## **EXHIBIT A**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

### ORDER SUSTAINING DEBTORS' SEVENTY-SEVENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-seventh omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

-2-

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

                                               The Honorable John T. Dorsey

                                               Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 73715 | Name on file | FTX Trading Ltd. | ETH | 7.301200000000000 | FTX Trading Ltd. | 0.000727770000000 |
| | | | FTM | 17.212200580000000 | | 0.212207580000000 |
| | | | FTT | 0.000000000000000 | | 886.400000000000000 |
| | | | LUA | 256.400000000000000 | | 256.400000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | NEAR | 0.023826230000000 | | 0.023826230000000 |
| | | | TRU | 73.000000000000000 | | 73.000000000000000 |
| | | | USD | 0.058090263411674 | | 0.058090263411674 |
| | | | USDT | 0.162907957740081 | | 0.162907957740081 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93369 | Name on file | West Realm Shires Services Inc. | BAT | 1.015265960000000 | West Realm Shires Services Inc. | 1.015265960000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 7,000.000000000000000 | | 4,096.485456994747000 |
| | | | GRT | 434.943513736640000 | | 434.943513736640000 |
| | | | KSHIB | 1,466.177413030000000 | | 1,466.177413030000000 |
| | | | MATIC | 377.640489771300000 | | 377.640489771300000 |
| | | | NFT (565709959301040954/DOTB #3879) | | | 1.000000000000000 |
| | | | SHIB | 1,591,299.414222110000000 | | 1,591,299.414222110000000 |
| | | | SOL | 0.153224153315000 | | 0.153224153315000 |
| | | | TRX | 7,923.221075907736000 | | 7,923.221075907736000 |
| | | | UNI | 10.391103888640000 | | 10.391103888640000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000068682839 |
| | | | USDT | 0.000000000854058 | | 0.000000000854058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93812 | Name on file | FTX Trading Ltd. | LUNA2 | 4,011.000000000000000 | FTX Trading Ltd. | 4.011502774000000 |
| | | | LUNA2_LOCKED | 9.360173139000000 | | 9.360173139000000 |
| | | | LUNC | 873,513.174742000000000 | | 873,513.174742000000000 |
| | | | USD | 0.000001449103250 | | 0.000001449103250 |
| | | | USDT | 0.000001819893560 | | 0.000001819893560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 84976 | Name on file | FTX Trading Ltd. | ATLAS | 0.236892810000000 | FTX Trading Ltd. | 0.236892810000000 |
| | | | AXS | 138.161556103643450 | | 138.161556103643450 |
| | | | ETH | 0.000000026680500 | | 0.000000026680500 |
| | | | EUR | 11,215.508253913194000 | | 11,215.508253913194000 |
| | | | FTT | 473.311327239255200 | | 473.311327239255200 |
| | | | HNT | 931.700000000000000 | | 931.700000000000000 |
| | | | LUNA2 | 52.828834700000000 | | 52.828834700000000 |
| | | | LUNA2_LOCKED | 123.267281000000000 | | 123.267281000000000 |
| | | | LUNC | 320.180000000000000 | | 320.180000000000000 |
| | | | RAY | 0.921582000000000 | | 0.921582000000000 |
| | | | RUNE | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | | | 1,122.106226881811000 |
| | | | SRM | 1.411575938117947 | | 1.411575938117947 |
| | | | SRM_LOCKED | 30.589772220000000 | | 30.589772220000000 |
| | | | SUSHI | 0.357404482720600 | | 0.357404482720600 |
| | | | USD | 0.122724896359893 | | 0.122724896359893 |
| | | | USDT | 0.116922011707893 | | 0.116922011707893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 94014 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000074777000 |
| | | | ADABULL | | | 0.000000000500000 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALTBULL | | | 0.000000002500000 |
| | | | APE-PERP | | | -0.000000000000285 |
| | | | ATOM-PERP | | | -0.000000000000023 |
| | | | AVAX | | | 0.000000007000000 |
| | | | AVAX-PERP | | | 0.000000000000037 |
| | | | AXS-PERP | | | -0.000000000000014 |
| | | | BADGER | | | 0.000000005000000 |
| | | | BCH-PERP | | | -0.000000000000028 |
| | | | BNBBULL | | | 0.000000004640000 |
| | | | BNB-PERP | | | 0.000000000000006 |
| | | | BTC | 3.000000000000000 | | 2.673509222280911 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000008264000 |
| | | | CAKE-PERP | | | 0.000000000000042 |
| | | | COMP-PERP | | | -0.000000000000003 |
| | | | DOT | | | 0.000000005000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | EGLD-PERP | | | 0.000000000000007 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETC-PERP | | | 0.000000000000049 |
| | | | ETH | | | 0.000000011145869 |
| | | | ETHBULL | | | 0.000000003492000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTM | | | 0.000000000460375 |
| | | | FTT | | | 0.000000006030777 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LINK | | | 0.794619115934181 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2 | | | 4.591000387000000 |
| | | | LUNA2_LOCKED | | | 10.712334240000000 |
| | | | LUNC | | | 999,700.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000017 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | RAY | | | 3.984917892541229 |
| | | | SAND | | | 3.992207490000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SNX | | | 0.000000006500000 |
| | | | SOL | | | -0.000000000082770 |
| | | | SOL-PERP | | | -0.000000000000216 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | THETA-PERP | | | 0.00000000000170 |
| | | | TRX | | | 0.000012000000000 |
| | | | UNI | | | 0.001207790000000 |
| | | | USD | | | 1.428569507631059 |
| | | | USDT | | | 0.064752543563663 |
| | | | XMR-PERP | | | -0.00000000000009 |
| | | | XTZ-PERP | | | 0.00000000000056 |
| | | | ZEC-PERP | | | 0.00000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76427 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | 0.395280000000000 |
| | | | BULL | 1.000000000000000 | | 0.583623495400000 |
| | | | ETHBULL | | | 8.733543208000000 |
| | | | USD | | | 0.000057564382325 |
| | | | USDT | | | 0.000000011127882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54806 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009596250 | FTX Trading Ltd. | 0.000000009596250 |
| | | | AVAX | 0.000000007000000 | | 0.000000007000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000292516450000 | | 0.000292516450000 |
| | | | ETH | | | 19.253378490027085 |
| | | | ETH-PERP | 0.009000000000007 | | 0.009000000000007 |
| | | | ETHW | 0.001250260061586 | | 0.001250260061586 |
| | | | FTM | 0.000000002431370 | | 0.000000002431370 |
| | | | FTT | 155.003342250000000 | | 155.003342250000000 |
| | | | HT | | | 199.907056299264780 |
| | | | LINK | 151.654938296000000 | | 151.654938296000000 |
| | | | LUNA2 | 0.285343329400000 | | 0.285343329400000 |
| | | | LUNA2_LOCKED | 0.665801101900000 | | 0.665801101900000 |
| | | | LUNC | 62,134.110728309060000 | | 62,134.110728309060000 |
| | | | MNGO | 26,440.060750000000000 | | 26,440.060750000000000 |
| | | | OXY | 499.717375000000000 | | 499.717375000000000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | SLND | 1,509.407547000000000 | | 1,509.407547000000000 |
| | | | SOL | 285.641234476907500 | | 285.641234476907500 |
| | | | SRM | 5.725258130000000 | | 5.725258130000000 |
| | | | SRM_LOCKED | 22.118463560000000 | | 22.118463560000000 |
| | | | TRX | 0.000157000000000 | | 0.000157000000000 |
| | | | USD | 215.280901930296180 | | 215.280901930296180 |
| | | | USDT | 101.628195065125000 | | 101.628195065125000 |
| | | | XRP | 0.000000002178242 | | 0.000000002178242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64175 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 21.000000000000000 |
| | | | APE | | | 144.397677710000000 |
| | | | AUDIO | | | 2.000000000000000 |
| | | | BAO | | | 186.000000000000000 |
| | | | BTC | | | 0.016048580000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DENT | | | 22.000000000000000 |
| | | | DOT | | | 108.059529790000000 |
| | | | ETH | | | 1.893145623397960 |
| | | | ETHW | | | 0.000000003397960 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GBP | | | 21.562917916786922 |
| | | | KIN | | | 201.000000000000000 |
| | | | RSR | | | 15.000000000000000 |
| | | | SAND | | | 1,626.106300520000000 |
| | | | TRX | | | 18.000084980000000 |
| | | | UBXT | | | 29.000000000000000 |
| | | | UNI | | | 7.461199450000000 |
| | | | USD | Undetermined* | | 0.028653462934840 |
| | | | USDT | | | 0.000000007480299 |
| | | | XRP | | | 3,762.582546860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62505 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007634020 | FTX Trading Ltd. | 0.000000007634020 |
| | | | BTC | | | 0.243752522275350 |
| | | | ETH | | | 1.881613462318650 |
| | | | ETHW | 1.874306995993350 | | 1.874306995993350 |
| | | | EUR | 1.774300000000000 | | 1.774300000000000 |
| | | | FTT | 210.499564500000000 | | 210.499564500000000 |
| | | | LINK | | | 112.259004028986350 |
| | | | LUNA2 | 0.098618320960000 | | 0.098618320960000 |
| | | | LUNA2_LOCKED | 0.230109415600000 | | 0.230109415600000 |
| | | | LUNC | 21,474.347018135864000 | | 21,474.347018135864000 |
| | | | SOL | | | 27.805482554529000 |
| | | | TRYB | | | 628,046.668126337000000 |
| | | | USD | 0.577653864174320 | | 0.577653864174320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67532 | Name on file | FTX Trading Ltd. | BULL | 0.100000000000000 | FTX Trading Ltd. | 0.100000000000000 |
| | | | ETH | | | 5.115896825962900 |
| | | | FTT | 25.095231007994133 | | 25.095231007994133 |
| | | | LUNA2_LOCKED | 107.155489100000000 | | 107.155489100000000 |
| | | | MATIC | 11,010.892514176581000 | | 11,010.892514176581000 |
| | | | USD | 0.384641558298349 | | 0.384641558298349 |
| | | | XRP | 0.000000001725580 | | 0.000000001725580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51169 | Name on file | FTX Trading Ltd. | AAVE | 14.739146467390250 | FTX Trading Ltd. | 14.739146467390250 |
| | | | ATOM | | | 201.596145359981020 |
| | | | AVAX | | | 305.285344893629400 |
| | | | CRV | 496.233441140000000 | | 496.233441140000000 |
| | | | ETH | | | 4.365718239562500 |
| | | | ETHW | 0.000372144472600 | | 0.000372144472600 |
| | | | EUR | 0.000000007021585 | | 0.000000007021585 |
| | | | GRT | | | 1,229.213206613300400 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | IMX | 800.000000000000000 | | 800.000000000000000 |
| | | | MATIC | | | 751.165342431433000 |
| | | | SAND | 551.000000000000000 | | 551.000000000000000 |
| | | | USD | 1,786.443882228040100 | | 1,786.443882228040100 |
| | | | USDT | 0.000000011912779 | | 0.000000011912779 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95048 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | -0.000000000380297 | | -0.000000000380297 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETH | 0.000000023562844 | | 0.000000023562844 |
| | | | LUNA2-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SOL | 0.000000000386817 | | 0.000000000386817 |
| | | | SOL-PERP | 655.899999999999000 | | 655.899999999999000 |
| | | | USD | 100,063.050172680000000 | | -9,125.437303505149000 |
| | | | USDT | 0.000000006297768 | | 0.000000006297768 |
| | | | XMR-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 87807 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.168252380000000 |
| | | | DENT | 202.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 11,556.032270280000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 9,109,216.884590910000000 |
| | | | SOL | | | 232.032391500000000 |
| | | | SUSHI | | | 0.470248520000000 |
| | | | TRX | | | 0.359998620000000 |
| | | | USD | | | 0.005453062974903 |
| | | | USDT | | | 1.002651870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27787 | Name on file | FTX Trading Ltd. | USDT | 9.870530000000000 | FTX Trading Ltd. | 9,870.528938339205000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 46042 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 792.814314468417700 |
| | | | BTC | | | 0.382469997001350 |
| | | | DOGE | | | 15,343.260021247303000 |
| | | | ETH | | | 0.016013704374320 |
| | | | ETHW | 1.010519022247700 | | 1.010519022247700 |
| | | | FTT | 37.892799000000000 | | 37.892799000000000 |
| | | | HT | | | 28.551703744612700 |
| | | | LUNA | 25,974.351300000000000 | | 25,974.351300000000000 |
| | | | LINK | | | 14.311742852006720 |
| | | | LTC | | | 3.308084009261014 |
| | | | MOB | 34.502772420000000 | | 34.502772420000000 |
| | | | RAY | 231.503751050000000 | | 231.503751050000000 |
| | | | SOL | | | 21.040631590359855 |
| | | | SUSHI | | | 79.120262617815560 |
| | | | SXP | 362.642214531823400 | | 362.642214531823400 |
| | | | USD | 1,119.593653949079500 | | 1,119.593653949079500 |
| | | | ZRX | 743.952900000000000 | | 743.952900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13557 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.151038067515200 |
| | | | BTC | | | 0.416204253041300 |
| | | | ETH | | | 1.695235234653260 |
| | | | ETHW | 1.687246163795960 | | 1.687246163795960 |
| | | | FTT | 32.187146938969114 | | 32.187146938969114 |
| | | | LUNA2 | 0.432020484200000 | | 0.432020484200000 |
| | | | LUNA2_LOCKED | 1.008047796000000 | | 1.008047796000000 |
| | | | LUNC | 94,073.370000000000000 | | 94,073.370000000000000 |
| | | | USD | -2,855.578967665381700 | | -2,855.578967665381700 |
| | | | USDT | 0.006750805212955 | | 0.006750805212955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80958 | Name on file | FTX Trading Ltd. | AAVE | 5.704785059576937 | FTX Trading Ltd. | 5.704785059576937 |
| | | | ATOM | | | 26.520469978151410 |
| | | | AVAX | | | 10.324454205646340 |
| | | | BAT | 519.946040000000000 | | 519.946040000000000 |
| | | | BTC | | | 0.332712160163765 |
| | | | COMP | 0.000000007000000 | | 0.000000007000000 |
| | | | CRV | 259.950600000000000 | | 259.950600000000000 |
| | | | ETH | | | 6.097067297646610 |
| | | | ETHW | 6.063787920261770 | | 6.063787920261770 |
| | | | FTM | | | 662.943275875348400 |
| | | | GALA | 5,279.787200000000000 | | 5,279.787200000000000 |
| | | | GRT | | | 1,409.596634082434300 |
| | | | IMX | 462.800000000000000 | | 462.800000000000000 |
| | | | LINK | | | 52.688882449272740 |
| | | | LUNA2 | 366.302099800000000 | | 366.302099800000000 |
| | | | LUNA2_LOCKED | 854.704899400000000 | | 854.704899400000000 |
| | | | LUNC | 79,761,108.326232750000000 | | 79,761,108.326232750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 901.618505102674500 |
| | | | RNDR | 693.021644000000000 | | 693.021644000000000 |
| | | | SOL | | | 18.810925551870906 |
| | | | SUSHI | 0.000000003961240 | | 0.000000003961240 |
| | | | UNI | 43.100020090000000 | | 43.100020094408480 |
| | | | USD | 2.548803191349053 | | 2.548803191349053 |
| | | | YFI | | | 0.024490045126750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58023 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.354123230000000 | | 0.056499560000000 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,990.221452122356400 | | 1,990.221452122356400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90076 | Name on file | FTX Trading Ltd. | FTM | 813.192720770108400 | FTX Trading Ltd. | 813.192720770108400 |
| | | | RAY | 68.908129435124960 | | 68.908129435124960 |
| | | | SOL | 362.266452930000000 | | 362.266452930000000 |
| | | | USD | Undetermined* | | 0.170034571093386 |
| | | | USDT | | | 0.967477382645288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat holdings does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53537 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004788150 | FTX Trading Ltd. | 0.000000004788150 |
| | | | AAVE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.000000041018695 | | 0.000000041018695 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BULL | 0.000000009900000 | | 0.000000009900000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.000000010718510 | | 0.000000010718510 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000000012888520 | | 0.000000012888520 |
| | | | FIDA | 0.003805590000000 | | 0.003805590000000 |
| | | | FIDA_LOCKED | 0.969156930000000 | | 0.969156930000000 |
| | | | FTT | 2,046.420966567789300 | | 2,046.420966567789300 |
| | | | FTT-PERP | -0.000000000000083 | | -0.000000000000083 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KAVA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.252972834000000 | | 5.252972834000000 |
| | | | LUNA2_LOCKED | 12.256936610000000 | | 12.256936610000000 |
| | | | LUNC | 0.000000008288640 | | 0.000000008288640 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000992150 | | 0.000000000992150 |
| | | | MOB | 0.000000006802400 | | 0.000000006802400 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 1.668332560000000 | | 1.668332560000000 |
| | | | SRM_LOCKED | 920.600149280000000 | | 920.600149280000000 |
| | | | STSOL | 0.000006000000000 | | 0.000006000000000 |
| | | | SUSHI | 4,500.456994670000000 | | 0.456994673915840 |
| | | | UNI | 0.000000002277870 | | 0.000000002277870 |
| | | | UNI-PERP | 0.000000000000251 | | 0.000000000000251 |
| | | | USD | 4.747852652591948 | | 4.747852652591948 |
| | | | USDT | 0.000000010080324 | | 0.000000010080324 |
| | | | YFI | 0.000000005597960 | | 0.000000005597960 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92980 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 6.391881030000000 |
| | | | CUSDT | | | 42.000000000000000 |
| | | | DOGE | | | 21.443411590000000 |
| | | | ETH | | | 0.375052610000000 |
| | | | ETHW | | | 0.374895250000000 |
| | | | SHIB | | | 43.000000000000000 |
| | | | SOL | 5,000.000000000000000 | | 80.634338930000000 |
| | | | TRX | | | 16.473677750000000 |
| | | | USD | | | 0.320085370940364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Additionally, based on the Debtors' review of their books and records, the Debtor entity against

| 54053 | Name on file | FTX Trading Ltd. | BTC | 0.153054265801160 | FTX Trading Ltd. | 0.153054265801160 |
| | | | CHF | 0.000005606410894 | | 0.000005606410894 |
| | | | ETH | | | 8.501966427934260 |
| | | | ETHW | 8.468074761869300 | | 8.468074761869300 |
| | | | EUR | 0.014669898619186 | | 0.014669898619186 |
| | | | FTT | 7.455000000000000 | | 7.455000000000000 |
| | | | LINK | | | 50.183346998997365 |
| | | | RUNE | 142.540365878397750 | | 142.540365878397750 |
| | | | SNX | | | 63.156417400935390 |
| | | | SOL | 5.168576360000000 | | 5.168576360000000 |
| | | | SRM | 164.993510230000000 | | 164.993510230000000 |
| | | | SRM_LOCKED | 2.975591810000000 | | 2.975591810000000 |
| | | | USD | 10.696115819611112 | | 10.696115819611112 |
| | | | USDT | | | 203.118789806140650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat holdings does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41929 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000000000008000 |
| | | | DOGE | | | 35,059.509738308436000 |
| | | | ETH | | | 3.024949320000000 |
| | | | GRT | | | 1,422.246371848995300 |
| | | | MATIC | | | 512.847566400000000 |
| | | | NFT (47303500668378169/CRYPTOAVATAR #57) | | | 1.000000000000000 |
| | | | NFT (513626487977057487/CHICHY ) | | | 1.000000000000000 |
| | | | NFT (517300632802949855/CUTE PANDA ) | | | 1.000000000000000 |
| | | | SHIB | | | 11,833,539.747329010000000 |
| | | | SOL | | | 78.354760130000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -200.000000000000000 | | -199.998173496295920 |
| | | | USDT | | | 0.000000008194774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72872 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000000000000000 | West Realm Shires Services Inc. | 1.022248700000000 |
| | | | NFT (31967160660497331S/THE HILL BY FTX #4803) | | | 1.000000000000000 |
| | | | NFT (31995818402896692S/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #176) | | | 1.000000000000000 |
| | | | NFT (36015651946334710A/FTX CRYPTO CUP 2022 KEY #1773) | | | 1.000000000000000 |
| | | | NFT (56959362362549666S/CHAMPS PROOF OF ATTENDANCE #179) | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 2,175.087018051683000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79165 | Name on file | FTX Trading Ltd. | APT | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | ATOM-PERP | 132.790000000000000 | | 132.790000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.095100000000000 | | 0.095100000000000 |
| | | | CEL-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | 1.036000000000000 | | 1.036000000000000 |
| | | | FTT-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 991.000000000000000 | | 991.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | POLIS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.001429000000000 | | 0.001429000000000 |
| | | | USD | 4,163.000000000000000 | | -1,300.359713939695200 |
| | | | USDT | 100.000000000000000 | | 100.000000008469540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94578 | Name on file | FTX EU Ltd. | ATLAS | 1,006.431172389092500 | FTX Trading Ltd. | 1,006.431172389092500 |
| | | | BTC | 0.021353590000000 | | 0.003019170000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.274707920000000 | | 0.042707920000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.274707920000000 | | 0.042707920000000 |
| | | | MBS | 358.000000000000000 | | 358.000000000000000 |
| | | | USD | 221,147.000000000000000 | | 56.867463244370150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity

| 27621 | Name on file | FTX Trading Ltd. | ALICE | 119.981640000000000 | FTX Trading Ltd. | 119.981640000000000 |
| | | | AMPL | 275.944001834666660 | | 275.944001834666660 |
| | | | AUDIO | 1,799.724600000000000 | | 1,799.724600000000000 |
| | | | AXS | 67.188957000000000 | | 67.188957000000000 |
| | | | CEL | 399.938800000000000 | | 399.938800000000000 |
| | | | COMP | 3.999316000000000 | | 3.999316000000000 |
| | | | CRO | 12,898.580160000000000 | | 12,898.580160000000000 |
| | | | DYDX | 149.977050000000000 | | 149.977050000000000 |
| | | | ENJ | 2,173.667378000000000 | | 2,173.667378000000000 |
| | | | FTM | 10,598.337700000000000 | | 10,598.337700000000000 |
| | | | FTT | 373.939160000000000 | | 373.939160000000000 |
| | | | GALA | 2,999.541000000000000 | | 2,999.541000000000000 |
| | | | HNT | 224.973225000000000 | | 224.973225000000000 |
| | | | LINK | 64.990055000000000 | | 64.990055000000000 |
| | | | LRC | 1,099.831700000000000 | | 1,099.831700000000000 |
| | | | MANA | 3,889.404830000000000 | | 3,889.404830000000000 |
| | | | MATIC | 7,199.268300000000000 | | 7,199.268300000000000 |
| | | | RUNE | 349.946450000000000 | | 349.946450000000000 |
| | | | SAND | 2,962.546661000000000 | | 2,962.546661000000000 |
| | | | SHIB | 12,498,087.500000000000000 | | 12,498,087.500000000000000 |
| | | | SLP | 39,993.880000000000000 | | 39,993.880000000000000 |
| | | | SOL | 586.763700000000000 | | 586.763700000000000 |
| | | | SPELL | 59,990.820000000000000 | | 59,990.820000000000000 |
| | | | SRM | 2,212.585343000000000 | | 2,212.585343000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 261.620000000000000 | | 261.617494026550000 |
| | | | USDT | | | 0.064201278783506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71898 | Name on file | FTX Trading Ltd. | COPE | 1,098.679807500000000 | FTX Trading Ltd. | 1,098.679807500000000 |
| | | | ETH | | | 0.061483500175670 |
| | | | ETHW | 0.061151451321170 | | 0.061151451321170 |
| | | | FTT | 522.755427513786500 | | 522.755427513786500 |
| | | | SOL | | | 8.783193652947070 |
| | | | SRM | 36.882338850000000 | | 36.882338850000000 |
| | | | SRM_LOCKED | 153.112891150000000 | | 153.112891150000000 |
| | | | USD | 886.882448726368500 | | 886.882448726368500 |
| | | | USDT | | | 11,766.278643639616000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81435 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 365.166232070000000 |
| | | | BTC | | | 0.724408427758712 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002808374 |
| | | | EUR | | | 0.000000133198164 |
| | | | FTT | | | 1.140663961017520 |
| | | | POLIS | | | 728.983545367103500 |
| | | | USD | Undetermined* | | 0.002112781805199 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | USDT | | | 0.00000011281396 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 88111 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AVAX | 0.077445095641723 | | 0.077445095641723 |
| | | | BTC | 0.000000009932879 | | 0.000000009932879 |
| | | | DOT | 3.081301992532710 | | 3.081301992532710 |
| | | | ETH | 0.000000003910036 | | 0.000000003910036 |
| | | | ETHW | 0.000000000092736 | | 0.000000000092736 |
| | | | FTM | 0.660000506271180 | | 0.660000506271180 |
| | | | FTT | 0.000000417621942 | | 0.000000417621942 |
| | | | GALA | 1,558.048488500000000 | | 1,558.048488500000000 |
| | | | GBP | 0.009060600000000 | | 0.009060600000000 |
| | | | JOE | 0.000000000131376 7| | 0.000000000131376 7|
| | | | LINK | 9.229285527684840 | | 9.229285527684840 |
| | | | LRC | 50.000000000224380 0| | 50.000000000224380 0|
| | | | LUNA2 | 0.000140599305600 | | 0.000140599305600 |
| | | | LUNA2_LOCKED | 0.000328065046400 | | 0.000328065046400 |
| | | | LUNC | 30.615794812201540 | | 30.615794812201540 |
| | | | MATIC | 0.000000002287638 | | 0.000000002287638 |
| | | | RUNE | 0.000000005885208 | | 0.000000005885208 |
| | | | SOL | 0.000000009155356 | | 0.000000009155356 |
| | | | SRM | 0.000534710000000 | | 0.000534710000000 |
| | | | SRM_LOCKED | 0.002943870000000 | | 0.002943870000000 |
| | | | STEP | 89.512977280000000 | | 89.512977280000000 |
| | | | USD | 0.000000013893803 | | 0.000000013893803 |
| | | | USDT | | | 101.048710045433550 |
| | | | USTC | 0.000000004322139 | | 0.000000004322139 |
| | | | XRP | 0.000000007129500 | | 0.000000007129500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88727 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.028093700000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 327.352280860000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | Undetermined* | | 0.005181923910034 |
| | | | USDT | | | 3.135044470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | APE-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.052458584461647 | | 0.052458584461647 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000480000000000 | | 0.000480000000000 |
| | | | ETH-PERP | -0.050000000000005 | | -0.050000000000005 |
| | | | ETHW | 0.000480000000000 | | 0.000480000000000 |
| | | | FTM | 100.000000000000000 | | 100.000000000000000 |
| | | | LOOKS | 99.981000000000000 | | 99.981000000000000 |
| | | | LUNA2 | 1.177659358000000 | | 1.177659358000000 |
| | | | LUNA2_LOCKED | 2.747871835000000 | | 2.747871835000000 |
| | | | LUNC | 256,437.804607960400000 | | 256,437.804607960400000 |
| | | | MNGO | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | SOL | 1.890000000000000 | | 1.890000000000000 |
| | | | SUSHI | 0.499954428500000 | | 0.499954428500000 |
| | | | USD | 0.000000000000000 | | -7,527.740611971054000 |
| | | | USDT | 7,635.650037270500000 | | 7,635.650037270500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72371 | Name on file | FTX Trading Ltd. | AAVE | 2.588613055000000 | FTX Trading Ltd. | 2.588613055000000 |
| | | | BAND | 2,515.215666475864500 | | 2,515.215666475864500 |
| | | | BTC | 1.002400000000000 | | 1.002400000000000 |
| | | | COMP | 59.245456225000000 | | 59.245456225000000 |
| | | | ETH | 53.839549815405040 | | 53.839549815405040 |
| | | | ETHW | 53.566733713517480 | | 53.566733713517480 |
| | | | FTT | 1,137.713845350000000 | | 1,137.713845350000000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | OXY | 1,763.055378000000000 | | 1,763.055378000000000 |
| | | | RAY | 3,764.236854781889000 | | 3,764.236854781889000 |
| | | | ROOK | 0.000200930500000 | | 0.000200930500000 |
| | | | SRM | 1,153.694096230000000 | | 1,153.694096230000000 |
| | | | SRM_LOCKED | 401.694995330000000 | | 401.694995330000000 |
| | | | STEP | 1,922.398347550000000 | | 1,922.398347550000000 |
| | | | USD | 10.497356080973734 | | 10.497356080973734 |
| | | | USDT | 73.030008529307600 | | 73.030008529307600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94656 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.118972190000000 |
| | | | BULL | 5,000.000000000000000 | | |
| | | | USD | | | 0.000001680984770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity

| 82439 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EUR | 0.000000006719603 | | 0.000000006719603 |
| | | | FIL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 1.000000000000000 | | -6,100.718838184268000 |
| | | | USDT | 6,790.216751727645000 | | 6,790.216751727645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 24107 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.750817290000000 |
| | | | DOGE | | | 5.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.000001591000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LINK | | | 2.023904770000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000301340000000 |
| | | | SUSHI | | | 1.019445450000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | -1,499.999850043930300 |
| | | | USDT | | | 4.042672040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50476 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.146455799648560 |
| | | | ETH | | | 2.345750066562510 |
| | | | ETHW | 2.333182169775040 | | 2.333182169775040 |
| | | | EUR | 23,200.000000005795000 | | 23,200.000000005795000 |
| | | | USD | -116.155491055845450 | | -116.155491055845450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53178 | Name on file | FTX Trading Ltd. | BTC | 0.000000005871375 | FTX Trading Ltd. | 0.000000005871375 |
| | | | FTT | 0.085588127660305 | | 0.085588127660305 |
| | | | GBP | 3,073.749116909942600 | | 3,073.749116909942600 |
| | | | NEAR | 62.100621000000000 | | 62.100621000000000 |
| | | | SOL | 433.697119011400840 | | 433.697119011400840 |
| | | | SRM | 1.847951700000000 | | 1.847951700000000 |
| | | | SRM_LOCKED | 326.173152650000000 | | 326.173152650000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 10.292089038127655 | | 10.292089038127655 |
| | | | USDT | 0.000000006726994 | | 0.000000006726994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59142 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 758.253153601800200 |
| | | | AAVE | | | 1.253678587144300 |
| | | | BAL | 3.671000000000000 | | 3.671000000000000 |
| | | | BNB | 2.018333744059200 | | 2.018333744059200 |
| | | | CRV | 37.861501330000000 | | 37.861501330000000 |
| | | | DOGE | | | 1,351.995755228810800 |
| | | | ETH | | | 3.950332076460020 |
| | | | ETHW | 3.929011121448320 | | 3.929011121448320 |
| | | | FTT | 36.764262000000000 | | 36.764262000000000 |
| | | | LINK | | | 3.109254466011310 |
| | | | LUNA2 | 3.734184653000000 | | 3.734184653000000 |
| | | | LUNA2_LOCKED | 8.713097523000000 | | 8.713097523000000 |
| | | | LUNC | 813,126.570000000000000 | | 813,126.570000000000000 |
| | | | MATIC | | | 312.960893155844530 |
| | | | RUNE | 56.364390051062160 | | 56.364390051062160 |
| | | | SHIB | 23,808,576.680000000000000 | | 23,808,576.680000000000000 |
| | | | SOL | 35.185104400000000 | | 35.185104400000000 |
| | | | SUSHI | 10.982313888547870 | | 10.982313888547870 |
| | | | USD | 12.854374444644048 | | 12.854374444644048 |
| | | | XRP | 0.893250926933780 | | 0.893250926933780 |
| | | | YFI | 0.028829592130670 | | 0.028829592130670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72579 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.341682362185890 |
| | | | AKRO | 10,900.340700000000000 | | 10,900.340700000000000 |
| | | | ALICE | 10.527770000000000 | | 10.527770000000000 |
| | | | AUDIO | 131.806710000000000 | | 131.806710000000000 |
| | | | BNB | 0.000000076672317 | | 0.000000076672317 |
| | | | BTC | | | 0.071128576036270 |
| | | | C98 | 179.575000000000000 | | 179.575000000000000 |
| | | | DENT | 65,548.743000000000000 | | 65,548.743000000000000 |
| | | | DOGE | | | 7,834.764362223987500 |
| | | | ETH | 0.243076935579860 | | 0.243076935579860 |
| | | | ETHW | 0.243076935579860 | | 0.243076935579860 |
| | | | FTT | 10.063789941699760 | | 10.063789941699760 |
| | | | LTC | 3.021197874394810 | | 3.021197874394810 |
| | | | RAY | 37.384151860000000 | | 37.384151860000000 |
| | | | SHIB | 4,899,144.460000000000000 | | 4,899,144.460000000000000 |
| | | | SOL | | | 2.092866763376130 |
| | | | SRM | 65.327464670000000 | | 65.327464670000000 |
| | | | SRM_LOCKED | 1.120396110000000 | | 1.120396110000000 |
| | | | TRX | | | 19,354.582989600890000 |
| | | | USD | 5.096000009294523 | | 5.096000009294523 |
| | | | USDT | | | 3,229.416273504761000 |
| | | | XRP | | | 1,245.953821343124700 |
| | | | YFI | | | 0.010575986649880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62214 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNBBULL | 0.000158360000000 | | 0.000158360000000 |
| | | | LUNA2 | 0.000000035012749 | | 0.000000035012749 |
| | | | LUNA2_LOCKED | 0.000000081696416 | | 0.000000081696416 |
| | | | LUNC | 0.007624100000000 | | 0.007624100000000 |
| | | | USD | 2,784.204739272506000 | | 2,784.204739272506000 |
| | | | USDT | | | 1.454667442186820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50056 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 11.740231616286680 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 0.279605071575060 | | 0.279605071575060 |
| | | | USDT | | | 4,749.328781641479500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44063 | Name on file | FTX Trading Ltd. | BTC | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | ETH | | | 5.305061117511996 |
| | | | ETHW | 5.279142834831996 | | 5.279142834831996 |
| | | | LUNA2 | 0.223409918000000 | | 0.223409918000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 0.521289808600000 | | 0.521289808600000 |
| | | | LUNC | 48,647.980000000000000 | | 48,647.980000000000000 |
| | | | TRX | 0.004188000000000 | | 0.004188000000000 |
| | | | USD | 1,590.568158715426500 | | 1,590.568158715426500 |
| | | | USDT | 83,912.681519918380000 | | 83,912.681519918380000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62274 | Name on file | FTX Trading Ltd. | BEAR | 28.460000000000000 | FTX Trading Ltd. | 28.460000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.001678029807380 | | 0.001678029807380 |
| | | | BTC | 0.075125627944000 | | 0.075125627944000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.537523205700000 | | 0.537523205700000 |
| | | | CEL | 0.075679574164540 | | 0.075679574164540 |
| | | | CRO | 0.006650000000000 | | 0.006650000000000 |
| | | | ETH | | | 5.754521032888100 |
| | | | ETHBULL | 4.400922004500000 | | 4.400922004500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.796527380000000 | | 3.796527380000000 |
| | | | FTT | 150.393973921436600 | | 150.393973921436600 |
| | | | LINK | | | 148.521803901865550 |
| | | | LUNA2 | 0.004562880132000 | | 0.004562880132000 |
| | | | LUNA2_LOCKED | 0.010646720310000 | | 0.010646720310000 |
| | | | LUNC | 0.001132900164560 | | 0.001132900164560 |
| | | | LUNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MATIC | | | 53.169342474048180 |
| | | | SLND | 137.692698000000000 | | 137.692698000000000 |
| | | | SOL | 0.000000008888280 | | 0.000000008888280 |
| | | | USD | 141.579503118756630 | | 141.579503118756630 |
| | | | USDT | 0.000000001761800 | | 0.000000001761800 |
| | | | USTC | 0.645897000958140 | | 0.645897000958140 |
| | | | XRP | 2,242.977462812312000 | | 2,242.977462812312000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81693 | Name on file | FTX Trading Ltd. | ETH | 0.080919000000000 | West Realm Shires Services Inc. | 0.080919000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.080919000000000 | | 0.080919000000000 |
| | | | NFT (35599173651914942/THE 2974 COLLECTION #0553) | | | 1.000000000000000 |
| | | | NFT (375039524251148260/2974 FLOYD NORMAN - CLE 3-0174) | | | 1.000000000000000 |
| | | | NFT (434989796949372962/THE 2974 COLLECTION #2787) | | | 1.000000000000000 |
| | | | NFT (483207245972466381/BIRTHDAY CAKE #0553) | | | 1.000000000000000 |
| | | | NFT (506406653804065309/BIRTHDAY CAKE #2787) | | | 1.000000000000000 |
| | | | NFT (549844340169865667/2974 FLOYD NORMAN - OKC 1-0061) | | | 1.000000000000000 |
| | | | SGD | 8,000.000000000000000 | | 1.000000000000000 |
| | | | SOL | 56.000000000000000 | | 18.311670000000000 |
| | | | STEPHEN CURRY | 2.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 55.089325000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 49819 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.070321911940510 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.009502015506583 | | 0.009502015506583 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | | | 0.137495512829430 |
| | | | DOGE | 1,699.666841096541000 | | 1,699.666841096541000 |
| | | | ETH | | | 6.264103629967310 |
| | | | ETHW | 21.807030877119242 | | 21.807030877119242 |
| | | | FTT | 265.961620000000000 | | 265.961620000000000 |
| | | | GMT | 3,551.033359182560000 | | 3,551.033359182560000 |
| | | | GST | 0.010032040000000 | | 0.010032040000000 |
| | | | GST-PERP | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | LUNA2 | 17.013207900000000 | | 17.013207900000000 |
| | | | LUNA2_LOCKED | 39.697485100000000 | | 39.697485100000000 |
| | | | LUNC | 3,704,661.839291911000000 | | 3,704,661.839291911000000 |
| | | | NFT (293315402998358780/FTX EU - WE ARE HERE! #191454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (388207569723288456/FTX EU - WE ARE HERE! #191505) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402621060812875401/FTX EU - WE ARE HERE! #191410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552982416959187954/FTX AU - WE ARE HERE! #61268) | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | 6,033.005165000000000 | | 6,033.005165000000000 |
| | | | SOL | | | 3.343574846758100 |
| | | | TONCOIN | 0.060800000000000 | | 0.060800000000000 |
| | | | TRX | | | 4,558.191346174068000 |
| | | | USD | 3,482.079464618124000 | | 3,482.079464618124000 |
| | | | USDT | | | 4,807.204027661015000 |
| | | | XRP | 0.089089000000000 | | 0.089089000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84971 | Name on file | West Realm Shires Services Inc. | AAVE | 1.273690850000000 | West Realm Shires Services Inc. | 1.273690850000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 3.404611480000000 | | 3.404611480000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.168841530000000 | | 1.168841530000000 |
| | | | ETHW | 1.168350710000000 | | 1.168350710000000 |
| | | | LTC | 0.988502850000000 | | 0.988502850000000 |
| | | | MATIC | 146.793918860000000 | | 146.793918860000000 |
| | | | NFT (549492546885270710/FTX - OFF THE GRID MIAMI #1773) | | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 2.518894270000000 | | 2.518894270000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 7,800.000000000000000 | | 0.004770531828951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 91280 | Name on file | FTX Trading Ltd. | AAVE | 0.005389049906310 | FTX Trading Ltd. | 0.005389049906310 |
| | | | AMPL | 4.59466436998393 | | 4.59466436998393 |
| | | | ATOMBULL | 11,001.100000000000000 | | 11,001.100000000000000 |
| | | | BTC | 0.5000000000000000 | | 0.000072839539660 |
| | | | CRV | 0.10000000000000000 | | 0.10000000000000000 |
| | | | DAI | 0.08799278260376 | | 0.08799278260376 |
| | | | ETH | 0.0000000005823298 | | 0.0000000005823298 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.07702000000000 | | 25.07702000000000 |
| | | | HOOD | -0.000000001474197 | | -0.000000001474197 |
| | | | HOOD_PRE | -0.000000003377120 | | -0.000000003377120 |
| | | | MTA | 1.0000000000000000 | | 1.0000000000000000 |
| | | | PFE | 0.000000000224618 | | 0.000000000224618 |
| | | | SOL | 0.005453962570784 | | 0.005453962570784 |
| | | | SUSHI | 0.216749647418516 | | 0.216749647418516 |
| | | | TSLA | 0.0000000200000000 | | 0.0000000200000000 |
| | | | TSLAPRE | -0.000000004276694 | | -0.000000004276694 |
| | | | TSM | 0.0000000009323096 | | 0.0000000009323096 |
| | | | UNI | 0.070081262071604 | | 0.070081262071604 |
| | | | USD | 45.077369705951000 | | 45.077369705951000 |
| | | | USDT | 0.000000002807594 | | 0.000000002807594 |
| | | | WBTC | 0.00000000659783 | | 0.00000000659783 |
| | | | YFI | 0.000000009137191 | | 0.000000009137191 |
| | | | ZM | 0.000000003015400 | | 0.000000003015400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 | FTX Trading Ltd. | 23,950.000000000000000 |
| | | | BTC | 0.00002444211500 | | 0.00002444211500 |
| | | | DOGE | 1.017507126567460 | | 1.017507126567460 |
| | | | ETH | 2.317391615424730 | | 2.317391615424730 |
| | | | ETHW | 0.000801809826780 | | 0.000801809826780 |
| | | | FTT | 25.05480600000000 | | 25.05480600000000 |
| | | | GODS | 392.100000000000000 | | 392.100000000000000 |
| | | | GOG | 719.000000000000000 | | 719.000000000000000 |
| | | | LUNA2 | 0.004152971653000 | | 0.004152971653000 |
| | | | LUNA2_LOCKED | 0.009690267190000 | | 0.009690267190000 |
| | | | SOL | 24.715838291193150 | | 24.715838291193150 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 5,797.398891560925000 | | 5,797.398891560925000 |
| | | | USDT | 3,220.703545089290000 | | 3,220.703545089290000 |
| | | | USTC | 0.587873208851440 | | 0.587873208851440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69773 | Name on file | FTX Trading Ltd. | BTC | 0.000026656686900 | FTX Trading Ltd. | 0.000026656686900 |
| | | | FTT | 0.055672650000000 | | 0.055672650000000 |
| | | | USD | 4,524.551240522345000 | | 4,524.551240522345000 |
| | | | USDT | | | 5.291261826936710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78690 | Name on file | FTX Trading Ltd. | APE | 0.000000009463000 | FTX Trading Ltd. | 0.000000009463000 |
| | | | BNB | 0.0000000048022433 | | 0.0000000048022433 |
| | | | BOBA_LOCKED | | | 45,833.333333340000000 |
| | | | BTC | 0.000000017156485 | | 0.000000017156485 |
| | | | BULL | 0.000000000460000 | | 0.000000000460000 |
| | | | ETH | 49.034091905675769 | | 49.034091905675770 |
| | | | ETHBULL | 52.033000006000000 | | 52.033000006000000 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | ETHW | 0.000000023522460 | | 0.000000023522460 |
| | | | FTM | 0.000000014191087 | | 0.000000014191087 |
| | | | FTT | 0.000000003531451 | | 0.000000003531451 |
| | | | SOL | 0.003599560000000 | | 0.003599560000000 |
| | | | SRM | 3.40723772000000 | | 3.40723772000000 |
| | | | SRM_LOCKED | | | 2,696.303937600000000 |
| | | | USD | | | -0.155405421349205 |
| | | | USDT | 0.002500560874564 | | 0.002500560874564 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60860 | Name on file | FTX Trading Ltd. | AAVE | 1,248.401060220788800 | FTX Trading Ltd. | 1,248.401060220788800 |
| | | | ADABULL | 1,052.641526310000000 | | 1,052.641526310000000 |
| | | | ATOMBULL | 24,286,746.749000000000000 | | 24,286,746.749000000000000 |
| | | | AVAX | 1,678.284917853832200 | | 1,678.284917853832200 |
| | | | BEAR | 857.200000000000000 | | 857.200000000000000 |
| | | | DOGEBEAR2021 | 0.009829500000000 | | 0.009829500000000 |
| | | | ETHBULL | 126.184167969000000 | | 126.184167969000000 |
| | | | FTM | 57,628.945349116300000 | | 57,628.945349116300000 |
| | | | FTT | 4,568.562553990000000 | | 4,568.562553990000000 |
| | | | HNT | 6,578.101145502606000 | | 6,578.101145502606000 |
| | | | LEOBEAR | 0.501868000000000 | | 0.501868000000000 |
| | | | LOOKS | 27,027.270270000000000 | | 27,027.270270000000000 |
| | | | MATICBULL | 1,493,087.877410000000000 | | 1,493,087.877410000000000 |
| | | | SOL | 781.632741110000000 | | 781.632741110000000 |
| | | | SRM | 78.623795170000000 | | 78.623795170000000 |
| | | | SRM_LOCKED | 992.976204830000000 | | 992.976204830000000 |
| | | | THETABULL | 27,701.977008000000000 | | 27,701.977008000000000 |
| | | | UNI | 0.0456019485444799 | | 0.045601948544799 |
| | | | USD | 75.064998454642430 | | 75.064998454642430 |
| | | | XRPBULL | 21,502,355.017000000000000 | | 21,502,355.017000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75245 | Name on file | FTX Trading Ltd. | AVAX | 0.029053806698910 | FTX Trading Ltd. | 0.029053806698910 |
| | | | AVAX-20210924 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BTC | 0.00000012342112 | | 0.00000012342112 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.000000006337220 | | 0.000000006337220 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000036 | | 0.0000000000000036 |
| | | | FTM | 0.957978970000000 | | 0.957978970000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HMT | 0.999810000000000 | | 0.999810000000000 |

77057*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (354120018765586946/BELGIUM TICKET STUB #1687) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (358578756946197107/FTX EU - WE ARE HERE! #158014) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (389261182801879815/FTX AU - WE ARE HERE! #54995) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548728632015064047/FTX EU - WE ARE HERE! #157832) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557363280919505631/FTX EU - WE ARE HERE! #157727) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 0.020846590000000 | | 0.020846590000000 |
| | | | SOL | 0.060000000000000 | | 0.060000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | | | 0.000064434018250 |
| | | | USD | 362.234394118684750 | | 362.234394118684750 |
| | | | USDT | | | 0.028684806704309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53428 | Name on file | FTX Trading Ltd. | ATLAS | 3.673000000000000 | FTX Trading Ltd. | 3.673000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000750000 | | 0.000000000750000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000200000 | | 0.000000000200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.270155070000000 | | 0.270155070000000 |
| | | | FIDA_LOCKED | 0.621689730000000 | | 0.621689730000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.045122222460467 | | 0.045122222460467 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.048361350000000 | | 0.048361350000000 |
| | | | SRM_LOCKED | 0.247259150000000 | | 0.247259150000000 |
| | | | USD | 0.000000023013693 | | 0.000000023013693 |
| | | | USDT | | | 21,681.339719858800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87769 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | AVAX | | | 107.039992795082900 |
| | | | BTC | 0.101090203581566 | | 0.101090203581566 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.003556505319820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003265650393761 | | 0.003265650393761 |
| | | | FTT | 150.093860000000000 | | 150.093860000000000 |
| | | | GST-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LUNA2 | 0.313303567800000 | | 0.313303567800000 |
| | | | LUNA2_LOCKED | 0.731041657800000 | | 0.731041657800000 |
| | | | LUNC | 65,809.063456148320000 | | 65,809.063456148320000 |
| | | | MATIC | 0.000000007324920 | | 0.000000007324920 |
| | | | RAY | 3,007.758495358448300 | | 3,007.758495358448300 |
| | | | SOL | | | 141.615640373724400 |
| | | | USD | 6,904.727060910693000 | | 6,904.727060910693000 |
| | | | USDT | -0.207175071554904 | | -0.207175071554904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82348 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008153030 | FTX Trading Ltd. | 0.000000008153030 |
| | | | BTC | 0.000000008977600 | | 0.000000008977600 |
| | | | ETH | 0.000000007639360 | | 0.000000007639360 |
| | | | RAY | 1,323.478292399350500 | | 1,323.478292399350500 |
| | | | SOL | | | 7.055973517088071 |
| | | | USD | 206.575927838225000 | | 206.575927838225000 |
| | | | USDT | | | 0.008765872354450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18856 | Name on file | FTX Trading Ltd. | AAVE | 0.381601373622762 | FTX Trading Ltd. | 0.381601373622762 |
| | | | AAVE-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | AGLD-PERP | -0.000000000000994 | | -0.000000000000994 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALPHA | | | 13.844740157206658 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000004762207 | | 0.000000004762207 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ASD | 1,221.812703809817500 | | 1,221.812703809817500 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000008191661 | | 0.000000008191661 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX | 0.000000000197345 | | 0.000000000197345 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BADGER | 6.803424100000000 | | 6.803424100000000 |
| | | | BADGER-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | BAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAND | 0.000000002160640 | | 0.000000002160640 |
| | | | BCH | 0.000000005241090 | | 0.000000005241090 |
| | | | BCH-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BLT | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | BNB | 0.000000021037465 | | 0.000000021037465 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000010459 | | 0.000000000010459 |
| | | | BTC | 7.999907247447850 | | 7.999907247447850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000009000000 | | 0.000000009000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL | 935.378608733593300 | | 935.378608733593300 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ | 95.734200000000000 | | 95.734200000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMP-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | CREAM-PERP | 0.00000000000140 | | 0.00000000000140 |
| | | | DAWN-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | DODO-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DOGE | 0.00000000004137880 | | 0.00000000004137880 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX | 541.80687100000000 | | 541.80687100000000 |
| | | | DYDX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENS-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | EOS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 30.78251014983670000 | | 30.78251014983670000 |
| | | | ETH-PERP | -0.00000000000091 | | -0.00000000000091 |
| | | | FIDA | 22.95921500000000 | | 22.95921500000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLM-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTM | 0.00000000000000 | | 1,364.04087585752950 |
| | | | FTT | 2,365.17167907054730 | | 2,365.17167907054730 |
| | | | FTT-PERP | 0.00000000000251 | | 0.00000000000251 |
| | | | FXS-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | GALA | 0.01600000000000 | | 0.01600000000000 |
| | | | GMT | 0.00130000000000 | | 0.00130000000000 |
| | | | HT | | | 0.08633664107848 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ICP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | JPY | 137.13615680000000 | | 137.13615680000000 |
| | | | KAVA-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | KIN | 971,695.85000000000000 | | 971,695.85000000000000 |
| | | | KNC | 13.65848704680195 | | 13.65848704680195 |
| | | | KNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LEO | | | 4.37487058018494 |
| | | | LINA | 462.59405000000000 | | 462.59405000000000 |
| | | | LINK | 0.00000000554831 | | 0.00000000554831 |
| | | | LINK-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.87835294300000 | | 1.87835294300000 |
| | | | LUNA2_LOCKED | 4.38282353300000 | | 4.38282353300000 |
| | | | LUNC | 54.79521910000000 | | 54.79521910000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 165.65287791552780 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.00000000005851080 | | 0.00000000005851080 |
| | | | MKR-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | MTL-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | NEAR-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | OXY | 19.37600000000000 | | 19.37600000000000 |
| | | | PAXG | 0.00836970800000 | | 0.00836970800000 |
| | | | PERP-PERP | 0.00000000000353 | | 0.00000000000353 |
| | | | POLIS-PERP | -0.00000000003183 | | -0.00000000003183 |
| | | | PUNDIX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | REN | 146.66804110166290 | | 146.66804110166290 |
| | | | RNDR-PERP | -0.00000000000440 | | -0.00000000000440 |
| | | | ROOK | 0.00000001000000 | | 0.00000001000000 |
| | | | RUNE | 0.00283700820698 7 | | 0.00283700820698 7 |
| | | | RUNE-PERP | -0.00000000002259 | | -0.00000000002259 |
| | | | SNX | | | 11.75343168321959 9 |
| | | | SNX-PERP | 0.00000000000476 | | 0.00000000000476 |
| | | | SOL | 879.34257595162800 0 | | 879.34257595162800 0 |
| | | | SOL-PERP | -0.00000000002617 | | -0.00000000002617 |
| | | | SRM | 16.07908619000000 0 | | 16.07908619000000 0 |
| | | | SRM_LOCKED | 489.19651582000000 0 | | 489.19651582000000 0 |
| | | | STEP-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | STETH | 0.00111770848283 0 | | 0.00111770848283 0 |
| | | | SUSHI | 24.84654319008455 3 | | 24.84654319008455 3 |
| | | | SXP | 47.65013168520954 4 | | 47.65013168520954 4 |
| | | | SXP-PERP | -0.00000000003666 | | -0.00000000003666 |
| | | | TOMO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TONCOIN | 0.01052100000000 0 | | 0.01052100000000 0 |
| | | | TONCOIN-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | TRX | | | 82.00011327613300 0 |
| | | | UNI-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | USD | 75,340.20400925167000 | | 75,340.20400925167000 |
| | | | USDT | 0.00000006545759 | | 0.00000006545759 |
| | | | WBTC | 0.00000006000000 0 | | 0.00000006000000 0 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 205.77103936927250 |
| | | | XT2-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | YFI | 0.00000000121423 4 | | 0.00000000121423 4 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6796 | Name on file | FTX Trading Ltd. | AR-PERP | 49.60000000000000 | FTX Trading Ltd. | 49.60000000000000 |
| | | | ETH | | | 9.62374572745184 0 |
| | | | ETHW | 14.57543538234704 0 | | 14.57543538234704 0 |
| | | | RNDR | 200.00000000000000 | | 200.00000000000000 |
| | | | SOL | 52.00547748000000 0 | | 52.00547748000000 0 |
| | | | USD | 43,393.64728296808617 | | 42,922.44728296808000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10481 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUD | 0.00000000039390 | | 0.00000000039390 |
| | | | AURY | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BNB | | | 1.31982001622630 0 |
| | | | BNB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC | | | 0.28320654991888 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL | 0.00000000008789800 | | 0.00000000008789800 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 7.42489364993970 | | 7.42489364993970 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 7.41905345240792 | | 7.41905345240792 |
| | | | FTT | 25.01153100266814 | | 25.01153100266814 |
| | | | FTT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.92918825506337 | | 0.92918825506337 |
| | | | SOL-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | SRM | 0.09147922000000 | | 0.09147922000000 |
| | | | SRM_LOCKED | 0.90598939000000 | | 0.90598939000000 |
| | | | STEP-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | SXP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.00000601584933 | | 0.00000601584933 |
| | | | USD | 17,527.01901852549400 | | 17,527.01901852549400 |
| | | | USDT | 66.08583795609411 | | 66.08583795609411 |
| | | | USTC | 0.00000000040434 | | 0.00000000040434 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 0.00000000960465 | | 0.00000000960465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81220 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000382604767771 | West Realm Shires Services Inc. | 0.00000382604767771 |
| | | | DOGE | 0.00000000000000000 | | 0.77967954078148900 |
| | | | ETH | 0.00000000500000000 | | 0.00000000500000000 |
| | | | HKD | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.00000000000000000 | | 3.96320000000000000 |
| | | | SOL | 0.00000000000000000 | | 0.00020336449065500 |
| | | | TRX | 0.00000000000000000 | | 0.00000000001034254 |
| | | | USD | 7,611.06653930797600 | | 7,611.06653930797600 |
| | | | USDT | 0.00000000000000000 | | 0.00568190443483700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24603 | Name on file | FTX Trading Ltd. | APT | 3.39224030654051200 | FTX Trading Ltd. | 3.39224030654051200 |
| | | | ATOM | | | 632.63158002747000000 |
| | | | AVAX | 163.25885437712316000 | | 163.25885437712316000 |
| | | | AXS | 0.00000000042573000 | | 0.00000000042573000 |
| | | | BNB | 0.00000000078770870 | | 0.00000000078770870 |
| | | | BTC | 0.92695790953240000 | | 0.92695790953240000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.00000001270578000 | | 0.00000001270578000 |
| | | | ETH | 9.01939004710000000 | | 9.01939004710000000 |
| | | | FIDA | 127.64527346000000000 | | 127.64527346000000000 |
| | | | FTM | 3,058.24855835996460000 | | 3,058.24855835996460000 |
| | | | FTT | 1,055.20927414448520000 | | 1,055.20927414448520000 |
| | | | GMT | 0.00000000472360000 | | 0.00000000472360000 |
| | | | HT | 0.00000001751640000 | | 0.00000001751640000 |
| | | | JPY | 286.22626404000000000 | | 286.22626404000000000 |
| | | | LUNA2_LOCKED | 16.56009353000000000 | | 16.56009353000000000 |
| | | | LUNC | 0.00000001738160000 | | 0.00000001738160000 |
| | | | MATIC | 20.90808637604628000 | | 20.90808637604628000 |
| | | | NEXO | 0.00773962000000000 | | 0.00773962000000000 |
| | | | NFT (303370234580027869/AUSTRIA TICKET STUB #184) | | | 1.00000000000000000 |
| | | | NFT (308774265290073060/FTX EU - WE ARE HERE! #78158) | | | 1.00000000000000000 |
| | | | NFT (349265192264229964/FTX EU - WE ARE HERE! #81247) | | | 1.00000000000000000 |
| | | | NFT (356440084772440781/FRANCE TICKET STUB #1813) | | | 1.00000000000000000 |
| | | | NFT (375073871757151071/FTX AU - WE ARE HERE! #3368) | | | 1.00000000000000000 |
| | | | NFT (393961047114722030/HUNGARY TICKET STUB #437) | | | 1.00000000000000000 |
| | | | NFT (398666835065267680/SILVERSTONE TICKET STUB #823) | | | 1.00000000000000000 |
| | | | NFT (399153559037055574/FTX AU - WE ARE HERE! #3362) | | | 1.00000000000000000 |
| | | | NFT (409739007215403985/FTX AU - WE ARE HERE! #24627) | | | 1.00000000000000000 |
| | | | NFT (415507059783339608/FTX AU - WE ARE HERE! #77837) | | | 1.00000000000000000 |
| | | | NFT (416940815451777873/MONTREAL TICKET STUB #1462) | | | 1.00000000000000000 |
| | | | NFT (418769772108074541/FTX AU - WE ARE HERE! #3751) | | | 1.00000000000000000 |
| | | | NFT (427590223971225622/MONACO TICKET STUB #1104) | | | 1.00000000000000000 |
| | | | NFT (432481769802788315/THE HILL BY FTX #2628) | | | 1.00000000000000000 |
| | | | NFT (443012348066313638/JAPAN TICKET STUB #301) | | | 1.00000000000000000 |
| | | | NFT (449422707743900403/FTX EU - WE ARE HERE! #78417) | | | 1.00000000000000000 |
| | | | NFT (458958587210661019/MEXICO TICKET STUB #1391) | | | 1.00000000000000000 |
| | | | NFT (468222196620527716/FTX AU - WE ARE HERE! #23959) | | | 1.00000000000000000 |
| | | | NFT (510044817888934169/AUSTIN TICKET STUB #1440) | | | 1.00000000000000000 |
| | | | NFT (510917723257940673/NETHERLANDS TICKET STUB #618) | | | 1.00000000000000000 |
| | | | NFT (521079596318842069/FTX AU - WE ARE HERE! #3307) | | | 1.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (54254616903131393927/FTX EU - WE ARE HERE! #81090) | | | 1.000000000000000 |
| | | | NFT (56093090077319299B/SINGAPORE TICKET STUB #144) | | | 1.000000000000000 |
| | | | NFT (57446180493912325A/MONACO TICKET STUB #1126) | | | 1.000000000000000 |
| | | | NFT (57522998742554005A/FTX CRYPTO CUP 2022 KEY #318) | | | 1.000000000000000 |
| | | | SOL | 5.066995548711314 | | 5.066995548711314 |
| | | | SRM | 1.908313290000000 | | 1.908313290000000 |
| | | | SRM_LOCKED | 373.549499370000000 | | 373.549499370000000 |
| | | | TRX | 0.000000008227680 | | 0.000000008227680 |
| | | | USD | -28,811.547634972176000 | | -28,811.547634972176000 |
| | | | USDT | 0.000000013830350 | | 0.000000013830350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 78286 | Name on file | FTX Trading Ltd. | APT-PERP | 1,049.000000000000000 | FTX Trading Ltd. | 1,049.000000000000000 |
| | | | BTC | 0.045612030231000 | | 0.045612030231000 |
| | | | ETH | 0.427014170000000 | | 0.427014170000000 |
| | | | ETH-PERP | 0.083999999999999 | | 0.083999999999999 |
| | | | ETHW | 0.342427480000000 | | 0.342427480000000 |
| | | | FTT | 25.501296554730080 | | 25.501296554730080 |
| | | | GMT | 1,483.519649267608000 | | 1,483.519649267608000 |
| | | | GST | 10,086.099818530000000 | | 10,086.099818530000000 |
| | | | LUNA2 | 0.679809481900000 | | 0.679809481900000 |
| | | | LUNA2_LOCKED | 1.530190298000000 | | 1.530190298000000 |
| | | | LUNC | 148,035.816235670000000 | | 148,035.816235670000000 |
| | | | SOL | 3.915430480000000 | | 3.915430480000000 |
| | | | USD | 2,000.000000000000000 | | -4,580.382652658744500 |
| | | | USDT | 0.013649011339942 | | 0.013649011339942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 36900* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | APE | 0.000000010000000 | | 0.000000010000000 |
| | | | APE-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | APT | 0.000000008349290 | | 0.000000008349290 |
| | | | ATOM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000000091 | | -0.000000000000091 |
| | | | AXS-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BAND | | 5,227.335474874812000 | 5,227.335474874812000 |
| | | | BAND-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CEL-PERP | 0.000000000026147 | | 0.000000000026147 |
| | | | DOGE | 0.000000003545750 | | 0.000000003545750 |
| | | | ENS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EOS-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ETC-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | ETH | -0.000000010000000 | | -0.000000010000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FIL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FTT | 0.077206434144694 | | 0.077206434144694 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT | 0.000000005683890 | | 0.000000005683890 |
| | | | GST-PERP | -0.000000000407908 | | -0.000000000407908 |
| | | | HNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | HT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ICP-PERP | 0.000000000001307 | | 0.000000000001307 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LINK-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000002557 | | -0.000000000002557 |
| | | | NFT (30039215839962228700/FTX AU - WE ARE HERE! #42769) | | | 1.000000000000000 |
| | | | NFT (31087184824008279900/MONACO TICKET STUB #485) | | | 1.000000000000000 |
| | | | NFT (31996738851916966600/FTX EU - WE ARE HERE! #80127) | | | 1.000000000000000 |
| | | | NFT (34612683339679861200/FTX AU - WE ARE HERE! #874) | | | 1.000000000000000 |
| | | | NFT (34934647876674087400/NFT) | | | 1.000000000000000 |
| | | | NFT (36389855272715397100/FTX EU - WE ARE HERE! #79898) | | | 1.000000000000000 |
| | | | NFT (37136148690470069000/NETHERLANDS TICKET STUB #97) | | | 1.000000000000000 |
| | | | NFT (39710828865408340700/FTX CRYPTO CUP 2022 KEY #3140) | | | 1.000000000000000 |
| | | | NFT (39887709178689966600/FTX EU - WE ARE HERE! #80062) | | | 1.000000000000000 |
| | | | NFT (40644373837161572800/MONZA TICKET STUB #851) | | | 1.000000000000000 |
| | | | NFT (45791781207245107800/BAKU TICKET STUB #881) | | | 1.000000000000000 |
| | | | NFT (46138147961955480400/MONTREAL TICKET STUB #1933) | | | 1.000000000000000 |
| | | | NFT (46641903090906062220/JAPAN TICKET STUB #347) | | | 1.000000000000000 |
| | | | NFT (50152787921260891500/THE HILL BY FTX #4260) | | | 1.000000000000000 |
| | | | NFT (52475992627991135800/HUNGARY TICKET STUB #536) | | | 1.000000000000000 |
| | | | NFT (52869995173665671500/FTX AU - WE ARE HERE! #873) | | | 1.000000000000000 |
| | | | NFT (53833664089877016000/SINGAPORE TICKET STUB #1411) | | | 1.000000000000000 |

36900*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (54116645268020348/AUSTRIA TICKET STUB #170) | | | 1.000000000000000 |
| | | | NFT (542364954603097160/MEXICO TICKET STUB #714) | | | 1.000000000000000 |
| | | | NFT (5536152997060342141/SILVERSTONE TICKET STUB #567) | | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | SOL | 0.000000016845850 | | 0.000000016845850 |
| | | | SRM | 0.003549480000000 | | 0.003549480000000 |
| | | | SRM_LOCKED | 3.075631500000000 | | 3.075631500000000 |
| | | | TRX | 0.000033010000000 | | 0.000033010000000 |
| | | | UNI-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 1,098.235527944667400 | | 1,098.235527944667400 |
| | | | USDT | 0.009794206672500 | | 0.009794206672500 |
| | | | YFII-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27503 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 19.656684940000000 |
| | | | FTM | | | 416.514233150000000 |
| | | | FTT | | | 22.386689270000000 |
| | | | NFT (46373737328507825001/THE HILL BY FTX #5178) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26714 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 8.548324660000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 98.106341719298060 |
| | | | USDT | | | 1.020409920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54444 | Name on file | FTX Trading Ltd. | ATLAS | 30,716.244681950000000 | FTX Trading Ltd. | 30,716.244681950000000 |
| | | | BCH | 0.000759350000000 | | 0.000759350000000 |
| | | | BTC | | | 0.000140452027899 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.014896350000000 | | 0.014896350000000 |
| | | | EOS-20210625 | -0.000000000000468 | | -0.000000000000468 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,151.123371075000000 | | 2,151.123371075000000 |
| | | | OXY | 2,178.516403750000000 | | 2,178.516403750000000 |
| | | | POLIS | 0.109998530000000 | | 0.109998530000000 |
| | | | PRISM | 8.956338000000000 | | 8.956338000000000 |
| | | | RAY | 1.772218704719045 | | 1.772218704719045 |
| | | | REAL | 60.000000000000000 | | 60.000000000000000 |
| | | | SOL | 13.464342330000000 | | 13.464342330000000 |
| | | | SRM | 45.011405140000000 | | 45.011405140000000 |
| | | | SRM_LOCKED | 238.644184120000000 | | 238.644184120000000 |
| | | | USD | 8.544275433768723 | | 8.544275433768723 |
| | | | USDT | 0.004012322500000 | | 0.004012322500000 |
| | | | XRP | 4.000000000000000 | | 4.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33278 | Name on file | FTX Trading Ltd. | XRP | | FTX Trading Ltd. | 73,743.056738760000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29897 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.007332530000000 |
| | | | ETH | | | 3.996932760000000 |
| | | | ETHW | | | 3.995655750000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12184 | Name on file | West Realm Shires Services Inc. | BTC | 0.006056177357072 | West Realm Shires Services Inc. | 0.006056177357072 |
| | | | ETH | 0.192000004400000 | | 0.192000004400000 |
| | | | ETHW | 0.192000004400000 | | 0.192000004400000 |
| | | | USD | 5,517.230000000000000 | | 0.000246779673003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76993 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.757794445944250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91805 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | FTX Trading Ltd. | 0.000000000225308 |
| | | | USDT | 25,000.000000000000000 | | 0.000000003618904 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87424 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.012280080000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.000121180000000 |
| | | | ETHW | | | 0.000121180000000 |
| | | | GRT | | | 4.000000000000000 |
| | | | LTC | | | 0.000339111000000 |
| | | | SOL | | | 3.655141090000000 |
| | | | SUSHI | | | 2.046644040000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.225468408502821 |
| | | | USDT | | | 28,771.446658962937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 80816 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 2.300432480000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.001957820000000 |
| | | | CUSDT | | | 16.000000000000000 |
| | | | ETH | | | 11.548353859652755 |
| | | | ETHW | | | 11.544344469652755 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 59.610696040000000 |
| | | | MATIC | | | 262.110494450000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 23.427761980000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | Undetermined* | | 0.002684518600501 |
| | | | USDT | | | 0.000000005538935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34567 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000436520000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67746 | Name on file | FTX Trading Ltd. | DAI | 0.000000007987780 | FTX Trading Ltd. | 0.000000007987780 |
| | | | DYDX | 726.918287290000000 | | 726.918287290000000 |
| | | | ETH | | | 0.184474954694280 |
| | | | ETHW | 0.183472750228080 | | 0.183472750228080 |
| | | | MATIC | | | 2,945.168737304300500 |
| | | | RUNE | 1,599.998119587285000 | | 1,599.998119587285000 |
| | | | SNX | | | 1,181.731958807924700 |
| | | | SRM | 1,439.522325650000000 | | 1,439.522325650000000 |
| | | | SRM_LOCKED | 26.287280810000000 | | 26.287280810000000 |
| | | | USD | 0.000001446250961 | | 0.000001446250961 |
| | | | USDT | 0.000007353247757 | | 0.000007353247757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44251 | Name on file | FTX Trading Ltd. | BTC | 0.510000000000000 | FTX Trading Ltd. | 0.000000003480000 |
| | | | CRO | 80.000000000000000 | | 80.000000000000000 |
| | | | USD | 0.075954916425745 | | 0.075954916425745 |
| | | | USDT | 0.000059944084964 | | 0.000059944084964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9540 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | APE | | | 73.324379820066000 |
| | | | ATOM-20210924 | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.000000028823147 | | 0.000000028823147 |
| | | | BNB-20210625 | 0.000000000000042 | | 0.000000000000042 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | | | 1.187636066152063 |
| | | | BTC-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-0624 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.003000000000000 | | -0.003000000000000 |
| | | | BTC-20210326 | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-20210625 | -0.000000000000024 | | -0.000000000000024 |
| | | | BTC-20210924 | -0.000000000000016 | | -0.000000000000016 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | | | 3.534080492113190 |
| | | | CREAM-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | CRO | 0.821269230000000 | | 0.821269230000000 |
| | | | DOGE | 0.000000007915410 | | 0.000000007915410 |
| | | | DOT-0325 | 0.000000000000022 | | 0.000000000000022 |
| | | | DOT-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | DOT-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20201225 | -0.000000000004547 | | -0.000000000004547 |
| | | | ETH | | | 6.604540874151798 |
| | | | ETH-0325 | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-0624 | 0.000000000000019 | | 0.000000000000019 |
| | | | ETH-2020092S | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20201225 | -0.000000000000092 | | -0.000000000000092 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210625 | -0.000000000000085 | | -0.000000000000085 |
| | | | ETH-20210924 | 0.000000000000041 | | 0.000000000000041 |
| | | | ETH-20211231 | 0.000000000001974 | | 0.000000000001974 |
| | | | ETHBEAR | 1,084,005,350.000000000000000 | | 1,084,005,350.000000000000000 |
| | | | ETHBULL | 0.000400020000000 | | 0.000400020000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.002627340777185 | | 0.002627340777185 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.000064113554898 | | 0.000064113554898 |
| | | | LTC-20201225 | 0.000000000000497 | | 0.000000000000497 |
| | | | LTC-20210326 | -0.000000000001364 | | -0.000000000001364 |
| | | | LTC-20210625 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2_LOCKED | 594.940680100000000 | | 594.940680100000000 |
| | | | LUNC | 0.000000032782520 | | 0.000000032782520 |
| | | | MSTR | 1.017112681824200 | | 1.017112681824200 |
| | | | SOL-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 63,328.627426285560000 | | 63,328.627426285560000 |
| | | | USDT | 2.236490109051493 | | 2.236490109051493 |
| | | | USO | 2.858287220947300 | | 2.858287220947300 |
| | | | XT2-20210924 | -0.000000000000142 | | -0.000000000000142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91897 | Name on file | West Realm Shires Services Inc. | ETH | 4.266870000000000 | West Realm Shires Services Inc. | 0.000000001176458 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (3579866791481145131/TEEN APE 709) | | | 1.000000000000000 |
| | | | NFT (3615148047267524441/SORCERER ZORKO OF THE MOUNT) | | | 1.000000000000000 |
| | | | NFT (5189271309839232671/TEEN APE 011) | | | 1.000000000000000 |
| | | | NFT (5597891080881006922/TEEN APE 006) | | | 1.000000000000000 |
| | | | USD | 1,900.000000000000000 | | 0.000223019290206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11193 | Name on file | FTX Trading Ltd. | BCH | 0.000000005038680 | FTX Trading Ltd. | 0.000000005038680 |
| | | | BTC | 0.746285739968090 | | 0.746285739968090 |
| | | | COPE | 56.000280000000000 | | 56.000280000000000 |
| | | | ENJ | 900.000000000000000 | | 900.000000000000000 |
| | | | ETH | | | 9.925441099502760 |
| | | | ETHW | | | 6.525209523087130 |
| | | | EUR | -0.000014898999539 | | -0.000014898999539 |
| | | | FTT | 500.960654450000000 | | 500.960654450000000 |
| | | | SRM | 43.898397420000000 | | 43.898397420000000 |
| | | | SRM_LOCKED | 240.281189420000000 | | 240.281189420000000 |
| | | | TRX | 0.000000005535656 | | 0.000000005535656 |
| | | | USD | 17,062.668720997270000 | | 17,062.668720997270000 |
| | | | USDT | 0.000000009842662 | | 0.000000009842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62219 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | 5,179.236295530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34064 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.006458680000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 6.592017520000000 |
| | | | ETH | | | 5.108877930000000 |
| | | | ETHW | | | 5.106738410000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SOL | | | 38.511190620000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000001820311 |
| | | | USDT | | | 2.137944750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51026 | Name on file | Quoine Pte Ltd | BTC | 0.104516270000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 2.393967100000000 | | 0.000000000000000 |
| | | | EUR | 124,443.698680000000 | | 158,055.117900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56074 | Name on file | FTX Trading Ltd. | CUSDT | 0.000000000671360 | FTX Trading Ltd. | 0.000000000671360 |
| | | | USD | 0.000075302543158 | | 0.000075302543158 |
| | | | USDT | 9,636.963000000000000 | | 0.000000847063345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7749 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AMPL | 0.000000001903099 | | 0.000000001903099 |
| | | | ATOM | 0.099700000000000 | | 0.099700000000000 |
| | | | AUDIO | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 3.122000000000000 | | 3.122000000000000 |
| | | | FTT | 0.026372192954418 | | 0.026372192954418 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000003500000 | | 0.000000003500000 |
| | | | LUNA2_LOCKED | 1.003772078000000 | | 1.003772078000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TONCOIN | 0.094000000000000 | | 0.094000000000000 |
| | | | TONCOIN-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | USD | 4,500.000000000000000 | | -3,447.988514379083400 |
| | | | USDT | 0.000000013192829 | | 0.000000013192829 |
| | | | ZEC-PERP | 4.200000000000010 | | 4.200000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83625 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.000082090000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BRZ | | | 8.080329730000000 |
| | | | BTC | | | 0.390651130000000 |
| | | | DOGE | | | 23.256898460000000 |
| | | | ETH | | | 6.005449100000000 |
| | | | ETHW | | | 4.098042260000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | LINK | | | 11.029842730000000 |
| | | | MATIC | | | 0.002727880000000 |
| | | | SHIB | | | 64.000000000000000 |
| | | | SOL | | | 8.565475840000000 |
| | | | TRX | | | 25.285473720000000 |
| | | | USD | Undetermined* | | 3,327.591040212509600 |
| | | | USDT | | | 2.003543090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 94849* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 0.000000005639936 | | 0.000000005639936 |
| | | | BTC | 0.000008641886397 | | 0.000008641886397 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000008259298 | | 0.000000008259298 |
| | | | FTT | 4.400000000000000 | | 4.400000000000000 |
| | | | LUNA2 | 0.474950423900000 | | 0.474950423900000 |
| | | | LUNA2_LOCKED | 1.108217656000000 | | 1.108217656000000 |
| | | | LUNC | 1.530000000000000 | | 1.530000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 82,325.098871463332300 | | 815.098871463332300 |
| | | | USDT | 0.000000009906155 | | 0.000000009906155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39943 | Name on file | FTX Trading Ltd. | ATOM | 11.100000000000000 | FTX Trading Ltd. | 11.100000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 16.200000000000000 | | 16.200000000000000 |
| | | | BTC | 0.000098674084863 | | 0.000098674084863 |
| | | | CLV | 817.500000000000000 | | 817.500000000000000 |
| | | | DOGE | 549.000000000000000 | | 549.000000000000000 |
| | | | ETH | 0.105000000000000 | | 0.105000000000000 |
| | | | ETHW | 12.931000000000000 | | 12.931000000000000 |
| | | | EUR | 86.845507850000000 | | 86.845507850000000 |
| | | | FTT | 25.390589387711250 | | 25.390589387711250 |
| | | | KSHIB | 3,850.000000000000000 | | 3,850.000000000000000 |
| | | | SOL | 56.670689223000000 | | 56.670689223000000 |
| | | | SWEAT | 11,400.000000000000000 | | 11,400.000000000000000 |
| | | | USD | 4,700.000000000000000 | | -350.066604909271700 |
| | | | USDT | 0.003463752032500 | | 0.003463752032500 |
| | | | XRP | 0.849058300000000 | | 0.849058300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65250 | Name on file | FTX Trading Ltd. | ETH | 1.644327782326288 | FTX Trading Ltd. | 1.644327782326288 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 2.474000000000000 | | 2.474000000000000 |
| | | | EUR | 0.005679210000000 | | 0.005679210000000 |
| | | | IMX | 836.649878000000000 | | 836.649878000000000 |
| | | | LUNA2 | 7.064400252000000 | | 7.064400252000000 |
| | | | LUNA2_LOCKED | 16.483600590000000 | | 16.483600590000000 |
| | | | USD | 2,184.000000000000000 | | -3,957.029607861831000 |
| | | | USDT | 0.000015250303517 | | 0.000015250303517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.390000000000000 | FTX Trading Ltd. | 802.546669705360000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.000032784422865 | | 0.000032784422865 |
| | | | USD | 0.000000010667761 | | 0.000000010667761 |
| | | | USDT | 0.000000003332961 | | 0.000000003332961 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000795 | | -0.000000000000795 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BTC | 0.687577488897425 | | 0.687577488897425 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENS | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 2.430701362431827 | | 2.430701362431827 |
| | | | ETH-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETHW | 2.430701362431827 | | 2.430701362431827 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 1,000.177917297347200 | | 1,000.177917297347200 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | ICP-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | LUNA2 | 1,021.551160214682000 | | 1,021.551160214682000 |
| | | | LUNA2_LOCKED | 2,383.619373834258000 | | 2,383.619373834258000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000005959009 | | 0.000000005959009 |
| | | | OXY | 333.001665000000000 | | 333.001665000000000 |
| | | | OXY-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RUNE-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | SOL | | | 667.982283588791200 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SRM | 39.962405950000000 | | 39.962405950000000 |
| | | | SRM_LOCKED | 241.055614030000000 | | 241.055614030000000 |
| | | | USD | 4,294.469375009130000 | | 4,294.469375009130000 |
| | | | USDT | 0.000000018632988 | | 0.000000018632988 |
| | | | USTC | 144,605.504186804900000 | | 144,605.504186804900000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ZEC-PERP | -0.000000000000056 | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47712 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 5.288448980000000 |
|---|---|---|---|---|---|---|
| | | | AUD | | | 0.000000397552812 |
| | | | BTC | 0.500000000000000 | | 0.051190250000000 |
| | | | DOT | 5.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.105467000000000 |
| | | | ETHW | | | 0.105467000000000 |
| | | | FTM | | | 314.814697690000000 |
| | | | MKR | | | 0.606337040000000 |
| | | | SOL | | | 20.552457390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14287 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001601040 | FTX Trading Ltd. | 0.000000001601040 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.261973977927680 | | 0.261973977927680 |

94849*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB | | | 3.382209507225520 |
| | | | BTC | | | 0.396998118112402 |
| | | | CEL | 0.000000008518700 | | 0.000000008518700 |
| | | | DOT | | | 11.763097187386906 |
| | | | ETH | | | 1.625909793775760 |
| | | | ETHW | 0.000000003228778 | | 0.000000003228778 |
| | | | FTT | 60.160931966377106 | | 60.160931966377106 |
| | | | LUNA2 | 0.001819577573000 | | 0.001819577573000 |
| | | | LUNA2_LOCKED | 0.004245681003000 | | 0.004245681003000 |
| | | | MATIC | | | 1,255.939664818537700 |
| | | | PAXG | 0.056000007000000 | | 0.056000007000000 |
| | | | RAY | 0.000000004714210 | | 0.000000004714210 |
| | | | SOL | 50.985918462428670 | | 50.985918462428670 |
| | | | SXP | 0.000000000629000 | | 0.000000000629000 |
| | | | USD | 1,395.840153630992000 | | 1,395.840153630992000 |
| | | | USDT | 2,230.362989836227000 | | 2,230.362989836227000 |
| | | | USTC | 0.257570000000000 | | 0.257570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29650 | Name on file | FTX Trading Ltd. | BOBA-PERP | | FTX Trading Ltd. | 0.000000000000227 |
| | | | BTC | | | -0.000000011004565 |
| | | | CEL-0624 | | | 0.000000000000113 |
| | | | CEL-0930 | | | -0.000000000001818 |
| | | | CEL-PERP | | | -0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000001818 |
| | | | GST-PERP | | | -0.000000000000454 |
| | | | OXY-PERP | | | 0.000000000001364 |
| | | | RON-PERP | | | 0.000000000000227 |
| | | | STEP-PERP | | | 0.000000000014551 |
| | | | USD | 20,000.000000000000 | | 0.000053070462399 |
| | | | USDT | | | 0.000223820477024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71363* | Name on file | FTX Trading Ltd. | BTC | 0.000096713000000 | FTX Trading Ltd. | 0.000096713000000 |
| | | | ETH | 0.0007366600000000 | | 0.0007366600000000 |
| | | | ETHW | 0.0007366600000000 | | 0.0007366600000000 |
| | | | FTT | 0.079440000000000 | | 0.079440000000000 |
| | | | LTC | 0.007202000000000 | | 0.007202000000000 |
| | | | MOB | 5,694.462944000000000 | | 5,694.462944000000000 |
| | | | SUSHI | 2,171.434798000000000 | | 2,171.434798000000000 |
| | | | TRX | 0.018527222652660 | | 0.018527222652660 |
| | | | UNI | 0.049600000000000 | | 0.049600000000000 |
| | | | USDT | | | 6,027.648648627859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28608 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.495623080000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11097 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000001280000 |
| | | | BRZ | | | 0.003569276833024 |
| | | | BTC | | | 0.000002461725 |
| | | | DOGE | | | 0.000076741000000 |
| | | | ETHBULL | 2,500.000000000000 | | 487.596048000000000 |
| | | | ETHW | | | 0.000507470000000 |
| | | | LTC | | | 0.000000001108000 |
| | | | LUNA2 | 290.000000000000 | | 83.803495370000000 |
| | | | LUNA2_LOCKED | | | 0.000000000000000 |
| | | | LUNC | 1,000.000000000000 | | 37.500000000000000 |
| | | | MATICBULL | | | 0.000000000000000 |
| | | | SHIB | 350,000.000000000000 | | 418.807992517572250 |
| | | | SXPBULL | | | 338,332,180.000000000000000 |
| | | | TRX | 2.000000000000 | | 0.183205004910283 |
| | | | USD | | | 0.515307105201748 |
| | | | USDT | | | 0.000000008472328 |
| | | | XLMBEAR | | | 0.566349735000000 |
| | | | XLMBULL | | | 0.007046900000000 |
| | | | XRP | 4.000000000000 | | 0.000000007211160 |
| | | | XRPBULL | | | 3,882.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77691 | Name on file | West Realm Shires Services Inc. | BTC | 0.400000000447460 | West Realm Shires Services Inc. | 0.057696600000000 |
| | | | DOGE | | | 37.000000000000000 |
| | | | ETH | 1.200000000000 | | 0.211000000000000 |
| | | | ETHW | | | 0.211000000000000 |
| | | | USD | | | 212.637185974000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94191 | Name on file | FTX Trading Ltd. | BTC | 1.780000000000 | West Realm Shires Services Inc. | 0.000000003000000 |
| | | | SHIB | | | 520,689.187705972760000 |
| | | | SOL | | | 0.047050730000000 |
| | | | USD | | | 0.000000005979539 |
| | | | USDT | | | 0.000000002311113 |
| | | | XRP | 500.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17711 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000004174460 |
| | | | BNB-PERP | | | -0.000000000000166 |
| | | | BTC | | | 0.000000010000000 |
| | | | ETH-PERP | | | 5.000000000000000 |
| | | | EUR | 1,000.159810001662900 | | 1,000.159810001662900 |
| | | | FTT | 25.000000039389403 | | 25.000000039389403 |
| | | | FTT-PERP | | | 100.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.459356752560000 | | 0.459356752560000 |
| | | | LUNA2_LOCKED | 1.071832423000000 | | 1.071832423000000 |
| | | | | 0.000000000000000 | | -5,182.173710669678000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AGLD-PERP | 1,163.00000000000000000 | | 1,163.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.00000000001741775 | | 0.00000000001741775 |
| | | | APE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AR-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ATOM-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | AUDIO-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | AVAX | 0.08491460254270400 | | 0.08491460254270400 |
| | | | AVAX-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BAL-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BAND-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | BCH | 0.00079568677152000 | | 0.00079568677152000 |
| | | | BCH-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BNB | 0.00081266720173400 | | 0.00081266720173400 |
| | | | BNB-PERP | 0.30000000000000000 | | 0.30000000000000000 |
| | | | BNT-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BOBA-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.57173063946447800 | | 0.57173063946447800 |
| | | | BTC-PERP | -0.12030000000000000 | | -0.12030000000000000 |
| | | | BULL | 0.00000000066559400 | | 0.00000000066559400 |
| | | | CAKE-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | CELO-PERP | -471.30000000000000000 | | -471.30000000000000000 |
| | | | CEL-PERP | -243.80000000000000000 | | -243.80000000000000000 |
| | | | CLV-PERP | 5,510.30000000000000000 | | 5,510.30000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | CRO-PERP | -105,940.00000000000000000 | | -105,940.00000000000000000 |
| | | | CVC-PERP | 19.00000000000000000 | | 19.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | DASH-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | DAWN-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | DOGE | 0.91036813833133907 | | 0.91036813833133907 |
| | | | DOGE-PERP | 23,826.00000000000000000 | | 23,826.00000000000000000 |
| | | | DOT | -8.39577905916883400 | | -8.39577905916883400 |
| | | | DOT-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | EDEN-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | EGLD-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ENS-PERP | 25.58000000000000000 | | 25.58000000000000000 |
| | | | EOS-PERP | -0.00000000000000540 | | -0.00000000000000540 |
| | | | ETC-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | ETH | 9.83590320869070000 | | 9.83590320869070000 |
| | | | ETH-PERP | -0.01900000000000000 | | -0.01900000000000000 |
| | | | ETHW | 9.16849768218574800 | | 9.16849768218574800 |
| | | | ETHW-PERP | -72.00000000000000000 | | -72.00000000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIDA-PERP | -1,528.00000000000000000 | | -1,528.00000000000000000 |
| | | | FIL-PERP | -560.20000000000000000 | | -560.20000000000000000 |
| | | | FLM-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | FLOW-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | FTT | 245.70805228198432000 | | 245.70805228198432000 |
| | | | FTT-PERP | -1,673.90000000000000000 | | -1,673.90000000000000000 |
| | | | FXS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | GAL-PERP | -0.00000000000000149 | | -0.00000000000000149 |
| | | | GBP | 0.04013400570713200 | | 0.04013400570713200 |
| | | | GST-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | HT-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | KAVA-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | KSHIB-PERP | -29,244.00000000000000000 | | -29,244.00000000000000000 |
| | | | KSM-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | LDO-PERP | 199.00000000000000000 | | 199.00000000000000000 |
| | | | LINK | 0.12590817885638400 | | 0.12590817885638400 |
| | | | LINK-PERP | 19.80000000000000100 | | 19.80000000000000100 |
| | | | LOOKS-PERP | -1,263.00000000000000000 | | -1,263.00000000000000000 |
| | | | LTC | 36.90370512974730000 | | 36.90370512974730000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | MATIC | 77.18177185719958000 | | 77.18177185719958000 |
| | | | MEDIA-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MNGO-PERP | -15,420.00000000000000000 | | -15,420.00000000000000000 |
| | | | MTL-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | NEO-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | OKB | | | 0.02737104100000000 |
| | | | OKB-PERP | 8.59000000000000000 | | 8.59000000000000000 |
| | | | OMG-PERP | 0.00000000000000071 | | 0.00000000000000071 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PEOPLE-PERP | 4,190.00000000000000000 | | 4,190.00000000000000000 |
| | | | POLIS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | PROM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | PUNDIX-PERP | 184.50000000000000000 | | 184.50000000000000000 |
| | | | QTUM-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | RNDR-PERP | -217.49999999999900000 | | -217.49999999999900000 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | | | 347.67851948770556000 |
| | | | SOL-PERP | -8.16000000000000000 | | -8.16000000000000000 |
| | | | SPELL-PERP | -412,200.00000000000000000 | | -412,200.00000000000000000 |
| | | | SRM | 596.43845246000000000 | | 596.43845246000000000 |
| | | | SRM_LOCKED | 7.69387642000000000 | | 7.69387642000000000 |
| | | | STG-PERP | 850.00000000000000000 | | 850.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | SXP-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | THETA-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | TOMO-PERP | -672.40000000000000000 | | -672.40000000000000000 |
| | | | TRX | | | 20,463.12939169858500 |
| | | | UNI | -90.44707448071584000 | | -90.44707448071584000 |
| | | | UNI-PERP | -23.50000000000000600 | | -23.50000000000000600 |
| | | | USD | 55,233.54859515012000000 | | 55,233.54859515012000000 |
| | | | USDT | -0.01818077052312000 | | -0.01818077052312000 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XLM-PERP | 4,411.000000000000000 | | 4,411.000000000000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP | -0.110501892171591 | | -0.110501892171591 |
| | | | XTZ-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | YFII-PERP | 0.194000000000000 | | 0.194000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15107 | Name on file | FTX Trading Ltd. | ATLAS | 1,249.744000000000000 | FTX Trading Ltd. | 1,249.744000000000000 |
| | | | ETHW | 0.005926103019850 | | 0.005926103019850 |
| | | | ETHW-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | USD | 9,532.400000000000000 | | 0.040149765503489 |
| | | | USDT | 0.000000010527812 | | 0.000000010527812 |
| | | | XRP | 0.356400000000000 | | 0.356400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91506 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 1.030250950000000 | | 1.030250950000000 |
| | | | DOGE | 7.000392070000000 | | 7.000392070000000 |
| | | | ETH | 3.231688100000000 | | 3.231688100000000 |
| | | | ETHW | 254.665505720000000 | | 254.665505720000000 |
| | | | EUR | 60.000000000000000 | | 5,084.796437415098000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000003388633 | | 0.000000003388633 |
| | | | USDT | 33,547.796999211850000 | | 33,547.796999211850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84360* | Name on file | FTX Trading Ltd. | BTC | 0.000000003626977 | FTX Trading Ltd. | 0.000000003626977 |
| | | | ETH | 8.290014453877196 | | 8.290014453877196 |
| | | | EUR | 0.000224916533190 | | 0.000224916533190 |
| | | | FTT | 0.000000010314607 | | 0.000000010314607 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 1.999999999115920 | | 1.999999999115920 |
| | | | RUNE | 0.000000006153450 | | 0.000000006153450 |
| | | | SNX | 0.000000006306500 | | 0.000000006306500 |
| | | | SOL | 0.165086501566542 | | 0.165086501566542 |
| | | | SRM | 0.184121070000000 | | 0.184121070000000 |
| | | | SRM_LOCKED | 106.360605460000000 | | 106.360605460000000 |
| | | | USD | 586.480934843825000 | | 586.480934843825000 |
| | | | WBTC | 0.000000004052710 | | 0.000000004052710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70091 | Name on file | FTX Trading Ltd. | SOL | 1,011.223542000000000 | FTX Trading Ltd. | 1,011.223542000000000 |
| | | | USD | 10,000.000000000000000 | | 90.386763352500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 | FTX Trading Ltd. | 0.000000009587810 |
| | | | ATLAS | 179,900.000000000000000 | | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | 150.180886313514180 |
| | | | AXS | 9.476203140000000 | | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | 0.149160300000000 |
| | | | DOGE | 0.000000004657150 | | 0.000000004657150 |
| | | | ETH | 79.495117968750440 | | 79.495117968750440 |
| | | | ETHW | 0.064188921139441 | | 0.064188921139441 |
| | | | FTT | 1,148.362689060000000 | | 1,148.362689060000000 |
| | | | MAPS | 78.217838870000000 | | 78.217838870000000 |
| | | | MOB | 0.007716069911120 | | 0.007716069911120 |
| | | | NEAR | 0.005091680000000 | | 0.005091680000000 |
| | | | OXY | 148,855.519083930000000 | | 148,855.519083930000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | RAY | 6.575885780000000 | | 6.575885780000000 |
| | | | SOL | | | 1,180.460216007646500 |
| | | | SRM | 4,038.412928360000000 | | 4,038.412928360000000 |
| | | | SRM_LOCKED | 516.710606500000000 | | 516.710606500000000 |
| | | | TULIP | 1.820178440000000 | | 1.820178440000000 |
| | | | USD | 935.639703316410100 | | 935.639703316410100 |
| | | | USDT | 0.000530759981942 | | 0.000530759981942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80666 | Name on file | West Realm Shires Services Inc. | BTC | 1.083300000000000 | West Realm Shires Services Inc. | 0.000000005061175 |
| | | | USD | 5,000.000000000000000 | | 0.000000688161268 |
| | | | USDT | 1,456.000000000000000 | | 0.000000938674223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69406 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.000468143650563 | | 0.000468143650563 |
| | | | ETHBEAR | 1,323,718,983.100000000000000 | | 1,323,718,983.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.981174043650563 | | 4.981174043650563 |
| | | | FTT | 1,198.620976473430600 | | 1,198.620976473430600 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HT | 18,337.788657000000000 | | 18,337.788657000000000 |
| | | | LUNA2 | 4.591597396000000 | | 4.591597396000000 |
| | | | LUNA2_LOCKED | 10.713727260000000 | | 10.713727260000000 |
| | | | LUNC | 999,830.000000000000000 | | 999,830.000000000000000 |
| | | | SOL | | | 200.639290200000000 |
| | | | SRM | 34.078235280000000 | | 34.078235280000000 |
| | | | SRM_LOCKED | 273.721764720000000 | | 273.721764720000000 |
| | | | TSLA | | | 102.007535280000000 |
| | | | UNI | 0.007322000000000 | | 0.007322000000000 |
| | | | USD | 4.693562533117106 | | 4.693562533117106 |
| | | | USDT | 0.002400006125625 | | 0.002400006125625 |

84360*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17385 | Name on file | FTX Trading Ltd. | DOGE | 1,547.95350000000000 | West Realm Shires Services Inc. | 1,547.95350766000000 |
| | | | SHIB | 815,000.000000000000000 | | 8,153,785.82852482000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | | | 0.02000000386293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 69157* | Name on file | FTX Trading Ltd. | ALPHA | 4,635.359147813146000 | FTX Trading Ltd. | 4,635.359147813146000 |
| | | | BADGER | 0.00883390000000000 | | 0.00883390000000000 |
| | | | BCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BNB | 0.01000000000000000 | | 0.01000000000000000 |
| | | | BOBA | 1.00000500000000000 | | 1.00000500000000000 |
| | | | BTC | 0.00000001325600 | | 0.00000001325600 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 2,644.701548412099000 | | 2,644.701548412099000 |
| | | | ETH | 0.00000000924165 | | 0.00000000924165 |
| | | | ETHW | 0.00062139079853 | | 0.00062139079853 |
| | | | FTT | 200.398617360802520 | | 200.398617360802520 |
| | | | GME | 0.00000003000000000 | | 0.00000003000000000 |
| | | | GMEPRE | -0.00000000366242 | | -0.00000000366242 |
| | | | KNC | 2,374.382808400833700 | | 2,374.382808400833700 |
| | | | LUA | 7,500.077500000000000 | | 7,500.077500000000000 |
| | | | LUNA2 | 0.00635796027000 | | 0.00635796027000 |
| | | | LUNA2_LOCKED | 0.01483524053000 | | 0.01483524053000 |
| | | | OMG | | | 814.676456393115800 |
| | | | OXY | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 504.610921352351170 | | 504.610921352351170 |
| | | | SOL | 703.736297995725700 | | 703.736297995725700 |
| | | | SRM | 1,058.268116460000000 | | 1,058.268116460000000 |
| | | | SRM_LOCKED | 195.756666760000000 | | 195.756666760000000 |
| | | | SUSHI | 1.092133659388380 | | 1.092133659388380 |
| | | | TOMO-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | USD | 1,742.842019180995500 | | 1,742.842019180995500 |
| | | | USDT | 0.00000100855168 | | 0.00000100855168 |
| | | | USTC | 0.90000000000000 | | 0.90000000000000 |
| | | | YFI | 0.002153465556580 | | 0.002153465556580 |
| | | | YFI-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21638 | Name on file | FTX Trading Ltd. | ALGO | 6,615.425470000000000 | FTX Trading Ltd. | 6,615.425470000000000 |
| | | | ALTBEAR | 324,938.250000000000000 | | 324,938.250000000000000 |
| | | | ATLAS | 36,003.247400000000000 | | 36,003.247400000000000 |
| | | | ATOMBEAR | 49,990,500.000000000000000 | | 49,990,500.000000000000000 |
| | | | BAO | 581.050000000000000 | | 581.050000000000000 |
| | | | BTC | 0.11977723800000 | | 0.11977723800000 |
| | | | DEFIBEAR | 11,097.891000000000000 | | 11,097.891000000000000 |
| | | | ETHBEAR | 87,964,281.000000000000000 | | 87,964,281.000000000000000 |
| | | | EUR | 5,500.000000000000000 | | 0.00000000317301 |
| | | | MATICBEAR2021 | 999.810000000000000 | | 999.810000000000000 |
| | | | MATICBULL | 1,999.620000000000000 | | 1,999.620000000000000 |
| | | | MKRBEAR | 23,295.573000000000000 | | 23,295.573000000000000 |
| | | | SUSHIBULL | 540,697.248000000000000 | | 540,697.248000000000000 |
| | | | THETABEAR | 149,971,500.000000000000000 | | 149,971,500.000000000000000 |
| | | | THETABULL | 1.544106564000000 | | 1.544106564000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 58.151265530880266 | | 58.151265530880266 |
| | | | USDT | 0.630933049037447 | | 0.630933049037447 |
| | | | VETBULL | 136.644032700000000 | | 136.644032700000000 |
| | | | VGX | 527.858450000000000 | | 527.858450000000000 |
| | | | XRPBULL | 5,498.955000000000000 | | 5,498.955000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72122 | Name on file | FTX Trading Ltd. | BNB | 2.270000000000000 | FTX Trading Ltd. | 2.270000000000000 |
| | | | BTC | 0.450000000000000 | | 0.000069516078686 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000065274000000 | | 0.000065274000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000065274000000 | | 0.000065274000000 |
| | | | FTT | 37.890000000000000 | | 37.890000000000000 |
| | | | LINK | 0.094015000000000 | | 0.094015000000000 |
| | | | LTC | 20.067771520000000 | | 20.067771520000000 |
| | | | SUSHI | 0.439770000000000 | | 0.439770000000000 |
| | | | TRX | 0.000000000000000 | | 18,391.000000000000000 |
| | | | USD | 48.752174150609770 | | 48.752174150609770 |
| | | | USDT | 0.000000014166326 | | 0.000000014166326 |
| | | | YFI | 0.000000004500000 | | 0.000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67245 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.395230710926910 |
| | | | ALCX | 0.000000008800000 | | 0.000000008800000 |
| | | | APE | | | 3.847999926566390 |
| | | | AVAX | | | 50.470663967956180 |
| | | | BADGER | 35.703215100000000 | | 35.703215100000000 |
| | | | BAT | 168.967890000000000 | | 168.967890000000000 |
| | | | BNB | | | 1.297385598579950 |
| | | | BNT | | | 128.412021334660270 |
| | | | BTC | | | 0.211992156359850 |
| | | | COMP | 7.879548877000000 | | 7.879548877000000 |
| | | | CVX | 31.194072000000000 | | 31.194072000000000 |
| | | | DOGE | 761.995978669388100 | | 761.995978669388100 |
| | | | DOT | | | 75.748562132725410 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX | 38.292723000000000 | | 38.292723000000000 |
| | | | ETH | | | 7.033661827278620 |
| | | | ETHW | 6.995109839431330 | | 6.995109839431330 |
| | | | FTM | | | 123.246906389223900 |
| | | | FTT | 0.000000009045680 | | 0.000000009045680 |
| | | | GRT | | | 284.335411740373800 |
| | | | LINK | | | 14.536386231788070 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS | | | 187.97403116691740 |
| | | | LUNA2 | 0.00132473628600 | | 0.00132473628600 |
| | | | LUNA2_LOCKED | 0.00309105133300 | | 0.00309105133300 |
| | | | LUNC | 4.45745508674202 | | 4.45745508674202 |
| | | | MATIC | | | 279.75011348578175 |
| | | | RAY | 0.00035096306621 | | 0.00035096306621 |
| | | | REN | | | 2,038.48022134867480 |
| | | | ROOK | 2.74147902130000 | | 2.74147902130000 |
| | | | RSR | 174,774.17938346858000 | | 174,774.17938346858000 |
| | | | RUNE | 71.48520576614607 | | 71.48520576614607 |
| | | | SAND | 16.99677000000000 | | 16.99677000000000 |
| | | | SOL | 0.00000008063767 | | 0.00000008063767 |
| | | | SRM | 58.25849311000000 | | 58.25849311000000 |
| | | | SRM_LOCKED | 1.05600343000000 | | 1.05600343000000 |
| | | | USD | 23.35202303614345 | | 23.35202303614345 |
| | | | XRP | | | 475.29882339724830 |
| | | | YFI | | | 0.09084342754370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51365 | Name on file | FTX Trading Ltd. | USD | 5,050.00000000000000 | West Realm Shires Services Inc. | 0.00000000001656955 |
| | | | USDT | | | 0.00000000001656955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94487 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | XRP | 10.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41362 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 364.15684153443130 |
| | | | AKRO | 9,820.00000000000000 | | 9,820.00000000000000 |
| | | | BNB | | | 5.15912619549104 |
| | | | BTC | | | 0.14260070182575 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | CRO | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | DOGE | | | 2,656.85739196277600 |
| | | | ETH | 0.00000000003676290 | | 0.00000000003676290 |
| | | | FTT | 205.80010256000000 | | 205.80010256000000 |
| | | | LINK | 0.00000000196742 | | 0.00000000196742 |
| | | | LUNA2 | 0.15089172130000 | | 0.15089172130000 |
| | | | LUNA2_LOCKED | 0.35208068310000 | | 0.35208068310000 |
| | | | LUNC | 32,856.99000000000000 | | 32,856.99000000000000 |
| | | | LUNC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | MATIC | | | 43.64964107329670 |
| | | | RAY | 15.00000000000000 | | 15.00000000000000 |
| | | | SOL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM | 40.00000000000000 | | 40.00000000000000 |
| | | | TRX | | | 61.35732007842000 |
| | | | USD | 152.22324454659318 | | 152.22324454659318 |
| | | | USDT | | | 2,108.93977386342400 |
| | | | XRP | | | 636.16434558450440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63768 | Name on file | FTX Trading Ltd. | BTC | 0.37662000000000 | FTX Trading Ltd. | 0.00300116000000 |
| | | | MATIC | 0.00000009945776 | | 0.00000009945776 |
| | | | SAND | 25.00000000000000 | | 25.00000000000000 |
| | | | USD | 1,352.00000000000000 | | 0.14551102019938 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66270* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.28714521909018 0 |
| | | | BTC | | | 0.18708743268851 0 |
| | | | EDEN | 329.06705875000000 | | 329.06705875000000 |
| | | | ETH | | | 2.69246836540383 0 |
| | | | ETHW | 1.66053071542193 0 | | 1.66053071542193 0 |
| | | | FTT | 0.08837533500000 | | 0.08837533500000 |
| | | | GRT | | | 58.58019540773865 0 |
| | | | LINK | 0.79984000000000 | | 0.79984000000000 |
| | | | SOL | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 284.98855705000000 | | 284.98855705000000 |
| | | | SRM_LOCKED | 0.04382101000000 | | 0.04382101000000 |
| | | | SUSHI | | | 7.83170938087151 0 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 3.73283254415610 0 | | 3.73283254415610 0 |
| | | | USD | 969.41889032859060 0 | | 969.41889032859060 0 |
| | | | USDT | | | 42.03763693248467 0 |
| | | | YFI | | | 0.00220921414806 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55428 | Name on file | FTX Trading Ltd. | BTC | 0.00000001605409 | FTX Trading Ltd. | 0.00000001605409 |
| | | | CRO-PERP | -5,660.00000000000000 | | -5,660.00000000000000 |
| | | | ETH | 0.00000767290972 6 | | 0.00000767290972 6 |
| | | | ETHW | 0.00000766183744 8 | | 0.00000766183744 8 |
| | | | FTT | 150.00000000644584 0 | | 150.00000000644584 0 |
| | | | GST-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | LTC | 0.00000000038412 58 | | 0.00000000038412 58 |
| | | | LUNA2 | 0.00807244022300 0 | | 0.00807244022300 0 |
| | | | LUNA2_LOCKED | 0.01883569385000 0 | | 0.01883569385000 0 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | NFT (35952579120827471 2/FTX EU - WE ARE HERE! #121995) | | | 1.00000000000000 |
| | | | NFT (52443378174532182 5/FTX EU - WE ARE HERE! #121021) | | | 1.00000000000000 |
| | | | NFT (56234977538258661 7/FTX EU - WE ARE HERE! #121673) | | | 1.00000000000000 |
| | | | SPY | | | 33.10124513090818 0 |
| | | | SRM | 1.11978715000000 0 | | 1.11978715000000 0 |
| | | | SRM_LOCKED | 11.56410611000000 0 | | 11.56410611000000 0 |
| | | | TRX | | | 0.00204484518873 0 |
| | | | USD | 1,742.37173370108500 0 | | 1,742.37173370108500 0 |
| | | | USDT | 0.00000060010048 | | 0.00000060010048 |

66270*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 1.142692937642955 | | 1.142692937642955 |
| | | | XPLA | 2.938297140000000 | | 2.938297140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44469 | Name on file | FTX Trading Ltd. | BIT | 0.000000003394873 | FTX Trading Ltd. | 0.000000003394873 |
| | | | BNB | 0.000349692130008 | | 0.000349692130008 |
| | | | BTC | 0.000000030861956 | | 0.000000030861956 |
| | | | CRO | 0.000000003857852 | | 0.000000003857852 |
| | | | ETH | 0.000000007369040 | | 0.000000007369040 |
| | | | FIDA | 0.000000005667106 | | 0.000000005667106 |
| | | | FTT | 544.397085179044800 | | 544.397085179044800 |
| | | | LTC | 0.000000002012010 | | 0.000000002012010 |
| | | | NFT (29410778653691 4934/MONZA TICKET STUB #1568) | | | 1.000000000000000 |
| | | | NFT (3133678450545440 08/FTX AU - WE ARE HERE! #92506) | | | 1.000000000000000 |
| | | | NFT (3188214200697205 58/FTX SWAG PACK #327) | | | 1.000000000000000 |
| | | | NFT (3330458881213983 22/AUSTIN TICKET STUB #124) | | | 1.000000000000000 |
| | | | NFT (3333844936787553 46/THE HILL BY FTX #745) | | | 1.000000000000000 |
| | | | NFT (3342152120096542 88/BELGIUM TICKET STUB #620) | | | 1.000000000000000 |
| | | | NFT (3415932879213515 93/NETHERLANDS TICKET STUB #1656) | | | 1.000000000000000 |
| | | | NFT (3487172841818761 84/FTX AU - WE ARE HERE! #18559) | | | 1.000000000000000 |
| | | | NFT (3565485628078042 39/SINGAPORE TICKET STUB #532) | | | 1.000000000000000 |
| | | | NFT (4069204975810310 26/FRANCE TICKET STUB #1754) | | | 1.000000000000000 |
| | | | NFT (4077151545836160 6/FTX EU - WE ARE HERE! #92401) | | | 1.000000000000000 |
| | | | NFT (4156831702167521 88/JAPAN TICKET STUB #1419) | | | 1.000000000000000 |
| | | | NFT (4437448526047436 87/MEXICO TICKET STUB #1009) | | | 1.000000000000000 |
| | | | NFT (4922567718241897 29/BAKU TICKET STUB #990) | | | 1.000000000000000 |
| | | | NFT (5051037376460766 96/MONTREAL TICKET STUB #1809) | | | 1.000000000000000 |
| | | | NFT (5194464357176675 76/AUSTRIA TICKET STUB #173) | | | 1.000000000000000 |
| | | | NFT (5219486741164085 12/FTX AU - WE ARE HERE! #26110) | | | 1.000000000000000 |
| | | | NFT (5317255091719778 12/FTX CRYPTO CUP 2022 KEY #660) | | | 1.000000000000000 |
| | | | NFT (5526190513825444 20/FTX EU - WE ARE HERE! #92220) | | | 1.000000000000000 |
| | | | SOL | 0.000000009743355 | | 0.000000009743355 |
| | | | SRM | 11.279115470000000 | | 11.279115470000000 |
| | | | SRM_LOCKED | 100.314080880000000 | | 100.314080880000000 |
| | | | TRX | 192.000000014320160 | | 192.000000014320160 |
| | | | USD | 35,906.331523643040000 | | 35,906.331523643040000 |
| | | | USDT | | | 8,043.180209773318000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62413 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 5,869.071261982092000 | | 5,869.071261982092000 |
| | | | USDT | | | 5,909.569316046875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30801 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 18.000000000000000 |
| | | | FTT | 3.399734000000000 | | 3.399734000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 29,214.700000000000000 | | 14,607.351307362627000 |
| | | | USDT | | | 0.045474519151540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40571 | Name on file | FTX Trading Ltd. | APE | 0.000642000000000 | FTX Trading Ltd. | 0.000642000000000 |
| | | | APT | 6.693791659970190 | | 6.693791659970190 |
| | | | BNB | 0.267979990311202 | | 0.267979990311202 |
| | | | BTC | 0.222001116461040 | | 0.222001116461040 |
| | | | DOGE | 0.162231226332910 | | 0.162231226332910 |
| | | | ETH | 1.000653623359170 | | 1.000653623359170 |
| | | | ETHW | 12.634649768359170 | | 12.634649768359170 |
| | | | FTT | 367.627095500000000 | | 367.627095500000000 |
| | | | INDI | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LINK | 70.875531227888100 | | 70.875531227888100 |
| | | | LUNA2 | 3.863564765000000 | | 3.863564765000000 |
| | | | LUNA2_LOCKED | 9.014984452000000 | | 9.014984452000000 |
| | | | LUNC | 0.000000000503000 | | 0.000000000503000 |
| | | | MATIC | | | 5,086.817659007924000 |
| | | | NFT (3764387994113444 57/FTX EU - WE ARE HERE! #248291) | | | 1.000000000000000 |
| | | | NFT (4823315375584316 28/FTX EU - WE ARE HERE! #248238) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5292191680538198 30/FTX EU - WE ARE HERE! #248310) | | | 1.000000000000000 |
| | | | SHIB | 800,004.000000000000000 | | 800,004.000000000000000 |
| | | | SLRS | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | 0.000065200000000 | | 0.000065200000000 |
| | | | SRM | 7.142432760000000 | | 7.142432760000000 |
| | | | SRM_LOCKED | 98.937567240000000 | | 98.937567240000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.097799750940930 | | 0.097799750940930 |
| | | | USD | 103.721605959498870 | | 103.721605959498870 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | USDT | 46.678990463065680 | | 46.678990463065680 |
| 35211* | Name on file | FTX Trading Ltd. | ATLAS | 6,000.000000000000000 | FTX Trading Ltd. | 6,000.000000000000000 |
| | | | BNB-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | 0.107162889756497 | | 0.107162889756497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH | 25.353122706277470 | | 25.353122706277470 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 25.214455861915038 | | 25.214455861915038 |
| | | | FTT | 3,232.986669770009000 | | 3,232.986669770009000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | 61.474056462509450 | | 81.001322960000000 |
| | | | SRM | 81.001322960000000 | | 81.001322960000000 |
| | | | SRM_LOCKED | 1,374.805739820000000 | | 1,374.805739820000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 10,033.458096167190000 | | 10,033.458096167190000 |
| | | | USDT | 1,259.549395102865200 | | 1,259.549395102865200 |
| | | | XRP | 513.408204966715400 | | 513.408204966715400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94607* | Name on file | Quoine Pte Ltd | BCH | 3.498525000000000 | Quoine Pte Ltd | 3.498525000000000 |
| | | | BTC | 0.050000000000000 | | 0.050000000000000 |
| | | | CHI | 25.000000000000000 | | 25.000000000000000 |
| | | | DOT | 36.000000000000000 | | 36.000000000000000 |
| | | | QASH | 1,974.171652140000000 | | 1,974.171652140000000 |
| | | | REN | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | SGD | 2,000.560000000000000 | | 2,000.560000000000000 |
| | | | USD | 55.854360000000000 | | 55.854360000000000 |
| | | | USDT | 41.120000000000000 | | 41.116976000000000 |
| | | | XRP | 4,324.000000000000000 | | 4,324.000000000000000 |
| | | | XSGD | 15.000000000000000 | | 15.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48649 | Name on file | FTX Trading Ltd. | ALICE | 541.302706502120000 | FTX Trading Ltd. | 541.302706502120000 |
| | | | AVAX | | | 345.059274485530100 |
| | | | AXS | 0.000000011472528 | | 0.000000011472528 |
| | | | BCHBULL | 0.000000007658758 | | 0.000000007658758 |
| | | | BEAR | 0.000000007863830 | | 0.000000007863830 |
| | | | BTC | | | 0.000001024282586 |
| | | | BULL | 0.000000004591976 | | 0.000000004591976 |
| | | | DOGE | 0.000000009972571 | | 0.000000009972571 |
| | | | ENJ | 0.000000003833340 | | 0.000000003833340 |
| | | | ETH | 2.296818011538846 | | 2.296818011538846 |
| | | | ETHBULL | 0.000000000172592 | | 0.000000000172592 |
| | | | ETHW | 2.284867623738496 | | 2.284867623738496 |
| | | | FTM | 0.000000009191581 | | 0.000000009191581 |
| | | | FTT | 191.430400062609250 | | 191.430400062609250 |
| | | | GRT | 0.000000009959111 | | 0.000000009959111 |
| | | | LINK | 0.000000002392909 | | 0.000000002392909 |
| | | | LUNA2 | 0.000008914047267 | | 0.000008914047267 |
| | | | LUNA2_LOCKED | 0.000020799443620 | | 0.000020799443620 |
| | | | LUNC | 1.941052560000000 | | 1.941052560000000 |
| | | | MANA | 2,810.501857800703400 | | 2,810.501857800703400 |
| | | | MATIC | | | 1,185.515965604494800 |
| | | | MNGO | 0.000000002055734 | | 0.000000002055734 |
| | | | OMG | 0.000000000724910 | | 0.000000000724910 |
| | | | RAY | 0.000000009797806 | | 0.000000009797806 |
| | | | RUNE | 1,030.170973310299800 | | 1,030.170973310299800 |
| | | | SAND | 0.000000004864409 | | 0.000000004864409 |
| | | | SHIB | 0.000000002575403 | | 0.000000002575403 |
| | | | SOL | 37.935619846666434 | | 37.935619846666434 |
| | | | STARS | 0.000000005235878 | | 0.000000005235878 |
| | | | TLM | 0.000000003568865 | | 0.000000003568865 |
| | | | USD | -22.292469131638654 | | -22.292469131638654 |
| | | | USDTBULL | 0.000000009979173 | | 0.000000009979173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29770 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 5.097055660000000 | | 5.097055660000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000005537000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39125 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 20.177873130000000 |
| | | | AUDIO | 9,998.096400000000000 | | 9,998.096400000000000 |
| | | | AVAX | | | 133.493192400000000 |
| | | | AXS | | | 607.582987430000000 |
| | | | DYDX | 999.800000000000000 | | 999.800000000000000 |
| | | | HNT | 149.970000000000000 | | 149.970000000000000 |
| | | | SOL | 361.346602140000000 | | 361.346602140000000 |
| | | | SRM | 15,167.965274960000000 | | 15,167.965274960000000 |
| | | | SRM_LOCKED | 153.379915000000000 | | 153.379915000000000 |
| | | | USD | 16.039474879000000 | | 16.039474879000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67217 | Name on file | FTX Trading Ltd. | DOGE | 17,263.000000000000000 | FTX Trading Ltd. | 17,263.000000000000000 |
| | | | GBP | 0.000000010416278 | | 0.000000010416278 |
| | | | MATIC-PERP | 5,946.000000000000000 | | 5,946.000000000000000 |
| | | | RUNE | 435.661208080000000 | | 435.661208080000000 |
| | | | USD | 589.220000000000000 | | -5,562.509740168643500 |
| | | | XRP | 1,352.573756530000000 | | 1,352.573756530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48002 | Name on file | West Realm Shires Services Inc. | ETHW | 0.792507150000000 | West Realm Shires Services Inc. | 0.792507150000000 |

35211*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
94607*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 7,730.000000000000000 | | 2.211918349489731 |
| | | | USDT | 0.000000002823305 | | 0.000000002823305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54634 | Name on file | FTX Trading Ltd. | BTC | 0.302302358363650 | FTX Trading Ltd. | 0.302302358363650 |
| | | | LUNA2 | 0.487973427600000 | | 0.487973427600000 |
| | | | LUNA2_LOCKED | 1.138604664000000 | | 1.138604664000000 |
| | | | LUNC | 106,257.241236650330000 | | 106,257.241236650330000 |
| | | | USD | 42.408767048422400 | | 42.408767048422400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86095 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | FTX Trading Ltd. | 0.635288320000000 |
| | | | ETCBULL | | | 1,402.097901503000000 |
| | | | ETH | | | 10.497124530000000 |
| | | | ETHBULL | | | 2.140186010000000 |
| | | | ETHW | | | 10.497124530000000 |
| | | | FTM | | | 9,581.829385543500000 |
| | | | SOL | | | 113.166992314000000 |
| | | | USD | | | 0.000000250268105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22523 | Name on file | Quoine Pte Ltd | BTC | 2.000000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | DAI | | | 54.063840440000000 |
| | | | XRP | 85,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36609 | Name on file | FTX Trading Ltd. | ALGO-1230 | 4,963.000000000000000 | FTX Trading Ltd. | 4,963.000000000000000 |
| | | | ALGO-PERP | 3,340.000000000000000 | | 3,340.000000000000000 |
| | | | BNB | 0.000000009469670 | | 0.000000009469670 |
| | | | BTC | | | 1.281170282781410 |
| | | | BTC-PERP | 0.394200000000000 | | 0.394200000000000 |
| | | | DOGE | 0.000000006386160 | | 0.000000006386160 |
| | | | DOGE-PERP | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | ETH | 0.148000000000000 | | 0.148000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148000000000000 | | 0.148000000000000 |
| | | | FTT | 2,206.971588060292000 | | 2,206.971588060292000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | KLAY-PERP | 32,000.000000000000000 | | 32,000.000000000000000 |
| | | | LUNA2 | 0.000000014773864 | | 0.000000014773864 |
| | | | LUNA2_LOCKED | 0.000000034472349 | | 0.000000034472349 |
| | | | LUNC | 0.003217035910560 | | 0.003217035910560 |
| | | | NFT (34014116825691733/FTX EU - WE ARE HERE! #166906) | | | 1.000000000000000 |
| | | | NFT (39279476816116253/FTX AU - WE ARE HERE! #62419) | | | 1.000000000000000 |
| | | | NFT (42761393143973942/FTX CRYPTO CUP 2022 KEY #5347) | | | 1.000000000000000 |
| | | | NFT (47930743647110742/FTX EU - WE ARE HERE! #166847) | | | 1.000000000000000 |
| | | | NFT (54245587851813548T/FTX EU - WE ARE HERE! #166481) | | | 1.000000000000000 |
| | | | NFT (56336924641152213/THE HILL BY FTX #22941) | | | 1.000000000000000 |
| | | | PAXG | 0.000002494000000 | | 0.000002494000000 |
| | | | RAY | 1.563435000000000 | | 1.563435000000000 |
| | | | SOL | 0.008726408215020 | | 0.008726408215020 |
| | | | SRM | 13.358344700000000 | | 13.358344700000000 |
| | | | SRM_LOCKED | 649.264002520000000 | | 649.264002520000000 |
| | | | SUN | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.130854006758368 | | 0.130854006758368 |
| | | | USD | -18,309.433264694137000 | | -18,309.433264694137000 |
| | | | USDT | 0.465723867357295 | | 0.465723867357295 |
| | | | XRP | 23,457.088244303750000 | | 23,457.088244303750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89587 | Name on file | FTX Trading Ltd. | BTC | 0.000000009715000 | FTX Trading Ltd. | 0.000000009715000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004650000 | | 0.000000004650000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.074859650000000 | | 0.074859650000000 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 0.699296950000000 | | 0.699296950000000 |
| | | | SRM_LOCKED | 2.437639670000000 | | 2.437639670000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 0.000000017205088 | | 0.000000017205088 |
| | | | USDT | 5,210.000000000000000 | | -0.000000061781754 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 86136 | Name on file | FTX Trading Ltd. | BNB | 7.775823339374286 | FTX Trading Ltd. | 7.775823339374286 |
| | | | BTC | 0.300588138096470 | | 0.300588138096470 |
| | | | ETH | 0.000514969179870 | | 0.000514969179870 |
| | | | ETHW | 0.000514969179870 | | 0.000514969179870 |
| | | | FTT | 25.001175000000000 | | 25.001175000000000 |
| | | | SRM | 1.297027500000000 | | 1.297027500000000 |
| | | | SRM_LOCKED | 7.713707580000000 | | 7.713707580000000 |
| | | | TRX | 0.000835000000000 | | 0.000835000000000 |
| | | | USD | 0.006745174057720 | | 0.006745174057720 |
| | | | USDT | | | 14,613.591984802504000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62677 | Name on file | FTX Trading Ltd. | USD | 13,500.000000000000000 | FTX Trading Ltd. | 0.000000000842662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| 38737 | Name on file | FTX Trading Ltd. | | 1INCH | | 0.049513144603200 | FTX Trading Ltd. | | 0.049513144603200 |
| | | | | AAVE | | | | | 56.231338971066520 |
| | | | | AVAX | | 0.119848325597500 | | | 0.119848325597500 |
| | | | | AXS | | 0.066348796950000 | | | 0.066348796950000 |
| | | | | BAT | | 30,521.892033029200000 | | | 30,521.892033029200000 |
| | | | | BTC | | 1.520423064078608 | | | 1.520423064078608 |
| | | | | CHZ | | 55,003.120537520000000 | | | 55,003.120537520000000 |
| | | | | CRV | | 1,616.002990000000000 | | | 1,616.002990000000000 |
| | | | | DOGE | | 0.858317091151620 | | | 0.858317091151620 |
| | | | | ENJ | | 3,000.014760000000000 | | | 3,000.014760000000000 |
| | | | | ETH | | 18.071273804348570 | | | 18.071273804348570 |
| | | | | ETHW | | 17.994407354348570 | | | 17.994407354348570 |
| | | | | FTT | | 1,200.309865535200000 | | | 1,200.309865535200000 |
| | | | | HNT | | 200.402004000000000 | | | 200.402004000000000 |
| | | | | IMX | | 4,303.743037000000000 | | | 4,303.743037000000000 |
| | | | | JOE | | 1,500.015000000000000 | | | 1,500.015000000000000 |
| | | | | MATIC | | | | | 9,110.800792770444000 |
| | | | | RAY | | 0.554617252259781 | | | 0.554617252259781 |
| | | | | RNDR | | 3,188.086124460000000 | | | 3,188.086124460000000 |
| | | | | SAND | | 0.814487550000000 | | | 0.814487550000000 |
| | | | | SOL | | 228.831519759500000 | | | 228.831519759500000 |
| | | | | SRM | | 27.274586510000000 | | | 27.274586510000000 |
| | | | | SRM_LOCKED | | 280.770875510000000 | | | 280.770875510000000 |
| | | | | SUSHI | | 0.926153695620900 | | | 0.926153695620900 |
| | | | | UNI | | 0.077063854345680 | | | 0.077063854345680 |
| | | | | USD | | 0.000000014914504 | | | 0.000000014914504 |
| | | | | XRP | | 10,266.619200000000000 | | | 10,266.619200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95259 | Name on file | FTX Trading Ltd. | | BULL | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | | USD | | 430,945.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 17965 | Name on file | FTX Trading Ltd. | | TRX | | | FTX Trading Ltd. | | 180,422.770642000000000 |
| | | | | USD | | Undetermined* | | | 0.000000006481354 |
| | | | | USDT | | | | | 286.516962058750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53202 | Name on file | FTX Trading Ltd. | | NFT (3655514653338703927COSMIC CREATIONS #286) | | | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | | NFT (407015797754523328/SUN SET #766) | | | | | 1.000000000000000 |
| | | | | NFT (519447529048926840/SUN SET #941) | | | | | 1.000000000000000 |
| | | | | NFT (519669354790952356/COLOSSAL CACTI #986) | | | | | 1.000000000000000 |
| | | | | SOL | | 450.000000000000000 | | | 59.827382711645000 |
| | | | | USD | | | | | 59.827382711645000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87901 | Name on file | FTX Trading Ltd. | | CUSDT | | | West Realm Shires Services Inc. | | 2.000000000000000 |
| | | | | DOGE | | | | | 4.000000000000000 |
| | | | | GRT | | | | | 1.000000000000000 |
| | | | | MATIC | | | | | 7,624.384536830000000 |
| | | | | SOL | | | | | 158.704278610000000 |
| | | | | TRX | | | | | 1.000000000000000 |
| | | | | USD | | 10,000.000000000000000 | | | 9,620.839836208732000 |
| | | | | USDT | | | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42878 | Name on file | FTX Trading Ltd. | | BCH | | 0.000000001730000 | FTX Trading Ltd. | | 0.000000001730000 |
| | | | | BTC | | | | | 2.383090168885480 |
| | | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE | | 0.000000000696730 | | | 0.000000000696730 |
| | | | | FTT | | 118.600000000000000 | | | 118.600000000000000 |
| | | | | FTT-PERP | | 0.000000000000002 | | | 0.000000000000002 |
| | | | | MSOL | | | | | 52.803250735787860 |
| | | | | PAXG | | 0.384200000000000 | | | 0.384200000000000 |
| | | | | SOL | | | | | 191.531532548758900 |
| | | | | SRM | | 627.203124270000000 | | | 627.203124270000000 |
| | | | | SRM_LOCKED | | 9.038150710000000 | | | 9.038150710000000 |
| | | | | USD | | -404.140969526670100 | | | -404.140969526670100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63286 | Name on file | FTX Trading Ltd. | | ETH | | 6.049988880000000 | FTX Trading Ltd. | | 6.082889058583040 |
| | | | | ETHW | | 6.049988880000000 | | | 6.049988880000000 |
| | | | | FTT | | 196.410822000000000 | | | 196.410822000000000 |
| | | | | LUNA2 | | 48.836198940000000 | | | 48.836198940000000 |
| | | | | LUNA2_LOCKED | | 113.951130900000000 | | | 113.951130900000000 |
| | | | | SOL | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TRX | | 0.000007000000000 | | | 0.000007000000000 |
| | | | | USD | | 0.008567940632500 | | | 0.008567940632500 |
| | | | | USTC | | 6,913.000000000000000 | | | 6,913.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77883 | Name on file | FTX Trading Ltd. | | ATLAS | | 0.000000005578881 | FTX Trading Ltd. | | 0.000000005578881 |
| | | | | BNB | | | | | 0.214481900780060 |
| | | | | BTC | | | | | 0.405953465353075 |
| | | | | DOGE | | | | | 404.163090197130430 |
| | | | | DYDX | | 0.000000000018519 | | | 0.000000000018519 |
| | | | | ETH | | | | | 2.057864406489895 |
| | | | | ETHW | | | | | 2.047892290154985 |
| | | | | FTT | | 155.003832690000000 | | | 155.003832690000000 |
| | | | | MSOL | | 0.000000003434376 | | | 0.000000003434376 |
| | | | | POLIS | | 0.000000007449377 | | | 0.000000007449377 |
| | | | | PRISM | | 0.000000009163884 | | | 0.000000009163884 |
| | | | | SOL | | 0.000000012696394 | | | 0.000000012696394 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 0.201435390000000 | | 0.201435390000000 |
| | | | SRM_LOCKED | 0.928793010000000 | | 0.928793010000000 |
| | | | STARS | 0.000000011815092 | | 0.000000011815092 |
| | | | USD | 7,812.640227292152000 | | 7,812.640227292152000 |
| | | | USDT | 0.000000007154511 | | 0.000000007154511 |
| | | | XRP | 19,471.904705689085000 | | 19,471.904705689085000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25357 | Name on file | West Realm Shires Services Inc. | USD | 5,061.380000000000 | West Realm Shires Services Inc. | 0.208651082276480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91806 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 610.974000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 55,166.518208086190000 | | 55,166.518208086190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match their books and records.

| 80354 | Name on file | West Realm Shires Services Inc. | USD | 8,000.000000000000 | West Realm Shires Services Inc. | 16,235.909972870000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match their books and records.

| 70401 | Name on file | West Realm Shires Services Inc. | ALGO | 5,264.789940350000000 | West Realm Shires Services Inc. | 5,264.789940350000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | SHIB | 35.000000000000000 | | 35.000000000000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 8,250.000000000000 | | 1,046.914179881615600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39848 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000319257 | FTX Trading Ltd. | 0.000000000319257 |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001724921 | | 0.000000001724921 |
| | | | GRT | 0.000000007245172 | | 0.000000007245172 |
| | | | LEO | 0.000000008086503 | | 0.000000008086503 |
| | | | SRM | 5,316.566352970000000 | | 5,316.566352970000000 |
| | | | SRM_LOCKED | 80.984531616300000 | | 80.984531616300000 |
| | | | USD | 12,565.909258152815000 | | 12,565.909258152815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82728 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006126986 | FTX Trading Ltd. | 0.000000006126986 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000000008500000 | | 0.000000008500000 |
| | | | FTT | 25.124875812487650 | | 25.124875812487650 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS | 0.000000007085000 | | 0.000000007085000 |
| | | | SOL | 0.000000000700000 | | 0.000000000700000 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SXP | 0.000000001000000 | | 0.000000001000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | UNI-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | USD | 7,000.000000000000 | | 5.737865472080828 |
| | | | USDT | 0.407128595442702 | | 0.407128595442702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68653 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 10.408648520920703 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 193.000000000000000 | | 193.000000000000000 |
| | | | AXS | | | 3.087889102285210 |
| | | | BNB | | | 3.425656922965570 |
| | | | BTC | | | 0.136020489405300 |
| | | | BTC-PERP | 0.092000000000000 | | 0.092000000000000 |
| | | | BULL | 0.106470028473000 | | 0.106470028473000 |
| | | | DYDX | 10.100000000000000 | | 10.100000000000000 |
| | | | ETH | | | 2.717023613230670 |
| | | | ETHBULL | 4.421708703670000 | | 4.421708703670000 |
| | | | ETH-PERP | 0.420000000000001 | | 0.420000000000001 |
| | | | ETHW | 2.717023613230000 | | 2.702442371802060 |
| | | | EUR | 375.463343620071200 | | 375.463343620071200 |
| | | | FTT | 25.895214090000000 | | 25.895214090000000 |
| | | | LUNA2 | 0.000000004000000 | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 19.639923790000000 | | 19.639923790000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | | | 843.686664819536600 |
| | | | MATICBULL | 387,890.882729000000000 | | 387,890.882729000000000 |
| | | | OKB | | | 7.225067019786840 |
| | | | OMG | | | 20.584580482795820 |
| | | | OMG-PERP | 650.000000000000000 | | 650.000000000000000 |
| | | | SOL | | | 12.166032790777570 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 995.365266200000000 | | 995.365266200000000 |
| | | | USD | -9,357.490016385098000 | | -9,357.490016385098000 |
| | | | USDT | | | 1,837.384611232122300 |
| | | | USTC | 1,191.482630289424400 | | 1,191.482630289424400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to match their books and records.

| 21357 | Name on file | FTX Trading Ltd. | BTC | 0.000058256700000 | FTX Trading Ltd. | 0.000058256700000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | ENS-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SHIB-PERP | 23,600,000.000000000000 | | 23,600,000.000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | USD | 3,466.681276340292000 | | -3,466.681276340292000 |
| | | | USDT | 0.000000005341637 | | 0.000000005341637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USTC | 0.000000008738824 | | 0.000000008738824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88132 | Name on file | | AGLD-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000000 |
| | | | BTC | 0.002199506000000 | | 0.002199506000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000000 |
| | | | ETH | 0.002998860000000 | | 0.002998860000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001999050000000 | | 0.001999050000000 |
| | | | LUNA2 | 0.046998122270000 | | 0.046998122270000 |
| | | | LUNA2_LOCKED | 0.109662285300000 | | 0.109662285300000 |
| | | | LUNC | 8,695.944320700000000 | | 8,695.944320700000000 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OMG-PERP | 0.000000000000001 | | 0.000000000000000 |
| | | | SOL | 0.130156229874920 | | 0.130156229874920 |
| | | | TRX | 0.000001054033720 | | 0.000001054033720 |
| | | | USD | 400.000000000000000 | | 405.420598119241300 |
| | | | USDT | 0.334436112439566 | | 0.334436112439566 |
| | | | USTC | 0.999810000000000 | | 0.999810000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28079 | Name on file | FTX Trading Ltd. | ETH | 1.594000000000000 | FTX Trading Ltd. | 1.594000000000000 |
| | | | ETHW | 1.594000000000000 | | 1.594000000000000 |
| | | | EUR | 22.613920000000000 | | 22.613.923575042000000 |
| | | | USD | -7.470500000000000 | | -7,470.499159259494000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16677 | Name on file | FTX Trading Ltd. | BAT | 201.218911720000000 | FTX Trading Ltd. | 201.218911720000000 |
| | | | BNB | | | 25.801804775333950 |
| | | | BTC | 0.693766990000000 | | 0.693766990000000 |
| | | | ETH | 5.908408880000000 | | 5.908408880000000 |
| | | | ETHW | 5.908408880000000 | | 5.908408880000000 |
| | | | EUR | 0.000002566037355 | | 0.000002566037355 |
| | | | FTM | | | 1,185.378391564892100 |
| | | | FTT | 5.014726650427505 | | 5.014726650427505 |
| | | | IOTA-PERP | 809.000000000000000 | | 809.000000000000000 |
| | | | MATIC | 849.787217950000000 | | 849.787217950000000 |
| | | | SOL | 120.783900830000000 | | 120.783900830000000 |
| | | | USD | -462.557558828391560 | | -462.557558828391560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36577 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005002690 | FTX Trading Ltd. | 0.000000005002690 |
| | | | AAVE | 0.000000007745330 | | 0.000000007745330 |
| | | | ALGO | 3,478.914769780000000 | | 3,478.914769780000000 |
| | | | APE | 225.324390010000000 | | 225.324390010000000 |
| | | | ATOM | 670.196249490000000 | | 670.196249490000000 |
| | | | AVAX | 67.412518610000000 | | 67.412518610000000 |
| | | | BAND | 0.000000004869794 | | 0.000000004869794 |
| | | | BAT | 1,153.106517820000000 | | 1,153.106517820000000 |
| | | | BIT | 7,583.288635520000000 | | 7,583.288635520000000 |
| | | | BNB | 35.163234567129490 | | 35.163234567129490 |
| | | | BTC | 0.364394399021663 | | 0.364394399021663 |
| | | | BULL | 0.000000006120000 | | 0.000000006120000 |
| | | | CHZ | 7,521.484847380000000 | | 7,521.484847380000000 |
| | | | COMP | 4.636902880000000 | | 4.636902880000000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO | 3,531.282746160000000 | | 3,531.282746160000000 |
| | | | CRV | 1,428.114021260000000 | | 1,428.114021260000000 |
| | | | DOGE | 13,414.976310932041000 | | 13,414.976310932041000 |
| | | | DOT | 118.659763470000000 | | 118.659763470000000 |
| | | | DYDX | 0.067488150000000 | | 0.067488150000000 |
| | | | ENS | 209.979287750000000 | | 209.979287750000000 |
| | | | ETH | 3.903590951742461 | | 3.903590951742461 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000009995000000 | | 0.000009995000000 |
| | | | FTT | 249.963818090810120 | | 249.963818090810120 |
| | | | GAL | 373.497641730000000 | | 373.497641730000000 |
| | | | GALA | 35,948.685746920000000 | | 35,948.685746920000000 |
| | | | GRT | 18,538.020979110000000 | | 18,538.020979110000000 |
| | | | IMX | 5,519.129615040000000 | | 5,519.129615040000000 |
| | | | LINK | 65.745568028065430 | | 65.745568028065430 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LOOKS | 2,603.988734980000000 | | 2,603.988734980000000 |
| | | | LTC | 10.874587200000000 | | 10.874587200000000 |
| | | | LUNA2_LOCKED | 0.000000001706737 | | 0.000000001706737 |
| | | | MANA | 9,290.114529600000000 | | 9,290.114529600000000 |
| | | | MATIC | 2,442.619372865301000 | | 2,442.619372865301000 |
| | | | NEAR | 476.324107500000000 | | 476.324107500000000 |
| | | | PERP | 0.070840995000000 | | 0.070840995000000 |
| | | | QTUM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RAY | 0.592386240000000 | | 0.592386240000000 |
| | | | SAND | 6,486.250774240000000 | | 6,486.250774240000000 |
| | | | SHIB | 180,420,505.175977650000000 | | 180,420,505.175977650000000 |
| | | | SNX | | | 736.832998090447700 |
| | | | SRM | 1.182671420000000 | | 1.182671420000000 |
| | | | SRM_LOCKED | 377.960410790000000 | | 377.960410790000000 |
| | | | SUSHI | 501.878092100000000 | | 501.878092100000000 |
| | | | TRX | 0.002331000000000 | | 0.002331000000000 |
| | | | UNI | 290.472992184579800 | | 290.472992184579800 |
| | | | USD | 14,875.670540645397000 | | 14,875.670540645397000 |
| | | | USDT | | | 3,916.980671682328600 |
| | | | XRP | 3,991.976638530000000 | | 3,991.976638530000000 |
| | | | YFI | 0.000000006802240 | | 0.000000006802240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82768 | Name on file | FTX Trading Ltd. | BAT | 98.990000000000000 | West Realm Shires Services Inc. | 392.728521140000000 |
| | | | CUSDT | 0.040000000000000 | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 12.820320670000000 | | 6.120320670000000 |
| | | | LTC | 95.380000000000000 | | 1.563476470000000 |
| | | | NFT (300769942646732115/SOLANA SQUIRREL #377) | | | 1.000000000000000 |
| | | | NFT (342665325253810025/BAHRAIN TICKET STUB #1710) | | | 1.000000000000000 |
| | | | NFT (378724506444551766/SOL SURFER 009 - CLIFF HANGER CLAYTON) | | | 1.000000000000000 |
| | | | NFT (456979044270531532/SOLANA SQUIRREL #696) | | | 1.000000000000000 |
| | | | NFT (500954131768589032/ALPHA:RONIN #1051) | | | 1.000000000000000 |
| | | | SHIB | | | 0.964690690000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | 192.100000000000000 | | 3,457.797867660000000 |
| | | | USD | 0.008000000000000 | | 0.008921719544025 |
| | | | USDT | 129.790000000000000 | | 129.759060900309750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 56768 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 26.297460877116980 |
| | | | AAVE | | | 9.291431623252349 |
| | | | ADA-PERP | 176.000000000000000 | | 176.000000000000000 |
| | | | AXS | 24.596090398625870 | | 24.596090398625870 |
| | | | BRZ | 0.000000009988120 | | 0.000000009988120 |
| | | | BTC | | | 0.198714597099004 |
| | | | DOGE | | | 3,463.380847708106600 |
| | | | DOT-PERP | 55.200000000000000 | | 55.200000000000000 |
| | | | ETH | | | 2.926983801544250 |
| | | | ETHW | 2.911192985896650 | | 2.911192985896650 |
| | | | LINK | | | 50.292130426614310 |
| | | | MATIC | | | 943.680922642108300 |
| | | | SOL | | | 9.425286715200905 |
| | | | TOMO | 541.366409773119600 | | 541.366409773119600 |
| | | | UNI | | | 123.334953871918870 |
| | | | USD | 0.000000000000000 | | -879.452170821381600 |
| | | | USDT | 0.000000004276620 | | 0.000000004276620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88007 | Name on file | FTX Trading Ltd. | BTC | 0.335420900000000 | FTX Trading Ltd. | 0.335420900000000 |
| | | | DENT | 79.620000000000000 | | 79.620000000000000 |
| | | | ETH | 0.574814800000000 | | 0.574814800000000 |
| | | | ETHW | 0.574814800000000 | | 0.574814800000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 0.068760124299888 | | 0.068760124299888 |
| | | | USDT | | | 6,143.994581074461000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 42345 | Name on file | FTX Trading Ltd. | ALICE | 0.000050000000000 | FTX Trading Ltd. | 0.000050000000000 |
| | | | AMPL | 0.057164785067497 | | 0.057164785067497 |
| | | | ATLAS | 0.050000000000000 | | 0.050000000000000 |
| | | | AVAX | 0.005726238214530 | | 0.005726238214530 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000000256310 | | 0.000000000256310 |
| | | | BNB-0325 | -0.000000000000012 | | -0.000000000000012 |
| | | | BNB-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BOBA | 0.001342500000000 | | 0.001342500000000 |
| | | | BTC | 0.000000002457730 | | 0.000000002457730 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000150000000000 | | 0.000150000000000 |
| | | | ETH | 0.000000009538594 | | 0.000000009538594 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000149310494655 | | 0.000149310494655 |
| | | | FTT | 150.063740860000000 | | 150.063740860000000 |
| | | | LRC | 0.000015000000000 | | 0.000015000000000 |
| | | | LUNA2 | 0.006956916402000 | | 0.006956916402000 |
| | | | LUNA_LOCKED | 18.124910622610000 | | 18.124910622610000 |
| | | | LUNC | 67.521912993576050 | | 67.521912993576050 |
| | | | NFT (447338231779483909/LAMYLLAMA) | | | 1.000000000000000 |
| | | | OMG-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | OXY | 0.585250000000000 | | 0.585250000000000 |
| | | | SAND | 0.000115000000000 | | 0.000115000000000 |
| | | | SOL | 79.072474815243640 | | 79.072474815243640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 142.229264920000000 | | 142.229264920000000 |
| | | | SRM_LOCKED | 3.982050940000000 | | 3.982050940000000 |
| | | | SUSHI | 0.000477500000000 | | 0.000477500000000 |
| | | | TONCOIN | 0.100000000000000 | | 0.100000000000000 |
| | | | TRX | 0.008199584504900 | | 0.008199584504900 |
| | | | USD | 193.055235012125420 | | 193.055235012125420 |
| | | | USDT | 0.015471891608243 | | 0.015471891608243 |
| | | | USTC | 0.984785000000000 | | 0.984785000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33435 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 16.562111128794950 |
| | | | ABNB | | | 4.338926445306310 |
| | | | AMZN | | | 46.316930589655810 |
| | | | AMZNPRE | | | 0.000000002310730 |
| | | | ATOM | 73.300000000000000 | | 73.300000000000000 |
| | | | BABA | | | 7.405128885891200 |
| | | | BF_POINT | | | 1,700.000000000000000 |
| | | | BNTX | | | 6.766603041634730 |
| | | | BTC | 4.142381640000000 | | 4.142381641099166 |
| | | | COIN | | | 6.239164602091389 |
| | | | DOGE | 5.011114450000000 | | 5.011114450000000 |
| | | | ENS | | | 148.582260970000000 |
| | | | ETH | 7.459660940000000 | | 7.459660942183600 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000001506020 |
| | | | FTT | 308.999606560000000 | | 308.999606568791600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | GBTC | | | 1,077.182087781813200 |
| | | | GOOGL | | | 10.760000000000000 |
| | | | MATIC | | | 0.000000009700000 |
| | | | PENN | | | 5.786534685000000 |
| | | | PERP | | | 0.000000005000000 |
| | | | RAY | 65.557786810000000 | | 65.557786810000000 |
| | | | SNX | | | 151.017008835066950 |
| | | | SOL | 450.516930980000000 | | 450.516930985000000 |
| | | | SQ | | | 3.690000000000000 |
| | | | SRM | 160.494201280000000 | | 160.494201280000000 |
| | | | SRM_LOCKED | | | 4.137734110000000 |
| | | | USD | 13,158.580000000000000 | | 13,158.580190011276000 |
| | | | USDT | | | 0.000000033802589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94668* | Name on file | West Realm Shires Services Inc. | BTC | 0.304625104303254 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26287 | Name on file | FTX Trading Ltd. | ATLAS | 16,880.168800000000000 | FTX Trading Ltd. | 16,880.168800000000000 |
| | | | AVAX | | | 12.732184726938815 |
| | | | BNB | | | 9.082347787675330 |
| | | | BTC | | | 0.229891138562060 |
| | | | ETH | | | 3.841939791852890 |
| | | | ETHW | 3.821161860805190 | | 3.821161860805190 |
| | | | FTM | | | 1,523.718366364457800 |
| | | | FTT | 1,452.164494040575000 | | 1,452.164494040575000 |
| | | | KNC | 0.000000005570650 | | 0.000000005570650 |
| | | | LINK | | | 120.630463550385270 |
| | | | LUNA2 | 0.009184848048000 | | 0.009184848048000 |
| | | | LUNA2_LOCKED | 0.021431312110000 | | 0.021431312110000 |
| | | | LUNC | 2,000.020000000000000 | | 2,000.020000000000000 |
| | | | MATIC | | | 3,627.574803515273000 |
| | | | NEXO | 890.008900000000000 | | 890.008900000000000 |
| | | | RAY | 1,631.952665335556700 | | 1,631.952665335556700 |
| | | | SOL | 225.145984329695100 | | 225.145984329695100 |
| | | | SRM | 952.269019910000000 | | 952.269019910000000 |
| | | | SRM_LOCKED | 287.558067210000000 | | 287.558067210000000 |
| | | | USD | 3,046.582677608400000 | | 3,046.582677608400000 |
| | | | XRP | 1,370.415563858803800 | | 1,370.415563858803800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16342 | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.088397860000000 |
| | | | DOT | | | 30.000000000000000 |
| | | | EWT | | | 1,946.501720410000000 |
| | | | HBAR | | | 521.440000000000000 |
| | | | MANA | | | 196.000000000000000 |
| | | | UBT | | | 77.050000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62818 | Name on file | FTX Trading Ltd. | BTC | 0.100236241552480 | FTX Trading Ltd. | 0.100236241552480 |
| | | | DOGE | 0.000000008289650 | | 0.000000008289650 |
| | | | ETH | 2.506188254315078 | | 2.506188254315078 |
| | | | ETHW | 0.000000004445560 | | 0.000000004445560 |
| | | | LUNA2 | 6.013572193000000 | | 6.013572193000000 |
| | | | LUNA2_LOCKED | 14.031668450000000 | | 14.031668450000000 |
| | | | LUNC | 1,309,468.006000000000000 | | 1,309,468.006000000000000 |
| | | | MATIC | | | 1,807.463150074073200 |
| | | | SOL | | | 132.154477264064400 |
| | | | USD | 5.447602292311908 | | 5.447602292311908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83059 | Name on file | FTX Trading Ltd. | AAVE | 6.716481807748240 | FTX Trading Ltd. | 6.716481807748240 |
| | | | ALPHA | 23.566693195969000 | | 23.566693195969000 |
| | | | ATLAS | 479.913600000000000 | | 479.913600000000000 |
| | | | AVAX | | | 1.141393208780090 |
| | | | AXS | | | 0.046138443196060 |
| | | | BCH | | | 0.297500027541640 |
| | | | BNB | 5.001833545139020 | | 5.001833545139020 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.209938970162497 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 33.994063600000000 | | 33.994063600000000 |
| | | | CHZ | 129.980308000000000 | | 129.980308000000000 |
| | | | CRO | 29.994762000000000 | | 29.994762000000000 |
| | | | CVC | 36.996333400000000 | | 36.996333400000000 |
| | | | DOGE | 1,014.064863112671000 | | 1,014.064863112671000 |
| | | | DOT | | | 6.777653804512170 |
| | | | ETH | | | 1.207582258309230 |
| | | | ETHW | 1.201026208698650 | | 1.201026208698650 |
| | | | FTT | 3.245886006180666 | | 3.245886006180666 |
| | | | GALA | 79.986032000000000 | | 79.986032000000000 |
| | | | HT | | | 10.487424871154360 |
| | | | LINA | 399.961588000000000 | | 399.961588000000000 |
| | | | LINK | | | 6.188756756198460 |
| | | | LTC | 0.000000005372510 | | 0.000000005372510 |
| | | | LUNA2 | 0.060100704450000 | | 0.060100704450000 |
| | | | LUNA2_LOCKED | 0.140234990981433 | | 0.140234990981433 |
| | | | LUNC | 13,087.056233418000000 | | 13,087.056233418000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 10.102542961641050 |
| | | | PEOPLE | 299.947620000000000 | | 299.947620000000000 |
| | | | POLIS | 17.197423480000000 | | 17.197423480000000 |
| | | | SHIB | 899,804.700000000000000 | | 899,804.700000000000000 |
| | | | SNX | | | 57.773296217509400 |
| | | | SOL | | | 6.507730463487340 |
| | | | TRU | 47.991619200000000 | | 47.991619200000000 |
| | | | TRX | | | 3,642.120461048283700 |

94668*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI | 1.666111484155880 | | 1.666111484155880 |
| | | | USD | 144.991805476220660 | | 144.991805476220660 |
| | | | USDT | | | 691.418559634702500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91456 | Name on file | | ATOM-PERP | 0.000000000000055 | FTX Trading Ltd. | 0.000000000000055 |
| | | | AVAX-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BCH | 0.000000000920000 | | 0.000000000920000 |
| | | | BNB | 0.000000013142126 | | 0.000000013142126 |
| | | | BNB-PERP | -0.000000000000041 | | -0.000000000000041 |
| | | | BTC | 0.000016822000000 | | 0.000016822000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000006887465 | | 0.000000006887465 |
| | | | DOT-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DYDX-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETH | 0.000295565144520 | | 0.000295565144520 |
| | | | ETH-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | ETHW | 0.000295557112940 | | 0.000295557112940 |
| | | | FTT | 0.000000070000000 | | 0.000000070000000 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | HT | 0.007368180000000 | | 0.007368180000000 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 0.000000029903499 | | 0.000000029903499 |
| | | | LUNA2_LOCKED | 0.000000069774832 | | 0.000000069774832 |
| | | | LUNC | 0.006511547963750 | | 0.006511547963750 |
| | | | LUNC-PERP | 0.000000000000888 | | 0.000000000000888 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NFT (36781146064849149403/FTX EU - WE ARE HERE! #116177) | | | 1.000000000000000 |
| | | | NFT (43341134864580077/FTX EU - WE ARE HERE! #116024) | | | 1.000000000000000 |
| | | | NFT (440807355653397606/FTX AU - WE ARE HERE! #4710) | | | 1.000000000000000 |
| | | | NFT (472623122004922001/MF1 X ARTISTS #19) | | | 1.000000000000000 |
| | | | NFT (500663395103485703/FTX AU - WE ARE HERE! #23574) | | | 1.000000000000000 |
| | | | NFT (513327449860987597/THE HILL BY FTX #6847) | | | 1.000000000000000 |
| | | | NFT (525608538990182121/NFT) | | | 1.000000000000000 |
| | | | NFT (550236442435109277/FTX AU - WE ARE HERE! #4716) | | | 1.000000000000000 |
| | | | NFT (556390862588841105/FTX EU - WE ARE HERE! #116123) | | | 1.000000000000000 |
| | | | NFT (566473703461901672/MONACO TICKET STUB #993) | | | 1.000000000000000 |
| | | | SOL | 0.036709752751731 | | 0.036709752751731 |
| | | | SOL-PERP | -0.000000000000872 | | -0.000000000000872 |
| | | | SRM | 0.000000004470563 | | 0.000000004470563 |
| | | | TRX | 272.937324240000000 | | 272.937324240000000 |
| | | | USD | 9,726.567122058706000 | | 0.222847015890644 |
| | | | USDT | 0.000000003126952 | | 0.000000003126952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77136 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2,618.381281030000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.055594096000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 401.649721740000000 |
| | | | FTT | | | 23.693362020000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USD | Undetermined* | | 0.000096239569881 |
| | | | USDT | | | 0.000000004027061 |
| | | | XRP | | | 18,609.855640680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31544 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000000007440000 |
| | | | BNB | | | 0.000000001000000 |
| | | | BTC | | | 0.000000000412271 |
| | | | BTC-PERP | | | -0.455500000000000 |
| | | | ETH | | | 0.000000006575100 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FLOW-PERP | | | -0.000000000000007 |
| | | | FTT | | | 0.080195010780685 |
| | | | FTT-PERP | | | 0.000000000000113 |
| | | | GME | | | 0.000000003000000 |
| | | | GMEPRE | | | -0.000000001314737 |
| | | | SOL | | | 0.000000001000000 |
| | | | USD | 8,066.500000000000000 | | 8,066.501939534626000 |
| | | | USDT | | | 0.000000023575828 |
| | | | XRP | | | 0.000000005450850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33274 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | XRP | | | 19,234.623078630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80421 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000454 |
| | | | AGLD-PERP | | | -0.000000000001705 |
| | | | ALICE-PERP | | | -0.000000000000227 |
| | | | APE-PERP | | | 0.000000000000056 |
| | | | AR-PERP | | | -0.000000000000369 |
| | | | ASD-PERP | | | -0.000000000000056 |
| | | | ATOM-PERP | | | -0.000000000001364 |
| | | | AVAX | | | 0.000000000226942 |
| | | | AVAX-PERP | | | -0.000000000000341 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BAL-PERP | | | 0.000000000000909 |
| | | | BNB | | | 0.000000004600000 |
| | | | BTC | | | 0.000000000631542 |
| | | | BTC-PERP | | | 0.000000000000003 |
| | | | CAKE-PERP | | | -0.000000000000113 |
| | | | CRV | | | 0.000000002570000 |
| | | | DAI | | | 0.001832533981434 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.038900560000000 |
| | | | DOT-PERP | | | 0.000000000000343 |
| | | | DYDX-PERP | | | -0.000000000003637 |
| | | | EGLD-PERP | | | -0.000000000000014 |
| | | | ETC-PERP | | | -0.000000000000085 |
| | | | ETH | | | 0.000000035989394 |
| | | | ETH-PERP | | | 0.000000000000055 |
| | | | FTT | | | 1.002224083067133 |
| | | | FTT-PERP | | | 0.000000000000412 |
| | | | HNT-PERP | | | 0.000000000000341 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | KAVA-PERP | | | -0.000000000007275 |
| | | | KNC-PERP | | | 0.000000000006821 |
| | | | KSM-PERP | | | -0.000000000000008 |
| | | | LINK-PERP | | | -0.000000000000909 |
| | | | LTC-PERP | | | 0.000000000000341 |
| | | | LUNA2 | | | 4.996360795000000 |
| | | | LUNA2_LOCKED | | | 11.658175190000000 |
| | | | LUNC | | | 0.000000007866950 |
| | | | LUNC-PERP | | | 0.000000005960464 |
| | | | OXY-PERP | | | -0.000000000001023 |
| | | | PERP-PERP | | | -0.000000000000007 |
| | | | RON-PERP | | | -0.000000000003637 |
| | | | ROOK-PERP | | | -0.000000000000019 |
| | | | SNX-PERP | | | -0.000000000000085 |
| | | | SOL | | | 0.000000006327075 |
| | | | SOL-PERP | | | 0.000000000001989 |
| | | | SRM | | | 1.249577460000000 |
| | | | SRM_LOCKED | | | 4.750422540000000 |
| | | | SUSHI | | | 0.000000005023503 |
| | | | SXP-PERP | | | -0.000000000003637 |
| | | | THETA-PERP | | | 0.000000000051642 |
| | | | TONCOIN-PERP | | | 0.000000000000738 |
| | | | TRX | | | 0.000038000000000 |
| | | | TRXBULL | | | 0.000000004857387 |
| | | | UNI-PERP | | | 0.000000000001961 |
| | | | USD | Undetermined* | | 8,250.672277488087000 |
| | | | USDT | | | 0.000165921286642 |
| | | | USDTBULL | | | 0.000000003100000 |
| | | | XMR-PERP | | | -0.000000000000056 |
| | | | XTZ-PERP | | | -0.000000000000071 |
| | | | YFII-PERP | | | 0.000000000000023 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22507 | Name on file | FTX Trading Ltd. | ATLAS | 100,000.000000000000000 | FTX Trading Ltd. | 100,000.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH | 0.000000005717760 | | 0.000000005717760 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008710390 | | 0.000000008710390 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000024281462 | | 0.000000024281462 |
| | | | FTT | 25.310960099452238 | | 25.310960099452238 |
| | | | LINK-20210326 | -0.000000000000014 | | -0.000000000000014 |
| | | | LTC | 92.964717743606700 | | 92.964717743606700 |
| | | | LUNA2 | 0.695289242000000 | | 0.695289242000000 |
| | | | LUNA2_LOCKED | 1.622341565000000 | | 1.622341565000000 |
| | | | LUNC | 150,188.047686246200000 | | 150,188.047686246200000 |
| | | | SHIB | 72,884,898.900000000000000 | | 72,884,898.900000000000000 |
| | | | SOL | 517.256384250002500 | | 517.256384250002500 |
| | | | SRM | 0.707304650000000 | | 0.707304650000000 |
| | | | SRM_LOCKED | 2.409275220000000 | | 2.409275220000000 |
| | | | UNI-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | USD | 0.001472457755579 | | 0.001472457755579 |
| | | | USTC | 0.788310507301720 | | 0.788310507301720 |
| | | | XRP | 0.000000026792030 | | 0.000000026792030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93972 | Name on file | FTX Trading Ltd. | BNB | 0.000000000468320 | FTX Trading Ltd. | 0.000000000468320 |
| | | | BTC | 0.000000002654400 | | 0.000000002654400 |
| | | | ETH | 0.000326900000000 | | 0.000326900000000 |
| | | | NFT (35482072435618459/FTX AU - WE ARE HERE! #27477) | | | 1.000000000000000 |
| | | | NFT (48890306661848440073/MONTREAL TICKET STUB #284) | | | 1.000000000000000 |
| | | | NFT (56967451847916825/FTX AU - WE ARE HERE! #27457) | | | 1.000000000000000 |
| | | | SOL | 0.000000008820532 | | 0.000000008820532 |
| | | | USD | 0.003471913300000 | | 0.003471913300000 |
| | | | USDT | 10,027.617701373167494 | | 0.000000003707917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72258 | Name on file | FTX Trading Ltd. | TRX | 0.000029000000000 | FTX Trading Ltd. | 0.000029000000000 |
| | | | USDT | 5,790.000000000000000 | | 140.134400440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85573* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.207233259965690 |
| | | | BTC | | | 0.287366960252437 |
| | | | ETH | | | 0.807854766912580 |
| | | | ETHW | 0.804488552152830 | | 0.804488552152830 |
| | | | LINK | | | 77.335491294849160 |
| | | | LUNA2 | | | 0.006028942983000 |

85573*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 0.014067533630000 |
| | | | LUNC | | | 1,312.815027865950000 |
| | | | SNX | | | 358.684746298881200 |
| | | | TRX | | | 160.000000000000000 |
| | | | USD | 0.342342974650795 | | 0.342342974650795 |
| | | | USDT | | | 2.735050241308687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38788 | Name on file | FTX Trading Ltd. | AAVE | 6.862771416862270 | FTX Trading Ltd. | 6.862771416862270 |
| | | | BTC | 0.227396799740730 | | 0.227396799740730 |
| | | | CRO | 11,779.303346000000000 | | 11,779.303346000000000 |
| | | | DOT | 98.400000000000000 | | 98.400000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX | 751.554777910000000 | | 751.554777910000000 |
| | | | ETH | 2.139517580133099 | | 2.139517580133099 |
| | | | ETHW | 2.139517580133099 | | 2.139517580133099 |
| | | | FTT | 25.296523000000000 | | 25.296523000000000 |
| | | | LUNA2 | 32.669280730000000 | | 32.669280730000000 |
| | | | LUNA2_LOCKED | 76.228321700000000 | | 76.228321700000000 |
| | | | LUNC | 7,113,804.660000000000000 | | 7,113,804.660000000000000 |
| | | | MANA | 2,056.960928400000000 | | 2,056.960928400000000 |
| | | | MATIC | 1,428.031035423889000 | | 1,428.031035423889000 |
| | | | SOL | 23.950546778500000 | | 23.950546778500000 |
| | | | TRX | 41,084.200406274584000 | | 41,084.200406274584000 |
| | | | UNI | 229.165618094092100 | | 229.165618094092100 |
| | | | USD | 5,710.004002016584000 | | 5,710.004002016584000 |
| | | | USDT | 0.000000010744694 | | 0.000000010744694 |
| | | | XRP | | | 14,668.937190569584000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67855 | Name on file | Quoine Pte Ltd | BCH | | Quoine Pte Ltd | 2.200000000000000 |
| | | | BTC | | | 0.035330410000000 |
| | | | DOT | | | 34.000000000000000 |
| | | | ETH | | | 1.391866050000000 |
| | | | ETHW | | | 1.391866050000000 |
| | | | LINK | | | 39.854749820000000 |
| | | | LTC | | | 2.200000000000000 |
| | | | QASH | | | 2,510.701492620000000 |
| | | | SAND | | | 242.000000000000000 |
| | | | SGD | 80,000.000000000000000 | | 4,587.705470000000000 |
| | | | SOL | | | 5.000000000000000 |
| | | | TRX | | | 3,810.000000000000000 |
| | | | USDT | | | 161.140000000000000 |
| | | | XDC | | | 2,043.277201080000000 |
| | | | XEM | | | 5,252.409726000000000 |
| | | | XRP | | | 1,300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18953 | Name on file | FTX Trading Ltd. | AAVE | 5.155708490000000 | FTX Trading Ltd. | 5.520108537644530 |
| | | | AURY | 5.155708490000000 | | 5.155708490000000 |
| | | | BTC | 0.000000023696146 | | 0.000000023696146 |
| | | | DFL | 330.001650000000000 | | 330.001650000000000 |
| | | | DOGE | | | 4,798.411040136569000 |
| | | | ETH | 0.000000016648967 | | 0.000000016648967 |
| | | | FTM | | | 1,499.109589132411700 |
| | | | FTT | 155.002525000000000 | | 155.002525000000000 |
| | | | LINK | | | 207.235709884495580 |
| | | | LUNA2 | 0.003566917812000 | | 0.003566917812000 |
| | | | LUNA2_LOCKED | 0.008322808228000 | | 0.008322808228000 |
| | | | LUNC | 776.703863324360800 | | 4,967.301803712426000 |
| | | | MATIC | | | 10.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,639.542355673958800 | | 1,639.542355673958800 |
| | | | USDT | 0.056968904588370 | | 0.056968904588370 |
| | | | YGG | 398.001990000000000 | | 398.001990000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6819 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000503240 | FTX Trading Ltd. | 0.000000000503240 |
| | | | ADA-PERP | 0.000000000000000 | | -11.000000000000000 |
| | | | AXS | | | 132.801696143087500 |
| | | | BNB | | | 9.608304416181330 |
| | | | BTC | 0.000000004897000 | | 0.000000004897000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.005000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | ETH | 0.000000000000000 | | 12.538262669937620 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | ETHW | 12.469546196093470 | | 12.469546196093470 |
| | | | FTT | 29.688687939442627 | | 29.688687939442627 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | RAY | 366.699243298297700 | | 366.699243298297700 |
| | | | SHIB | 52,700,000.000000000000000 | | 52,700,000.000000000000000 |
| | | | SOL | | | 104.798226121928830 |
| | | | SXP | 88.695609919845700 | | 88.695609919845700 |
| | | | TRX | 0.036720933214140 | | 0.036720933214140 |
| | | | USD | 68.500000000000000 | | 68.496312280935880 |
| | | | USDT | 0.500335559887033 | | 0.500335559887033 |
| | | | VET-PERP | 0.000000000000000 | | -165.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | -53.000000000000000 |
| | | | XRP | 0.000000005965310 | | 0.000000005965310 |
| | | | XTZ-PERP | 6.765000000000000 | | 6.765000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43962 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000490360 | FTX Trading Ltd. | 0.000000000490360 |
| | | | AAVE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ATOM | | | 0.040921940157300 |
| | | | AXS | 0.000000004214183 | | 0.000000004214183 |
| | | | BADGER-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | BAND | 0.000000005056670 | | 0.000000005056670 |
| | | | BAND-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.000000004927683 | | 0.000000004927683 |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BTC | 0.223572654853904 | | 0.223572654853904 |
| | | | CAKE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CRV | 0.878788070000000 | | 0.878788070000000 |
| | | | CVX | 0.077121120000000 | | 0.077121120000000 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 0.000000002920000 | | 0.000000002920000 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | | | 0.006395328617500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004938515581728 | | 0.004938515581728 |
| | | | FTT | 778.948038851706800 | | 778.948038851706800 |
| | | | GALA | 0.150200000000000 | | 0.150200000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000006852400 | | 0.000000006852400 |
| | | | MANA | 4.064960000000000 | | 4.064960000000000 |
| | | | MATIC | 0.000000006885839 | | 0.000000006885839 |
| | | | NFT (5684936233494117395/FTX AU - WE ARE HERE! #17931) | | | 1.000000000000000 |
| | | | OKB | | | 0.005827982222600 |
| | | | REN | 0.011015000000000 | | 0.011015000000000 |
| | | | SNX | 0.000000000721207 | | 0.000000000721207 |
| | | | SNX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 14.660347000000000 | | 14.660347000000000 |
| | | | SRM_LOCKED | 156.518400070000000 | | 156.518400070000000 |
| | | | SUSHI | 0.029792627884093 | | 0.029792627884093 |
| | | | SXP | 0.000000007589258 | | 0.000000007589258 |
| | | | TOMO | 0.031741068209295 | | 0.031741068209295 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.000008002032480 | | 0.000008002032480 |
| | | | USD | 21,218.686797051180000 | | 21,218.686797051180000 |
| | | | USDT | | | 9,835.463941010850000 |
| | | | WBTC | | | 0.001539743483729 |
| | | | YFI | 0.046644802143869 | | 0.046644802143869 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39159 | Name on file | FTX Trading Ltd. | BNB | 0.427399171356650 | FTX Trading Ltd. | 0.427399171356650 |
| | | | BTC | 0.193725035035680 | | 0.193725035035680 |
| | | | ETH | 1.456092381686540 | | 1.456092381686540 |
| | | | ETHW | 1.448297763552440 | | 1.448297763552440 |
| | | | EUR | 2.279100537455000 | | 2.279100537455000 |
| | | | FTT | 8.983929530000000 | | 8.983929530000000 |
| | | | USD | 0.000000007478466 | | 0.000000007478466 |
| | | | USDT | | | 127.611339577844570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94801 | Name on file | West Realm Shires Services Inc. | BTC | 10.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 1.000000000000000 |
| | | | ETH | 24.000000000000000 | | 0.000000000000000 |
| | | | SOL | 12.500000000000000 | | 0.000000000000000 |
| | | | TRX | 23,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,400.000000000000000 | | 0.000000000714112 |
| | | | USDC | 2,450.000000000000000 | | 0.000000000000000 |
| | | | USDT | 2,450.000000000000000 | | 20,083.004724752966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47665 | Name on file | FTX Trading Ltd. | ATLAS | 3,509.097500000000000 | FTX Trading Ltd. | 3,509.097500000000000 |
| | | | AXS | | | 0.053112264020265 |
| | | | BTC | | | 0.126487142500540 |
| | | | ETH | | | 2.414599898280540 |
| | | | ETHW | 2.333529981357660 | | 2.333529981357660 |
| | | | FTT | 48.378236500000000 | | 48.378236500000000 |
| | | | FTT-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 0.002972964128000 | | 0.002972964128000 |
| | | | LUNA2_LOCKED | 0.006936916299000 | | 0.006936916299000 |
| | | | LUNC | 2.533124280919190 | | 2.533124280919190 |
| | | | MAPS | 680.753285000000000 | | 680.753285000000000 |
| | | | MER | 500.000000000000000 | | 500.000000000000000 |
| | | | NFT (2960945555571882991/FTX AU - WE ARE HERE! #67189) | | | 1.000000000000000 |
| | | | NFT (4237922735263398469/FTX EU - WE ARE HERE! #118103) | | | 1.000000000000000 |
| | | | NFT (4679392034948821111/FTX EU - WE ARE HERE! #117955) | | | 1.000000000000000 |
| | | | NFT (5262553453404645333/FTX EU - WE ARE HERE! #118202) | | | 1.000000000000000 |
| | | | OXY | 49.990975000000000 | | 49.990975000000000 |
| | | | POLIS | 49.990975000000000 | | 49.990975000000000 |
| | | | RAY | | | 67.786703071710180 |
| | | | SOL | 0.025403880184384 | | 0.025403880184384 |
| | | | SRM | 10,002.548722420000000 | | 10,002.548722420000000 |
| | | | SRM_LOCKED | 187.611801360000000 | | 187.611801360000000 |
| | | | STG | 79.000000000000000 | | 79.000000000000000 |
| | | | USD | 19,388.322754001223000 | | 19,388.322754001223000 |
| | | | USDT | 3.300280672052133 | | 3.300280672052133 |
| | | | WAVES | 0.485730000000000 | | 0.485730000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41106 | Name on file | FTX Trading Ltd. | AURY | 0.100584410000000 | FTX Trading Ltd. | 0.100584410000000 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 34.830957978262550 | | 34.830957978262550 |
| | | | BTC | 9.491595266300200 | | 9.491595266300200 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 31,020.14227000000000 | | 31,020.14227000000000 |
| | | | DOT-20210625 | -0.00000000000005 | | -0.00000000000005 |
| | | | EOS-20210625 | -0.00000000000045 | | -0.00000000000045 |
| | | | ETH | 5.58251936000000 | | 5.58251936000000 |
| | | | ETH-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 5.58251936000000 | | 5.58251936000000 |
| | | | FIDA | 258.00000000000000 | | 258.00000000000000 |
| | | | FTT | 2,080.35752686000000 | | 2,080.35752686000000 |
| | | | HT | 0.05626928797027 | | 0.05626928797027 |
| | | | HT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | IMX | 2,329.80763800000000 | | 2,329.80763800000000 |
| | | | LTC | 1.00103348591330 | | 1.00103348591330 |
| | | | LTC-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | MATIC | 841.60073565840000 | | 841.60073565840000 |
| | | | MER | 3,087.30870000000000 | | 3,087.30870000000000 |
| | | | OLY2021 | 0.00000000002366 | | 0.00000000002366 |
| | | | POLIS | 0.00050000000000 | | 0.00050000000000 |
| | | | SHIB | 823,556,957.30641350000000 | | 823,556,957.30641350000000 |
| | | | SLRS | 300.00000000000000 | | 300.00000000000000 |
| | | | SNX | 0.90155900000000 | | 0.90155900000000 |
| | | | SNX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 480.93097109148334 | | 480.93097109148334 |
| | | | SRM | 492.89617720000000 | | 492.89617720000000 |
| | | | SRM_LOCKED | 2,830.68382280000000 | | 2,830.68382280000000 |
| | | | STG | 5,000.03535000000000 | | 5,000.03535000000000 |
| | | | TONCOIN | 5,410.64700400000000 | | 5,410.64700400000000 |
| | | | TRUMP_TOKEN | 20,008.20000000000000 | | 20,008.20000000000000 |
| | | | UNI | 1.00100000000000 | | 1.00100000000000 |
| | | | USDT | 781.25655579991500 | | 781.25655579991500 |
| | | | USDT | | | 1,849.70541810478680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36736 | Name on file | FTX Trading Ltd. | APT | 0.00000000002099129 | FTX Trading Ltd. | 0.00000000002099129 |
| | | | ASD | 0.00000000005226210 | | 0.00000000005226210 |
| | | | ASD-PERP | -0.00000000005238 | | -0.00000000005238 |
| | | | AXS | 0.00000000002101574 | | 0.00000000002101574 |
| | | | BAND | | | 8,717.77202161203200 |
| | | | BCH | 0.00000000003831941 | | 0.00000000003831941 |
| | | | BCH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BNB | 0.00000000001244174 | | 0.00000000001244174 |
| | | | BNT | 0.00000000081324870 | | 0.00000000081324870 |
| | | | BSV-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000876677630 | | 0.00000000876677630 |
| | | | BTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTMX-20200327 | 0.00000000029103 | | 0.00000000029103 |
| | | | BTMX-20210326 | 0.00000000001818 | | 0.00000000001818 |
| | | | CEL | 0.00000000773710 | | 0.00000000773710 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00000000800337 | | 0.00000000800337 |
| | | | ETC-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.00000007220837 | | 0.00000007220837 |
| | | | FTT | 0.15242885969595 | | 0.15242885969595 |
| | | | GMT | 0.00000000731190 | | 0.00000000731190 |
| | | | HT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | LUNA2 | 0.00000045207232 | | 0.00000045207232 |
| | | | LUNA2_LOCKED | 0.00000105483541 | | 0.00000105483541 |
| | | | MKR | 0.00000000564903 | | 0.00000000564903 |
| | | | OKB-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | OMG | 0.00000000689599 | | 0.00000000689599 |
| | | | REN | 0.00000000661534 | | 0.00000000661534 |
| | | | RUNE | 0.00000000941058 | | 0.00000000941058 |
| | | | SHIT-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | SOL | -2,525.42708370098000 | | -2,525.42708370098000 |
| | | | SUSHI | 0.00000000562759 | | 0.00000000562759 |
| | | | TRX | 0.00000000393953 | | 0.00000000393953 |
| | | | USD | 77,150.97344270835000 | | 77,150.97344270835000 |
| | | | USDT | | | 95.37535996303090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13530 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 16.59571161832467 |
| | | | BNB | | | 5.26753695262050 |
| | | | BTC | | | 0.02912040961706 |
| | | | DENT | 606,199.32662000000000 | | 606,199.32662000000000 |
| | | | DOGE | | | 662.62586365486570 |
| | | | ETH | | | 0.81153389754485 |
| | | | ETHW | 0.80708566169779 | | 0.80708566169779 |
| | | | FTT | 267.48171642971323 | | 267.48171642971323 |
| | | | LTC | | | 0.01036167054583 |
| | | | LUNA2 | 0.75037391850000 | | 0.75037391850000 |
| | | | LUNA2_LOCKED | 1.75087247650000 | | 1.75087247650000 |
| | | | LUNC | 163,395.50057538710000 | | 163,395.50057538710000 |
| | | | MATIC | | | 2,604.04145785335780 |
| | | | SAND | 328.00296500000000 | | 328.00296500000000 |
| | | | SHIB | 11,000,055.00000000000000 | | 11,000,055.00000000000000 |
| | | | SOL | | | 1.04191696281743 |
| | | | TRX | 10,161.19939950394800 | | 10,161.19939950394800 |
| | | | USD | -4,841.70680637064700 | | -4,841.70680637064700 |
| | | | USDT | | | -1,669.34393842599390 |
| | | | XRP | | | 51,530.96310908358000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31644 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 51.40935404000000000 |
| | | | DOGE | | | 106,373.94053587000000000 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETHW | | | 49.07773126776730505 |
| | | | MANA | | | 4,926.45765123000000000 |
| | | | TRX | | | 0.00000010000000000 |
| | | | USD | Undetermined* | | 0.00000000000000000 |
| | | | USDT | | | 0.13199395000000000 |
| | | | XRP | | | 32,028.81437052000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36985 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000127 | FTX Trading Ltd. | -0.00000000000000127 |
| | | | AGLD | 11,675.10604950000000000 | | 11,675.10604950000000000 |
| | | | AGLD-PERP | -0.00000000000009094 | | -0.00000000000009094 |
| | | | ALICE-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | AMPL | 0.00000000001123651 | | 0.00000000001123651 |
| | | | APE-PERP | -0.00000000000000010 | | -0.00000000000000010 |
| | | | AR-PERP | 0.00000000000008185 | | 0.00000000000008185 |
| | | | ASD | 0.00000000024514468 | | 0.00000000024514468 |
| | | | ASD-PERP | -0.00000000000145551 | | -0.00000000000145551 |
| | | | ATLAS | 6,052,168.89940459000000000 | | 6,052,168.89940459000000000 |
| | | | ATLAS-PERP | -2,728,070.00000000000000000 | | -2,728,070.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000003865 | | 0.00000000000003865 |
| | | | AUDIO-PERP | 0.00000000000008867 | | 0.00000000000008867 |
| | | | AVAX-PERP | -0.00000000000036038 | | -0.00000000000036038 |
| | | | AXS | 0.00000000005096294 | | 0.00000000005096294 |
| | | | AXS-PERP | 0.00000000000033878 | | 0.00000000000033878 |
| | | | BADGER-PERP | -0.00000000000001250 | | -0.00000000000001250 |
| | | | BAL-PERP | -0.00000000000000284 | | -0.00000000000000284 |
| | | | BAND-PERP | -0.00000000000003637 | | -0.00000000000003637 |
| | | | BCH | 0.00000000955593555 | | 0.00000000955593555 |
| | | | BCH-PERP | -0.00000000000001608 | | -0.00000000000001608 |
| | | | BNB | 0.00000000004272419 | | 0.00000000004272419 |
| | | | BNB-20201225 | -0.00000000000000909 | | -0.00000000000000909 |
| | | | BNB-PERP | 0.00000000000160072 | | 0.00000000000160072 |
| | | | BNT | 0.00000000000667118 | | 0.00000000000667118 |
| | | | BNT-PERP | -0.00000000001130967 | | -0.00000000001130967 |
| | | | BSV-PERP | -0.00000000000001207 | | -0.00000000000001207 |
| | | | BTC | 1.72410000556883 | | 1.72410000556883 |
| | | | BTC-PERP | 0.00000000000000055 | | 0.00000000000000055 |
| | | | BTMX-20200327 | 0.00000000000002728 | | 0.00000000000002728 |
| | | | CAKE-PERP | 0.00000000000329237 | | 0.00000000000329237 |
| | | | CLV-PERP | -0.00000000000034560 | | -0.00000000000034560 |
| | | | COMP-PERP | -0.00000000000000009 | | -0.00000000000000009 |
| | | | CREAM | 0.00000000050000000 | | 0.00000000050000000 |
| | | | CREAM-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | CVX-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | DASH-PERP | 0.00000000000000182 | | 0.00000000000000182 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000005002 | | 0.00000000000005002 |
| | | | DOT-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000000255 | | -0.00000000000000255 |
| | | | DYDX-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | EGLD-PERP | -0.00000000000000397 | | -0.00000000000000397 |
| | | | ENS-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | EOS-PERP | 0.00000000000050931 | | 0.00000000000050931 |
| | | | ETC-PERP | -0.00000000000015688 | | -0.00000000000015688 |
| | | | ETH | 0.00076590517585 | | 0.00076590517585 |
| | | | ETH-PERP | -0.00000000000000031 | | -0.00000000000000031 |
| | | | EXCH-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | FIL-PERP | -0.00000000000044661 | | -0.00000000000044661 |
| | | | FLOW-PERP | -0.00000000000007958 | | -0.00000000000007958 |
| | | | FTT | 25,893.29336461691000 | | 25,893.29336461691000 |
| | | | FTT-PERP | -0.00000000000001494 | | -0.00000000000001494 |
| | | | HNT-PERP | -0.00000000000000023 | | -0.00000000000000023 |
| | | | HT | 0.00000000353329450 | | 0.00000000353329450 |
| | | | HT-20200626 | -0.00000000000002621 | | -0.00000000000002621 |
| | | | HT-20200925 | -0.00000000000001818 | | -0.00000000000001818 |
| | | | HT-PERP | -0.00000000000016370 | | -0.00000000000016370 |
| | | | ICP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | INDI | 1,260.00000000000000 | | 1,260.00000000000000 |
| | | | KAVA-PERP | 0.00000000000044035 | | 0.00000000000044035 |
| | | | KNC | 0.00000000005791944 | | 0.00000000005791944 |
| | | | KNC-PERP | -0.00000000000021827 | | -0.00000000000021827 |
| | | | KSM-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | LEO | 8,909.30038781681300 | | 8,909.30038781681300 |
| | | | LINK-PERP | -0.00000000000010174 | | -0.00000000000010174 |
| | | | LOOKS | 0.00000000098291600 | | 0.00000000098291600 |
| | | | LTC-PERP | 0.00000000000000209 | | 0.00000000000000209 |
| | | | LUNA2 | 0.00164407180300 | | 0.00164407180300 |
| | | | LUNA2_LOCKED | 0.00383616754000 | | 0.00383616754000 |
| | | | LUNC-PERP | -0.00000000000005456 | | -0.00000000000005456 |
| | | | MCB-PERP | -0.00000000000000085 | | -0.00000000000000085 |
| | | | MTL-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | NEAR-PERP | -0.00000000000052494 | | -0.00000000000052494 |
| | | | NEO-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | NFT (39297310005337010 5/FTX EU - WE ARE HERE! #281241) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (4517611540235338 24/FTX EU - WE ARE HERE! #281247) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OKB-PERP | -0.00000000000030297 | | -0.00000000000030297 |
| | | | OMG-PERP | -0.00000000000002899 | | -0.00000000000002899 |
| | | | OXY | 0.01933500000000 | | 0.01933500000000 |
| | | | OXY-PERP | -0.00000000000008490 | | -0.00000000000008490 |
| | | | PERP-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | POLIS-PERP | -0.00000000000018417 | | -0.00000000000018417 |
| | | | PRIV-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | PUNDIX-PERP | 0.00000000000006366 | | 0.00000000000006366 |
| | | | QTUM-PERP | -0.00000000000000182 | | -0.00000000000000182 |
| | | | RAY | 0.00000000132238 | | 0.00000000132238 |
| | | | RUNE-PERP | -0.00000000000001648 | | -0.00000000000001648 |
| | | | SHIT-PERP | 0.00000000000000001 | | 0.00000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | | | 928.98240197867640 |
| | | | SOL-PERP | 0.00000000018189 | | 0.00000000018189 |
| | | | SPELL | 50,141,248.45150001000000 | | 50,141,248.45150001000000 |
| | | | SPELL-PERP | -23,367,600.00000000000000 | | -23,367,600.00000000000000 |
| | | | SRM | 27.74621000000000 | | 27.74621000000000 |
| | | | SRM_LOCKED | 12,021.04549493000000 | | 12,021.04549493000000 |
| | | | STEP-PERP | 0.00000000046561 | | 0.00000000046561 |
| | | | SXP-PERP | 0.00000000027557 | | 0.00000000027557 |
| | | | THETA-PERP | 0.00000000029685 | | 0.00000000029685 |
| | | | TOMO-20200626 | 0.00000000029103 | | 0.00000000029103 |
| | | | TOMO-20200925 | -0.00000000003637 | | -0.00000000003637 |
| | | | TOMO-PERP | 0.00000000031434 | | 0.00000000031434 |
| | | | TONCOIN-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TRUMPFEB | -0.00000000010913 | | -0.00000000010913 |
| | | | TRX | | | 28,229.05045448006400 |
| | | | TULIP-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | UNI | 2,025.00270704479200 | | 2,025.00270704479200 |
| | | | USD | 39,800.44985096096000 | | 39,800.44985096096000 |
| | | | USDT | 2.03708179768668 | | 2.03708179768668 |
| | | | USTC | 0.23272631494833 | | 0.23272631494833 |
| | | | XMR-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | XRP | 54,792.28838127619400 | | 54,792.28838127619400 |
| | | | XRP-PERP | 152.00000000000000 | | 152.00000000000000 |
| | | | XTZ-PERP | -0.00000000043655 | | -0.00000000043655 |
| | | | YFII-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64074 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | USD | 9,327.91960100000000 | | 851.41379553456200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95748 | Name on file | FTX Trading Ltd. | BTC | 0.04219740000000 | FTX Trading Ltd. | 0.04219740000000 |
| | | | ETH | 0.19019000000000 | | 0.19019000000000 |
| | | | ETHBULL | 0.19000000000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.19000000000000 |
| | | | SOL | 5.83306735000000 | | 5.83306735000000 |
| | | | USD | | | 1.17438402000000 |
| | | | USDT | 117,438,402.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58091 | Name on file | FTX Trading Ltd. | SOL | 400.00000000000000 | West Realm Shires Services Inc. | 0.00000003977143 |
| | | | USD | 400.00000000000000 | | 0.00001829107544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43254 | Name on file | West Realm Shires Services Inc. | USD | 75,010.00000000000000 | West Realm Shires Services Inc. | 125,010.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30720 | Name on file | FTX Trading Ltd. | USD | 13,442.12000000000000 | West Realm Shires Services Inc. | 23,442.12390129482800 |
| | | | USDT | | | 0.00000000949757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26425 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 33,300.82534049000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69308 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 10.16094960875347 |
| | | | ALGO | 3,898.00000000000000 | | 3,898.00000000000000 |
| | | | AVAX | | | 65.38638435175300 |
| | | | AXS | | | 113.28235820606430 |
| | | | BADGER-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB | | | 5.13921399594150 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.33116062000000 | | 0.33116062000000 |
| | | | CRO | 18,613.10420000000000 | | 18,613.10420000000000 |
| | | | CRV | 960.00500000000000 | | 960.00500000000000 |
| | | | DODO-PERP | -0.00000000000045 | | -0.00000000000045 |
| | | | DOT | | | 409.59707232989894 |
| | | | ETH | 4.10402127000000 | | 4.10402127000000 |
| | | | ETHW | 4.10402127000000 | | 4.10402127000000 |
| | | | FTM | | | 5,024.37266473163100 |
| | | | FTT | 281.19098852000000 | | 281.19098852000000 |
| | | | HNT | 162.10075000000000 | | 162.10075000000000 |
| | | | KNC-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | LUNA2 | 0.00970042147700 | | 0.00970042147700 |
| | | | LUNA2_LOCKED | 0.02263431678000 | | 0.02263431678000 |
| | | | LUNC | 0.00431505000000 | | 0.00431505000000 |
| | | | MANA | 217.00000000000000 | | 217.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG | 9.28488495750000 | | 9.28488495750000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 214.10000000000000 | | 214.10000000000000 |
| | | | SAND | 1,250.00414000000000 | | 1,250.00414000000000 |
| | | | SOL | | | 76.94385095522865 |
| | | | TOMO-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | USD | 1,860.56334355398620 | | 1,860.56334355398620 |
| | | | USTC | 1.37313874411235 | | 1.37313874411235 |
| | | | XAUT | 6.05440465681546 | | 6.05440465681546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62997 | Name on file | FTX Trading Ltd. | USD | 1,793.23869184962630 | FTX Trading Ltd. | 1,793.23869184962630 |
| | | | USDT | | | 14,453.17724726610100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80627 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 2,282.56424021000000 |
| | | | BCH | | | 0.87631503999337 |
| | | | BTC | | | 0.00622176684899 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOGE | | | 1,502.110448809800000 |
| | | | ETH | | | 0.685279684779230 |
| | | | ETHW | | | 0.685279684779230 |
| | | | MOB | | | 201.345113367298000 |
| | | | SOL | | | 17.694976517000000 |
| | | | USD | 2,000.000000000000000 | | 342.104941332606870 |
| | | | USDT | | | 101.854041193111810 |
| | | | ZAR | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78810 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.047500000000000 |
| | | | BRL | 0.187100000000000 | | 0.000000000000000 |
| | | | BRZ | | | 78,378.910511946260000 |
| | | | BTC | | | 0.000275820000000 |
| | | | ETH | | | 0.000080000000000 |
| | | | LINK | | | 0.016860000000000 |
| | | | UNI | | | 0.047330000000000 |
| | | | USD | | | 1.277371236561231 |
| | | | USDT | | | 0.738252705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32970 | Name on file | FTX Trading Ltd. | ATLAS | 8,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 8,000.000000000000000 |
| | | | BRZ | 54,980.000000000000000 | | 549.796712170000000 |
| | | | USD | | | 10.588385843956281 |
| | | | USDC | 1,059.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30240 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000005985790 |
| | | | BTC | 1.338763920000000 | | 1.338763921500000 |
| | | | CAKE-PERP | | | 110.000000000000000 |
| | | | DOGE | 4.107111730000000 | | 4.107111732012510 |
| | | | DOT-PERP | | | 169.100000000000000 |
| | | | ETC-PERP | | | 90.200000000000000 |
| | | | ETH | 3.388082060000000 | | 3.388082064536010 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 3.388082060000000 | | 3.388082064536010 |
| | | | FIL-PERP | | | 36.600000000000000 |
| | | | FLOW-PERP | | | 308.440000000000000 |
| | | | ICP-PERP | | | 7.000000000000000 |
| | | | LINK-PERP | | | 121.900000000000000 |
| | | | MATIC-PERP | | | 1,439.000000000000000 |
| | | | SOL | 17.555132660000000 | | 17.555132660000000 |
| | | | SUSHI-PERP | | | 880.000000000000000 |
| | | | UNI-PERP | | | 438.500000000000000 |
| | | | USD | | | -45,631.908241964724000 |
| | | | USDC | -45,631.910000000000000 | | 0.000000000000000 |
| | | | USDT | 40,081.800000000000000 | | 40,081.804576581150000 |
| | | | XRP-PERP | | | 13,305.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36276 | Name on file | FTX Trading Ltd. | APT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOMBULL | 1,770.000000000000000 | | 1,770.000000000000000 |
| | | | AVAX | 3.764705360000000 | | 3.764705360000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 2.479832800000000 | | 2.479832800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.140000000000000 | | 0.140000000000000 |
| | | | ETH | 0.001914630000000 | | 0.001914630000000 |
| | | | ETHBULL | 60.679761500000000 | | 60.679761500000000 |
| | | | ETHW | 0.001914630000000 | | 0.001914630000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.013701800000000 | | 0.013701800000000 |
| | | | LUNA2 | 0.024440503740000 | | 0.024440503740000 |
| | | | LUNA2_LOCKED | 0.005702784206000 | | 0.005702784206000 |
| | | | LUNC | 532.197114600000000 | | 532.197114600000000 |
| | | | LUNC-PERP | 0.000000000047293 | | 0.000000000047293 |
| | | | NEAR | 21.896922000000000 | | 21.896922000000000 |
| | | | NEAR-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 8,781.000000000000000 | | 60.035040174134544 |
| | | | USDT | 0.000000008709990 | | 0.000000008709990 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77694 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.000171640000000 |
| | | | AVAX | | | 105.643008375000000 |
| | | | BAT | | | 7.274059440000000 |
| | | | BRZ | | | 7.274059440000000 |
| | | | BTC | | | 0.016028240000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 10.022674030000000 |
| | | | ETH | | | 1.125470300000000 |
| | | | ETHW | | | 1.326431030000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | MATIC | | | 2,635.774518667000000 |
| | | | SHIB | | | 31.000000000000000 |
| | | | SOL | | | 34.946834300000000 |
| | | | SUSHI | | | 0.000194470000000 |
| | | | TRX | | | 9,260.113194360000000 |
| | | | USD | 0.740000000000000 | | 0.746259151047161 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44955 | Name on file | West Realm Shires Services Inc. | BTC | 0.015644820000000 | West Realm Shires Services Inc. | 0.015644820000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,017.005251832400000 | | 2.005251832400000 |
| | | | USDT | 1.022548400000000 | | 1.022548400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68131 | Name on file | FTX Trading Ltd. | BTC | 0.246773564150000 | FTX Trading Ltd. | 0.246773564150000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 4.68605055842600 | | 4.68605055842600 |
| | | | ETHBULL | 0.27021701900000 | | 0.27021701900000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.66120411833730 | | 4.66120411833730 |
| | | | FTM | 1,250.00625000000000 | | 1,250.00625000000000 |
| | | | FTT | 150.080408173793530 | | 150.080408173793530 |
| | | | LINK | 35.54217495154070 | | 35.54217495154070 |
| | | | LUNA2 | 2.29620053100000 | | 2.29620053100000 |
| | | | LUNA2_LOCKED | 5.357801239000000 | | 5.357801239000000 |
| | | | LUNC | 500,002.50000000000000 | | 500,002.50000000000000 |
| | | | MANA | 324.00162000000000 | | 324.00162000000000 |
| | | | RAY | 23.90235563000000 | | 23.90235563000000 |
| | | | SLP | 25,250.12625000000000 | | 25,250.12625000000000 |
| | | | SOL | 211.937359520000000 | | 211.937359520000000 |
| | | | UNI | 7.398221035041210 | | 7.398221035041210 |
| | | | USD | 1,026.740784285120300 | | 1,026.740784285120300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95167 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 5.00000000000000 |
| | | | USD | Undetermined* | | 5,150.919444612137000 |
| | | | USDT | | | 0.000000007052784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35835 | Name on file | FTX Trading Ltd. | BTC | 0.00000000900000 | FTX Trading Ltd. | 0.00000000900000 |
| | | | BYND | 42.65069000000000 | | 42.65069000000000 |
| | | | ETH | 4.00767057000000 | | 4.00767057000000 |
| | | | GALA | 499.90500000000000 | | 499.90500000000000 |
| | | | MATIC | 0.97720000000000 | | 0.97720000000000 |
| | | | UNI | 29.99430000000000 | | 29.99430000000000 |
| | | | USD | 10,465.893242611362000 | | 10,465.893242611362000 |
| | | | USDT | | | 7,848.606189721472000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33796 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 711.30000000000000 |
| | | | ALCX | | | 0.00100000000000 |
| | | | ALPHA | | | 2,106.00000000000000 |
| | | | ASD | | | 1,427.60000000000000 |
| | | | ATOM | | | 20.50000000000000 |
| | | | AVAX | | | 25.50000000000000 |
| | | | BADGER | | | 30.84000000000000 |
| | | | BCH | | | 0.89500000000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BICO | | | 99.00000000000000 |
| | | | BNB | | | 1.75000000000000 |
| | | | BNT | | | 119.72389273813840 |
| | | | BTC | | | 0.09350000000000 |
| | | | COMP | | | 6.81940000000000 |
| | | | CRV | | | 1.00000000000000 |
| | | | DENT | | | 44,500.00000000000000 |
| | | | DOGE | | | 2,686.00000000000000 |
| | | | ETH | | | 0.21900000000000 |
| | | | ETHW | | | 0.06500000000000 |
| | | | EUR | | | 0.180439400491600 |
| | | | FIDA | | | 286.00000000000000 |
| | | | FTM | | | 546.00000000000000 |
| | | | FTT | | | 52.00000000000000 |
| | | | GRT | | | 1,388.00000000000000 |
| | | | JOE | | | 752.00000000000000 |
| | | | KIN | | | 3,450,000.00000000000000 |
| | | | LINA | | | 11,530.00000000000000 |
| | | | LOOKS | | | 464.00000000000000 |
| | | | LUA | | | 4,498.20018000000000 |
| | | | MATIC | | | 484.655485390000000 |
| | | | MOB | | | 0.498177451593625 |
| | | | MTL | | | 101.20000000000000 |
| | | | NEXO | | | 145.00000000000000 |
| | | | PERP | | | 207.90000000000000 |
| | | | PROM | | | 17.66000000000000 |
| | | | PUNDIX | | | 0.10000000000000 |
| | | | RAY | | | 589.056813937722500 |
| | | | REN | | | 504.00000000000000 |
| | | | RSR | | | 37,000.00000000000000 |
| | | | RUNE | | | 20.20000000000000 |
| | | | SAND | | | 341.00000000000000 |
| | | | SKL | | | 1,026.00000000000000 |
| | | | SPELL | | | 100.00000000000000 |
| | | | SRM | | | 157.00000000000000 |
| | | | STMX | | | 17,390.00000000000000 |
| | | | SXP | | | 392.40000000000000 |
| | | | TLM | | | 5,376.00000000000000 |
| | | | USD | Undetermined* | | 3,025.262177933472000 |
| | | | USDT | | | 0.005462034305554 |
| | | | WRX | | | 2.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79631 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.373480360000000 |
| | | | USD | 1,000.300748963946723 | | 1,000.300748963946700 |
| | | | USDT | | | 0.001075334842860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81089 | Name on file | FTX Trading Ltd. | BTC | 0.135125596845420 | FTX Trading Ltd. | 0.135125596845420 |
| | | | BULL | 0.000000010490000 | | 0.000000010490000 |
| | | | DYDX | 1.50000000000000 | | 1.50000000000000 |
| | | | ETH | 4.70063011813171000 | | 4.70063011813171000 |
| | | | ETHW | 0.000000004401340 | | 0.000000004401340 |
| | | | FTT | 25.09525000000000 | | 25.09525000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 19.975596357226210 |
| | | | TRX | | | 0.000001139276710 |
| | | | USD | 187.665414118399350 | | 187.665414118399350 |
| | | | USDT | 0.000000024506342 | | 0.000000024506342 |
| | | | XRP | | | 5,947.916016278624000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18535 | Name on file | FTX Trading Ltd. | BNB | 0.002462847500000 | FTX Trading Ltd. | 0.002462847500000 |
| | | | BTC | | | 0.200165612208296 |
| | | | DOGE | | | 1,004.026380000000000 |
| | | | ETH | | | 1.280054461352775 |
| | | | ETHW | 1.273168049702775 | | 1.273168049702775 |
| | | | FTT | 75.029771202975410 | | 75.029771202975410 |
| | | | GBP | 0.000000004138867 | | 0.000000004138867 |
| | | | LUNA2 | 13.294571760000000 | | 13.294571760000000 |
| | | | LUNA2_LOCKED | 31.020667430000000 | | 31.020667430000000 |
| | | | LUNC | 2,894,920.990316200500000 | | 2,894,920.990316200500000 |
| | | | RAY | 0.000000000880000 | | 0.000000000880000 |
| | | | SOL | | | 4.483873722205090 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 15.511950687438969 | | 15.511950687438969 |
| | | | USDT | 0.000000005614680 | | 0.000000005614680 |
| | | | XRP | | | 691.925033283744300 |
| | | | YFI | 0.000000007937000 | | 0.000000007937000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57083 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000000002500000 |
| | | | AVAX | | | 0.000000005200000 |
| | | | BNB | | | 0.000000007040680 |
| | | | BTC | | | 0.000009322403482 |
| | | | DAI | | | 0.000000013902101 |
| | | | DOGE | | | 2,494.318245370000000 |
| | | | ETH | | | 6.286291178070141 |
| | | | ETHW | | | 0.050000007980765 |
| | | | FTM | | | 0.000000005471054 |
| | | | FTT | | | 87.179359999326550 |
| | | | LTC | | | 0.160961090000000 |
| | | | LUNA2 | | | 3.283758502000000 |
| | | | LUNA2_LOCKED | | | 7.662103172000000 |
| | | | MATIC | | | 22.664945925100000 |
| | | | RUNE | | | 0.000000003000000 |
| | | | SOL | | | 6.767702004345412 |
| | | | STETH | | | 0.000000002937222 |
| | | | UNI | | | 31.018954144510000 |
| | | | USD | 3,564.000000000000000 | | 4,388.928585480272000 |
| | | | USDT | | | 0.545222882436144 |
| | | | USTC | | | 464.831887357509060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57080 | Name on file | FTX Trading Ltd. | APE | 0.047140000000000 | FTX Trading Ltd. | 0.047140000000000 |
| | | | AVAX | 1,088.100000000000000 | | 1,088.100000000000000 |
| | | | BNB | 0.057012000000000 | | 0.057012000000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000000005651015 | | 0.000000005651015 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 7.720000000000000 | | 7.720000000000000 |
| | | | ETH | 0.000013600000000 | | 0.000013600000000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.000327600000000 | | 0.000327600000000 |
| | | | LOOKS | 0.170583020000000 | | 0.170583020000000 |
| | | | SOL | 0.003346000000000 | | 0.003346000000000 |
| | | | SOL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 336,238.000000000000000 | | 288,640.146684020700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50500 | Name on file | FTX Trading Ltd. | APE | 690.268668833173300 | FTX Trading Ltd. | 690.268668833173300 |
| | | | ATOM | | | 0.027649298652952 |
| | | | BEAR | 35.830000000000000 | | 35.830000000000000 |
| | | | BNB | | | 25.173781710191330 |
| | | | BNBBEAR | 71,122.132802623200000 | | 71,122.132802623200000 |
| | | | BNBBULL | 0.000000005878500 | | 0.000000005878500 |
| | | | BTC | 0.855739259112030 | | 0.855739259112030 |
| | | | BULL | 0.000046810517900 | | 0.000046810517900 |
| | | | CEL | | | 6,567.327287174868000 |
| | | | ETH | | | 7.373244615985121 |
| | | | ETHBULL | 0.000055511000000 | | 0.000055511000000 |
| | | | ETHW | 7.234044534184720 | | 7.234044534184720 |
| | | | FTM | | | 991.374745150442100 |
| | | | FTT | 375.681091534789800 | | 375.681091534789800 |
| | | | FXS | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 1,196.968752270740400 | | 1,196.968752270740400 |
| | | | GST | 117.301246500000000 | | 117.301246500000000 |
| | | | LINK | | | 0.089720100454350 |
| | | | LTC | | | 1.033322591691090 |
| | | | LUNA2 | 2.665347266575300 | | 2.665347266575300 |
| | | | LUNA2_LOCKED | 6.219143623009000 | | 6.219143623009000 |
| | | | LUNC | 62,674.059845471150000 | | 62,674.059845471150000 |
| | | | MATIC | | | 2,128.015499494349600 |
| | | | MATICBULL | 2.801196000000000 | | 2.801196000000000 |
| | | | NFT (39660326296255176O)/FTX EU - WE ARE HERE! #94894) | | | 1.000000000000000 |
| | | | NFT (50281756249057093/4/FTX EU - WE ARE HERE! #93160) | | | 1.000000000000000 |
| | | | NFT (50367008220616205)/FTX EU - WE ARE HERE! #93640) | | | 1.000000000000000 |
| | | | SAND | 0.002140000000000 | | 0.002140000000000 |
| | | | SNX | | | 0.053940858472580 |
| | | | SOL | | | 30.700587862099070 |
| | | | SUSHI | | | 0.224378811679330 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 3,251.37877525494200 | | 3,251.37877525494200 |
| | | | USDT | | | 0.00922562387364900 |
| | | | USTC | 336.53138378072265 | | 336.53138378072265 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35056 | Name on file | FTX Trading Ltd. | APE | 2,556.50000000000000 | FTX Trading Ltd. | 2,556.50000000000000 |
| | | | ETHW | 6.32450000000000 | | 6.32450000000000 |
| | | | FTT | 1,300.00000000000000 | | 1,300.00000000000000 |
| | | | GST | 0.11000000000000 | | 0.11000000000000 |
| | | | LUNA2 | 8.38405641000000 | | 8.38405641000000 |
| | | | LUNA2_LOCKED | 19.56279883200000 | | 19.56279883200000 |
| | | | LUNC | 1,825,645.93740224280000 | | 1,825,645.93740224280000 |
| | | | MATIC | 0.00000000208230 | | 0.00000000208230 |
| | | | NFT (494811696062289271/FTX AU - WE ARE HERE! #23401) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | SOL | 393.05231261475870 | | 393.05231261475870 |
| | | | SRM | 2,592.55275254000000 | | 2,592.55275254000000 |
| | | | SRM_LOCKED | 379.50913880000000 | | 379.50913880000000 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 936.73658511903800 | | 936.73658511903800 |
| | | | USDT | 25,729.49162653899000 | | 25,729.49162653899000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31408 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 49.52979782000000 |
| | | | BTC | | | 0.00000000040000 |
| | | | ETHW | | | 107.02391639000000 |
| | | | FTT | | | 84.78762416000000 |
| | | | USD | 0.04152255568561 | | 0.04152255568561 |
| | | | XRP | | | 122,030.01189471000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94897 | Name on file | West Realm Shires Services Inc. | DOGE | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | ETH | 1.55288810000000 | | 1.55288810000000 |
| | | | ETHW | 1.55223582000000 | | 1.55223582000000 |
| | | | USD | 6,000.00000000000000 | | 0.00041271347570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82909 | Name on file | FTX Trading Ltd. | CHZ | | FTX Trading Ltd. | 2,330.00000000000000 |
| | | | DOT | | | 22.90000000000000 |
| | | | ETH | | | 3.57076834000000 |
| | | | ETHW | | | 3.57076834000000 |
| | | | MATIC | | | 770.00000000000000 |
| | | | SOL | | | 8.71000000000000 |
| | | | USD | Undetermined* | | 0.00000000099773516 |
| | | | USDT | | | 159.48165944000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36358 | Name on file | FTX Trading Ltd. | AVAX | 0.01022734837438O | FTX Trading Ltd. | 0.01022734837438O |
| | | | AVAX | | | 65.56462426044420 |
| | | | BNB | 0.00000001139696 | | 0.00000001139696 |
| | | | BTC | | | 0.22565313353270 |
| | | | CBSE | 0.00000003665010 | | 0.00000003665010 |
| | | | COIN | 12.63171330535136 | | 12.63171330535136 |
| | | | DAI | 0.00778089389531O | | 0.00778089389531O |
| | | | DOGE | 7,928.19793584876300 | | 7,928.19793584876300 |
| | | | DOGEBEAR2021 | 0.02010480000000 | | 0.02010480000000 |
| | | | ETH | | | 2.78159180412177 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.72912462280470 | | 2.72912462280470 |
| | | | FIDA | 0.01378887000000 | | 0.01378887000000 |
| | | | FIDA_LOCKED | 0.03262125000000 | | 0.03262125000000 |
| | | | FTM | | | 3,136.94079002551730 |
| | | | FTT | 201.25185430000000 | | 201.25185430000000 |
| | | | GOOGL | 0.00000006000000 | | 0.00000006000000 |
| | | | GOOGLPRE | 0.00000000292405 | | 0.00000000292405 |
| | | | JOE | 0.00000001000000 | | 0.00000001000000 |
| | | | LTC | | | 26.37989480509468 |
| | | | MATIC | | | 5,651.53233758706850 |
| | | | MTA | 2,400.01200000000000 | | 2,400.01200000000000 |
| | | | NFT (303715194153705689/FTX EU - WE ARE HERE! #154256) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (357630277011139776/FTX EU - WE ARE HERE! #153720) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (493589133990230152/THE HILL BY FTX #10359) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (495917350430044022/FTX EU - WE ARE HERE! #154082) | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 0.18885650000000 | | 0.18885650000000 |
| | | | SOL | | | 56.54227837149558O |
| | | | SRM | 1,220.60927273000000 | | 1,220.60927273000000 |
| | | | SRM_LOCKED | 17.17375509000000 | | 17.17375509000000 |
| | | | SUSHI | | | 0.54813593129710O |
| | | | UNI | 14.25309680381836 | | 14.25309680381836 |
| | | | USD | 2,982.32579145392900 | | 2,982.32579145392900 |
| | | | XRP | 0.81078006834046T | | 0.81078006834046T |
| | | | YFI | | | 0.00743599373766O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79365 | Name on file | FTX Trading Ltd. | BTC | 0.71769770650000O | FTX Trading Ltd. | 0.71769770650000O |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOT | 75.18636816114335O | | 75.18636816114335O |
| | | | ETH | | | 10.62994613243310 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 10.60563708208686O | | 10.60563708208686O |
| | | | FTT | 182.84944317000000 | | 182.84944317000000 |
| | | | LTC-PERP | 0.00000000000044 | | 0.00000000000044 |
| | | | LUNA2 | 9.69026370000000 | | 9.69026370000000 |
| | | | LUNA2_LOCKED | 22.61061530000000 | | 22.61061530000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNC | 2,110,075.322322650000000 | | 2,110,075.322322650000000 |
| | | | SOL | | | 5.084607172908750 |
| | | | USD | 3,772.243048270000600 | | 3,772.243048270000600 |
| | | | XRP | 2,871.014355000000000 | | 2,871.014355000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70825 | Name on file | FTX Trading Ltd. | ATLAS | 2,567.162695590000000 | FTX Trading Ltd. | 2,567.162695590000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.081299470000000 | | 0.081299470000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.200000000000000 | | 0.000084991165245 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 2.010162520000000 | | 2.010162520000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 2.000000000000000 | | 0.000259565967522 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHW | 0.000259561417623 | | 0.000259561417623 |
| | | | FTT | 0.000000002202753 | | 0.000000002202753 |
| | | | GOG | 0.643419820000000 | | 0.643419820000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MANA | 94.797000000000000 | | 94.797000000000000 |
| | | | MATIC | 5.156700000000000 | | 5.156700000000000 |
| | | | POLIS | 43.100000000000000 | | 43.100000000000000 |
| | | | RAY | 0.000000000645351 | | 0.000000000645351 |
| | | | SAND | 461.880568810000000 | | 461.880568810000000 |
| | | | USD | 1.976586623445221 | | 1.976586623445221 |
| | | | USDT | 0.000000004828752 | | 0.000000004828752 |
| | | | XRP | 0.868622000000000 | | 0.868622000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16323 | Name on file | FTX Trading Ltd. | AUD | | West Realm Shires Services Inc. | 0.004689590000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 15.609747000000000 |
| | | | SUSHI | | | 0.025104390000000 |
| | | | USD | 6,000.000000000000000 | | 0.189322784447903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce the asserted claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 80668 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.415063520000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000117782453218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36381 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.438595304976140 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE-PERP | 1,657.000000000000000 | | 1,657.000000000000000 |
| | | | ETH | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.008000000000000 | | 0.008000000000000 |
| | | | FTT | 8.699520820000000 | | 8.699520820000000 |
| | | | GALA | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | LUNA2 | 2.266628840000000 | | 2.266628840000000 |
| | | | LUNA2_LOCKED | 121.955467300000000 | | 121.955467300000000 |
| | | | LUNC | 10,000.000000003296000 | | 10,000.000000003296000 |
| | | | NFT (44044372763423856/THE HILL BY FTX #36193) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 37.624333670000000 | | 37.624333670000000 |
| | | | SLRS | 2,603.661625200000000 | | 2,603.661625200000000 |
| | | | SOL | 327.839924898000000 | | 327.839924898000000 |
| | | | TRUMPFEBWIN | 1,233.427435000000000 | | 1,233.427435000000000 |
| | | | USD | -84.721430423379190 | | -84.721430423379190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52392 | Name on file | FTX Trading Ltd. | 1INCH | 0.825132823441770 | FTX Trading Ltd. | 0.825132823441770 |
|---|---|---|---|---|---|---|
| | | | AAPL | 0.000042200000000 | | 0.000042200000000 |
| | | | AAVE | 0.014725163597030 | | 0.014725163597030 |
| | | | ARKK | 14.230530400000000 | | 14.230530400000000 |
| | | | AVAX | 43.213122431789465 | | 43.213122431789465 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAO | 660,587.815000000000000 | | 660,587.815000000000000 |
| | | | BAT | 1,878.140830000000000 | | 1,878.140830000000000 |
| | | | BILI | 0.042535500000000 | | 0.042535500000000 |
| | | | BLT | 823.004115000000000 | | 823.004115000000000 |
| | | | BNB | 0.024940599347960 | | 0.024940599347960 |
| | | | BNT | 0.131460821074230 | | 0.131460821074230 |
| | | | BTC | 0.274807500000000 | | 0.274807500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.005540000000000 | | 0.005540000000000 |
| | | | CHZ | 0.120050000000000 | | 0.120050000000000 |
| | | | COMP | 6.861149788500000 | | 6.861149788500000 |
| | | | COMPBEAR | 646.180000000000000 | | 646.180000000000000 |
| | | | COPE | 0.376370000000000 | | 0.376370000000000 |
| | | | DODO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | DOGE | | | 8,321.492538315060000 |
| | | | DYDX | 241.301206500000000 | | 241.301206500000000 |
| | | | EDEN | 423.602118000000000 | | 423.602118000000000 |
| | | | ENJ | 0.061755000000000 | | 0.061755000000000 |
| | | | ENS | 96.580482900000000 | | 96.580482900000000 |
| | | | ETH | | | 6.781031984202050 |
| | | | ETHBEAR | 225.000000000000000 | | 225.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.767114524423666 | | 6.767114524423666 |
| | | | FTT | 179.876064500000000 | | 179.876064500000000 |
| | | | GRT | 1,081.533894332080000 | | 1,081.533894332080000 |
| | | | LINK | 101.983594722147050 | | 101.983594722147050 |
| | | | LUNA2 | 1.275666926000000 | | 1.275666926000000 |
| | | | LUNA2_LOCKED | 2.976556160000000 | | 2.976556160000000 |
| | | | LUNC | 277,779.158888850000000 | | 277,779.158888850000000 |
| | | | MAPS | 1.164675000000000 | | 1.164675000000000 |
| | | | MATIC | 2,235.925786279168700 | | 2,235.925786279168700 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MOB | 0.00181750000000 | | 0.00181750000000 |
| | | | NVDA | 0.00235930000000 | | 0.00235930000000 |
| | | | NVDA_PRE | -0.00000000500000 | | -0.00000000500000 |
| | | | OXY | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | POLIS | 495.50572050000000 | | 495.50572050000000 |
| | | | RAY | 13,655.09455655000000 | | 13,655.09455655000000 |
| | | | REN | 3,294.59206165969700 | | 3,294.59206165969700 |
| | | | SAND | 0.07059500000000 | | 0.07059500000000 |
| | | | SHIB | 45,840.00000000000000 | | 45,840.00000000000000 |
| | | | SNX | 62.10687381021890 | | 62.10687381021890 |
| | | | SOL | 39.45457879000000 | | 39.45457879000000 |
| | | | SRM | 964.28611070000000 | | 964.28611070000000 |
| | | | SRM_LOCKED | 169.40088486000000 | | 169.40088486000000 |
| | | | STEP | 1,352.10131215000000 | | 1,352.10131215000000 |
| | | | SUSHI | 0.40737148137630 | | 0.40737148137630 |
| | | | SXP | 0.02531006669210 | | 0.02531006669210 |
| | | | UNI | 0.05291083150820 | | 0.05291083150820 |
| | | | USD | 1,586.56182425102820 | | 1,586.56182425102820 |
| | | | USDT | 2.93596529363512 | | 2.93596529363512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27828 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.26667673000000 |
| | | | ETH | | | 1.32276168000000 |
| | | | ETHW | | | 1.32220601000000 |
| | | | SHIB | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | 2.47874550000000 | | 2.47874550000000 |
| | | | USD | 252.01365399000000 | | 252.01365399384360 |
| | | | USDT | 1.01852561000000 | | 1.01852561000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93209 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 1.11339447329013 | | 1.11339447329013 |
| | | | DOGE | 6.00000000000000 | | 6.00000000000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 7.00000000000000 | | 7.00000000000000 |
| | | | USD | Undetermined* | | 0.00029959570084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62816 | Name on file | West Realm Shires Services Inc. | USD | 6,071.00000000000000 | West Realm Shires Services Inc. | 0.94431302000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67984 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 7.30000000000000 | | 1.60874887000000 |
| | | | ETH-0624 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 0.00000001175642 | | 0.00000001175642 |
| | | | MATIC | 187.94956674000000 | | 187.94956674000000 |
| | | | USD | 0.00000768675325 | | 0.00000768675325 |
| | | | USDT | 94.13770084140820 | | 94.13770084140820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94636* | Name on file | FTX Trading Ltd. | APT | 12.99740000000000 | FTX Trading Ltd. | 12.99740000000000 |
| | | | ETHW | 0.00025740000000 | | 0.00025740000000 |
| | | | LTC | 0.00678292000000 | | 0.00678292000000 |
| | | | USD | 541,517.27913906700000 | | 541,517.27913906700000 |
| | | | USDT | 162,800.91840199626448 | | 10,003.91840199626448 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53038 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000650000 | FTX Trading Ltd. | 0.00000000650000 |
| | | | AVAX | | | 127.73638955000000 |
| | | | AVAX-PERP | 145.40000000000000 | | 145.40000000000000 |
| | | | BAND | | | 1,377.77195105857320000 |
| | | | BAND-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BNB | | | 0.72458816300000 |
| | | | BNB-PERP | 29.00000000000000 | | 29.00000000000000 |
| | | | BTC | 35.67923567726227000 | | 35.67923567726227000 |
| | | | BTC-PERP | 0.40530000000000 | | 0.40530000000000 |
| | | | DEFIBULL | 0.00000000234500 | | 0.00000000234500 |
| | | | DOGEBULL | 0.00000000421000 | | 0.00000000421000 |
| | | | ETH | 42.10107798000000 | | 42.10107798000000 |
| | | | ETHBULL | 0.00000000798000 | | 0.00000000798000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 42.10107798000000 | | 42.10107798000000 |
| | | | FTT | 295.51316021995810000 | | 295.51316021995810000 |
| | | | GRT | 133,666.52832000000000 | | 133,666.52832000000000 |
| | | | LINKBULL | 0.00000000850000 | | 0.00000000850000 |
| | | | LUNA2 | 2.68755114275200000 | | 2.68755114275200000 |
| | | | LUNA2_LOCKED | 6.27095266739000000 | | 6.27095266739000000 |
| | | | LUNC | 500,732.70669770980000000 | | 500,732.70669770980000000 |
| | | | MATIC-PERP | 3,573.00000000000000 | | 3,573.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 710.53859238000000 | | 710.53859238000000 |
| | | | SOL-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | SRM | 2,300.77503400000000 | | 2,300.77503400000000 |
| | | | SRM-PERP | 1,818.00000000000000 | | 1,818.00000000000000 |
| | | | SUSHI | 2,461.25875920000000 | | 2,461.25875920000000 |
| | | | SUSHIBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | SUSHI-PERP | -1,739.50000000000000 | | -1,739.50000000000000 |
| | | | USD | -471,620.35971336560000 | | -471,620.35971336560000 |
| | | | USDT | -79,512.10080363040000 | | -79,512.10080363040000 |
| | | | USTC | 54.92288276078835000 | | 54.92288276078835000 |

94636*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | WAVES | 316.000167500000000 | | 316.000167500000000 |
| | | | WAVES-PERP | 217.000000000000000 | | 217.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim based on their books and records.

| 89468 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.999820080000000 |
| | | | LUNA2 | | | 5.302119848000000 |
| | | | LUNA2_LOCKED | | | 12.371612980000000 |
| | | | SOL | | | 0.990000000000000 |
| | | | USD | 48,068.830000000000000 | | 48,068.832877876020000 |
| | | | USDT | | | 10,140.000000008224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54610 | Name on file | FTX Trading Ltd. | AAVE | 0.003248443140890 | FTX Trading Ltd. | 0.003248443140890 |
| | | | AVAX | 0.050881441241362 | | 0.050881441241362 |
| | | | ETH | | | 11.314931269390117 |
| | | | ETHW | 0.000000008057580 | | 0.000000008057580 |
| | | | FTM | 0.000000000003524 | | 0.000000000003524 |
| | | | FTT | 25.045470728551546 | | 25.045470728551546 |
| | | | LEO | 0.000000006766580 | | 0.000000006766580 |
| | | | MATIC | 0.000000004818980 | | 0.000000004818980 |
| | | | SOL | 0.000000008539130 | | 0.000000008539130 |
| | | | SRM | 6.030174150000000 | | 6.030174150000000 |
| | | | SRM_LOCKED | 3,483.430615770000000 | | 3,483.430615770000000 |
| | | | USD | 288,897.391535726000000 | | 288,897.391535726000000 |
| | | | USDT | 10.225567292977162 | | 10.225567292977162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim based on their books and records.

| 31210 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000150619300963 |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | SOL | | | 315.438524840000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000119285313219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim based on their books and records.

| 81713 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.646943100000000 |
| | | | BTC | | | 0.687041749513810 |
| | | | DOGE | 0.921378244973123 | | 0.921378244973123 |
| | | | ETH | | | 0.641816456835000 |
| | | | ETHW | 0.566345971750000 | | 0.566345971750000 |
| | | | EUR | 20,051.409251906924000 | | 20,051.409251906924000 |
| | | | SOL | 31.373246160000000 | | 31.373246160000000 |
| | | | USD | 0.000000017505243 | | 0.000000017505243 |
| | | | USDT | | | 3,875.728708382999700 |
| | | | XRP | 2,472.158805459576300 | | 2,472.158805459576300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim based on their books and records.

| 38863 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.938170537770483 |
| | | | BULL | 0.000000000100000 | | 0.000000000100000 |
| | | | ETHBULL | 250.001706500000000 | | 250.001706500000000 |
| | | | FTT | 25.210076651674990 | | 25.210076651674990 |
| | | | LUNA2 | 6.429539173000000 | | 6.429539173000000 |
| | | | LUNA2_LOCKED | 15.002258070000000 | | 15.002258070000000 |
| | | | USD | 8,543.150734812907000 | | 8,543.150734812907000 |
| | | | USDT | 0.000000012208619 | | 0.000000012208619 |
| | | | XRP | | | 6,004.484071766788000 |
| | | | XRPBULL | 14,009,815.700000000000000 | | 14,009,815.700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim based on their books and records.

| 37705 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 44.790595373631140 |
| | | | BNB | -0.000000105292716 | | -0.000000105292716 |
| | | | BOBA | 2,184.603401000000000 | | 2,184.603401000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.218709925973020 | | 3.218709925973020 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.076950206440000 | | 3.076950206440000 |
| | | | EOS-20210625 | -0.000000000001818 | | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 5.319509317801210 | | 5.319509317801210 |
| | | | ETHW | 5.304921414071072 | | 5.304921414071072 |
| | | | FIL-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 1,246.359016820000000 | | 1,246.359016820000000 |
| | | | LINK-20210625 | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-20210625 | 0.000000000000024 | | 0.000000000000024 |
| | | | LUNA2 | 21.157623380000000 | | 21.157623380000000 |
| | | | LUNA2_LOCKED | 49.367787890000000 | | 49.367787890000000 |
| | | | NFT (32118142931112556747/FTX EU - WE ARE HERE! #104032) | | | 1.000000000000000 |
| | | | NFT (504536291492910555/FTX EU - WE ARE HERE! #103751) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 65.144138330000000 | | 65.144138330000000 |
| | | | SRM_LOCKED | 429.133222410000000 | | 429.133222410000000 |
| | | | TRX | | | 110,299.639674640090000 |
| | | | USD | 1,068.125700464754000 | | 1,068.125700464754000 |
| | | | USDT | 0.000000017828564 | | 0.000000017828564 |
| | | | USTC | 2,994.963850927872500 | | 2,994.963850927872500 |
| | | | XRP | 3,532.760888099147000 | | 3,532.760888099147000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95607 | Name on file | FTX Trading Ltd. | USDT | 12,423,289.000000000000000 | FTX Trading Ltd. | 3.332890000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim based on their books and records.

| 40929 | Name on file | West Realm Shires Services Inc. | DOGE | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | ETH | 0.420367920000000 | | 0.420367920000000 |
| | | | ETHW | 0.420367920000000 | | 0.420367920000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LTC | 6.481063690000000 | | 6.481063690000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 367.470000000000000 | | 6,686.102344009373000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66388 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11,665.562504565622000 |
| | | | BNB | 3.900000000000000 | | 3.900000000000000 |
| | | | BOBA | 18,470.526785500000000 | | 18,470.526785500000000 |
| | | | BTC | 0.000008785975843 | | 0.000008785975843 |
| | | | CAKE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | EXCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 150.799888109188150 | | 150.799888109188150 |
| | | | HT | 0.454546428329060 | | 0.454546428329060 |
| | | | HT-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | LUNC-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | MER | 14,095.073400000000000 | | 14,095.073400000000000 |
| | | | REN | 20,492.512060000000000 | | 20,492.512060000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 1.776204989710956 | | 1.776204989710956 |
| | | | SNY | 180.890000000000000 | | 180.890000000000000 |
| | | | SOL | 0.071456850000000 | | 0.071456850000000 |
| | | | SOL-PERP | 0.000000000000120 | | 0.000000000000120 |
| | | | SRM | 142.470965610000000 | | 142.470965610000000 |
| | | | SRM_LOCKED | 787.044441870000000 | | 787.044441870000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 81,301.389713445520000 | | 81,301.389713445520000 |
| | | | USDT | 0.540000012039519 | | 0.540000012039519 |
| | | | XRP | 10,462.000000000000000 | | 10,462.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78757 | Name on file | FTX Trading Ltd. | AKRO | 247.000000000000000 | FTX Trading Ltd. | 247.000000000000000 |
| | | | BAT | 163.000000000000000 | | 163.000000000000000 |
| | | | BNB | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.235286027701850 | | 0.235286027701850 |
| | | | COMP | 0.057600000000000 | | 0.057600000000000 |
| | | | ETH | 1.345558199488879 | | 1.345558199488879 |
| | | | FTT | 4.561609870000000 | | 4.561609870000000 |
| | | | HNT | 20.600000000000000 | | 20.600000000000000 |
| | | | LTC | 0.346353914194500 | | 0.346353914194500 |
| | | | LUNA2 | 0.061560001800000 | | 0.061560001800000 |
| | | | LUNA2_LOCKED | 0.143640042000000 | | 0.143640042000000 |
| | | | LUNC | 13,404.820000000000000 | | 13,404.820000000000000 |
| | | | RUNE | 24.000000000000000 | | 24.000000000000000 |
| | | | SOL | 12.073422850000000 | | 12.073422850000000 |
| | | | SRM | 205.000000000000000 | | 205.000000000000000 |
| | | | TLM | 42.952819200000000 | | 42.952819200000000 |
| | | | USD | 3,985.386567996264600 | | 3,985.386567996264600 |
| | | | USDT | 13,042.202429530616000 | | 13,042.202429530616000 |
| | | | XRP | 405.000000000000000 | | 405.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44973 | Name on file | FTX Trading Ltd. | SOL | 400.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 0.006172884665778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72993 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000415660 | FTX Trading Ltd. | 0.000000000415660 |
| | | | ADABULL | 3.357747364680000 | | 3.357747364680000 |
| | | | BNB | 0.000000009792080 | | 0.000000009792080 |
| | | | BULL | 0.033700000000000 | | 0.033700000000000 |
| | | | DAI | 0.000000001155990 | | 0.000000001155990 |
| | | | ENJ | 182.898028400000000 | | 182.898028400000000 |
| | | | ETH | 0.002726827446920 | | 0.002726827446920 |
| | | | ETHW | 0.002712139134610 | | 0.002712139134610 |
| | | | EUR | 3,254.223874115549300 | | 3,254.223874115549300 |
| | | | FTT | 19.971354193997000 | | 19.971354193997000 |
| | | | SOL | 0.000000006145610 | | 0.000000006145610 |
| | | | TRX | 0.008100073358800 | | 0.008100073358800 |
| | | | USD | 3,248.442143509697400 | | 3,248.442143509697400 |
| | | | USDT | 1,651.409907014053300 | | 1,651.409907014053300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83222 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.569000000000001 |
| | | | BTC-PERP | | | 0.206700000000000 |
| | | | MID-PERP | | | 0.425999999999996 |
| | | | SHIT-PERP | | | 0.404000000000001 |
| | | | USD | 17,800.000000000000000 | | -32.561610557923000 |
| | | | USDT | | | 18,016.349200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94368 | Name on file | West Realm Shires Services Inc. | DOGE | 67,844.460084180000000 | West Realm Shires Services Inc. | 67,844.460084180000000 |
| | | | ETH | 0.126421240000000 | | 0.126421240000000 |
| | | | ETHW | 0.126421239694957 | | 0.126421239694957 |
| | | | SOL | 4.105270000000000 | | 4.105270000000000 |
| | | | USD | 7,000.000000000000000 | | 8.255343000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce the customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24058 | Name on file | FTX Trading Ltd. | DOGE | 5,164.000000000000000 | West Realm Shires Services Inc. | 5,114.958654360000000 |
| | | | ETH | 4.000000000000000 | | 0.000092320000000 |
| | | | MATIC | | | 0.000092320000000 |
| | | | NFT (41598202876246968)/ENTRANCE VOUCHER #2907) | | | 1.000000000000000 |
| | | | SOL | | | 1.188449960000000 |
| | | | USD | | | 63.558384075916870 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 60.000000000000000 | | | 0.000000008200198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 56287 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 6.305387940000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOT | 700.000000000000000 | | 0.000000000908000 |
| | | | ETH | 0.750000000000000 | | 0.000000009908814 |
| | | | ETHW | | | 0.000000009908814 |
| | | | MATIC | 3,000.000000000000000 | | 943.927687130000000 |
| | | | SOL | | | 0.000657370348407 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 943.002337270065000 |
| | | | USDT | | | 1.096544530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| 14621 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 31.664908399140350 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 5.589276740000000 |
| | | | ETHW | 5.578321840000000 | | 5.578321840000000 |
| | | | FTT | 100.015877400000000 | | 100.015877400000000 |
| | | | TRX | 0.000100000000000 | | 0.000100000000000 |
| | | | USD | 0.319577327900034 | | 0.319577327900034 |
| | | | USDT | 232.794795705663800 | | 232.794795705663800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71675 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.931834850362020 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 7.645358672093220 |
| | | | BTC | | | 0.290039740406070 |
| | | | COPE | 0.976415000000000 | | 0.976415000000000 |
| | | | ETH | | | 2.836827308858218 |
| | | | ETHW | 2.821494152605068 | | 2.821494152605068 |
| | | | FTM | | | 3,416.952524531642700 |
| | | | FTT | 819.763475000000000 | | 819.376347500000000 |
| | | | MTA | 0.801558590000000 | | 0.801558590000000 |
| | | | SRM | 33.394833430000000 | | 33.394833430000000 |
| | | | SRM_LOCKED | 216.205166570000000 | | 216.205166570000000 |
| | | | UNI | 55.870196917381700 | | 55.870196917381700 |
| | | | USD | 540.150449481771600 | | 540.150449481771600 |
| | | | USDT | 165.972152472298750 | | 165.972152472298750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33258 | Name on file | FTX Trading Ltd. | USD | | Undetermined* FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | XRP | | | 113,773.827151020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80310 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.227451619747460 |
|---|---|---|---|---|---|---|
| | | | DOT | 23.703431900000000 | | 23.703431900000000 |
| | | | ETH | | | 4.264240469051360 |
| | | | ETHW | 4.244188772292560 | | 4.244188772292560 |
| | | | FTT | 4.353517880000000 | | 4.353517880000000 |
| | | | SOL | 4.149211350000000 | | 4.149211350000000 |
| | | | USD | 28.000445398861940 | | 28.000445398861940 |
| | | | USDT | 0.000000293109015 | | 0.000000293109015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95296 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE | | | 0.000199802034987 |
| | | | ATLAS | | | 445.159461147032700 |
| | | | BAO | | | 8.000000000000000 |
| | | | BRZ | | | 0.000000007937028 |
| | | | BTC | 0.100062510000000 | | 0.101062510000000 |
| | | | DAI | | | 0.000000008138567 |
| | | | DENT | | | 5.000000000000000 |
| | | | ETH | 8,315.000000000000000 | | 0.013315784480682 |
| | | | ETHW | | | 0.770516924480682 |
| | | | KIN | | | 17.000000000000000 |
| | | | KSHIB | | | 0.000000009621944 |
| | | | LTC | | | 0.000022022904000 |
| | | | MANA | | | 9.060277245878790 |
| | | | MATIC | | | 0.000000006995360 |
| | | | POLIS | | | 4.779113685422543 |
| | | | SOL | | | 0.000065581214905 |
| | | | TONCOIN | | | 0.001837230000000 |
| | | | TRX | 300.000000000000000 | | 300.040137075669100 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USDT | | | 0.003395492432243 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72078 | Name on file | FTX Trading Ltd. | ADABULL | 0.003140000000000 | FTX Trading Ltd. | 0.003140000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000667717541250 | | 0.000667717541250 |
| | | | BTC | | | 0.537928066062210 |
| | | | CEL | 0.010755787216420 | | 0.010755787216420 |
| | | | ETH | 0.000000002924210 | | 0.000000002924210 |
| | | | ETHW | 0.000000006985660 | | 0.000000006985660 |
| | | | FTT | 26.494965000000000 | | 26.494965000000000 |
| | | | LUNA2_LOCKED | 1,822.321521000000000 | | 1,822.321521000000000 |
| | | | LUNC | 44,398.000000000065000 | | 44,398.000000000065000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 333,316.911885463460000 | | 333,316.911885463460000 |
| | | | USDT | | | 6,510.831505759870000 |
| | | | USTC | 110,733.460000009350000 | | 110,733.460000009350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37052 | Name on file | FTX Trading Ltd. | ALGO | 1,452.811000000000000 | FTX Trading Ltd. | 1,452.811000000000000 |
|---|---|---|---|---|---|---|
| | | | ANC | 1.304480000000000 | | 1.304480000000000 |
| | | | ATOM | | | 83.070718581565400 |
| | | | AVAX | | | 496.848695266594860 |
| | | | AXS | | | 213.917753768130640 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | 0.003305025516600 | | 0.003305025516600 |
| | | | BTT | 10,000,000.000000000000 | | 10,000,000.000000000000 |
| | | | CRV | 499.910000000000000 | | 499.910000000000000 |
| | | | DOT | | | 365.057320958872400 |
| | | | ENJ | 299.946000000000000 | | 299.946000000000000 |
| | | | ETH | | | 6.856456876928000 |
| | | | ETHW | 6.846053521928000 | | 6.846053521928000 |
| | | | FTM | | | 28,943.409295043788000 |
| | | | GALA | 4,999.100000000000000 | | 4,999.100000000000000 |
| | | | HNT | 220.139700000000000 | | 220.139700000000000 |
| | | | LINK | | | 801.738929024763400 |
| | | | LTC | | | 6.069953257000000 |
| | | | LUNA2 | 39.499361210000000 | | 39.499361210000000 |
| | | | LUNA2_LOCKED | 92.165176160000000 | | 92.165176160000000 |
| | | | LUNC | 8,271,514.622330198700000 | | 8,271,514.622330198700000 |
| | | | MATIC | | | 12,100.032707680110000 |
| | | | SAND | 954.828100000000000 | | 954.828100000000000 |
| | | | SHIB | 34,993,700.000000000000 | | 34,993,700.000000000000 |
| | | | SOL | | | 184.441893822249940 |
| | | | TRX | | | 3,203.495093644314000 |
| | | | USD | -9,558.101536186650000 | | -9,558.101536186650000 |
| | | | USDT | 0.000000023824246 | | 0.000000023824246 |
| | | | XRP | | | 1,773.936210909109600 |
| | | | ZRX | 2,459.557200000000000 | | 2,459.557200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65349 | Name on file | West Realm Shires Services Inc. | USD | 5,346.390000000000000 | West Realm Shires Services Inc. | 0.003012760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88411* | Name on file | FTX Trading Ltd. | BTC | 1.608002393000000 | FTX Trading Ltd. | 1.608002393000000 |
| | | | ETH | 21.918612523639990 | | 21.918612523639990 |
| | | | ETHW | 21.800559207000040 | | 21.800559207000040 |
| | | | FTT | 1,211.903942000000000 | | 1,211.903942000000000 |
| | | | SOL | 468.134307260000000 | | 468.134307260000000 |
| | | | SRM | 22,543.015105800000000 | | 22,543.015105800000000 |
| | | | SRM_LOCKED | 607.376830500000000 | | 607.376830500000000 |
| | | | USD | 20,029.251871735000000 | | 20,029.251871735000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78167 | Name on file | FTX Trading Ltd. | ALCX | 0.000336890000000 | FTX Trading Ltd. | 0.000336890000000 |
| | | | AVAX | 0.002521008665370 | | 0.002521008665370 |
| | | | BADGER | 0.003261550000000 | | 0.003261550000000 |
| | | | BAL | 0.000111160000000 | | 0.000111160000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BNT | 0.025600280000000 | | 0.025600280000000 |
| | | | BTC | 0.043078044474354 | | 0.043078044474354 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BULL | 0.000003312000000 | | 0.000003312000000 |
| | | | COMP | 0.000016400000000 | | 0.000016400000000 |
| | | | CRV | 0.988631100000000 | | 0.988631100000000 |
| | | | CVX | 0.065928890000000 | | 0.065928890000000 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 1.682559908102020 | | 1.682559908102020 |
| | | | DOT | | | 1,679.862393462451800 |
| | | | ETH | 0.000789883341790 | | 0.000789883341790 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.000789883341790 | | 0.000789883341790 |
| | | | FIDA | 0.008000000000000 | | 0.008000000000000 |
| | | | FTM | 0.338389370000000 | | 0.338389370000000 |
| | | | FTT | 2,256.968330650000000 | | 2,256.968330650000000 |
| | | | KIN | 182.000000000000000 | | 182.000000000000000 |
| | | | OXY | 3.998575000000000 | | 3.998575000000000 |
| | | | RAY | 0.004310000000000 | | 0.004310000000000 |
| | | | RUNE | 0.080255476274590 | | 0.080255476274590 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.002732032434260 | | 0.002732032434260 |
| | | | SRM | 146.042700490000000 | | 146.042700490000000 |
| | | | SRM_LOCKED | 1,298.405050910000000 | | 1,298.405050910000000 |
| | | | STG | 0.987383050000000 | | 0.987383050000000 |
| | | | USD | 3,579.841439956805000 | | 3,579.841439956805000 |
| | | | USDT | 4.595102069822182 | | 4.595102069822182 |
| | | | WBTC | 0.000000007250000 | | 0.000000007250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49635 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.808827793417504 |
| | | | BTC | 0.000000019173556 | | 0.000000019173556 |
| | | | CEL | 0.000000005200000 | | 0.000000005200000 |
| | | | DAI | | | 0.057970211007970 |
| | | | ETH | | | 3.974924064773724 |
| | | | LUNA2 | 0.003738726808000 | | 0.003738726808000 |
| | | | LUNA2_LOCKED | 0.008723695885000 | | 0.008723695885000 |
| | | | NFT (309045983314876095/FTX EU - WE ARE HERE! #82367) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (322319826986777892/FTX EU - WE ARE HERE! #82621) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (350931909956307174/SINGAPORE TICKET STUB #1956) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (388578043760122282/MONTREAL TICKET STUB #1766) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (476465062708252514/FTX AU - WE ARE HERE! #17058) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (480430930020282220/MONZA TICKET STUB #1019) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (484243336129451771/FTX CRYPTO CUP 2022 KEY #9519) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486608173184985659/SILVERSTONE TICKET STUB #15) | 1.000000000000000 | | 1.000000000000000 |

88411*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (487175125722257994/AUSTRIA TICKET STUB #743) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522795874873516067/FTX AU - WE ARE HERE! #32750) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (535913706867941825/THE HILL BY FTX #4084) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (550663052645285308/NETHERLANDS TICKET STUB #335) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (551369561918449596/HUNGARY TICKET STUB #981) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (575266749282720039/FTX EU - WE ARE HERE! #82712) | 1.00000000000000 | | 1.00000000000000 |
| | | | REN | 0.00000000434343214 | | 0.00000000434343214 |
| | | | ROOK | 0.00031260000000000 | | 0.00031260000000000 |
| | | | UNI | 0.00000000005561329 | | 0.00000000005561329 |
| | | | USD | 0.036535047710439 | | 0.036535047710439 |
| | | | USDT | 0.0000000008815300 | | 0.0000000008815300 |
| | | | USTC | 0.529234847832886 | | 0.529234847832886 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10118 | Name on file | FTX Trading Ltd. | BTC | 3.006356613921430 | FTX Trading Ltd. | 3.006356613921430 |
| | | | ETH | 43.211215900525400 | | 43.211215900525400 |
| | | | ETHW | 0.000529284482960 | | 0.000529284482960 |
| | | | FTT | 25.094981000000000 | | 25.094981000000000 |
| | | | SOL | 584.259082742400000 | | 584.259082742400000 |
| | | | USD | 55,269.637757188570000 | | 55,269.637757188570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65513 | Name on file | FTX Trading Ltd. | ALEPH | 0.000000020000000 | FTX Trading Ltd. | 0.000000020000000 |
| | | | APT | 9.000000000000000 | | 9.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.000000013703340 | | 0.000000013703340 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008447399 | | 0.000000008447399 |
| | | | BTC-PERP | 0.204200000000000 | | 0.204200000000000 |
| | | | COMP | 0.000050000000000 | | 0.000050000000000 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000302125916308 | | 0.000302125916308 |
| | | | ETHW | 0.000302125916308 | | 0.000302125916308 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT | 150.487856530000000 | | 150.487856530000000 |
| | | | FTT-PERP | 557.600000000000000 | | 557.600000000000000 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LINK-PERP | 170.200000000000000 | | 170.200000000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL | 0.104114335337028 | | 0.104114335337028 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.017823110000000 | | 0.017823110000000 |
| | | | SRM_LOCKED | 0.083256450000000 | | 0.083256450000000 |
| | | | STEP | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.088230000000000 | | 0.088230000000000 |
| | | | SXP-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 2,736.447000000000000 | | -3,018.578424785405300 |
| | | | USDT | 0.000000012512910 | | 0.000000012512910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42996 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000010000000 | FTX Trading Ltd. | 1,000.000000010000000 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BIT | 0.451500000000000 | | 0.451500000000000 |
| | | | BLT | 2.022799420000000 | | 2.022799420000000 |
| | | | BNB | 0.000000001587980 | | 0.000000001587980 |
| | | | C98 | 0.750000000000000 | | 0.750000000000000 |
| | | | DOT | 0.000000000862000 | | 0.000000000862000 |
| | | | ETH | 0.013929611122627 | | 0.013929611122627 |
| | | | ETHW | 0.063929611122627 | | 0.063929611122627 |
| | | | FTT | 515.239470838509500 | | 515.239470838509500 |
| | | | GMT | 0.444430959012560 | | 0.444430959012560 |
| | | | IMX | 0.033127830000000 | | 0.033127830000000 |
| | | | LUNA2 | 0.004537343650835 | | 0.004537343650835 |
| | | | LUNA2_LOCKED | 0.010587135184616 | | 0.010587135184616 |
| | | | LUNC | 0.008743800000000 | | 0.008743800000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OXY | 0.288092830000000 | | 0.288092830000000 |
| | | | OXY_LOCKED | 1,289,530.610687170000000 | | 1,289,530.610687170000000 |
| | | | OXY-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 100,000.000000010000000 | | 100,000.000000010000000 |
| | | | SRM | 273.329847790000000 | | 273.329847790000000 |
| | | | SRM_LOCKED | 2,355.268464610000000 | | 2,355.268464610000000 |
| | | | TRX | 0.001986000000000 | | 0.001986000000000 |
| | | | USD | 45,608.429207712000000 | | 45,608.429207712000000 |
| | | | USDT | | | 10,862.432267586095000 |
| | | | USTC | 0.642277238717040 | | 0.642277238717040 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68873 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | West Realm Shires Services Inc. | 0.00222455000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.594028777242114 | | 1.594028777242114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46608 | Name on file | FTX Trading Ltd. | APT | 125.000000000000000 | FTX Trading Ltd. | 125.000000000000000 |
| | | | BTC | | | 1.036613394405610 |
| | | | DOGE | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | ETH | 1.662000000000000 | | 1.662000000000000 |
| | | | FTT | 25.995000000000000 | | 25.995000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | 50.507524010000000 | | 50.507524010000000 |
| | | | LUNA2_LOCKED | 117.850889300000000 | | 117.850889300000000 |
| | | | SOL | 9.999000000000000 | | 9.999000000000000 |
| | | | USD | 337.511280022952630 | | 337.511280022952630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78782 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000227 |
| | | | AXS-PERP | | | -0.000000000000909 |
| | | | BNB-PERP | | | -0.000000000000031 |
| | | | BTC | | | -0.000019817824864 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000170 |
| | | | COMP-PERP | | | 0.000000000000007 |
| | | | DOGE | | | 0.459850000000000 |
| | | | DOT-PERP | | | 0.000000000000170 |
| | | | EGLD-PERP | | | 0.000000000000014 |
| | | | EOS-PERP | | | 0.000000000001818 |
| | | | ETH | | | 0.000696941813530 |
| | | | ETH-PERP | | | -0.000000000000014 |
| | | | ETHW | | | 0.000696941813530 |
| | | | ETHW-PERP | | | -0.000000000000454 |
| | | | FTM | | | 7.042585000000000 |
| | | | FTT | | | 150.015030702401900 |
| | | | FXS-PERP | | | 0.000000000000369 |
| | | | HT-PERP | | | 0.000000000000454 |
| | | | IMX | | | 0.025657500000000 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINK | | | 0.000000008450044 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LTC | | | 0.000000004244877 |
| | | | LTC-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000012665978 |
| | | | MAPS | | | 0.815199000000000 |
| | | | MATIC | | | 10.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000227 |
| | | | OXY-PERP | | | 0.000000000007275 |
| | | | POLIS-PERP | | | -0.000000000000454 |
| | | | QTUM-PERP | | | -0.000000000000028 |
| | | | REN | | | 0.050000000000000 |
| | | | RUNE-PERP | | | 0.000000000001477 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000001080 |
| | | | SRM | | | 4.989234200000000 |
| | | | SRM_LOCKED | | | 19.010765800000000 |
| | | | SUSHI | | | 0.000910000000000 |
| | | | TRUMP2024 | | | 34,679.400000000000000 |
| | | | UNI-PERP | | | 0.000000000000113 |
| | | | USD | 125,324.050000000000000 | | 125,324.047039073920000 |
| | | | USDT | | | 7.770975873336069 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18924 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.605270259562198 |
| | | | BTC | | | 0.682312426867187 |
| | | | BTC-PERP | -0.102200000000000 | | -0.102200000000000 |
| | | | BULL | 0.000000007185000 | | 0.000000007185000 |
| | | | COPE | 1,601.000000000000000 | | 1,601.000000000000000 |
| | | | ETH | | | 0.121218649902170 |
| | | | ETH-PERP | -0.018000000000000 | | -0.018000000000000 |
| | | | ETHW | 0.101634768670630 | | 0.101634768670630 |
| | | | FIDA | 417.000000000000000 | | 417.000000000000000 |
| | | | FIDA-PERP | -62.000000000000000 | | -62.000000000000000 |
| | | | FTT | 721.396626465033100 | | 721.396626465033100 |
| | | | FTT-PERP | -108.200000000000000 | | -108.200000000000000 |
| | | | MAPS | 1,612.000000000000000 | | 1,612.000000000000000 |
| | | | MAPS-PERP | -241.000000000000000 | | -241.000000000000000 |
| | | | MATIC | | | 202.843099602770000 |
| | | | MATIC-PERP | -30.000000000000000 | | -30.000000000000000 |
| | | | MER | 9,617.000000000000000 | | 9,617.000000000000000 |
| | | | NFT (3080535856096130006/FTX EU - WE ARE HERE! #259544) | | | 1.000000000000000 |
| | | | NFT (4661573801487854497/FTX EU - WE ARE HERE! #259558) | | | 1.000000000000000 |
| | | | NFT (5012287303664036525/FTX EU - WE ARE HERE! #259566) | | | 1.000000000000000 |
| | | | OXY | 2,902.000000000000000 | | 2,902.000000000000000 |
| | | | OXY-PERP | -435.300000000000000 | | -435.300000000000000 |
| | | | PERP | 221.400000000000000 | | 221.400000000000000 |
| | | | PERP-PERP | -33.200000000000000 | | -33.200000000000000 |
| | | | POLIS | 393.500000000000000 | | 393.500000000000000 |
| | | | POLIS-PERP | -59.000000000000000 | | -59.000000000000000 |
| | | | RAY | 281.703737604052300 | | 281.703737604052300 |
| | | | RAY-PERP | -42.000000000000000 | | -42.000000000000000 |
| | | | SLND | 207.500000000000000 | | 207.500000000000000 |
| | | | SLRS | 7,111.000000000000000 | | 7,111.000000000000000 |
| | | | SOL | | | 12.799265386124477 |
| | | | SOL-PERP | -1.800000000000000 | | -1.800000000000000 |
| | | | SRM | 201.154501600000000 | | 201.154501600000000 |
| | | | SRM_LOCKED | 58.468609160000000 | | 58.468609160000000 |
| | | | SRM-PERP | -29.000000000000000 | | -29.000000000000000 |
| | | | USD | 16,347.855485239574000 | | 16,347.855485239574000 |
| | | | USDT | 0.000000017948109 | | 0.000000017948109 |
| | | | XRP | 0.000000004201670 | | 0.000000004201670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39606 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 9.006865838170460 |
| | | | AVAX | 0.401267019109000 | | 0.401267019109000 |
| | | | BABA | 0.270000000000000 | | 0.270000000000000 |
| | | | BCH | 0.800574938778330 | | 0.800574938778330 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 0.00000000800000000 | | 0.00000000800000000 |
| | | | BTC | 0.53332320079000071 | | 0.53332320079000071 |
| | | | COPE | 80.99364600000000000 | | 80.99364600000000000 |
| | | | CRO | 10.00000000000000000 | | 10.00000000000000000 |
| | | | DOGE | 80.16912368020049800 | | 80.16912368020049800 |
| | | | ETH | | | 7.63770896079560800 |
| | | | ETHW | 7.60171955790510150 | | 7.60171955790510150 |
| | | | FB | 0.01000000000000000 | | 0.01000000000000000 |
| | | | FTT | 12.99769107250988800 | | 12.99769107250988800 |
| | | | GBP | 17.47612260000000000 | | 17.47612260000000000 |
| | | | LINA | 29.98603200000000000 | | 29.98603200000000000 |
| | | | OXY | 7.99554770000000000 | | 7.99554770000000000 |
| | | | PENN | 0.29981667000000000 | | 0.29981667000000000 |
| | | | RAY | 10.33417432000000000 | | 10.33417432000000000 |
| | | | ROOK | 0.38094240000000000 | | 0.38094240000000000 |
| | | | SNX | | | 0.09928162185747000 |
| | | | SOL | 20.35627013438464000 | | 20.35627013438464000 |
| | | | SRM | 19.93805374000000000 | | 19.93805374000000000 |
| | | | SRM_LOCKED | 62.44385414000000000 | | 62.44385414000000000 |
| | | | STEP | 290.54184200000000000 | | 290.54184200000000000 |
| | | | USD | 12,601.67573633833000 | | 12,601.67573633833000 |
| | | | USDT | 8,706.15227291421000 | | 8,706.15227291421000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62932 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000000871890 | FTX Trading Ltd. | 0.00000000000871890 |
| | | | ATLAS | 11,568.03310000000000 | | 11,568.03310000000000 |
| | | | BNB | 0.00000000007582913 | | 0.00000000007582913 |
| | | | BNB-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | BTC | | | 0.26418427090960697 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | | | 101.77367447592353000 |
| | | | ETH | | | 1.12462983208486400 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.11361699540993400 | | 0.11361699540993400 |
| | | | FTT | 118.35302684247289000 | | 118.35302684247289000 |
| | | | ICP-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | LTC | 0.00000000098868800 | | 0.00000000098868800 |
| | | | MATIC | 0.00000000039468900 | | 0.00000000039468900 |
| | | | SOL | 90.22727467082396000 | | 90.22727467082396000 |
| | | | SOL-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | SRM | 321.98697180000000000 | | 321.98697180000000000 |
| | | | SRM_LOCKED | 28.86042470000000000 | | 28.86042470000000000 |
| | | | SUSHI | 160.15329681391330000 | | 160.15329681391330000 |
| | | | USD | 146.70233992163358000 | | 146.70233992163358000 |
| | | | USDT | 0.00000000080237600 | | 0.00000000080237600 |
| | | | XRP | 0.00000000034767100 | | 0.00000000034767100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70311 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.00000000000000909 | FTX Trading Ltd. | 0.00000000000000909 |
| | | | AVAX-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | BNB | 0.00361506812969000 | | 0.00361506812969000 |
| | | | FTM | | | 13,624.01980015021600 |
| | | | FTM-PERP | 41,146.00000000000000 | | 41,146.00000000000000 |
| | | | FTT | 25.00000000000000000 | | 25.00000000000000000 |
| | | | LUNA2 | 12.62474733000000000 | | 12.62474733000000000 |
| | | | LUNA2_LOCKED | 29.45774376000000000 | | 29.45774376000000000 |
| | | | LUNC | 2,749,065.31000000000000 | | 2,749,065.31000000000000 |
| | | | USD | 0.00000000000000000 | | -8,771.24963489656700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86097 | Name on file | FTX Trading Ltd. | BTC | 0.73286434000000000 | FTX Trading Ltd. | 0.00000000687946 |
| | | | BTC-PERP | | | -0.00000000000000355 |
| | | | ETH-PERP | | | -0.00000000000000355 |
| | | | KIN | | | 0.00000001000000000 |
| | | | USD | | | 0.00000000005259915 |
| | | | USDT | 20,000.00000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83940 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000024000000 | FTX Trading Ltd. | 0.00000000024000000 |
| | | | ADA-PERP | 1,358.00000000000000 | | 1,358.00000000000000 |
| | | | ALICE-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | AVAX | 0.02976916000000000 | | 0.02976916000000000 |
| | | | AVAX-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | AXS-PERP | 31.20000000000000000 | | 31.20000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.72356448884481293 | | 0.72356448884481293 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00427223400000000 | | 0.00427223400000000 |
| | | | BTC-PERP | 0.09710000000000000 | | 0.09710000000000000 |
| | | | CAKE-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | CREAM-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | CRO-PERP | 1,440.00000000000000 | | 1,440.00000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | 10.00000000000000000 | | 10.00000000000000000 |
| | | | DOT-PERP | 168.30000000000000000 | | 168.30000000000000000 |
| | | | DYDX-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | EOS-PERP | -0.00000000000000053 | | -0.00000000000000053 |
| | | | ETH | 0.57617974000000000 | | 0.57617974000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.57617974300000000 | | 0.57617974300000000 |
| | | | FIL-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | FLOW-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | FTM | 0.67343666000000000 | | 0.67343666000000000 |
| | | | FTT | 25.05000000199934400 | | 25.05000000199934400 |
| | | | FTT-PERP | 32.40000000000000000 | | 32.40000000000000000 |
| | | | ICP-PERP | 0.00000000000000009 | | 0.00000000000000009 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-PERP | 43.900000000000000 | | 43.900000000000000 |
| | | | LTC | 1.230000000000000 | | 1.230000000000000 |
| | | | LUNA2 | 0.002071162523600 | | 0.002071162523600 |
| | | | LUNA2_LOCKED | 0.004832712554000 | | 0.004832712554000 |
| | | | LUNC | 451.000000000000000 | | 451.000000000000000 |
| | | | LUNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | NEAR-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | OMG-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | RAY | 14.117259480000000 | | 14.117259480000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 4,999,962.000000000000000 | | 4,999,962.000000000000000 |
| | | | SOL-PERP | 9.290000000000000 | | 9.290000000000000 |
| | | | STORJ-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | TRX | 1,204.000019000000000 | | 1,204.000019000000000 |
| | | | USD | 3,231.800000000000000 | | -3,231.804072898571000 |
| | | | USDT | 0.000000044878470 | | 0.000000044878470 |
| | | | XRP | | | 102.744852000000000 |
| | | | ZEC-PERP | 0.000000000000002 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 30101 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000113 |
| | | | AUDIO-PERP | | | 0.000000000001875 |
| | | | AXS-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000909 |
| | | | CLV-PERP | | | 0.000000000007275 |
| | | | EGLD-PERP | | | -0.000000000000001 |
| | | | ETH | | | 0.000000004396762 |
| | | | FIL-PERP | | | 0.000000000000024 |
| | | | HNT-PERP | | | -0.000000000000227 |
| | | | KNC-PERP | | | -0.000000000001364 |
| | | | MKR-PERP | | | -0.000000000000010 |
| | | | MOB-PERP | | | 0.000000000000028 |
| | | | NEAR-PERP | | | 0.000000000000021 |
| | | | SOL-PERP | | | 309.380000000000000 |
| | | | STORJ-PERP | | | 0.000000000000625 |
| | | | SUN | | | 922.141729490000000 |
| | | | TRX | | | 0.001555000000000 |
| | | | USD | | | -1,970.672234435659400 |
| | | | USDT | 5,599.000000000000000 | | 7,569.102675368043500 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93944 | Name on file | FTX Trading Ltd. | FTM | 0.644600000000000 | FTX Trading Ltd. | 0.644600000000000 |
| | | | FTT | 2,862.600000000000000 | | 0.123445750000000 |
| | | | FTT-PERP | -0.000000000002899 | | -0.000000000002899 |
| | | | GODS | 0.065660000000000 | | 0.065660000000000 |
| | | | MANA | 0.763840000000000 | | 0.763840000000000 |
| | | | RUNE | 0.079127000000000 | | 0.079127000000000 |
| | | | SAND | 0.784180000000000 | | 0.784180000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 17,047.900000000000000 | | -0.418953801444103 |
| | | | USDT | 3.109205502697825 | | 3.109205502697825 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31693 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.049097470000000 |
| | | | BTC | | | 0.521761510000000 |
| | | | LINK | | | 8.567581890000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 23586 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000005148507 |
| | | | SAND | | | 0.000000004069282 |
| | | | SOL | | | 1,038.318692007384200 |
| | | | USD | Undetermined* | | 899.710320306466800 |
| | | | USDT | | | 0.000000005417896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 34769 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.633852515000000 |
| | | | ETH | 10.314373160000000 | | 10.314373160000000 |
| | | | ETHW | | | 0.000058700000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | LUNA2 | 0.035549240000000 | | 0.035549245160000 |
| | | | LUNA2_LOCKED | | | 0.082948238700000 |
| | | | LUNC | 7,836.637098000000000 | | 7,836.637098157368000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,550.752634000000000 | | 2,550.752633752257700 |
| | | | WFLOW | | | 695.745277490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 73315 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000061950000000 |
| | | | BTC | | | 0.504227510000000 |
| | | | ETH | | | 0.000097900000000 |
| | | | ETHW | | | 0.000097900000000 |
| | | | MATIC | | | 0.000100000000000 |
| | | | NFT (4534483171270506 15/AUSTIN TICKET STUB #1619) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.049444430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 49173 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000018 |
| | | | AVAX-PERP | | | 0.000000000000002 |
| | | | AXS-PERP | | | 0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0001460802444949 | | 0.0001460802444949 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000006 | | 0.0000000000000006 |
| | | | DOT-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | DYDX-PERP | 0.0000000000000046 | | 0.0000000000000046 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | ETH | 0.0009553840898825 | | 0.0009553840898825 |
| | | | ETH-PERP | 0.0680000000000002 | | 0.0680000000000002 |
| | | | ETHW | 0.0009553871666582 | | 0.0009553871666582 |
| | | | FLOW-PERP | -0.0000000000000020 | | -0.0000000000000020 |
| | | | FTT | 35.0000000000000000 | | 35.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000024 | | 0.0000000000000024 |
| | | | HNT-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ICP-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | KAVA-PERP | -0.0000000000000068 | | -0.0000000000000068 |
| | | | KNC-PERP | 0.0000000000000023 | | 0.0000000000000023 |
| | | | LINK-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | LOOKS | 3.0000000000000000 | | 3.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 1.3211789130000000 | | 1.3211789130000000 |
| | | | LUNA2_LOCKED | 3.0827507980000000 | | 3.0827507980000000 |
| | | | LUNC | 287,689.4900000000000000 | | 287,689.4900000000000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000057 | | -0.0000000000000057 |
| | | | NFT (2883883097900807l0)/THE HILL BY FTX #10477) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (392840978273613774/JAPAN TICKET STUB #1438) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (397921279053266363/MONTREAL TICKET STUB #1721) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (420121418357449950/AUSTIN TICKET STUB #927) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (494458581945274577/MEXICO TICKET STUB #1861) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (494796945930570354/SINGAPORE TICKET STUB #825) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000011 | | 0.0000000000000011 |
| | | | RNDR-PERP | -0.0000000000000023 | | -0.0000000000000023 |
| | | | SOL-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | TRX | 0.0002610000000000 | | 0.0002610000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 24.0364003755891118 | | 24.0364003755891118 |
| | | | USDT | 0.9664045277595500 | | 0.9664045277595500 |
| | | | XTZ-PERP | 0.0000000000000182 | | 0.0000000000000182 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19494 | Name on file | FTX Trading Ltd. | TRX | 0.0015540000000000 | FTX Trading Ltd. | 0.0015540000000000 |
| | | | USDT | | | 6,574.3073442164730000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28611 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | USDT | | | 9,807.1898514500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14253 | Name on file | FTX Trading Ltd. | BAT | 9,225.7723199900000000 | FTX Trading Ltd. | 9,225.7723199900000000 |
| | | | BCHA | 0.1788747000000000 | | 0.1788747000000000 |
| | | | BCHHALF | 0.0000000000200000 | | 0.0000000000200000 |
| | | | BCH-PERP | 0.0000000000000020 | | 0.0000000000000020 |
| | | | BNB-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | BRZ | 0.0000000007493360 | | 0.0000000007493360 |
| | | | BSV-PERP | -0.0000000000000026 | | -0.0000000000000026 |
| | | | BTC | 0.3806418306826300 | | 0.3806418306826300 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | | | 27,553.1403190749730000 |
| | | | EOS-PERP | -0.0000000000003582 | | -0.0000000000003582 |
| | | | ETC-PERP | -0.0000000000001023 | | -0.0000000000001023 |
| | | | ETH | 8.4213875703355510 | | 8.4213875703355510 |
| | | | ETH-20200327 | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETH-PERP | 0.0000000000000035 | | 0.0000000000000035 |
| | | | ETHW | 8.4158366772834410 | | 8.4158366772834410 |
| | | | FTT | 204.0150737083897660 | | 204.0150737083897660 |
| | | | GBP | 0.0000000015845057 | | 0.0000000015845057 |
| | | | GMEPRE | 0.0000000001243501 | | 0.0000000001243501 |
| | | | GRT | 566.2339178600000000 | | 566.2339178600000000 |
| | | | GRT-PERP | -1,066.0000000000000000 | | -1,066.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | HT | | | 388.6290558563744000 |
| | | | LINK-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | LTC-PERP | -0.0000000000000039 | | -0.0000000000000039 |
| | | | LUNA2 | 0.0098778279560000 | | 0.0098778279560000 |
| | | | LUNA2_LOCKED | 0.0230482652300000 | | 0.0230482652300000 |
| | | | LUNC | 2,150.9178340730097300 | | 2,150.9178340730097300 |
| | | | TRX | | | 0.0000032905697000 |
| | | | UNI | | | 370.3352941888820400 |
| | | | USD | 8,825.5021741656127000 | | 8,825.5021741656127000 |
| | | | USDT | | | 10.8453096719483383 |
| | | | USDTBULL | 0.0028600000000000 | | 0.0028600000000000 |
| | | | XRP | | | 9,857.4015559304840000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21770 | Name on file | FTX EU Ltd. | BTC | | Quoine Pte Ltd | 0.0000040300000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GZE | | | 0.207772340000000 |
| | | | USD | 10,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66825 | Name on file | FTX Trading Ltd. | ADABEAR | 2,997,900.000000000000 | FTX Trading Ltd. | 2,997,900.000000000000 |
| | | | ADABULL | 20.001780781900000 | | 0.001780781900000 |
| | | | ALGOBEAR | 8,098,530.000000000000 | | 2,098,530.000000000000 |
| | | | ALGOBULL | 528,248.491000000000 | | 528,248.491000000000 |
| | | | BALBULL | 20.707409600000000 | | 2.707409600000000 |
| | | | BCH | 10.001054108000000 | | 0.001054108000000 |
| | | | BCHBULL | 200.316102000000000 | | 84.316102000000000 |
| | | | BNB | 10.000003391860640 | | 0.000000033918606 |
| | | | BNBBEAR | 1,598,880.000000000000 | | 1,598,880.000000000000 |
| | | | BNBBULL | 15.100000000000000 | | 0.100000000000000 |
| | | | BSV-20210326 | 2.000000000000000 | | 0.000000000000000 |
| | | | BSVBULL | 287.798400000000000 | | 287.798400000000000 |
| | | | BTC | 0.005555556000000 | | 0.000000000555555 |
| | | | BULL | 30.068552550000000 | | 0.068552550000000 |
| | | | DOGEBULL | 3.029650950000000 | | 0.024296509500000 |
| | | | EOSBULL | 140.101860000000000 | | 140.101860000000000 |
| | | | ETCBULL | 0.451648600000000 | | 0.451648600000000 |
| | | | ETHBULL | 0.007757305000000 | | 0.007757305000000 |
| | | | GRTBEAR | 1.000000000000000 | | 1.000000000000000 |
| | | | LINKBEAR | 1,900,000.000000000000 | | 1,900,000.000000000000 |
| | | | LINKBULL | 5.534905500000000 | | 5.534905500000000 |
| | | | LTCBULL | 9.105662000000000 | | 9.105662000000000 |
| | | | MATICBULL | 10.005513900000000 | | 0.005513900000000 |
| | | | PAXGBEAR | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHIBEAR | 400,000.000000000000 | | 400,000.000000000000 |
| | | | SUSHIBULL | 36,104.926500000000 | | 36,104.926500000000 |
| | | | SXPBULL | 1.109223000000000 | | 1.109223000000000 |
| | | | THETABEAR | 1,199,300.000000000000 | | 1,199,300.000000000000 |
| | | | THETABULL | 0.000447795000000 | | 0.000447795000000 |
| | | | TOMOBULL | 239.832000000000000 | | 239.832000000000000 |
| | | | TRX | 0.000131000000000 | | 0.000131000000000 |
| | | | TRXBULL | 1.302087900000000 | | 1.302087900000000 |
| | | | TRYBBEAR | 0.000000007000000 | | 0.000000007000000 |
| | | | USD | 10.733000000000000 | | 0.733819719120319 |
| | | | USDT | 10.000058599622800 | | 0.000000058596228 |
| | | | VETBULL | 2.266990000000000 | | 2.266990000000000 |
| | | | XRPBULL | 564.950755000000000 | | 564.950755000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95100 | Name on file | FTX Trading Ltd. | ETH | 2.500000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | GALA | 1,100,000.000000000000 | | 0.000000000000000 |
| | | | USD | 6.985521010000000 | | 6.985521010000000 |
| | | | USDT | 15,000.000000000000 | | 0.000000000000000 |
| | | | XRP | 5,000.000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81999 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 6.212267020000000 |
| | | | BRZ | | | 17.619314300000000 |
| | | | CUSDT | | | 55.347762250000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETHW | | | 3.811741730000000 |
| | | | GRT | | | 2.002415030000000 |
| | | | LINK | | | 1.000013400000000 |
| | | | MATIC | | | 1.001144340000000 |
| | | | SHIB | | | 45.000000000000000 |
| | | | USD | 35,000.000000000000 | | 52,663.202471131495000 |
| | | | USDT | | | 0.000000002524268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64580 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.308276995969620 |
| | | | BTC | 0.000000004471900 | | 0.000000004471900 |
| | | | ETH | 0.225207750873670 | | 0.225207750873670 |
| | | | ETHW | 0.000000000873670 | | 0.000000000873670 |
| | | | HT | | | 1,105.845859649553200 |
| | | | LUNA2 | 0.974122087200000 | | 0.974122087200000 |
| | | | LUNA2_LOCKED | 2.272951537000000 | | 2.272951537000000 |
| | | | LUNC | 0.000000001782050 | | 0.000000001782050 |
| | | | SOL | 31.592705084362400 | | 31.592705084362400 |
| | | | TRX | 0.000850000000000 | | 0.000850000000000 |
| | | | UNI | 0.000000004067330 | | 0.000000004067330 |
| | | | USD | 1,679.604997854718000 | | 1,679.604997854718000 |
| | | | USDT | 0.000000009305047 | | 0.000000009305047 |
| | | | USTC | 0.980295882039800 | | 0.980295882039800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58271 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000113 | FTX Trading Ltd. | -0.000000000113 |
| | | | BNB | 0.000000021029474 | | 0.000000021029474 |
| | | | BTC | 0.000051105885687 | | 0.000051105885687 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-20211231 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 10.153132798459380 | | 10.153132798459380 |
| | | | ETHW | 7.518574197473990 | | 7.518574197473990 |
| | | | FTT | 1,454.059142080745000 | | 1,454.059142080745000 |
| | | | NFT (363395547933818283/FTX AU - WE ARE HERE! #16910) | | | 1.000000000000000 |
| | | | NFT (418828211884755131/FTX AU - WE ARE HERE! #36207) | | | |
| | | | SOL | | | 100.133952234363040 |
| | | | SRM | 10,086.412383460000000 | | 10,086.412383460000000 |
| | | | SRM_LOCKED | 520.152858500000000 | | 520.152858500000000 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 35,273.543377380670000 | | 35,273.543377380670000 |
| | | | USDT | 0.000000006647743 | | 0.000000006647743 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 71895 | Name on file | FTX Trading Ltd. | AAPL | 2.440000000000000 | FTX Trading Ltd. | 2.440000000000000 |
| | | | AAVE-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | AGLD-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | ALCX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ALGO-PERP | -11,000.000000000000000 | | -11,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APE-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ARKK | 111.000000000000000 | | 111.000000000000000 |
| | | | ATOM-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | AUDIO-PERP | 0.000000000000376 | | 0.000000000000376 |
| | | | AVAX-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000001437 | | -0.000000000001437 |
| | | | AXS | 0.019559000000000 | | 0.019559000000000 |
| | | | AXS-PERP | -0.000000000000669 | | -0.000000000000669 |
| | | | BABA | 20.000000000000000 | | 20.000000000000000 |
| | | | BADGER-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | BAL-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | BAND-PERP | -0.000000000000072 | | -0.000000000000072 |
| | | | BCH | | | 41.523025226100000 |
| | | | BCH-PERP | -40.000000000000000 | | -40.000000000000000 |
| | | | BNB | 0.000000001653600 | | 0.000000001653600 |
| | | | BNB-20211231 | -0.000000000000248 | | -0.000000000000248 |
| | | | BNB-PERP | -69.099999999999700 | | -69.099999999999700 |
| | | | BOBA-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | BSV-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.192707095059590 | | 0.192707095059590 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.200000000000005 | | 0.200000000000005 |
| | | | CAKE-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | CELO-PERP | 0.000000000000152 | | 0.000000000000152 |
| | | | CEL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CHF | 0.000000000493896 | | 0.000000000493896 |
| | | | CLV-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | COMP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | CREAM-PERP | 0.000000000000059 | | 0.000000000000059 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DAWN-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | DODO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | DOGE | 13.772708247687730 | | 13.772708247687730 |
| | | | DOT-PERP | -0.000000000000564 | | -0.000000000000564 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EGLD-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EOS-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | | | 6.506417357714298 |
| | | | ETH-20210924 | 0.000000000000021 | | 0.000000000000021 |
| | | | ETH-20211231 | 0.000000000000518 | | 0.000000000000518 |
| | | | ETH-PERP | -0.000000000000506 | | -0.000000000000506 |
| | | | ETHW | 6.501278025795898 | | 6.501278025795898 |
| | | | FB | 19.000000000000000 | | 19.000000000000000 |
| | | | FB-1230 | 2.000000000000000 | | 2.000000000000000 |
| | | | FIL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FLM-PERP | -0.000000000000625 | | -0.000000000000625 |
| | | | FLOW-PERP | 0.000000000000209 | | 0.000000000000209 |
| | | | FTT | 1,137.126381839144600 | | 1,137.126381839144600 |
| | | | FTT-PERP | -796.700000000000000 | | -796.700000000000000 |
| | | | FXS-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | HNT-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | HT-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ICP-PERP | 0.000000000000106 | | 0.000000000000106 |
| | | | IMX | 0.007240000000000 | | 0.007240000000000 |
| | | | KAVA-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | KNC-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | KSM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | LUNC-PERP | -0.000000000000689 | | -0.000000000000689 |
| | | | MATIC | 0.624000000000000 | | 0.624000000000000 |
| | | | MNGO | 610.006100000000000 | | 610.006100000000000 |
| | | | NEAR-PERP | 0.000000000000422 | | 0.000000000000422 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 5.000000000000000 | | 5.000000000000000 |
| | | | NIO | 100.000000000000000 | | 100.000000000000000 |
| | | | OKB | 0.004622909918380 | | 0.004622909918380 |
| | | | OKB-0325 | -0.000000000001932 | | -0.000000000001932 |
| | | | OKB-20211231 | -0.000000000003637 | | -0.000000000003637 |
| | | | OKB-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | OMG-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000003588 | | 0.000000000003588 |
| | | | PERP-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | POLIS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | PTU | 0.063920000000000 | | 0.063920000000000 |
| | | | RNDR-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | RON-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RUNE | 5.000040000000000 | | 5.000040000000000 |
| | | | RUNE-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-0325 | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-20210924 | -0.000000000000682 | | -0.000000000000682 |
| | | | SOL-PERP | 0.000000000000863 | | 0.000000000000863 |
| | | | SRM | 49.477246960000000 | | 49.477246960000000 |
| | | | SRM_LOCKED | 370.282753040000000 | | 370.282753040000000 |
| | | | STEP-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | STORJ-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SUSHI-PERP | 555.000000000000000 | | 555.000000000000000 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | THETA-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | TOMO-PERP | 0.000000000000014 | | 0.000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TONCOIN-PERP | 0.00000000001023 | | 0.00000000001023 |
| | | | TRX | 0.00007000000000 | | 0.00007000000000 |
| | | | UNI-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | USD | 49,998.63344973340000 | | 49,998.63344973340000 |
| | | | USDT | | | 7.01921831365070 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 2.00888000000000 | | 2.00888000000000 |
| | | | XTZ-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52413 | Name on file | FTX Trading Ltd. | BNB | 1.00832684399205 | FTX Trading Ltd. | 1.00832684399205 |
| | | | BTC | | | 1.16851538629841 |
| | | | ETH | 0.00067433250000 | | 0.00067433250000 |
| | | | ETHW | 0.00067433250000 | | 0.00067433250000 |
| | | | EUR | 0.00000000792143 | | 0.00000000792143 |
| | | | FTT | 30.00000000000000 | | 30.00000000000000 |
| | | | LINK | | | 152.09887070721300 |
| | | | USD | 152,329.94502121367000 | | 152,329.94502121367000 |
| | | | USDT | 0.00000019161761 | | 0.00000019161761 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81116 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 8,153.21137059000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76616 | Name on file | FTX Trading Ltd. | RSR | | FTX Trading Ltd. | 140,342.03159990000000 |
| | | | SGD | 10,000.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 608.15629000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14495 | Name on file | FTX Trading Ltd. | BNB | 0.20000000028900597 | FTX Trading Ltd. | 0.20000000028900597 |
| | | | BTC | 2.21398166926482 | | 2.21398166926482 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.30871247447251 2 | | 0.30871247447251 2 |
| | | | ETHW | 7.81700573324531 7 | | 7.81700573324531 7 |
| | | | EUR | 0.00210055828347 3 | | 0.00210055828347 3 |
| | | | FTM | | | 7,709.97512063746100 0 |
| | | | LINK | 303.35203267186330 0 | | 303.35203267186330 0 |
| | | | LTC | | | 36.67665861686875 |
| | | | LUNA2 | 0.06803738253000 0 | | 0.06803738253000 0 |
| | | | LUNA2_LOCKED | 0.15875389260000 0 | | 0.15875389260000 0 |
| | | | LUNC | 9.13055793348006 3 | | 9.13055793348006 3 |
| | | | MATIC | 1,989.86014685352800 0 | | 1,989.86014685352800 0 |
| | | | SOL | | | 30.24667952472107 4 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 346.18243130327420 0 | | 346.18243130327420 0 |
| | | | USD | 0.31132512922749 | | 0.31132512922749 |
| | | | USDT | 0.00017436087019 1 | | 0.00017436087019 1 |
| | | | XRP | | | 4,514.00564697372000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45014 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000067535 00 | FTX Trading Ltd. | 0.00000000067535 00 |
| | | | BTC | 0.13239233542865 2 | | 0.13239233542865 2 |
| | | | DOT | 66.03493836000000 0 | | 66.03493836000000 0 |
| | | | DYDX | 490.00245000000000 0 | | 490.00245000000000 0 |
| | | | ETH | | | 10.36102781279175 4 |
| | | | ETHW | 0.00000000425962 4 | | 0.00000000425962 4 |
| | | | FTT | 0.00000000010000 00 | | 0.00000000010000 00 |
| | | | NEAR | 16.70008350000000 0 | | 16.70008350000000 0 |
| | | | NFT (37394844479038333 8/FTX EU - WE ARE HERE! #189079) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39761047187889439 9/FTX EU - WE ARE HERE! #189150) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44370279942561907 9/FTX EU - WE ARE HERE! #188383) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (50492224832063037 8/THE HILL BY FTX #23536) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | | | 308.40378140734640 0 |
| | | | SRM | 0.00839412000000 0 | | 0.00839412000000 0 |
| | | | SRM_LOCKED | 7.27351244000000 0 | | 7.27351244000000 0 |
| | | | TRX | 0.00081100000000 0 | | 0.00081100000000 0 |
| | | | USD | 32,055.20339035764500 0 | | 32,055.20339035764500 0 |
| | | | USDT | 2,388.09272247598570 0 | | 2,388.09272247598570 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95625 | Name on file | West Realm Shires Services Inc. | BTC | 10,000.00000000000000 | West Realm Shires Services Inc. | 0.00000000003690000 |
| | | | KSHIB | 9.69264399809940 | | 9.69264399809940 |
| | | | TRX | 0.00000000065545 87 | | 0.00000000065545 87 |
| | | | USD | 10,000.00000000000000 | | 0.00000000005654494 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22881 | Name on file | FTX Trading Ltd. | ATLAS | 0.01500000000000 | FTX Trading Ltd. | 0.01500000000000 |
| | | | AVAX | | | 19.85471416379936 5 |
| | | | BIT | 0.00700000000000 | | 0.00700000000000 |
| | | | BNB | | | 0.00000000000000 |
| | | | BTC | | | 0.05051109747530 0 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00041720501984 0 |
| | | | DOGE | | | 1,543.78747599363600 0 |
| | | | ETH | | | 0.00069944759810 0 |
| | | | ETHW | 0.00069568567933 0 | | 0.00069568567933 0 |
| | | | FTT | 155.00013700000000 0 | | 155.00013700000000 0 |
| | | | LINK | | | 68.94121203652868 0 |
| | | | LUNA2 | 120.06192680000000 0 | | 120.06192680000000 0 |
| | | | LUNA2_LOCKED | 280.14449590000000 0 | | 280.14449590000000 0 |
| | | | LUNC | 26,143,737.33668489800000 0 | | 26,143,737.33668489800000 0 |
| | | | MATIC | | | 855.43208158892070 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MTA | 0.00225000000000000 | | 0.00225000000000000 |
| | | | POLIS | 0.00015000000000000 | | 0.00015000000000000 |
| | | | RAY | 654.18576572000000000 | | 654.18576572000000000 |
| | | | RAY-PERP | 80.00000000000000000 | | 80.00000000000000000 |
| | | | SOL | | | 111.64565550856575300 |
| | | | SRM | 411.18438836000000000 | | 411.18438836000000000 |
| | | | SRM_LOCKED | 7.90518776000000000 | | 7.90518776000000000 |
| | | | TOMO | 0.00028168193500000 | | 0.00028168193500000 |
| | | | TONCOIN | 0.00065000000000000 | | 0.00065000000000000 |
| | | | TRU-PERP | -500.00000000000000000 | | -500.00000000000000000 |
| | | | TRX | | | 2.271424403248880 |
| | | | UNI | | | 86.213038231788350 |
| | | | USD | 1,774.287604921307800 | | 1,774.287604921307800 |
| | | | USDT | | | 2,563.144567698057000 |
| | | | XRP | | | 1,800.477746048592300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22504 | Name on file | FTX Trading Ltd. | BNB | 17.46109420000000000 | FTX Trading Ltd. | 17.46109420000000000 |
| | | | BNB-PERP | -189.40000000000000000 | | -189.40000000000000000 |
| | | | BTC | 0.11044969800000000 | | 0.11044969800000000 |
| | | | CRO | 2,900.00000000000000000 | | 2,900.00000000000000000 |
| | | | DOGE | 618.57080000000000000 | | 618.57080000000000000 |
| | | | ENJ | 651.88264000000000000 | | 651.88264000000000000 |
| | | | ETH | | | 5.228748871827338 |
| | | | ETHW | 5.212745523401602 | | 5.212745523401602 |
| | | | FTM | | | 1,855.52188000000000000 |
| | | | FTT | 191.64785500000000000 | | 191.64785500000000000 |
| | | | FTT-PERP | -1,278.40000000000000000 | | -1,278.40000000000000000 |
| | | | LINK | 29.99460000000000000 | | 29.99460000000000000 |
| | | | LTC | 8.25692000000000000 | | 8.25692000000000000 |
| | | | MANA | 452.00000000000000000 | | 452.00000000000000000 |
| | | | MATIC | 1,748.99365000000000000 | | 1,748.99365000000000000 |
| | | | RAY | 428.480765982647540 | | 428.480765982647540 |
| | | | SAND | 774.83174500000000000 | | 774.83174500000000000 |
| | | | SNX | 101.97350000000000000 | | 101.97350000000000000 |
| | | | SOL | 115.01629082000000000 | | 115.01629082000000000 |
| | | | SOL-PERP | -3,820.81000000000000000 | | -3,820.81000000000000000 |
| | | | SRM | 1,491.78510796000000000 | | 1,491.78510796000000000 |
| | | | SRM_LOCKED | 13.64599812000000000 | | 13.64599812000000000 |
| | | | SRM-PERP | -70,363.00000000000000000 | | -70,363.00000000000000000 |
| | | | TRX | 7,498.65000000000000000 | | 7,498.65000000000000000 |
| | | | USD | 199,184.237588346150000 | | 199,184.237588346150000 |
| | | | XRP | 2,849.48700000000000000 | | 2,849.48700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89878 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | CHF | | | 204.737926010235270 |
| | | | ETH | | | 40.75028567000000000 |
| | | | SOL | | | 231.17237968000000000 |
| | | | USD | Undetermined* | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53489* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 215.780816553809980 |
| | | | BNB | | | 1.372036329093690 |
| | | | BTC | 0.01320000000000000 | | 0.01320000000000000 |
| | | | C98 | 168.00000000000000000 | | 168.00000000000000000 |
| | | | DOT | | | 128.262128016244760 |
| | | | ETH | | | 8.940254981432320 |
| | | | ETHW | 8.893213343660056 | | 8.893213343660056 |
| | | | FTM | | | 1,540.532798679011900 |
| | | | FTT | 240.16862739000000000 | | 240.16862739000000000 |
| | | | GRT | 935.216795766460700 | | 935.216795766460700 |
| | | | LINK | | | 98.352904500705730 |
| | | | LTC | | | 0.304360371541930 |
| | | | LUNA2 | 0.000236546716300 | | 0.000236546716300 |
| | | | LUNA2_LOCKED | 0.000551942338000 | | 0.000551942338000 |
| | | | LUNC | 0.000000000332510 | | 0.000000000332510 |
| | | | MATIC | | | 1,301.113993541819100 |
| | | | MSOL | 0.000371400000000 | | 0.000371400000000 |
| | | | RAY | 0.000000093574900 | | 0.000000093574900 |
| | | | RUNE | 0.000000025811600 | | 0.000000025811600 |
| | | | SAND | 80.00000000000000000 | | 80.00000000000000000 |
| | | | SOL | | | 360.731045050548970 |
| | | | SOL-PERP | 8.00000000000000000 | | 8.00000000000000000 |
| | | | SRM | 71.10180185000000000 | | 71.10180185000000000 |
| | | | SRM_LOCKED | 0.09055151000000000 | | 0.09055151000000000 |
| | | | STSOL | 0.086357072205935 | | 0.086357072205935 |
| | | | SUSHI | | | 56.549008149473700 |
| | | | UNI | | | 24.847585511796270 |
| | | | USD | 9,925.666537789500000 | | 9,925.666537789500000 |
| | | | USDT | 0.000000004179938 | | 0.000000004179938 |
| | | | USTC | 0.000000008056730 | | 0.000000008056730 |
| | | | XRP | | | 30.461397773346740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26379 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | BADGER-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAND | 0.000000011623481 | | 0.000000011623481 |
| | | | BAND-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BNB | 0.006750743474899 | | 0.006750743474899 |
| | | | BOBA-PERP | 0.000000000000062 | | 0.000000000000062 |
| | | | BTC | 0.071440281364354 | | 0.071440281364354 |
| | | | CEL | 0.000000014029106 | | 0.000000014029106 |
| | | | CEL-PERP | -0.00000000000143 | | -0.00000000000143 |
| | | | COMP-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | CREAM-PERP | -0.00000000000025 | | -0.00000000000025 |
| | | | DOGE | 0.00000000924532 | | 0.00000000924532 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |

53489*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ENS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | | | 0.830628850149256 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 72.07437866098923 | | 72.07437866098923 |
| | | | ETHW-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 157.30474315479980 | | 157.30474315479800 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | KNC | 0.00000010444118 | | 0.00000010444118 |
| | | | LTC | 0.00205906851539 | | 0.00205906851539 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 12.81980511060000 | | 12.81980511060000 |
| | | | LUNA2_LOCKED | 28.89424493650000 | | 28.89424493650000 |
| | | | LUNC | 14.39707957994897 | | 14.39707957994897 |
| | | | LUNC-PERP | 1,327,000.00000000000 | | 1,327,000.00000000000 |
| | | | MATIC | 0.00000010641874 | | 0.00000010641874 |
| | | | MKR | 0.00000011454490 | | 0.00000011454490 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (315380540249383107/FTX AU - WE ARE HERE! #2799) | | | 1.00000000000000 |
| | | | NFT (347222973579867244/MONTREAL TICKET STUB #726) | | | 1.00000000000000 |
| | | | NFT (351451855221172510/FTX AU - WE ARE HERE! #26348) | | | 1.00000000000000 |
| | | | NFT (490562497672153068/BAKU TICKET STUB #1478) | | | 1.00000000000000 |
| | | | NFT (533134425262629679/FTX AU - WE ARE HERE! #2795) | | | 1.00000000000000 |
| | | | OKB | 0.00000013267147 | | 0.00000013267147 |
| | | | OKB-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | PERP-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | POLIS-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | REN | 0.00000016018045 | | 0.00000016018045 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000004664439 | | 0.00000004664439 |
| | | | RUNE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL | 0.00000004630860 | | 0.00000004630860 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | | | 0.08452413895153 |
| | | | SUSHI | 0.00000008645500 | | 0.00000008645500 |
| | | | TONCOIN-PERP | 0.00000000000107 | | 0.00000000000107 |
| | | | TRX | | | 0.01041067773963 |
| | | | TSLA | | | 19.95368349350434 |
| | | | TSLAPRE | 0.00000000365169 | | 0.00000000365169 |
| | | | UBXT | 0.00000000656000 | | 0.00000000656000 |
| | | | UNI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 5,626.835149841168 | | 5,626.835149841168 |
| | | | USDT | | | 26.89600598513936 |
| | | | USTC | 0.00827243467115 | | 0.00827243467115 |
| | | | XRP | 0.00000001935000 | | 0.00000001935000 |
| | | | YFI | 0.00000001101146 | | 0.00000001101146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9928 | Name on file | FTX Trading Ltd. | ETH | 5.15667535175212 | FTX Trading Ltd. | 5.15667535175212 |
| | | | ETHW | 5.12889138709867 | | 5.12889138709867 |
| | | | FTT | 50.99506950000000 | | 50.99506950000000 |
| | | | USD | 214.50736662780741 | | 214.50736662780741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31182 | Name on file | FTX Trading Ltd. | GST-PERP | | FTX Trading Ltd. | 362.50000000000000 |
| | | | SOL | | | 0.00000001000000 |
| | | | TRX | | | 0.00077700000000 |
| | | | USD | 7,231.86000000000000 | | 62.39416631218104 |
| | | | USDT | | | 0.00000000001730639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70146 | Name on file | FTX Trading Ltd. | ABNB | | FTX Trading Ltd. | 15.95000000000000 |
| | | | AMD | | | 1.90000000000000 |
| | | | AMZN | | | 2.65100000000000 |
| | | | ATLAS | | | 0.00000000390000 |
| | | | BABA | | | 50.00000000000000 |
| | | | BILI | | | 100.00000000000000 |
| | | | BNT | | | 0.04149581725969 |
| | | | BTC | | | 0.00000000135600 |
| | | | BYND | | | 18.40000000000000 |
| | | | CEL | | | 0.09165830662979 |
| | | | DKNG | | | 90.70000000000000 |
| | | | DOGE | | | 0.74000000000000 |
| | | | ETH | | | 0.00054910577476 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | ETHW | | | -0.00050515060120 |
| | | | FTT | | | 25.15349707602910 |
| | | | GME | | | 19.84000000000000 |
| | | | HOOD | | | 66.00000000000000 |
| | | | LUNA2 | | | 0.01717072747000 |
| | | | LUNA2_LOCKED | | | 0.04006503077000 |
| | | | LUNC | | | 3,738.96205800000000 |
| | | | MEDIA-PERP | | | -0.00000000000056 |
| | | | MSTR | | | 34.80000000000000 |
| | | | NFLX | | | 0.40000000000000 |
| | | | PENN | | | 48.04000000000000 |
| | | | RAY | | | 0.01141800000000 |
| | | | SOL | | | 0.00000000680000 |
| | | | STEP | | | 0.09194000000000 |
| | | | STEP-PERP | | | 0.00000000027739 |
| | | | TSLA | | | 0.23000000000000 |
| | | | USD | 13,718.00000000000000 | | 14,218.03419751441300 |
| | | | USDC | 500.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.000000010168290 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USO | | | 0.070000000000000 |
| | | | WBTC | | | 0.000000000127802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44498 | Name on file | FTX Trading Ltd. | BULL | 612.347262411500000 | FTX Trading Ltd. | 612.347262411500000 |
| | | | ETH | 0.040000000000000 | | 0.040000000000000 |
| | | | FTM | | | 41,221.524561043500000 |
| | | | FTT | 1,641.030756474329000 | | 1,641.030756474329000 |
| | | | GRT | 701,393.367230000000000 | | 701,393.367230000000000 |
| | | | SOL | 1,489.010831890000000 | | 1,489.010831890000000 |
| | | | SRM | 62.649531380000000 | | 62.649531380000000 |
| | | | SRM_LOCKED | 509.604306000000000 | | 509.604306000000000 |
| | | | TLM | 5,918,479.046100000000000 | | 5,918,479.046100000000000 |
| | | | TRX | 0.000610000000000 | | 0.000610000000000 |
| | | | USD | 74,102.282566061210000 | | 74,102.282566061210000 |
| | | | USDT | 0.000000005906435 | | 0.000000005906435 |
| | | | WBTC | 0.000000003000000 | | 0.000000003000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52402 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | 0.000000010474815 | | 0.000000010474815 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 3.024594107232960 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.013637202020786 | | 3.013637202020786 |
| | | | FTM | | | 25,200.315787133700000 |
| | | | FTT | 87.893423910000000 | | 87.893423910000000 |
| | | | LUNA2 | 5.083772900000000 | | 5.083772900000000 |
| | | | LUNA2_LOCKED | 11.862136770000000 | | 11.862136770000000 |
| | | | LUNC | 1,107,002.252221387000000 | | 1,107,002.252221387000000 |
| | | | USD | 13,606.544361961665000 | | 13,606.544361961665000 |
| | | | USDT | 0.000000002841650 | | 0.000000002841650 |
| | | | XTZ-PERP | 0.000000000000009 | | 0.000000000000009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69106* | Name on file | FTX Trading Ltd. | ATOM | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | AVAX | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | | | 11.413693772647665 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 2.269258100000000 | | 2.269258100000000 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | USD | 35,865.841777892820000 | | 35,865.841777892820000 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73272 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ALCX-PERP | 21.287000000000000 | | 21.287000000000000 |
| | | | ALGO-PERP | 914.000000000000000 | | 914.000000000000000 |
| | | | ALICE-PERP | 95.699999999999900 | | 95.699999999999900 |
| | | | APE-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | APT-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ASD-PERP | 3,846.100000000010000 | | 3,846.100000000010000 |
| | | | AVAX-PERP | 19.800000000000000 | | 19.800000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAND-PERP | 0.000000000000065 | | 0.000000000000065 |
| | | | BNB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | CHZ-PERP | 1,250.000000000000000 | | 1,250.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | CRV-PERP | 427.000000000000000 | | 427.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | EDEN-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ENS-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 2,040.000000000000000 | | 2,040.000000000000000 |
| | | | FIL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | FLM-PERP | -0.000000000000358 | | -0.000000000000358 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | GAL-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | GST-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | HNT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | HT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 423.000000000000000 | | 423.000000000000000 |
| | | | KAVA-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | KNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LINK-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LTC-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | LUNA2_LOCKED | 79.373071600000000 | | 79.373071600000000 |
| | | | LUNC-PERP | 0.000000000014553 | | 0.000000000014553 |
| | | | MNGO-PERP | 33,310.000000000000000 | | 33,310.000000000000000 |
| | | | MOB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | NEAR-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OXY-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | QTUM-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | RNDR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SNX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | STEP-PERP | 17,391.300000000000000 | | 17,391.300000000000000 |
| | | | STORJ-PERP | 546.000000000000000 | | 546.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |

69106*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THETA-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | TOMO-PERP | 0.00000000000177 | | 0.00000000000177 |
| | | | TONCOIN-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TRX | 0.01058800000000 | | 0.01058800000000 |
| | | | USD | 3,176.94700000000000 | | -3,176.94750731090000 |
| | | | USDT | 3,157.20447155783200 | | 3,157.20447155783200 |
| | | | WAVES-PERP | 182.50000000000000 | | 182.50000000000000 |
| | | | XTZ-PERP | 0.00000000000001 | | 0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58350 | Name on file | FTX Trading Ltd. | 1INCH | 2,133.40539205710700 | FTX Trading Ltd. | 2,133.40539205710700 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 21,460.67810000000000 | | 21,460.67810000000000 |
| | | | AXS | 11.00021650000000 | | 11.00021650000000 |
| | | | BADGER | 126.45827945000000 | | 126.45827945000000 |
| | | | BNB | 10.95688540972789 | | 10.95688540972789 |
| | | | BTC | 0.22752661646314 | | 0.22752661646314 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000504835 | | 0.00000000504835 |
| | | | CRO | 2,780.01390000000000 | | 2,780.01390000000000 |
| | | | DENT | 816,104.91550000000000 | | 816,104.91550000000000 |
| | | | DOGE | 7,706.35519952151800 | | 7,706.35519952151800 |
| | | | DYDX | 296.30148150000000 | | 296.30148150000000 |
| | | | ENJ | 1,730.01292500000000 | | 1,730.01292500000000 |
| | | | ETH | 3.01990185273344 | | 3.01990185273344 |
| | | | ETHW | 3.00592205376318 | | 3.00592205376318 |
| | | | FTM | 4,904.88794387313200 | | 4,904.88794387313200 |
| | | | FTT | 376.66355482196890 | | 376.66355482196890 |
| | | | HUM | 3,259.52257000000000 | | 3,259.52257000000000 |
| | | | INDI | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | LINK | 265.52259243965716 | | 265.52259243965716 |
| | | | LTC | 3.27471530722982 | | 3.27471530722982 |
| | | | LUNA2 | 0.00045924010620 | | 0.00045924010620 |
| | | | LUNA2_LOCKED | 0.00107156024800 | | 0.00107156024800 |
| | | | LUNC | 100.00050000000000 | | 100.00050000000000 |
| | | | MANA | 326.02471500000000 | | 326.02471500000000 |
| | | | MATIC | 400.02830000000000 | | 400.02830000000000 |
| | | | POLIS | 672.50336250000000 | | 672.50336250000000 |
| | | | RAY | 83.30780200000000 | | 1,580.55129340742270 |
| | | | RUNE | 3.11505162500000000 | | 83.30780200000000 |
| | | | SAND | 3,115.05162500000000 | | 3,115.05162500000000 |
| | | | SHIB | 149,201,735.00000000000000 | | 149,201,735.00000000000000 |
| | | | SOL | 116.79216423342080 | | 116.79216423342080 |
| | | | SPELL | 278,401.37700000000000 | | 278,401.37700000000000 |
| | | | SRM | 270.35020547000000 | | 270.35020547000000 |
| | | | SRM_LOCKED | 3.73223939000000 | | 3.73223939000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 62.53929695691512 | | 62.53929695691512 |
| | | | USD | 0.33346249611732 | | 0.33346249611732 |
| | | | USDT | 1.15304000541806 | | 1.15304000541806 |
| | | | XRP | | | 5,082.74043924844200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.09750000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00000002184070 |
| | | | ETHW | | | 0.00008592000000000 |
| | | | FTM | | | 0.09151328000000 |
| | | | LUNA2 | | | 0.00284295721000 |
| | | | LUNA2_LOCKED | | | 0.00673002335000 |
| | | | SAND | | | 0.82500000000000 |
| | | | SOL | | | 0.00745546000000 |
| | | | USD | 0.23399101060000 | | 12,106.06255686060000 |
| | | | USTC | | | 0.40828600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39507 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000007471400 | FTX Trading Ltd. | 0.00000000007471400 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | -0.02000000000000 | | -0.02000000000000 |
| | | | ALGO-PERP | -12.00000000000000 | | -12.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ATLAS | 0.00000000458144 | | 0.00000000458144 |
| | | | ATLAS-PERP | -150.00000000000000 | | -150.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | BAL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | -9.00000000000000 | | -9.00000000000000 |
| | | | BNB | 0.35957967419035 | | 0.35957967419035 |
| | | | BNBBULL | 0.00000000930000 | | 0.00000000930000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | BSV-PERP | -0.15000000000000 | | -0.15000000000000 |
| | | | BTC | 0.00009361854161 | | 0.00009361854161 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000746000 | | 0.00000000746000 |
| | | | C98-PERP | -5.00000000000000 | | -5.00000000000000 |
| | | | CAKE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | CLV-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 0.00000000822079700 | | 0.00000000822079700 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.21375000496748 | | 0.21375000496748 |
| | | | DOGEBULL | 0.00000000980000 | | 0.00000000980000 |
| | | | DOT-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | DYDX-PERP | -1.20000000000000 | | -1.20000000000000 |
| | | | EDEN-PERP | -20.60000000000000 | | -20.60000000000000 |
| | | | EGLD-PERP | -0.04000000000001 | | -0.04000000000001 |
| | | | ENJ-PERP | -5.00000000000000 | | -5.00000000000000 |
| | | | EOS-PERP | -0.00000000000042 | | -0.00000000000042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000479412371618 | | 0.000479412371618 |
| | | | ETHBULL | 0.00000000750000 | | 0.00000000750000 |
| | | | ETH-PERP | -0.00000000000084 | | -0.00000000000084 |
| | | | ETHW | 0.00047938000000 | | 0.00047938000000 |
| | | | FIL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTM-PERP | -4.00000000000000 | | -4.00000000000000 |
| | | | FTT | 248.665990965375530 | | 248.665990965375530 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | HNT-PERP | -0.30000000000001 | | -0.30000000000001 |
| | | | ICP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | IOTA-PERP | -11.00000000000000 | | -11.00000000000000 |
| | | | JET | 15,058.589582801977000 | | 15,058.589582801977000 |
| | | | JOE | 1.11501263000000 | | 1.11501263000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LINK | 0.999775005375000 | | 0.999775005375000 |
| | | | LTC | 0.00000000500000 | | 0.00000000500000 |
| | | | LTC-PERP | -0.089999999999991 | | -0.089999999999991 |
| | | | LUNA2 | 31.04251137000000 | | 31.04251137000000 |
| | | | LUNA2_LOCKED | 72.43252652000000 | | 72.43252652000000 |
| | | | LUNC | 100.00000000000000 | | 100.00000000000000 |
| | | | MATIC | 0.000000010424597 | | 0.000000010424597 |
| | | | MOB | 1.433183448407170 | | 1.433183448407170 |
| | | | NEO-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | OMG | 0.30000002831352 | | 0.30000002831352 |
| | | | OMG-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ONE-PERP | -50.00000000000000 | | -50.00000000000000 |
| | | | OXY-PERP | -10.30000000000200 | | -10.30000000000200 |
| | | | PAXG-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | PERP-PERP | -2.10000000000000 | | -2.10000000000000 |
| | | | POLIS-PERP | -4.40000000000000 | | -4.40000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 46.98929250000000 | | 46.98929250000000 |
| | | | REEF-PERP | -840.00000000000000 | | -840.00000000000000 |
| | | | REN | 0.000000007957571 | | 0.000000007957571 |
| | | | RUNE | 0.999642505383370 | | 0.999642505383370 |
| | | | RUNE-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | SAND-PERP | -2.00000000000000 | | -2.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLND | 606.30000000000000 | | 606.30000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 318.715858137692750 | | 318.715858137692750 |
| | | | SPELL-PERP | -1,000.00000000000000 | | -1,000.00000000000000 |
| | | | SRM | 364.74794972000000 | | 364.74794972000000 |
| | | | SRM_LOCKED | 1,350.23372113000000 | | 1,350.23372113000000 |
| | | | STEP-PERP | -31.10000000000000 | | -31.10000000000000 |
| | | | STORJ-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | STX-PERP | -3.00000000000000 | | -3.00000000000000 |
| | | | SUSHI | 0.999642508765625 | | 0.999642508765625 |
| | | | SXP-PERP | -0.00000000000020 | | -0.00000000000020 |
| | | | THETA-PERP | 0.00000000000019 | | 0.00000000000019 |
| | | | TOMO-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | TONCOIN-PERP | -6.30000000000000 | | -6.30000000000000 |
| | | | UNI | 2.94714850000000 | | 2.94714850000000 |
| | | | USD | 26,330.670475509087000 | | 26,330.670475509087000 |
| | | | USDT | | | 12,067.29567894062000 |
| | | | XLM-PERP | -48.00000000000000 | | -48.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40425 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.255455548669760 |
| | | | NFT (299752355229441989/THE HILL BY FTX #6614) | | | 1.00000000000000 |
| | | | NFT (462266260654336171/FTX CRYPTO CUP 2022 KEY #21632) | | | 1.00000000000000 |
| | | | SOL | | | 5.362888715223780 |
| | | | TRX | | | 0.001667309997360 |
| | | | USD | 0.004842883073569 | | 0.004842883073569 |
| | | | USDT | | | 13,069.285375157666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14354 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 69.287719534635010 |
| | | | AAVE | 0.102072995116430 | | 0.102072995116430 |
| | | | APE | 2.023196743205890 | | 2.023196743205890 |
| | | | ATOM | | | 22.879013293199070 |
| | | | BICO | 8.00000000000000 | | 8.00000000000000 |
| | | | BLT | 3.895109650000000 | | 3.895109650000000 |
| | | | BNB | 1.284078067351300 | | 1.284078067351300 |
| | | | BTC | 0.019000525040000 | | 0.019000525040000 |
| | | | CEL | 44.520751224947670 | | 44.520751224947670 |
| | | | DFL | 220.00000000000000 | | 220.00000000000000 |
| | | | DOGE | 0.000000000524130 | | 0.000000000524130 |
| | | | EDEN | 17.029245720000000 | | 17.029245720000000 |
| | | | ENS | 13.211488580000000 | | 13.211488580000000 |
| | | | ETH | | | 3.871050267997160 |
| | | | ETHW | 2.473842715375710 | | 2.473842715375710 |
| | | | FIDA | 1.553056760000000 | | 1.553056760000000 |
| | | | FTM | | | 41.291292114160850 |
| | | | FTT | 25.172683650000000 | | 25.172683650000000 |
| | | | LINK | | | 6.095379818020220 |
| | | | LTC | 0.000000002241540 | | 0.000000002241540 |
| | | | LUNA2 | 2.410998528000000 | | 2.410998528000000 |
| | | | LUNA2_LOCKED | 5.625663232000000 | | 5.625663232000000 |
| | | | LUNC | 0.000000005783840 | | 0.000000005783840 |
| | | | MATIC | | | 25.084219194856400 |
| | | | NFT (532574782567933776/FTX AU - WE ARE HERE! #42673) | 1.00000000000000 | | 1.00000000000000 |
| | | | REN | 203.62099888732320 | | 203.62099888732320 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RSR | 223.295156688937140 | | 223.295156688937140 |
| | | | RUNE | 2.232270873691989 | | 2.232270873691989 |
| | | | SNX | 7.653066764108520 | | 7.653066764108520 |
| | | | SOL | 2.038225109530110 | | 2.038225109530110 |
| | | | SXP | 10.373144443891780 | | 10.373144443891780 |
| | | | TRX | 9,083.189093786401000 | | 9,083.189093786401000 |
| | | | USD | 8.750215571063910 | | 8.750215571063910 |
| | | | USDT | 1.366201770341486 | | 1.366201770341486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67874 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.597612570000000 |
| | | | USD | Undetermined* | | 1.650622340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34934 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000002974795 |
| | | | SOL | | | 0.000000008152335 |
| | | | TRX | | | 0.000069000000000 |
| | | | USD | 3,530.730000000000000 | | 3,530.730232970733600 |
| | | | USDT | | | 10,278.696146909566000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24849 | Name on file | FTX Trading Ltd. | AGLD | 207.418310560000000 | FTX Trading Ltd. | 207.418310560000000 |
| | | | ATLAS | 93,352.730767690000000 | | 93,352.730767690000000 |
| | | | BAL | 48.526368165000000 | | 48.526368165000000 |
| | | | BIT | 518.555240710000000 | | 518.555240710000000 |
| | | | BLT | 14,293.755504810000000 | | 14,293.755504810000000 |
| | | | BNB | 0.883910483334400 | | 0.883910483334400 |
| | | | BTC | 0.664106597800000 | | 0.664106597800000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.208977444780000 | | 0.208977444780000 |
| | | | COMP | 0.000000002350000 | | 0.000000002350000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 919.359282565000000 | | 919.359282565000000 |
| | | | EDEN | 414.837657490000000 | | 414.837657490000000 |
| | | | ETH | 3.051673914125350 | | 3.051673914125350 |
| | | | ETH-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | ETHW | 3.050730350000000 | | 3.050730350000000 |
| | | | FIDA | 122.377415200000000 | | 122.377415200000000 |
| | | | FTT | 1,435.562784250000000 | | 1,435.562784250000000 |
| | | | HOOD | 1.999712730000000 | | 1.999712730000000 |
| | | | INDI | 4,148.441940670000000 | | 4,148.441940670000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 665.079322140393900 | | 665.079322140393900 |
| | | | LUNA2 | 2.109900976000000 | | 2.109900976000000 |
| | | | LUNA2_LOCKED | 4.922188381000000 | | 4.922188381000000 |
| | | | LUNC | 459,435.383461490000000 | | 459,435.383461490000000 |
| | | | MATIC | 0.000000006264599 | | 0.000000006264599 |
| | | | MKR | 12.545743087500000 | | 12.545743087500000 |
| | | | MNGO | 1,037.115669500000000 | | 1,037.115669500000000 |
| | | | NFT (457780940367009039/FTX EU - WE ARE HERE! #247451) | | | 1.000000000000000 |
| | | | NFT (520465303933505335/FTX EU - WE ARE HERE! #247454) | | | 1.000000000000000 |
| | | | OXY | 2,074.220967520000000 | | 2,074.220967520000000 |
| | | | POLIS | 933.527304310000000 | | 933.527304310000000 |
| | | | RUNE | 0.000000008186284 | | 0.000000008186284 |
| | | | SNX | | | 112.486956846208670 |
| | | | SOL | 519.085596990000000 | | 519.085596990000000 |
| | | | SRM | 412.628434220000000 | | 412.628434220000000 |
| | | | SRM_LOCKED | 415.357380730000000 | | 415.357380730000000 |
| | | | SUSHI | 907.459846264978200 | | 907.459846264978200 |
| | | | UNI | 207.889522584670940 | | 207.889522584670940 |
| | | | USD | 966.416611798164900 | | 966.416611798164900 |
| | | | USDT | | | 7,105.399835467129000 |
| | | | XPLA | 3,481.913411790000000 | | 3,481.913411790000000 |
| | | | YFI | 0.106344223810853 | | 0.106344223810853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63348 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 70.638045167224300 |
| | | | BTC | | | 0.360473660953040 |
| | | | ETH | 0.097575971830056 | | 0.097575971830056 |
| | | | ETHW | 7.977301840597498 | | 7.977301840597498 |
| | | | FTT | 2,626.797171140000000 | | 2,626.797171140000000 |
| | | | LINK | | | 1,326.148871018706100 |
| | | | MATIC | | | 6,475.952152351786000 |
| | | | SGD | 33.729316530000000 | | 33.729316530000000 |
| | | | SOL | 137.776928220000000 | | 137.776928220000000 |
| | | | SRM | 56.500466410000000 | | 56.500466410000000 |
| | | | SRM_LOCKED | 598.235211610000000 | | 598.235211610000000 |
| | | | USD | 6.985858235924688 | | 6.985858235924688 |
| | | | USDT | 1,055.762571586196100 | | 1,055.762571586196100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56022 | Name on file | FTX Trading Ltd. | 1INCH | 1,020.000000000000000 | FTX Trading Ltd. | 1,020.000000000000000 |
| | | | ALPHA | 12,287.599960524672000 | | 12,287.599960524672000 |
| | | | BCH | 10.670047500000000 | | 10.670047500000000 |
| | | | BTC | 2.005100000000000 | | 2.005100000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | COMP | 87.724491330000000 | | 87.724491330000000 |
| | | | COMP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | COPE | 5,000.799800000000000 | | 5,000.799800000000000 |
| | | | CRV | 0.535043360000000 | | 0.535043360000000 |
| | | | DOT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DYDX | 1,527.845867122906000 | | 1,527.845867122906000 |
| | | | ENS | 74.077155660000000 | | 74.077155660000000 |
| | | | EOS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETH | 32.304800345389380 | | 32.304800345389380 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 33.111138724689190 | | 33.111138724689190 |
| | | | EUR | 6.617225248370600 | | 6.617225248370600 |
| | | | FTT | 0.053207180000000 | | 0.053207180000000 |
| | | | HT | | | 460.843482028050600 |
| | | | RSR | 150,630.000000000000000 | | 150,630.000000000000000 |
| | | | RUNE | 2,450.069678500000000 | | 2,450.069678500000000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SNX | | | 1,499.460842516746000 |
| | | | SRM | 2,006.560949660000000 | | 2,006.560949660000000 |
| | | | SRM_LOCKED | 24.484089800000000 | | 24.484089800000000 |
| | | | SXP | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | TOMO | 1,292.300000003000000 | | 1,292.300000003000000 |
| | | | UNI | 300.400000000000000 | | 300.400000000000000 |
| | | | USD | -43,584.782619494170000 | | -43,584.782619494170000 |
| | | | USDT | 3,864.499105831851500 | | 3,864.499105831851500 |
| | | | XRP | 0.645006000000000 | | 0.645006000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.