# <u>EXHIBIT A</u>

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' SEVENTY-EIGHTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the seventy-eighth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

    Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29102 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00001094285710 |
| | | | ETH | 1.00087259000000 | | 1.00087259863632 |
| | | | ETH-0930 | | | -0.00000000000003 |
| | | | ETH-PERP | | | 0.00000000000056 |
| | | | ETHW | | | 0.00029601363632 |
| | | | FIDA | | | 9.55308594000000 |
| | | | FIDA_LOCKED | | | 21.98361050000000 |
| | | | FTM | 8,363.54352821000000 | | 8,363.54352821000000 |
| | | | FTT | 163.56732684439180 | | 163.56732684439180 |
| | | | HT | | | 0.01366520000000 |
| | | | KSM-PERP | | | -0.00000000000227 |
| | | | LDO | 104,344.57172000000000 | | 104,344.57172000000000 |
| | | | LUNA2 | | | 0.00266327889500 |
| | | | LUNA2_LOCKED | | | 0.00621431742200 |
| | | | LUNC-PERP | | | -0.00000000094587 |
| | | | SRM | | | 26.37002879000000 |
| | | | SRM_LOCKED | | | 104.48746801000000 |
| | | | STETH | | | 0.00818922933333 |
| | | | TRX | 3,525.36631600000000 | | 3,525.36631600000000 |
| | | | USD | 4,002,848.18000000000000 | | 4,002,848.17595370070000 |
| | | | USDT | 0.01000000000000 | | 0.00601610406145 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14115 | Name on file | FTX Trading Ltd. | ADA | | FTX Trading Ltd. | -0.00000032560232 |
| | | | APE | 1,077.73032410862580 | | 1,077.87095413708302 |
| | | | APT | 0.00055000000000 | | 0.00055000000000 |
| | | | AVAX | 0.00700000000000 | | 0.00700000000000 |
| | | | AXS | 0.00021550000000 | | 0.00021550000000 |
| | | | BEAR | | | 0.00340001765261 |
| | | | BNB | 17.03342742153000 | | 17.54784470419463 |
| | | | BTC | 0.00309166056250 | | 0.71918637614091 |
| | | | BULL | | | 0.00000000108401 |
| | | | COMP | | | 0.00000000992118 |
| | | | CREAM | 0.00039500000000 | | 0.00039500000000 |
| | | | DOGE | | | 5.04354373886600 |
| | | | ETH | 1.08472696976482 | | 1.39247215935706 |
| | | | ETHW | 4.73612045653050 | | 4.73612093873966 |
| | | | FTT | 484.01710300000000 | | 484.49752900000000 |
| | | | GMT | 2,752.39145289825000 | | 2,752.39145289825000 |
| | | | KNC | 0.00840350000000 | | 0.00840350000000 |
| | | | KNCL | | | 0.00000000343386 |
| | | | LINK | 2,969.00000000000000 | | 2,969.95418655713017 |
| | | | LOOKS | 0.01500000000000 | | 0.01500000000000 |
| | | | LTC | 1.03858544764656 | | 1.03858544764656 |
| | | | LUNA2_LOCKED | 99.21710310000000 | | 99.21710310000000 |
| | | | LUNC | 0.00000000283778 | | 0.00000000283778 |
| | | | SAND | 0.00010500000000 | | 0.00010500000000 |
| | | | SOL | 90.00000000000000 | | 90.07226037454212 |
| | | | TONCOIN | 303.00000000000000 | | 303.59667498759934 |
| | | | TRX | 3.33764682339604 | | 3.33764682339604 |
| | | | USD | 4,990.24449523172000 | | -1,186.99360243805000 |
| | | | USDT | 99,268.04395636341100 | | 98,940.39752813406243 |
| | | | XRP | | | 0.00000004560642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52698 | Name on file | FTX Trading Ltd. | ALCX | 300.00300000000000 | FTX Trading Ltd. | 300.00300000000000 |
| | | | ALCX-PERP | | | 0.00000000000284 |
| | | | AMPL | 0.01984031806438 | | 0.01984031806438 |
| | | | ATLAS | 9.94107996000000 | | 9.94107996000000 |
| | | | AXS-PERP | | | 0.00000000000227 |
| | | | BNB | | | 0.00000004905095 |
| | | | BNT-PERP | 220,000.00000000000000 | | 220,000.00000000000000 |
| | | | BTC | 3.63694592215000 | | 3.63694592215000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | 739,582.70000000000000 | | 739,582.70000000000000 |
| | | | CREAM | 0.00313250000000 | | 0.00313250000000 |
| | | | CRO | 80,000.80000000000000 | | 80,000.80000000000000 |
| | | | DOT | | | 6,518.23204500000000 |
| | | | DYDX | 2,297.25000000000000 | | 2,297.25000000000000 |
| | | | ETH | 10.00000016586487 | | 10.00000016586487 |
| | | | ETHBULL | 10.00000000000000 | | 10.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | 7.18647861658648 | | 7.18647861658648 |
| | | | FTM | 35,000.35000000000000 | | 35,000.35000000000000 |
| | | | FTT | 1,001.06972825000000 | | 1,001.06972825000000 |
| | | | FXS-PERP | -11,749.20000000000000 | | -11,749.20000000000000 |
| | | | KSM-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | LINK | 9,500.15500000000000 | | 9,500.15500000000000 |
| | | | LTC | 0.09572437500000 | | 0.09572437500000 |
| | | | LUNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | MATIC | 5.00000000000000 | | 5.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000540 | | -0.00000000000540 |
| | | | PERP | 0.01441049000000 | | 0.01441049000000 |
| | | | RAY | 0.35553300000000 | | 0.35553300000000 |
| | | | REN | 115,948.40000000000000 | | 115,948.40000000000000 |
| | | | SLP | 0.11190000000000 | | 0.11190000000000 |
| | | | SOL | 554.13873435000000 | | 554.13873435000000 |
| | | | SOL-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | SOS-PERP | -23,630,700,000.00000000000000 | | -23,630,700,000.00000000000000 |
| | | | SPELL | 9.00000000000000 | | 9.00000000000000 |
| | | | SRM | 296.38795274000000 | | 296.38795274000000 |
| | | | SRM_LOCKED | 2,742.49204726000000 | | 2,742.49204726000000 |
| | | | STEP-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | UNI-20201225 | 0.00000000029103 | | 0.00000000029103 |
| | | | USD | 228,116.56483624093000 | | 228,116.56483624093000 |
| | | | USDT | 0.00000000586639 | | 0.00000000586639 |
| | | | XRP | 12.55463618000000 | | 12.55463618000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25063 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000909 | FTX Trading Ltd. | 0.00000000000909 |
| | | | ATLAS | 2,290.00000000000000 | | 2,290.00000000000000 |
| | | | ATOM-PERP | -0.00000000000117 | | -0.00000000000117 |
| | | | AVAX | 0.00000001000000 | | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 0.00000000640903 | | 0.00000000640903 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 0.20895299183540 | | 0.20895299183540 |
| | | | CRV | 47.12476048354870 | | 47.12476048354870 |
| | | | DOT-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ENS | 6.06000000000000 | | 6.06000000000000 |
| | | | ENS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.22063706518729 | | 0.22063706518729 |
| | | | ETH-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | ETHW | 0.22063705000000 | | 0.22063705000000 |
| | | | FTM | 88.14250679025760 | | 88.14250679025760 |
| | | | FTT | 42.26257300648912 | | 42.26257300648912 |
| | | | LTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LUNA2 | 0.00017888498170 | | 0.00017888498170 |
| | | | LUNA2_LOCKED | 0.00041739829070 | | 0.00041739829070 |
| | | | LUNC | 38.95258139073730 | | 38.95258139073730 |
| | | | LUNC-PERP | -0.00000029802325 | | -0.00000029802325 |
| | | | MATIC | 349.92141700342770 | | 349.92141700342770 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | OXY-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 7.25693388025411 0 | | 7.25693388025411 0 |
| | | | SOL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | STEP-PERP | -0.00000000001506 | | -0.00000000001506 |
| | | | TONCOIN-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 833.48214831675910 0 | | 833.48214831675910 0 |
| | | | USDT | 0.00000000141765 7 | | 0.00000000141765 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54149 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000405080 | FTX Trading Ltd. | 0.000000004050 80 |
| | | | AAVE | 0.00000000283585 0 | | 0.00000000283585 0 |
| | | | BNB | 0.00000000477771 1 | | 0.00000000477771 1 |
| | | | BTC | 0.11800387158376 1 | | 0.11800387158376 1 |
| | | | DAI | 0.00000009140467 | | 0.00000009140467 |
| | | | ETH | 0.13378119378675 5 | | 0.13378119378675 5 |
| | | | ETHW | 0.12600989083266 2 | | 0.12600989083266 2 |
| | | | FTT | 5.99580000000000 | | 5.99580000000000 |
| | | | LINK | 20.64945757268475 6 | | 20.64945757268475 6 |
| | | | LTC | 0.00000000294800 8 | | 0.00000000294800 8 |
| | | | LUNA2 | 0.17800000000000 | | 0.17800000000000 |
| | | | LUNA2_LOCKED | 0.41500000000000 | | 0.41500000000000 |
| | | | LUNC | 8.55631413318691 6 | | 8.55631413318691 6 |
| | | | MATIC | 0.00000000851345 0 | | 0.00000000851345 0 |
| | | | MKR | 0.00000000508930 0 | | 0.00000000508930 0 |
| | | | MOB | 0.00000000430392 3 | | 0.00000000430392 3 |
| | | | OXY | 0.00000000506086 9 | | 0.00000000506086 9 |
| | | | SOL | -0.00000000143303 3 | | -0.00000000143303 3 |
| | | | SUSHI | 20.07822450646216 7 | | 20.07822450646216 7 |
| | | | TRX | 0.00000000814796 0 | | 0.00000000814796 0 |
| | | | USD | 0.00656399355078 8 | | 0.00656399355078 8 |
| | | | USDT | 0.00013285640324 5 | | 0.00013285640324 5 |
| | | | USTC | 25.17266086617348 5 | | 25.17266086617348 5 |
| | | | XRP | 15.67525445670662 0 | | 15.67525445670662 0 |
| | | | YFI | 0.00000000332793 0 | | 0.00000000332793 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11839 | Name on file | FTX Trading Ltd. | AMC | 0.01710261772600 0 | FTX Trading Ltd. | 0.01710261772600 0 |
| | | | ATLAS | 619.88840000000000 | | 619.88840000000000 |
| | | | CRON | 0.50003933014732 0 | | 0.50003933014732 0 |
| | | | CRV | 30.99473000000000 | | 30.99473000000000 |
| | | | FIDA | 14.99730000000000 | | 14.99730000000000 |
| | | | FTM | 0.00000000278060 0 | | 0.00000000278060 0 |
| | | | FTT | 0.07731920000000 | | 0.07731920000000 |
| | | | GBTC | 0.06793154894256 0 | | 0.06793154894256 0 |
| | | | KIN | 529,908.70000000000000 | | 529,908.70000000000000 |
| | | | LUNA2 | 0.03829463443000 0 | | 0.03829463443000 0 |
| | | | LUNA2_LOCKED | 0.08935414701000 0 | | 0.08935414701000 0 |
| | | | LUNC | 64.95943411368012 0 | | 64.95943411368012 0 |
| | | | MNGO | 179.96940000000000 | | 179.96940000000000 |
| | | | NOK | 0.04282752426000 0 | | 0.04282752426000 0 |
| | | | SLP | 270.00135000000000 | | 270.00135000000000 |
| | | | SLV | 0.08396844846000 0 | | 0.08396844846000 0 |
| | | | SOL | 0.94825552152127 2 | | 0.94825552152127 2 |
| | | | SPELL | 6,998.74000000000000 | | 6,998.74000000000000 |
| | | | SRM | 5.14878893000000 0 | | 5.14878893000000 0 |
| | | | SRM_LOCKED | 2.92457227000000 0 | | 2.92457227000000 0 |
| | | | TRX | 0.80630517348000 0 | | 0.80630517348000 0 |
| | | | USD | 0.30900271338861 2 | | 0.30900271338861 2 |
| | | | USDT | 2.71066030021431 1 | | 2.71066030021431 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13780 | Name on file | FTX Trading Ltd. | ATOM | 317.97548663353643 0 | FTX Trading Ltd. | 317.97548663353643 0 |
| | | | AVAX | 0.00130000000000 | | 0.00130000000000 |
| | | | BNB | 40.53763937234000 0 | | 40.53763937234000 0 |
| | | | BTC | 1.79973372482900 0 | | 1.79973372482900 0 |
| | | | CRO | 5,000.13000000000000 | | 5,000.13000000000000 |
| | | | CRV | 858.00858000000000 | | 858.00858000000000 |
| | | | DOT | 249.00249000000000 | | 249.00249000000000 |
| | | | ETH | 45.84709598130596 0 | | 45.84709598130596 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 45.609763531307640 | | 45.609763531307640 |
| | | | FTM | 2,132.980095547659400 | | 2,132.980095547659400 |
| | | | FTT | 1,711.938098000000000 | | 1,711.938098000000000 |
| | | | LUNA2 | 9.184802124000000 | | 9.184802124000000 |
| | | | LUNA2_LOCKED | 21.431204960000000 | | 21.431204960000000 |
| | | | LUNC | 2,000,010.000000000000 | | 2,000,010.000000000000 |
| | | | MATIC | | | 1,989.582706499527000 |
| | | | OXY | 2,000.005000000000000 | | 2,000.005000000000000 |
| | | | RAY | 1,158.926728800000000 | | 1,158.926728800000000 |
| | | | RNDR | 2,000.020000000000000 | | 2,000.020000000000000 |
| | | | SAND | 0.00932000000000 | | 0.00932000000000 |
| | | | SOL | 687.173040117412700 | | 687.173040117412700 |
| | | | SRM | 89.945238060000000 | | 89.945238060000000 |
| | | | SRM_LOCKED | 608.094542120000000 | | 608.094542120000000 |
| | | | TRX | 27,248.094460000000000 | | 27,248.094460000000000 |
| | | | USD | 136,334.017314893220000 | | 136,334.017314893220000 |
| | | | USDT | 40,000.753048093386000 | | 40,000.753048093386000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14750 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | | | 1,200.220038884544000 |
| | | | BNB | 0.006847171757160 | | 0.006847171757160 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | ETC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH | 0.00027797181636 | | 0.00027797181636 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 30.001227490000000 | | 30.001227490000000 |
| | | | FIL-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | FTT | 1,125.281800000000000 | | 1,125.281800000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | OKB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | OMG-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SNX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1.490053170000000 | | 1.490053170000000 |
| | | | SRM_LOCKED | 62.109946830000000 | | 62.109946830000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | USD | 0.782115780449855 | | 0.782115780449855 |
| | | | USDT | 0.000000161006662 | | 0.000000161006662 |
| | | | XTZ-PERP | 0.00000000000033 | | 0.00000000000033 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68312 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000031 | | -0.00000000000031 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAL-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BAND | | | 46.667014254000000 |
| | | | BAND-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BCH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BNB | 0.000000005208725 | | 0.000000005208725 |
| | | | BTC | 0.176979989989600 | | 0.176979989989600 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | EGLD-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH | 0.000000010864170 | | 0.000000010864170 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 0.000850910000000 | | 0.000850910000000 |
| | | | FIL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTT | 144.008182506252870 | | 144.008182506252870 |
| | | | GENE | 100.000000000000000 | | 100.000000000000000 |
| | | | HT-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | LINK-PERP | 0.00000000001136 | | 0.00000000001136 |
| | | | LUNA2 | 0.464627516200000 | | 0.464627516200000 |
| | | | LUNA2_LOCKED | 1.084130871000000 | | 1.084130871000000 |
| | | | LUNC | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (40003453134715031 6/THE HILL BY FTX #44829) | | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | TRX | 0.615013000000000 | | 0.615013000000000 |
| | | | USD | 496.145181458300270 | | 496.145181458300270 |
| | | | USDT | 0.159224983832254 | | 0.159224983832254 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17640 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000273 | FTX Trading Ltd. | -0.00000000000273 |
| | | | ATOM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | AXS-PERP | -0.00000000000182 | | -0.00000000000182 |
| | | | BTC | 0.317452009810940 | | 0.000017009810940 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CBSE | 0.00000000441600 | | 0.00000000441600 |
| | | | COIN | 0.000040017853979 | | 0.000040017853979 |
| | | | CVX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | EOS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.000000049188834 | | 0.000000049188834 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000000004416412 | | 0.000000004416412 |
| | | | FTM | 0.000000075716780 | | 0.000000075716780 |
| | | | FTT | 0.098620304245593 | | 0.098620304245593 |
| | | | HNT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | UNI-PERP | -0.00000000000113 | | -0.00000000000113 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | USD | | | 622.890000000000000 | | | -20.668850453957912 |
| | | | USDT | | | 340.706700014564100 | | | 340.706700014564100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60521 | Name on file | FTX Trading Ltd. | ADABEAR | 1,166,100,545.276432300000000 | FTX Trading Ltd. | 1,166,100,545.276432300000000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.000000006820000 | | 0.000000006820000 |
| | | | ALGOBULL | 18,293,004.266000000000000 | | 18,293,004.266000000000000 |
| | | | ASD | 359.172498483200000 | | 359.172498483200000 |
| | | | BEAR | 5,973,928.997885000000000 | | 5,973,928.997885000000000 |
| | | | BEARSHIT | 927,675,360.000000000000000 | | 927,675,360.000000000000000 |
| | | | BNB | 1.807614745100000 | | 1.807614745100000 |
| | | | BNBBULL | 0.992787749745000 | | 0.992787749745000 |
| | | | BTC | 0.037939588633778 | | 0.037939588633778 |
| | | | BULL | 1.719980995387100 | | 1.719980995387100 |
| | | | BULLSHIT | 145.800606542881870 | | 145.800606542881870 |
| | | | CHZ | 400.000000000000000 | | 400.000000000000000 |
| | | | COMP | 2.000000000000000 | | 2.000000000000000 |
| | | | COMPBULL | 197.553001433684760 | | 197.553001433684760 |
| | | | CUSDTBEAR | 0.008930000000000 | | 0.008930000000000 |
| | | | DEFIBEAR | 6,187,600.000000000000000 | | 6,187,600.000000000000000 |
| | | | DEFIBULL | 0.000000000964500 | | 0.000000000964500 |
| | | | DOGE | 0.000000001600000 | | 0.000000001600000 |
| | | | DOGEBEAR | 175,078,274.741273580000000 | | 175,078,274.741273580000000 |
| | | | DOGEBEAR2021 | 122.690000000000000 | | 122.690000000000000 |
| | | | DOGEBULL | 0.000000000506370 | | 0.000000000506370 |
| | | | DRGNBULL | 0.000000007890000 | | 0.000000007890000 |
| | | | ENJ | 500.684125000000000 | | 500.684125000000000 |
| | | | EOSBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.104040005960000 | | 0.104040005960000 |
| | | | ETHBEAR | 407,186,112.300000000000000 | | 407,186,112.300000000000000 |
| | | | ETHBULL | 0.000000004068269 | | 0.000000004068269 |
| | | | ETHW | 0.104040005960000 | | 0.104040005960000 |
| | | | FTT | 25.585559737979096 | | 25.585559737979096 |
| | | | GALA | 400.000000000000000 | | 400.000000000000000 |
| | | | IMX | 50.000000000000000 | | 50.000000000000000 |
| | | | KSHIB | 5,240.047292850000000 | | 5,240.047292850000000 |
| | | | LINK | 52.801969070000000 | | 52.801969070000000 |
| | | | LINKBEAR | 18,348,368.436905000000000 | | 18,348,368.436905000000000 |
| | | | LINKBULL | 38,000.000000005000000 | | 38,000.000000005000000 |
| | | | LTCBEAR | 0.000000002500000 | | 0.000000002500000 |
| | | | LUNA2 | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2_LOCKED | 16.899615480000000 | | 16.899615480000000 |
| | | | LUNC | 0.000000002831250 | | 0.000000002831250 |
| | | | MANA | 200.000000000000000 | | 200.000000000000000 |
| | | | MATIC | 150.000000000000000 | | 150.000000000000000 |
| | | | MATICBEAR2021 | 7,080.000000000000000 | | 7,080.000000000000000 |
| | | | RAY | 50.673512760000000 | | 50.673512760000000 |
| | | | SAND | 120.000000000000000 | | 120.000000000000000 |
| | | | SHIB | 12,118,354.971093710000000 | | 12,118,354.971093710000000 |
| | | | SOL | 8.008595050000000 | | 8.008595050000000 |
| | | | SRM | 81.533110710000000 | | 81.533110710000000 |
| | | | SRM_LOCKED | 1.181167630000000 | | 1.181167630000000 |
| | | | SUSHI | 30.813292436267133 | | 30.813292436267133 |
| | | | SUSHIBULL | 10,219,892.891830890000000 | | 10,219,892.891830890000000 |
| | | | THETABEAR | 83,801,075.000000000000000 | | 83,801,075.000000000000000 |
| | | | THETABULL | 0.000000002964250 | | 0.000000002964250 |
| | | | TOMOBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 6,588.095404300000000 | | 6,588.095404300000000 |
| | | | UNI | 62.153426789000000 | | 62.153426789000000 |
| | | | UNISWAPBULL | 0.000000009300000 | | 0.000000009300000 |
| | | | USD | 33.728264987395300 | | 33.728264987395300 |
| | | | USDT | 3,011.395340685449000 | | 3,011.395340685449000 |
| | | | USDTBEAR | 0.144740000000000 | | 0.144740000000000 |
| | | | VETBULL | 0.000000001250000 | | 0.000000001250000 |
| | | | XRP | 750.580117733439900 | | 750.580117733439900 |
| | | | XRPBEAR | 370,040,290.000000000000000 | | 370,040,290.000000000000000 |
| | | | XRPBULL | 0.000000004318880 | | 0.000000004318880 |
| | | | YFI | 0.010000000000000 | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30577 | Name on file | FTX Trading Ltd. | CHZ | | 9.943000000000000 | FTX Trading Ltd. | 9.943000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 38.461538460000000 | | 38.461538460000000 |
| | | | NFT (32372968103324030/FTX EU - WE ARE HERE! #77379) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37774462843676250/FTX EU - WE ARE HERE! #79744) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38861137169721616/FTX EU - WE ARE HERE! #79409) | | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | 0.001257000000000 | | 0.001257000000000 |
| | | | USD | Undetermined* | | | 19.063795420520550 |
| | | | USDT | | 4,675.561960070680000 | | 4,675.561960070680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35577 | Name on file | FTX Trading Ltd. | AMD | 0.009679019016800 | FTX Trading Ltd. | 0.009679019016800 |
|---|---|---|---|---|---|---|
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.348288110381956 | | 0.348288110381956 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTT | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | CAD | 0.000000000914214 | | 0.000000000914214 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 2.384465092090280 | | 2.384465092090280 |
| | | | ETH-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | ETHW | 0.003098116346880 | | 0.003098116346880 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 0.000000006441160 | | 0.000000006441160 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LTC | 7.857156170000000 | | 7.857156170000000 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OKB | 0.000000010629730 | | 0.000000010629730 |
| | | | RAY | | | 3.478239183231420 |
| | | | ROOK | 0.999905000000000 | | 0.999905000000000 |
| | | | SOL | 0.005606490000000 | | 0.005606490000000 |
| | | | SUSHI | 1.124844187550150 | | 1.124844187550150 |
| | | | TLRY | 0.184880000000000 | | 0.184880000000000 |
| | | | TRX | 692.000000000000000 | | 692.000000000000000 |
| | | | TSLA | 9.332362554443690 | | 9.332362554443690 |
| | | | TSLAPRE | -0.000000004285910 | | -0.000000004285910 |
| | | | USD | 8,319.339208575417000 | | 8,319.339208575417000 |
| | | | USDT | 50.622987014311164 | | 50.622987014311164 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87474 | Name on file | FTX Trading Ltd. | AXS | 134.361550556458520 | FTX Trading Ltd. | 134.361550556458520 |
| | | | BCH-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | BTC | 0.000055276506737 | | 0.000055276506737 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BULL | 0.000000003000000 | | 0.000000003000000 |
| | | | CAD | 12,705.337034241113000 | | 12,705.337034241113000 |
| | | | ENS | 0.999865000000000 | | 0.999865000000000 |
| | | | ETH | -0.002010313906034 | | -0.002010313906034 |
| | | | ETHW | -0.001997411922252 | | -0.001997411922252 |
| | | | FTT | 0.000125003552024 | | 0.000125003552024 |
| | | | FTT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | GME-20210326 | 0.000000000000142 | | 0.000000000000142 |
| | | | GME-20210625 | 0.000000000000021 | | 0.000000000000021 |
| | | | GMEPRE | 0.000000000122185 | | 0.000000000122185 |
| | | | LUNA2 | 4.627083468000000 | | 4.627083468000000 |
| | | | LUNA2_LOCKED | 10.796528090000000 | | 10.796528090000000 |
| | | | LUNC | 1,007,557.166955396600000 | | 1,007,557.166955396600000 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY | 0.000315000000000 | | 0.000315000000000 |
| | | | SOL | 0.212303190172600 | | 0.212303190172600 |
| | | | SRM | 2.043290180000000 | | 2.043290180000000 |
| | | | SRM_LOCKED | 8.039347300000000 | | 8.039347300000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 25,167.951953902124000 | | 25,167.951953902124000 |
| | | | USDT | 0.009629019332751 | | 0.009629019332751 |
| | | | XRP | 0.000000005650000 | | 0.000000005650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64419 | Name on file | FTX Trading Ltd. | ATOM-PERP | 700.000000000001000 | FTX Trading Ltd. | 700.000000000001000 |
| | | | BTC | 0.177131290000000 | | 0.177131290000000 |
| | | | CEL | 746.600000000000000 | | 746.600000000000000 |
| | | | DOGE | 6,492.300000000000000 | | 6,492.300000000000000 |
| | | | ETH | 0.000000009830240 | | 0.000000009830240 |
| | | | FTT | 33.700000000000000 | | 33.700000000000000 |
| | | | NFT (545248302561949822/JOIN THE DARK SIDE BEANIE #3) | | | 1.000000000000000 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | -3,000.000000000000000 | | -10,071.713320401792000 |
| | | | USDT | 6.423200638985204 | | 6.423200638985204 |
| | | | XRP | 3,914.406695000000000 | | 3,914.406695000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70524 | Name on file | FTX Trading Ltd. | AAVE | 0.575453657400000 | FTX Trading Ltd. | 0.575453657400000 |
| | | | AVAX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND | | | 76.266717132388050 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003304710561182 | | 0.003304710561182 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 137,182.560280000000000 | | 137,182.560280000000000 |
| | | | ETH | 0.417605153578250 | | 0.417605153578250 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000011872470 | | 0.000000011872470 |
| | | | FIDA | 183.473607000000000 | | 183.473607000000000 |
| | | | FTM | 75.794267085099000 | | 75.794267085099000 |
| | | | FTT | 58.195574610000000 | | 58.195574610000000 |
| | | | FTT-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | GALA | 2,415.000000000000000 | | 2,415.000000000000000 |
| | | | GRT | 1,039.565883797116000 | | 1,039.565883797116000 |
| | | | KNC | 0.000000008693870 | | 0.000000008693870 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OXY | 135.974935200000000 | | 135.974935200000000 |
| | | | OXY-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | REN | 0.000000009527380 | | 0.000000009527380 |
| | | | RSR | 1,211.233996520677700 | | 1,211.233996520677700 |
| | | | RUNE | 6.971808094781180 | | 6.971808094781180 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 2.177129580000000 | | 2.177129580000000 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | SRM | 16.612886540000000 | | 16.612886540000000 |
| | | | SRM_LOCKED | 0.470927820000000 | | 0.470927820000000 |
| | | | TRX | 0.000000006575350 | | 0.000000006575350 |
| | | | UMEE | 740.000000000000000 | | 740.000000000000000 |
| | | | USD | 1,102.900927264324500 | | 1,102.900927264324500 |
| | | | USDT | 0.000000010085286 | | 0.000000010085286 |
| | | | USTC | 0.000000001422550 | | 0.000000001422550 |
| | | | XRP | 503.990626444462600 | | 503.990626444462600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66017 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | BNB | 0.000000009449772 | | 0.000000009449772 |
| | | | BTC | 0.098953187789021 | | 0.098953187789021 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | CEL | 0.000000002159671 | | 0.000000002159671 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 20.00000000000000 | | 20.00000000000000 |
| | | | DOT-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ETH | 1.65611677517807 | | 1.65611677517807 |
| | | | ETH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHW | 1.65611677507182 | | 1.65611677507182 |
| | | | FTT | 0.00453058339055 | | 0.00453058339055 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SOL | 0.03288267269600 | | 0.03288267269600 |
| | | | SRM | 17.15941774000000 | | 17.15941774000000 |
| | | | SRM_LOCKED | 156.91434851000000 | | 156.91434851000000 |
| | | | USD | 208.85363525749760 | | 208.85363525749760 |
| | | | USDT | 0.00000016309709 | | 0.00000016309709 |
| | | | YFI | 0.00000000691684 | | 0.00000000691684 |
| | | | YFI-PERP | -0.00000000000000 | | -0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37608 | Name on file | FTX Trading Ltd. | BNB | 0.00010134900394 | FTX Trading Ltd. | 0.00010134900394 |
| | | | BTC | 0.00164651709617 | | 0.00164651709617 |
| | | | DOGE | 105.78447328414694 | | 105.78447328414694 |
| | | | ETH | 0.09865519956385 | | 0.09865519956385 |
| | | | ETHW | 0.08942042437021 | | 0.08942042437021 |
| | | | FTT | 0.93610724000000 | | 0.93610724000000 |
| | | | LUNA2 | 0.00052752151826 | | 0.00052752151826 |
| | | | LUNA2_LOCKED | 0.00123088354260 | | 0.00123088354260 |
| | | | LUNC | 20.49147418222814 | | 20.49147418222814 |
| | | | NFT (36654990688252121238/FTX EU - WE ARE HERE! #252587) | | | 1.00000000000000 |
| | | | NFT (37619952638025626/FTX EU - WE ARE HERE! #252342) | | | 1.00000000000000 |
| | | | NFT (45073267717443892/FTX EU - WE ARE HERE! #252599) | | | 1.00000000000000 |
| | | | NFT (48476535015283941/THE HILL BY FTX #34503) | | | 1.00000000000000 |
| | | | SOL | 0.00786740862521 | | 0.00786740862521 |
| | | | USD | 139.74571759603930 | | 139.74571759603930 |
| | | | USTC | 0.06135225674285 | | 0.06135225674285 |
| | | | XRP | 0.75528449753656 | | 0.75528449753656 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86916 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000023978 | FTX Trading Ltd. | 0.00000000023978 |
| | | | AMPL | 0.04245370236338 | | 0.04245370236338 |
| | | | BAL | 0.00224514100000 | | 0.00224514100000 |
| | | | BNB | 0.00000000050000 | | 0.00000000050000 |
| | | | BTC | 0.00000000830000 | | 0.00000000830000 |
| | | | ETH | 1.13300001000000 | | 1.13300001000000 |
| | | | ETHW | 1.13300001000000 | | 1.13300001000000 |
| | | | FTT | 93.75436973000000 | | 93.75436973000000 |
| | | | KNC | 0.04211647730550 | | 0.04211647730550 |
| | | | MKR | 0.00068436441476 | | 0.00068436441476 |
| | | | RUNE | 0.05589642538034 | | 0.05589642538034 |
| | | | SOL | 48.40000000000000 | | 48.40000000000000 |
| | | | SUSHI | 0.51113200317152 | | 0.51113200317152 |
| | | | THETABULL | 1.45000000000000 | | 1.45000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | UNI | 0.03509662316453 | | 0.03509662316453 |
| | | | USD | 440.50982399775893 | | 440.50982399775893 |
| | | | USDT | 100.00000001517138 | | 100.00000001517138 |
| | | | YFI | 0.00000000850000 | | 0.00000000850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80674 | Name on file | FTX Trading Ltd. | AAVE | 11.15000000000000 | FTX Trading Ltd. | 11.15991870083600 |
| | | | ASD | | | 732.29611649317630 |
| | | | ATLAS | 6,830.00000000000000 | | 6,830.00000000000000 |
| | | | AUD | | | 0.00000000881269 |
| | | | BNB | 31.14000000000000 | | 31.14725615972388 |
| | | | BOBA | | | 196.51464657000000 |
| | | | BTC | 0.13400000000000 | | 0.14246636920734 |
| | | | CEL | | | 0.02348797669721 |
| | | | DYDX | 110.00000000000000 | | 125.00000000000000 |
| | | | ETH | 4.27000000000000 | | 5.27381890805178 |
| | | | ETHW | | | 0.00000000860656 |
| | | | FTT | 90.00000000000000 | | 120.84870865000000 |
| | | | KNC | | | 0.00000000579372 |
| | | | LINK | 96.50000000000000 | | 26.56964527305306 |
| | | | LOOKS | 762.00000000000000 | | 780.76867849846880 |
| | | | MATIC | | | 5.41792433316876 |
| | | | OMG | 178.00000000000000 | | 178.79295044492488 |
| | | | POLIS | 217.00000000000000 | | 177.40000000000000 |
| | | | RAY | 387.00000000000000 | | 490.61093387452087 |
| | | | RUNE | 15.00000000000000 | | 142.70239573398132 |
| | | | SHIB | 5,902.00000000000000 | | 10,300,000.00000000000000 |
| | | | SNX | 387.00000000000000 | | 387.40928632636040 |
| | | | SOL | | | 36.62032606318175 |
| | | | SRM | 298.00000000000000 | | 298.11775736000000 |
| | | | SRM_LOCKED | | | 6.89503230000000 |
| | | | SXP | 364.00000000000000 | | 908.75888320000960 |
| | | | USD | | | -8,524.02159254465400 |
| | | | USDT | | | 0.00001477663853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21984 | Name on file | FTX Trading Ltd. | 1INCH | 74.08327400399648 | FTX Trading Ltd. | 74.08327400399648 |
| | | | AMPL | 35.13925670425514 | | 35.13925670425514 |
| | | | ATLAS | 70.00000000000000 | | 70.00000000000000 |
| | | | AUDIO | 15.00000000000000 | | 15.00000000000000 |
| | | | AVAX | | | 2.00554900389988 |
| | | | BTC | 0.02561551340185 | | 0.02561551340185 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 289.96221850000000 | | 289.96221850000000 |
| | | | CRO | 229.85655000000000 | | 229.85655000000000 |
| | | | CUSDT | 2,200.17144766186800 | | 2,200.17144766186800 |
| | | | DENT | 599.61297000000000 | | 599.61297000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DFL | 60.00000000000000 | | 60.00000000000000 |
| | | | DMG | 58.96393762000000 | | 58.96393762000000 |
| | | | DOGE | 616.00000000000000 | | 616.00000000000000 |
| | | | ENJ | 18.00000000000000 | | 18.00000000000000 |
| | | | ETH | 0.17681803044280 | | 0.17681803044280 |
| | | | ETHW | 0.11911751778627б | | 0.11911751778627б |
| | | | FIDA | 14.00000000000000 | | 14.00000000000000 |
| | | | FTM | | | 7.21091390869176О |
| | | | FTT | 56.45788933500000 | | 56.45788933500000 |
| | | | GBP | 0.00000007133046 | | 0.00000007133046 |
| | | | GRT | 33.97806830000000 | | 33.97806830000000 |
| | | | KIN | 90,000.44388000000000 | | 90,000.44388000000000 |
| | | | LINA | 39.97340000000000 | | 39.97340000000000 |
| | | | LINK | | | 6.19073727735083О |
| | | | LUNA2 | 8.30036584200000 | | 8.30036584200000 |
| | | | LUNA2_LOCKED | 19.36752030000000 | | 19.36752030000000 |
| | | | LUNC | 909.23359850619900 | | 909.23359850619900 |
| | | | MANA | 24.00000000000000 | | 24.00000000000000 |
| | | | MAPS | 23.53042000000000 | | 23.53042000000000 |
| | | | MATH | 4.99905000000000 | | 4.99905000000000 |
| | | | MATIC | | | 31.90890209485563О |
| | | | MNGO | 60.00000000000000 | | 60.00000000000000 |
| | | | OMG | | | 2.0493553036613400 |
| | | | RAY | 157.89180516051792О | | 157.89180516051792О |
| | | | REEF | 99.93549500000000 | | 99.93549500000000 |
| | | | SAND | 5.99891700000000 | | 5.99891700000000 |
| | | | SHIB | 399,437.88500000000000 | | 399,437.88500000000000 |
| | | | SOL | 16.60059262500000 | | 16.60059262500000 |
| | | | SOL-PERP | -13.48000000000000 | | -13.48000000000000 |
| | | | SRM | 85.68397618000000 | | 85.68397618000000 |
| | | | SRM_LOCKED | 1.27626248000000 | | 1.27626248000000 |
| | | | STEP | 432.14053790000000 | | 432.14053790000000 |
| | | | SUSHI | | | 25.6203804949141 40 |
| | | | SXP | 10.68549654000000 | | 10.68549654000000 |
| | | | TRX | 0.00008100000000 | | 0.00008100000000 |
| | | | USD | 209.74636389318954О | | 209.74636389318954О |
| | | | USDT | 185.78420281010537О | | 185.78420281010537О |
| | | | USTC | 1,174.36583448434070О | | 1,174.36583448434070О |
| | | | XAUT | | | 0.0137422423790000 |
| | | | XRP | | | 215.56818802734833О |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44713 | Name on file | FTX Trading Ltd. | ATLAS | 1,203.94965000000000 | FTX Trading Ltd. | 1,203.94965000000000 |
| | | | AXS | 2.10402282693230 | | 2.10402282693230 |
| | | | BRZ | 0.00000007010440 | | 0.00000007010440 |
| | | | BTC | 0.18344211442081O | | 0.18344211442081O |
| | | | CRO | 394.28568000000000 | | 394.28568000000000 |
| | | | DOGE | | | 1,376.36607326363200О |
| | | | DYDX | 14.00318000000000 | | 14.00318000000000 |
| | | | ETH | 1.04008611631769I | | 1.04008611631769I |
| | | | ETHW | 1.0352984488769 81 | | 1.0352984488769 81 |
| | | | FTM | | | 523.01898616700820О |
| | | | FTT | 6.76768000000000 | | 6.76768000000000 |
| | | | HNT | 3.78234000000000 | | 3.78234000000000 |
| | | | LOOKS | 268.93350000000000 | | 268.93350000000000 |
| | | | LUNA2 | 4.31516158000000 | | 4.31516158000000 |
| | | | LUNA2_LOCKED | 10.06871035000000 | | 10.06871035000000 |
| | | | MATIC | | | 236.61339882867870О |
| | | | SAND | 39.40650000000000 | | 39.40650000000000 |
| | | | SOL | 26.10613031806840О | | 26.10613031806840О |
| | | | USD | 0.37353645532628 9 | | 0.37353645532628 9 |
| | | | USDT | 0.00000000132199 7 | | 0.00000000132199 7 |
| | | | USTC | 610.83197812000000 | | 610.83197812000000 |
| | | | XRP | | | 428.00783624283200О |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73159 | Name on file | FTX Trading Ltd. | AAPL | 0.00526790671808 5 | FTX Trading Ltd. | 0.00526790671808 5 |
| | | | ABNB | 160.37595187500000О | | 160.37595187500000О |
| | | | BTC | 4.34900679285459 4 | | 4.34900679285459 4 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.05751465759833 5 | | 0.05751465759833 5 |
| | | | DOGE | | | 597.617327633114200О |
| | | | DOGEBULL | 0.00065305280000 0 | | 0.00065305280000 0 |
| | | | DOGE-PERP | -600.00000000000000 | | -600.00000000000000 |
| | | | ETH | 19.00051547711217 7 | | 19.00051547711217 7 |
| | | | ETHW | 0.00049047711217 7 | | 0.00049047711217 7 |
| | | | EUR | 8.00292422571818 38 | | 8.00292422571818 38 |
| | | | FB | 31.00022500000000 | | 31.00022500000000 |
| | | | FTT | 783.10876050000000 | | 783.10876050000000 |
| | | | LOGAN2021 | -0.00000000005456 9 | | -0.00000000005456 9 |
| | | | LTC | 0.00600261917219 6 | | 0.00600261917219 6 |
| | | | MATIC | 54.30610049338244О | | 54.30610049338244О |
| | | | MSTR | 0.00000000180306 7 | | 0.00000000180306 7 |
| | | | OLY2021 | -0.00000000000224 1 | | -0.00000000000224 1 |
| | | | SOL | 0.00044163136507 1 | | 0.00044163136507 1 |
| | | | SPY | 40.00260512956046 5 | | 40.00260512956046 5 |
| | | | SRM | 20.81705368000000 | | 20.81705368000000 |
| | | | SRM_LOCKED | 240.98294632000000О | | 240.98294632000000О |
| | | | TRUMP2024 | -7,569.40000000000000 | | -7,569.40000000000000 |
| | | | TRUMPFEB | -0.00000000186446 | | -0.00000000186446 |
| | | | USD | 70,551.49157038642000O | | 70,551.49157038642000O |
| | | | USDT | -0.00680474965247 9 | | -0.00680474965247 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94053 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 2.42831620000000 |
| | | | ETHW | | | 2.42831620000000 |
| | | | USD | 5,000.00000000000000 | | 1.42220000000000 |
| | | | USDT | | | 1.46000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46312 | Name on file | FTX Trading Ltd. | BAND | 0.07944000000000 | FTX Trading Ltd. | 0.07944000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BTC | 0.00000001400505 | | 0.00000001400505 |
| | | | ETH | 0.00000006800000 | | 0.00000006800000 |
| | | | FTM | 10.00000000000000 | | 10.00000000000000 |
| | | | FTT | 0.09474350000000 | | 0.09474350000000 |
| | | | MAPS | 0.03440510000000 | | 0.03440510000000 |
| | | | SOL | 0.00610500623010 | | 0.00610500623010 |
| | | | SRM | 0.34230101000000 | | 0.34230101000000 |
| | | | SRM_LOCKED | 0.34724580000000 | | 0.34724580000000 |
| | | | USD | 22.75582689145630 | | 22.75582689145630 |
| | | | USDT | 3,511.06870231827100 | | 3,511.06870231827100 |
| | | | YFI | | | 0.00083168256649900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47599 | Name on file | FTX Trading Ltd. | BTC | 0.00053646400000 | FTX Trading Ltd. | 0.00053646400000 |
| | | | ETH | 0.00094079216020 | | 0.00094079216020 |
| | | | ETHW | 0.00094078716020 | | 0.00094078716020 |
| | | | LUNA2 | 0.00243356543900 | | 0.00243356543900 |
| | | | LUNA2_LOCKED | 0.00567831935700 | | 0.00567831935700 |
| | | | MER | 0.08820800000000 | | 0.08820800000000 |
| | | | RAY | | | 320.36535080321437 |
| | | | SOL | 0.50020951403926 | | 0.50020951403926 |
| | | | TRX | | | 0.00009727891960 |
| | | | USD | 1,109.51775352392200 | | 1,109.51775352392200 |
| | | | USDT | 0.00000000842684 | | 0.00000000842684 |
| | | | USTC | 0.34448294896000 | | 0.34448294896000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53399 | Name on file | FTX Trading Ltd. | BTC-20200327 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | 9.13428000706786 | | 9.13428000706786 |
| | | | FIDA | 30.05234397000000 | | 30.05234397000000 |
| | | | FIDA_LOCKED | 0.20167691000000 | | 0.20167691000000 |
| | | | FTT | 300.07807478036017 | | 300.07807478036017 |
| | | | LTC | | | 5.26295087221220 |
| | | | MAPS | 30.67427599000000 | | 30.67427599000000 |
| | | | NFT (557823705781493016/MONTREAL TICKET STUB #320) | | | 1.00000000000000 |
| | | | OXY | 0.10859385000000 | | 0.10859385000000 |
| | | | RAY | 27.83029792000000 | | 27.83029792000000 |
| | | | SOL | 23.02705475416718 | | 23.02705475416718 |
| | | | SRM | 449.40359740000000 | | 449.40359740000000 |
| | | | SRM_LOCKED | 1,894.34124896000000 | | 1,894.34124896000000 |
| | | | SXP | 55.17275601131872 | | 55.17275601131872 |
| | | | TRX | | | 1.00426948503740 |
| | | | USD | 35,553.80275937711000 | | 35,553.80275937711000 |
| | | | USDT | | | 795.14863188919220 |
| | | | XRP | 1,657.58109548350240 | | 1,657.58109548350240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60881 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 3.14864903886015 |
| | | | ARKK | 0.53000000000000 | | 0.53000000000000 |
| | | | ATLAS | 3,220.43953496402600 | | 3,220.43953496402600 |
| | | | ATOM | 8.90000000000000 | | 8.90000000000000 |
| | | | AVAX | 17.22935217381954 | | 17.22935217381954 |
| | | | BCH | 0.05500000000000 | | 0.05500000000000 |
| | | | BIT | 96.06186666000000 | | 96.06186666000000 |
| | | | BNB | 0.35470139932434 | | 0.35470139932434 |
| | | | BTC | 0.06608307316788 | | 0.06608307316788 |
| | | | CRO | 333.80669158000000 | | 333.80669158000000 |
| | | | DOGE | 6.07782622593472 | | 6.07782622593472 |
| | | | DOT | 3.10000000000000 | | 3.10000000000000 |
| | | | ENJ | 95.06754106000000 | | 95.06754106000000 |
| | | | ENS | 2.03000000000000 | | 2.03000000000000 |
| | | | ETH | 0.12202717087028 | | 0.12202717087028 |
| | | | ETHBEAR | 109,496.45000000000000 | | 109,496.45000000000000 |
| | | | ETHW | 0.06824977155333 | | 0.06824977155333 |
| | | | FTT | 200.41655236473250 | | 200.41655236473250 |
| | | | FXS | 8.20000000000000 | | 8.20000000000000 |
| | | | HT | 1.30052843680779 | | 1.30052843680779 |
| | | | LINK | 12.10000000000000 | | 12.10000000000000 |
| | | | LOOKS | 61.00000000000000 | | 61.00000000000000 |
| | | | LUNA2 | 0.17084693871000 | | 0.17084693871000 |
| | | | LUNA2_LOCKED | 0.39864285699230 | | 0.39864285699230 |
| | | | LUNC | 0.35525151757541 | | 0.35525151757541 |
| | | | MANA | 49.00000000000000 | | 49.00000000000000 |
| | | | MATIC | 782.63444506981190 | | 782.63444506981190 |
| | | | NEAR | 27.20000000000000 | | 27.20000000000000 |
| | | | NFLX | 0.01689851089121 | | 0.01689851089121 |
| | | | NFT (29907392316651376/FTX EU - WE ARE HERE! #251687) | | | 1.00000000000000 |
| | | | NFT (46335903672878401/FTX EU - WE ARE HERE! #251713) | | | 1.00000000000000 |
| | | | NFT (54706935354639704/FTX EU - WE ARE HERE! #251626) | | | 1.00000000000000 |
| | | | OMG | 0.00000008146950 | | 0.00000008146950 |
| | | | PAXG | 0.09210248550000 | | 0.09210248550000 |
| | | | POLIS | 49.02036745000000 | | 49.02036745000000 |
| | | | SHIB | 13,787,581.65610702000000 | | 13,787,581.65610702000000 |
| | | | SOL | 5.26914723201078 | | 5.26914723201078 |
| | | | SPY | | | 0.47503863534374 |
| | | | TRX | 144.00000000000000 | | 144.00000000000000 |
| | | | UNI | 13.00000001186090 | | 13.00000001186090 |
| | | | USD | 3,594.18885616041050 | | 3,594.18885616041050 |
| | | | USDT | 0.00387804472620 | | 0.00387804472620 |
| | | | WBTC | 0.00160000000000 | | 0.00160000000000 |
| | | | XRP | 61.00000000000000 | | 61.00000000000000 |
| | | | YFI | 0.00000009000000 | | 0.00000009000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21592 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000009224824 | FTX Trading Ltd. | 0.00000009224824 |
| | | | ATOM | | | 4.33853903319870 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX | 0.000000000635331 | | 0.000000000635331 |
| | | | BNB | 0.000000003605220 | | 0.000000003605220 |
| | | | BTC | 0.000000004097430 | | 0.000000004097430 |
| | | | CEL | 0.000000003922347 | | 0.000000003922347 |
| | | | DAI | 0.000000005008070 | | 0.000000005008070 |
| | | | DOGE | 0.000000005864410 | | 0.000000005864410 |
| | | | DOT | 0.000000006849930 | | 0.000000006849930 |
| | | | ETH | | | 0.019916635356520 |
| | | | EUR | 0.000000005240030 | | 0.000000005240030 |
| | | | FTM | 0.000000003842570 | | 0.000000003842570 |
| | | | FTT | 25.000000039763760 | | 25.000000039763760 |
| | | | LINK | 0.000000005476000 | | 0.000000005476000 |
| | | | MATIC | 0.000000007760350 | | 0.000000007760350 |
| | | | OKB | 0.000000009535670 | | 0.000000009535670 |
| | | | PAXG | 0.000000006944800 | | 0.000000006944800 |
| | | | SOL | | | 0.006313819424554 |
| | | | SRM | 0.017260290000000 | | 0.017260290000000 |
| | | | SRM_LOCKED | 0.074559440000000 | | 0.074559440000000 |
| | | | TRX | 0.000000008419950 | | 0.000000008419950 |
| | | | UNI | 0.000000006006000 | | 0.000000006006000 |
| | | | USD | 126.591836151515640 | | 126.591836151515640 |
| | | | USDT | | | 145.382232551506500 |
| | | | XRP | 0.000000004991870 | | 0.000000004991870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80704 | Name on file | FTX Trading Ltd. | AAVE | 0.052399841380678 | FTX Trading Ltd. | 0.052399841380678 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | 0.000000005000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.009076439643997 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.001100018369943 | | 0.001100018369943 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000268372176616 | | 0.000268372176616 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000012244500 | | 0.000000012244500 |
| | | | BVOL | 0.000000005500000 | | 0.000000005500000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.360716280000000 | | 0.360716280000000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.357586543870920 | | 0.357586543870920 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007056010 | | 0.000000007056010 |
| | | | DOGEBEAR2021 | 0.000000004625000 | | 0.000000004625000 |
| | | | DOGEBULL | 0.000000003345000 | | 0.000000003345000 |
| | | | DYDX | 0.000000007222034 | | 0.000000007222034 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.037957395440311 | | 0.037957395440311 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210625 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000009525000 | | 0.000000009525000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000056077268937 | | 0.000056077268937 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000016735572 | | 0.000000016735572 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000010379345 | | 0.000000010379345 |
| | | | GST-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | JST | 10.000000000000000 | | 10.000000000000000 |
| | | | LEO | 0.000000001384633 | | 0.000000001384633 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.168019684300000 | | 0.168019684300000 |
| | | | LUNA2_LOCKED | 0.39204593000000 | | 0.39204593000000 |
| | | | LUNC | 36,586.640000000000000 | | 36,586.640000000000000 |
| | | | MATIC-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | MKR | 0.000000000067628 | | 0.000000000067628 |
| | | | ROOK | 0.000000008750000 | | 0.000000008750000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005677381 | | 0.000000005677381 |
| | | | RUNE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000016950468 | | 0.000000016950468 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 21.797043890000000 | | 21.797043890000000 |
| | | | SRM_LOCKED | 0.647164310000000 | | 0.647164310000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | STG | 0.000000006342391 | | 0.000000006342391 |
| | | | SUSHI | 0.000000013302700 | | 0.000000013302700 |
| | | | SXP | 0.000000007160591 | | 0.000000007160591 |
| | | | TOMO | 0.000000003154630 | | 0.000000003154630 |
| | | | TRX | | | 337.466590344710940 |
| | | | USD | 331.124193701852960 | | 331.124193701852960 |
| | | | USDT | | | 0.063188091299208 |
| | | | WBTC | 0.000000004892620 | | 0.000000004892620 |
| | | | XAUT | 0.000000011224044 | | 0.000000011224044 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003648641 | | 0.000000003648641 |
| | | | XTZ-20211231 | -0.000000000000227 | | -0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XTZ-PERP | -0.000000000000433 | | -0.000000000000433 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25547 | Name on file | FTX Trading Ltd. | BTC | 0.010545643941855 | FTX Trading Ltd. | 0.010545643941855 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP | 0.000000001400000 | | 0.000000001400000 |
| | | | DAI | 0.000000004672110 | | 0.000000004672110 |
| | | | DOGE | 0.000000009056200 | | 0.000000009056200 |
| | | | ETH | 0.147000007938690 | | 0.147000007938690 |
| | | | ETHW | 0.147000007938690 | | 0.147000007938690 |
| | | | FTT | 26.530054788381530 | | 26.530054788381530 |
| | | | SOL | 0.034452342230699 | | 0.034452342230699 |
| | | | SRM | 2.874224400000000 | | 2.874224400000000 |
| | | | SRM_LOCKED | 0.085391980000000 | | 0.085391980000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 1.761285257658251 | | 1.761285257658251 |
| | | | USDT | 0.000000007021604 | | 0.000000007021604 |
| | | | XRP | 21.255223699776090 | | 21.255223699776090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36621 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | ASD | 0.000000003725000 | | 0.000000003725000 |
| | | | BADGER-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | BTC | 0.000001451384525 | | 0.000001451384525 |
| | | | EDEN | 5.000105500000000 | | 5.000105500000000 |
| | | | FTT | 169.956253370087440 | | 169.956253370087440 |
| | | | HT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LOOKS | | | 780.104329042734100 |
| | | | LUNA2_LOCKED | 431.255977600000000 | | 431.255977600000000 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 3.950535070000000 | | 3.950535070000000 |
| | | | NFT (29229805444762874/MONZA TICKET STUB #1446) | | | 1.000000000000000 |
| | | | NFT (340030724393066331/MONTREAL TICKET STUB #1812) | | | 1.000000000000000 |
| | | | NFT (346109087590035879/FTX CRYPTO CUP 2022 KEY #956) | | | 1.000000000000000 |
| | | | NFT (358537534778786937/NETHERLANDS TICKET STUB #576) | | | 1.000000000000000 |
| | | | NFT (398211521242192766/THE HILL BY FTX #4625) | | | 1.000000000000000 |
| | | | NFT (407391381057937298/FTX EU - WE ARE HERE! #155666) | | | 1.000000000000000 |
| | | | NFT (420131118237490925/AUSTIN TICKET STUB #837) | | | 1.000000000000000 |
| | | | NFT (447114784119139752/SINGAPORE TICKET STUB #622) | | | 1.000000000000000 |
| | | | NFT (462686148460267805/FTX EU - WE ARE HERE! #155455) | | | 1.000000000000000 |
| | | | NFT (490406669000835765/MEXICO TICKET STUB #732) | | | 1.000000000000000 |
| | | | NFT (562488040430672417/JAPAN TICKET STUB #1255) | | | 1.000000000000000 |
| | | | NFT (568101610845429861/SILVERSTONE TICKET STUB #655) | | | 1.000000000000000 |
| | | | NFT (571400457893850452/FTX EU - WE ARE HERE! #155600) | | | 1.000000000000000 |
| | | | NFT (572048011310196094/BELGIUM TICKET STUB #412) | | | 1.000000000000000 |
| | | | RAY | 251.399664400000000 | | 251.399664400000000 |
| | | | ROOK-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.492816420000000 | | 0.492816420000000 |
| | | | SXP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | USD | 8.047688283793692 | | 8.047688283793692 |
| | | | USDT | 0.877535047591523 | | 0.877535047591523 |
| | | | USTC | 26,837.721508662100000 | | 26,837.721508662100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52236 | Name on file | FTX Trading Ltd. | ETH | 0.000000507618280 | FTX Trading Ltd. | 0.000000507618280 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000009704520 | | 0.000000009704520 |
| | | | FTT | 150.276034493503750 | | 150.276034493503750 |
| | | | FTT-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | LUNA2 | 0.619972545300000 | | 0.619972545300000 |
| | | | LUNA2_LOCKED | 1.446602606100000 | | 1.446602606100000 |
| | | | LUNC | 0.000000007100000 | | 0.000000007100000 |
| | | | MATIC | 0.000000007271120 | | 0.000000007271120 |
| | | | NFT (332781817414716266/FTX EU - WE ARE HERE! #201602) | | | 1.000000000000000 |
| | | | NFT (395279691367481583/FTX EU - WE ARE HERE! #201685) | | | 1.000000000000000 |
| | | | NFT (421824185119668643/FTX EU - WE ARE HERE! #201332) | | | 1.000000000000000 |
| | | | POLIS | 0.000100000000000 | | 0.000100000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | SOL | | | 10.148559428703624 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-PERP | 0.000000000000545 | | 0.000000000000545 |
| | | | USD | 3,686.262309062513400 | | 3,686.262309062513400 |
| | | | USDT | 271.997488508539600 | | 271.997488508539600 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41244 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000002500000 | FTX Trading Ltd. | 0.00000000002500000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AGLD-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | ALCX | 0.00000000003000000 | | 0.00000000003000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000000426 | | -0.00000000000000426 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.00000000001698674 | | 0.00000000001698674 |
| | | | AR-PERP | 0.00000000000000015 | | 0.00000000000000015 |
| | | | ASD | 0.00000000000817854 | | 0.00000000000817854 |
| | | | ASD-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | ATLAS | 0.00500000000000000 | | 0.00500000000000000 |
| | | | AVAX-PERP | 0.00000000000000468 | | 0.00000000000000468 |
| | | | AXS-PERP | 0.00000000000000222 | | 0.00000000000000222 |
| | | | BADGER | 0.00000000002500000 | | 0.00000000002500000 |
| | | | BADGER-PERP | 0.00000000000000059 | | 0.00000000000000059 |
| | | | BCH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BIT | 0.00216000000000000 | | 0.00216000000000000 |
| | | | BNB | 17.13052588000000000 | | 17.13052588000000000 |
| | | | BNB-20210625 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | BNB-20210924 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BNB-PERP | 0.00000000000000120 | | 0.00000000000000120 |
| | | | BSV-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000630800000000 | | 0.00000630800000000 |
| | | | BTC-0325 | -0.00000000000000002 | | -0.00000000000000002 |
| | | | BTC-0624 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | CEL | 0.01400000000000000 | | 0.01400000000000000 |
| | | | CLV | 0.00000000005000000 | | 0.00000000005000000 |
| | | | CLV-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | COMP | 0.00000000007000000 | | 0.00000000007000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM | 0.00000000005500000 | | 0.00000000005500000 |
| | | | CREAM-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | DAI | 0.02007476000000000 | | 0.02007476000000000 |
| | | | DEFI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 15.00000000000000000 | | 15.00000000000000000 |
| | | | DOT-20210625 | -0.00000000000000065 | | -0.00000000000000065 |
| | | | DOT-PERP | -0.00000000000000767 | | -0.00000000000000767 |
| | | | DYDX-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | EDEN | 0.00078950000000000 | | 0.00078950000000000 |
| | | | EDEN-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | ETH | 0.00017906897000000 | | 0.00017906897000000 |
| | | | ETH-0325 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ETH-0930 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETH-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210625 | -0.00000000000000005 | | -0.00000000000000005 |
| | | | ETH-20210924 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETH-20211231 | -0.00000000000000006 | | -0.00000000000000006 |
| | | | ETH-PERP | -0.00000000000000071 | | -0.00000000000000071 |
| | | | ETHW | 0.00046366000000000 | | 0.00046366000000000 |
| | | | FIL-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | FLOW-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | FTT | 150.03023861628440 | | 150.03023861628440 |
| | | | FTT-PERP | -0.00000000000002222 | | -0.00000000000002222 |
| | | | GMT | 0.20142076000000000 | | 0.20142076000000000 |
| | | | GST | 0.08575000000000000 | | 0.08575000000000000 |
| | | | GST-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | HNT | 0.00000000004000000 | | 0.00000000004000000 |
| | | | HT | 324.60125100000000000 | | 324.60125100000000000 |
| | | | LINK-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | LTC | 0.00664089188821600 | | 0.00664089188821600 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.57219929995000000 | | 0.57219929995000000 |
| | | | LUNA2_LOCKED | 1.33513169900000000 | | 1.33513169900000000 |
| | | | LUNC-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | MATIC | 1.00000500000000000 | | 1.00000500000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.00000000006200000 | | 0.00000000006200000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | NFT (29399540342350562 8/FTX AU - WE ARE HERE! #24189) | 1.00000000000000000 | | |
| | | | NFT (39038377760146525 6/FTX AU - WE ARE HERE! #44035) | | | 1.00000000000000000 |
| | | | NFT (42604459747711076 6/FTX EU - WE ARE HERE! #181527) | 1.00000000000000000 | | |
| | | | NFT (45542783278678219 7/FTX EU - WE ARE HERE! #181411) | | | 1.00000000000000000 |
| | | | NFT (53181143619061947 2/FTX AU - WE ARE HERE! #181365) | | | 1.00000000000000000 |
| | | | OKB | 0.00000000001000000 | | 0.00000000001000000 |
| | | | OKB-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG | 0.00000000005000000 | | 0.00000000005000000 |
| | | | OMG-PERP | 0.00000000000000206 | | 0.00000000000000206 |
| | | | OXY | 0.87919664000000000 | | 0.87919664000000000 |
| | | | OXY-PERP | 0.00000000000000270 | | 0.00000000000000270 |
| | | | PERP-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | RAY | 0.95875500000000000 | | 0.95875500000000000 |
| | | | ROOK | 0.00000000002800000 | | 0.00000000002800000 |
| | | | ROOK-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | RUNE-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | -0.00000000000000010 | | -0.00000000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SOL | 0.634273936000000 | | 0.634273936000000 |
| | | | SOL-0325 | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL-PERP | -0.000000000000774 | | -0.000000000000774 |
| | | | SRM | 4.566007250000000 | | 4.566007250000000 |
| | | | SRM_LOCKED | 20.936427930000000 | | 20.936427930000000 |
| | | | STEP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.035934866698140 | | 0.035934866698140 |
| | | | SXP-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | TRX | 770,870.839882000000000 | | 770,870.839882000000000 |
| | | | USD | 1,455.287214654917500 | | 1,455.287214654917500 |
| | | | USDT | | | 1.039807962427484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45228 | Name on file | FTX Trading Ltd. | EDEN | 3,494.404753000000000 | FTX Trading Ltd. | 3,494.404753000000000 |
| | | | FTT | 2,106.014152450000000 | | 2,106.014152450000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | IP3 | 1,439.000000000000000 | | 1,439.000000000000000 |
| | | | LUNA2 | 0.000000022961890 | | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000053577744 | | 0.000000053577744 |
| | | | LUNC | 0.005000000000000 | | 0.005000000000000 |
| | | | MAPS | 9.911140000000000 | | 9.911140000000000 |
| | | | SOL | | | 130.090459553947800 |
| | | | SRM | 16,836.917231340000000 | | 16,836.917231340000000 |
| | | | SRM_LOCKED | 1,508.598652200000000 | | 1,508.598652200000000 |
| | | | SUN | 5,819.943000000000000 | | 5,819.943000000000000 |
| | | | SUSHI | 0.000000006623260 | | 0.000000006623260 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 12.269384464895950 | | 12.269384464895950 |
| | | | USDT | 1,055.585093905917600 | | 1,055.585093905917600 |
| | | | XPLA | 0.017200000000000 | | 0.017200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35731 | Name on file | FTX Trading Ltd. | DAI | 109.000000000000000 | FTX Trading Ltd. | 190.922373716481620 |
| | | | TRX | 0.000000300000000 | | 0.000000300000000 |
| | | | USD | 983.302218783288300 | | 983.302218783288300 |
| | | | USDT | 506.894941601832800 | | 506.894941601832800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 19944 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000784009452264 | | 1.097784009452264 |
| | | | ETHW | 0.000000004672362 | | 1.097000004672362 |
| | | | FTT | 27.087365569554500 | | 27.087365569554500 |
| | | | HKD | 0.000000138179293 | | 0.000000138179293 |
| | | | MAPS | 1,820.675159200000000 | | 1,820.675159200000000 |
| | | | MAPS_LOCKED | 484,075.949044800000000 | | 484,075.949044800000000 |
| | | | OXY | 0.557251910000000 | | 0.557251910000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | SOL | 0.000000003794471 | | 0.000000003794471 |
| | | | SRM | 5,052.959893610000000 | | 5,052.959893610000000 |
| | | | SRM_LOCKED | 1,654,768.340967520000000 | | 1,654,768.340967520000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 9,489.916164007980000 | | 9,489.916164007980000 |
| | | | USDT | 0.005140900899327 | | 0.005140900899327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12193 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.041743017157810 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 153.000000001733400 | | 153.000000001733400 |
| | | | FTT-PERP | 324.600000000000000 | | 324.600000000000000 |
| | | | LUNA2 | 2.296189057000000 | | 2.296189057000000 |
| | | | LUNA2_LOCKED | 5.357774465000000 | | 5.357774465000000 |
| | | | LUNC | 0.000000004581600 | | 0.000000004581600 |
| | | | SOL | 10.172166000000000 | | 10.172166000000000 |
| | | | SRM | 20.460675280000000 | | 20.460675280000000 |
| | | | SRM_LOCKED | 0.379460680000000 | | 0.379460680000000 |
| | | | TRUMP | -0.000000000001913 | | -0.000000000001913 |
| | | | TRUMPFEB | -0.000000000002955 | | -0.000000000002955 |
| | | | TRUMPSTAY | 38,009.592500000000000 | | 38,009.592500000000000 |
| | | | USD | 276.749095821268670 | | 276.749095821268670 |
| | | | USDT | 0.126464889865344 | | 0.126464889865344 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47416 | Name on file | FTX Trading Ltd. | AAVE | 0.621453600000000 | FTX Trading Ltd. | 0.621453600000000 |
| | | | ALPHA | 11.000000000000000 | | 11.000000000000000 |
| | | | ARS | 822.352757580000000 | | 822.352757580000000 |
| | | | ATOM | 0.015000000000000 | | 0.015000000000000 |
| | | | AUD | 0.000000001947027 | | 0.000000001947027 |
| | | | AUDIO-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AXS | 36.801470000000000 | | 36.801470000000000 |
| | | | BAND | 0.070531360000000 | | 0.070531360000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BCH | 0.326342120000000 | | 0.326342120000000 |
| | | | BNB | 0.009144263753921 | | 0.009144263753921 |
| | | | BRZ | 5.352619320000000 | | 5.352619320000000 |
| | | | BTC | 0.000026007812486 | | 0.000026007812486 |
| | | | CHZ | 0.218900000000000 | | 0.218900000000000 |
| | | | CRV | 0.041660000000000 | | 0.041660000000000 |
| | | | DODO | 0.032209500000000 | | 0.032209500000000 |
| | | | DOGE | 0.260148730000000 | | 0.260148730000000 |
| | | | ETH | 0.000765485425501 | | 0.000765485425501 |
| | | | ETHW | 13.573388685425500 | | 13.573388685425500 |
| | | | FIDA | 480.376975000000000 | | 480.376975000000000 |
| | | | FTT | 273.120090073915000 | | 273.120090073915000 |
| | | | FTT-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | 10,567.000000000000000 |
| | | | GHS | 46.618452100000000 | | 46.618452100000000 |
| | | | HKD | 1.000000000000000 | | 1.000000000000000 |
| | | | HT | 0.006342686130741 | | 0.006342686130741 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK | 11.562932012351300 | | 11.562932012351300 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LTC | 0.900000000000000 | | 0.900000000000000 |
| | | | LUNA2 | 0.002476511496000 | | 0.002476511496000 |
| | | | LUNA2_LOCKED | 0.005778526825000 | | 0.005778526825000 |
| | | | LUNC | 0.000879000000000 | | 0.000879000000000 |
| | | | MATIC | 0.309400000000000 | | 0.309400000000000 |
| | | | MER | 2,942.000000000000000 | | 2,942.000000000000000 |
| | | | MNGO | 7.973325000000000 | | 7.973325000000000 |
| | | | MOB | 169.001690000000000 | | 169.001690000000000 |
| | | | NFT (353733954147717407/FTX EU – WE ARE HERE! #37) | | | 1.000000000000000 |
| | | | NFT (436481430254637993/FTX EU – WE ARE HERE! #39) | | | 1.000000000000000 |
| | | | NFT (493503313888587117/FTX EU – WE ARE HERE! #38) | | | 1.000000000000000 |
| | | | RAY | 408.496154000000000 | | 408.496154000000000 |
| | | | ROOK | 0.002666600000000 | | 0.002666600000000 |
| | | | SAND | 0.289850000000000 | | 0.289850000000000 |
| | | | SNX | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 13.405999100000000 | | 13.405999100000000 |
| | | | SRM | 3.766985450000000 | | 3.766985450000000 |
| | | | SRM_LOCKED | 926.820762090000000 | | 926.820762090000000 |
| | | | SUSHI | 286.163064300000000 | | 286.163064300000000 |
| | | | SUSHIBULL | 29,000.000000000000000 | | 29,000.000000000000000 |
| | | | TOMO | 0.000000000075480 | | 0.000000000075480 |
| | | | TRX | 0.974277653386541 | | 0.974277653386541 |
| | | | UNI | 13.500000000000000 | | 13.500000000000000 |
| | | | USD | 18,397.310964741406000 | | 18,402.310964741400000 |
| | | | USDT | 0.007832153630797 | | 0.007832153630797 |
| | | | USTC | 0.311937000000000 | | 0.311937000000000 |
| | | | VND | 46,322.038527408400000 | | 46,322.038527408400000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 262,582.000000000000000 | | 262,582.000000000000000 |
| | | | XRP | 283.000000000000000 | | 283.000000000000000 |
| | | | YFI | 0.021000000000000 | | 0.021000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77986 | Name on file | FTX Trading Ltd. | ATLAS | 1.163248270000000 | FTX Trading Ltd. | 1.163248270000000 |
| | | | AXS | | | 0.004423151090400 |
| | | | BNB | 0.015515758248530 | | 0.015515758248530 |
| | | | BNBBULL | 0.000000156350000 | | 0.000000156350000 |
| | | | BTC | 0.001213300043422 | | 0.001213300043422 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DFL | 1.667943160000000 | | 1.667943160000000 |
| | | | DOGE | 0.814520287630280 | | 0.814520287630280 |
| | | | ETH | 0.000217517796570 | | 0.000217517796570 |
| | | | ETH-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ETHW | 0.000217510000000 | | 0.000217510000000 |
| | | | FTM | | | 0.618658175991450 |
| | | | LUNA2 | 0.000000015157557 | | 0.000000015157557 |
| | | | LUNA2_LOCKED | 0.000000035367633 | | 0.000000035367633 |
| | | | LUNC | 0.003300587185920 | | 0.003300587185920 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MATIC | | | 10.143016823727310 |
| | | | NEAR-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | NFT (452758830837629498/NETHERLANDS TICKET STUB #1778) | | | 1.000000000000000 |
| | | | NFT (530824095148430782/AUSTRIA TICKET STUB #959) | | | 1.000000000000000 |
| | | | PERP | 0.020447660000000 | | 0.020447660000000 |
| | | | RAY | 0.790452180438020 | | 0.790452180438020 |
| | | | SAND | 0.942052790000000 | | 0.942052790000000 |
| | | | SOL | 0.011006860000000 | | 0.011006860000000 |
| | | | SOL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 0.640909570000000 | | 0.640909570000000 |
| | | | SRM_LOCKED | 2.527323530000000 | | 2.527323530000000 |
| | | | SXP | 0.000007810000000 | | 0.000007810000000 |
| | | | TRX | 0.000084505578400 | | 0.000084505578400 |
| | | | UNI | 0.000025334526750 | | 0.000025334526750 |
| | | | USD | 10.829204305855885 | | 10.829204305855885 |
| | | | USDT | 16.126219924702404 | | 16.126219924702404 |
| | | | XRP | | | 0.743564655320120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56368 | Name on file | FTX Trading Ltd. | BTC | -0.000000000524267 | FTX Trading Ltd. | -0.000000000524267 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000008238730 | | 0.000000008238730 |
| | | | FTT | 25.469469728014314 | | 25.469469728014314 |
| | | | NFT (327653885058755147/FTX SWAG PACK #764) | | | 1.000000000000000 |
| | | | NFT (554579410772018885/FTX EU – WE ARE HERE! #94632) | | | 1.000000000000000 |
| | | | SOL | | | 1.068778840371290 |
| | | | SRM | 3.387659080000000 | | 3.387659080000000 |
| | | | SRM_LOCKED | 22.437040440000000 | | 22.437040440000000 |
| | | | USD | 0.003568601331227 | | 0.003568601331227 |
| | | | USDT | | | 0.003491920078173 |
| | | | WBTC | | | 0.000073143248330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17558 | Name on file | FTX Trading Ltd. | APE | 2.010014140000000 | FTX Trading Ltd. | 2.010014140000000 |
| | | | BCH | 0.000000006899400 | | 0.000000006899400 |
| | | | BTC | 0.013744857031655 | | 0.013744857031655 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.110782372621552 |
| | | | FTT | 24.598334015684703 | | 24.598334015684703 |
| | | | GST | 0.000000010000000 | | 0.000000010000000 |
| | | | LDO | 27.409703093658603 | | 27.409703093658603 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNA2 | 0.000000018913217 | | 0.000000018913217 |
| | | | LUNA2_LOCKED | 0.000000044130840 | | 0.000000044130840 |
| | | | LUNC | 0.000000008646580 | | 0.000000008646580 |
| | | | NFT (28857325159929233)/FTX AU - WE ARE HERE! #3379) | | | 1.00000000000000 |
| | | | NFT (28959426447133586)/FTX EU - WE ARE HERE! #156904) | | | 1.00000000000000 |
| | | | NFT (30328820812818696)/BELGIUM TICKET STUB #256) | | | 1.00000000000000 |
| | | | NFT (30746412111125510)/FTX AU - WE ARE HERE! #158056) | | | 1.00000000000000 |
| | | | NFT (34151819038956775)/FTX EU - WE ARE HERE! #157091) | | | 1.00000000000000 |
| | | | NFT (34338250457651925)/FTX AU - WE ARE HERE! #23769) | | | 1.00000000000000 |
| | | | NFT (34881698648268534)/FTX AU - WE ARE HERE! #23779) | | | 1.00000000000000 |
| | | | NFT (37392115151654473)/FTX EU - WE ARE HERE! #156992) | | | 1.00000000000000 |
| | | | NFT (38063951545358346)/FTX AU - WE ARE HERE! #2893) | | | 1.00000000000000 |
| | | | NFT (44143481606733500)/MONTREAL TICKET STUB #1279) | | | 1.00000000000000 |
| | | | NFT (44999692241704452)/FTX EU - WE ARE HERE! #158244) | | | 1.00000000000000 |
| | | | NFT (45196012851460378)/BAKU TICKET STUB #667) | | | 1.00000000000000 |
| | | | NFT (45462848795025593)/AUSTIN TICKET STUB #985) | | | 1.00000000000000 |
| | | | NFT (45539495403343706)/BAKU TICKET STUB #670) | | | 1.00000000000000 |
| | | | NFT (46002170209282116)/FTX CRYPTO CUP 2022 KEY #800) | | | 1.00000000000000 |
| | | | NFT (47656567758937202)/THE HILL BY FTX #6265) | | | 1.00000000000000 |
| | | | NFT (47853895321301192)/FTX AU - WE ARE HERE! #2888) | | | 1.00000000000000 |
| | | | NFT (50588716817911699)/MONTREAL TICKET STUB #1280) | | | 1.00000000000000 |
| | | | NFT (52160497251004384)/MONACO TICKET STUB #295) | | | 1.00000000000000 |
| | | | NFT (52541205590122613)/MONACO TICKET STUB #286) | | | 1.00000000000000 |
| | | | NFT (53102641160931690)/SILVERSTONE TICKET STUB #339) | | | 1.00000000000000 |
| | | | NFT (54691746616695495)/MEXICO TICKET STUB #1799) | | | 1.00000000000000 |
| | | | NFT (55855920342758176)/FTX AU - WE ARE HERE! #158184) | | | 1.00000000000000 |
| | | | SHIB | 0.00000000001583380 | | 0.00000000001583380 |
| | | | SOL | 0.000000009142150 | | 0.000000009142150 |
| | | | SRM | 0.00168834000000 | | 0.00168834000000 |
| | | | SRM_LOCKED | 0.05645112000000 | | 0.05645112000000 |
| | | | UNI | 21.506904510000000 | | 21.506904510000000 |
| | | | USD | 46.968733637119570 | | 46.968733637119570 |
| | | | USDT | 0.000000017169365 | | 0.000000017169365 |
| | | | USTC | 0.000000008511740 | | 0.000000008511740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50899 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000008000000 | FTX Trading Ltd. | 0.00000000008000000 |
| | | | AAPL | 233.031657590000000 | | 233.031657590000000 |
| | | | AAVE | 0.000000006433129 | | 0.000000006433129 |
| | | | AAVE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ALICE-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | ALT-0624 | -0.000000000000004 | | -0.000000000000004 |
| | | | ALT-0930 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210326 | 0.000000000000005 | | 0.000000000000005 |
| | | | ALT-20210924 | -0.000000000000023 | | -0.000000000000023 |
| | | | ALT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AMD | 607.561298392500000 | | 607.561298392500000 |
| | | | AMZN | 16.736000000000000 | | 16.736000000000000 |
| | | | APT-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | ATOM-PERP | 0.000000000008185 | | 0.000000000008185 |
| | | | AVAX-20210326 | -0.000000000000795 | | -0.000000000000795 |
| | | | AVAX-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | BIT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.101458530673298 | | 0.101458530673298 |
| | | | BNB-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB-20211231 | -0.000000000000099 | | -0.000000000000099 |
| | | | BNB-PERP | -0.000000000000122 | | -0.000000000000122 |
| | | | BSV-0325 | 0.000000000000198 | | 0.000000000000198 |
| | | | BSV-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-20211231 | 0.000000000000454 | | 0.000000000000454 |
| | | | BSV-PERP | -0.000000000000348 | | -0.000000000000348 |
| | | | BTC | 0.001000019830837 | | 0.001000019830837 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | CEL | 0.000000003910430 | | 0.000000003910430 |
| | | | COIN | 625.180000000000000 | | 625.180000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CREAM-20210326 | -0.000000000000037 | | -0.000000000000037 |
| | | | CREAM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DAI | 1.000000000906140 | | 1.000000000906140 |
| | | | DEFI-20210326 | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | DOGE | 0.000000002681770 | | 0.000000002681770 |
| | | | DOT-0325 | -0.000000000000682 | | -0.000000000000682 |
| | | | DOT-0624 | 0.000000000000454 | | 0.000000000000454 |
| | | | DOT-20210924 | 0.000000000003637 | | 0.000000000003637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.00000000000002501 | | 0.00000000000002501 |
| | | | DRGN-0325 | -0.00000000000000014 | | -0.00000000000000014 |
| | | | DRGN-0624 | 0.00000000000000004 | | 0.00000000000000004 |
| | | | DRGN-20210625 | 0.00000000000000010 | | 0.00000000000000010 |
| | | | DRGN-20210924 | -0.00000000000000021 | | -0.00000000000000021 |
| | | | DRGN-20211231 | 0.00000000000000028 | | 0.00000000000000028 |
| | | | DRGN-PERP | 0.00000000000000046 | | 0.00000000000000046 |
| | | | EOS-0325 | -0.00000000000017507 | | -0.00000000000017507 |
| | | | EOS-PERP | 0.00000000000029103 | | 0.00000000000029103 |
| | | | ETH | 0.00000000059212 | | 0.00000000059212 |
| | | | ETH-20210924 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETHE | 23,195.905727850000000 | | 23,195.905727850000000 |
| | | | ETH-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | ETHW | 0.00022649595950000 | | 0.00022649595950000 |
| | | | EURT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | EXCH-0624 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | EXCH-0930 | -0.00000000000000001 | | -0.00000000000000001 |
| | | | EXCH-1230 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | EXCH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EXCH-20210924 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | EXCH-20211231 | -0.00000000000000002 | | -0.00000000000000002 |
| | | | EXCH-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | FTT | 1,000.007114136403000 | | 1,000.007114136403000 |
| | | | FTT-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | GBTC | 48,882.006437500000000 | | 48,882.006437500000000 |
| | | | GOOGL | 255.351684815500000 | | 255.351684815500000 |
| | | | KNC-PERP | 0.00000000000007275 | | 0.00000000000007275 |
| | | | LTC | 0.00000000081000000 | | 0.00000000081000000 |
| | | | LTC-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | LUNA2 | 0.006146322310700 | | 0.006146322310700 |
| | | | LUNA2_LOCKED | 0.014341418724000 | | 0.014341418724000 |
| | | | LUNC-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | MATIC | 0.000000009348229 | | 0.000000009348229 |
| | | | MID-0325 | -0.00000000000000035 | | -0.00000000000000035 |
| | | | MID-0624 | 0.00000000000000010 | | 0.00000000000000010 |
| | | | MID-20210326 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | MID-20210625 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | MID-20210924 | 0.00000000000000024 | | 0.00000000000000024 |
| | | | MID-20211231 | 0.00000000000000017 | | 0.00000000000000017 |
| | | | MID-PERP | -0.00000000000000050 | | -0.00000000000000050 |
| | | | MKR | 0.00003637500000000 | | 0.00003637500000000 |
| | | | MKR-PERP | 0.00000000000000221 | | 0.00000000000000221 |
| | | | MSTR | 2.675000000000000 | | 2.675000000000000 |
| | | | NFT (335364808156284726/FTX AU - WE ARE HERE! #53684) | | | 1.00000000000000000 |
| | | | NFT (362994602407507484/FTX EU - WE ARE HERE! #159767) | | | 1.00000000000000000 |
| | | | NFT (451733628158822834/FTX AU - WE ARE HERE! #159817) | | | 1.00000000000000000 |
| | | | NFT (470151200965575034/FTX AU - WE ARE HERE! #53769) | | | 1.00000000000000000 |
| | | | NFT (540558304678522857/FTX EU - WE ARE HERE! #159681) | | | 1.00000000000000000 |
| | | | NVDA | 494.183561789375000 | | 494.183561789375000 |
| | | | OKB | -5,570.244292209227000 | | -5,570.244292209227000 |
| | | | OKB-20210326 | 0.00000000000000454 | | 0.00000000000000454 |
| | | | OKB-20210625 | -0.00000000000000909 | | -0.00000000000000909 |
| | | | OKB-20210924 | -0.00000000000000454 | | -0.00000000000000454 |
| | | | OKB-PERP | 0.00000000000001543 | | 0.00000000000001543 |
| | | | OMG | 0.000000009745417 | | 0.000000009745417 |
| | | | OMG-20210625 | -0.00000000000000909 | | -0.00000000000000909 |
| | | | OMG-PERP | -0.00000000000000818 | | -0.00000000000000818 |
| | | | PRIV-0325 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | PRIV-0624 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | PRIV-0930 | -0.00000000000000001 | | -0.00000000000000001 |
| | | | PRIV-20210326 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | PRIV-20210625 | -0.00000000000000004 | | -0.00000000000000004 |
| | | | PRIV-20211231 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | PRIV-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | RAY | 0.0000000002826425 | | 0.0000000002826425 |
| | | | RSR | 0.000000007614450 | | 0.000000007614450 |
| | | | RUNE-PERP | -0.00000000000004547 | | -0.00000000000004547 |
| | | | SHIT-0325 | -0.00000000000000005 | | -0.00000000000000005 |
| | | | SHIT-0624 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | SHIT-0930 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | SHIT-1230 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | SHIT-20210326 | 0.00000000000000019 | | 0.00000000000000019 |
| | | | SHIT-20210625 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | SHIT-20210924 | 0.00000000000000005 | | 0.00000000000000005 |
| | | | SHIT-20211231 | 0.00000000000000030 | | 0.00000000000000030 |
| | | | SHIT-PERP | 0.00000000000000015 | | 0.00000000000000015 |
| | | | SLV | 3,311.039956675000000 | | 3,311.039956675000000 |
| | | | SNX-PERP | -0.00000000000014551 | | -0.00000000000014551 |
| | | | SOL | 0.000000015799191 | | 0.000000015799191 |
| | | | SOL-PERP | -0.00000000000000500 | | -0.00000000000000500 |
| | | | SPY | 199.209382779742470 | | 199.209382779742470 |
| | | | SRM | 40.372650740000000 | | 40.372650740000000 |
| | | | SRM_LOCKED | 2,763.668954220000000 | | 2,763.668954220000000 |
| | | | STETH | 0.000000003266287 | | 0.000000003266287 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | SXP | 0.011598832630314 | | 0.011598832630314 |
| | | | SXP-0624 | 0.00000000000007275 | | 0.00000000000007275 |
| | | | SXP-PERP | 0.00000000001001913 | | 0.00000000001001913 |
| | | | THETA-20210326 | -0.00000000000001818 | | -0.00000000000001818 |
| | | | THETA-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | TOMO | 0.000000011014591 | | 0.000000011014591 |
| | | | TOMO-PERP | -0.00000000000000085 | | -0.00000000000000085 |
| | | | TONCOIN | 0.000000006901635 | | 0.000000006901635 |
| | | | TONCOIN-PERP | 398,153.200000000000000 | | 398,153.200000000000000 |
| | | | TRX | 0.00000000009184751 | | 0.00000000009184751 |
| | | | TSLA | 1,602.901594225163000 | | 1,602.901594225163000 |
| | | | TSM | 0.004197677500000 | | 0.004197677500000 |
| | | | UNI-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | UNISWAP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 382,284.631230000000000 | | 57,196.799680069930000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 0.000000026995430 | | 0.000000026995430 |
| | | | USTC | 0.000000009361582 | | 0.000000009361582 |
| | | | WAVES | 0.000000005553474 | | 0.000000005553474 |
| | | | WBTC | 0.000000005000000 | | 0.000000005000000 |
| | | | XAUT | 0.010000000000000 | | 0.010000000000000 |
| | | | XRP | 0.000000007587339 | | 0.000000007587339 |
| | | | XTZ-0624 | 0.000000000002728 | | 0.000000000002728 |
| | | | XTZ-20210326 | -0.000000000002046 | | -0.000000000002046 |
| | | | XTZ-20211231 | -0.000000000004320 | | -0.000000000004320 |
| | | | XTZ-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | YFI | 0.000000011750000 | | 0.000000011750000 |
| | | | YFI-20210924 | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55527 | Name on file | FTX Trading Ltd. | 1INCH | 0.000325484108640 | FTX Trading Ltd. | 560.351942802720600 |
| | | | AAVE | 0.000325484108640 | | 0.000325484108640 |
| | | | ADABEAR | 28,901.056000000000000 | | 28,901.056000000000000 |
| | | | ADABULL | 177.000000004890000 | | 177.000000004890000 |
| | | | ALGOBEAR | 95,485.236300000000000 | | 95,485.236300000000000 |
| | | | ALGOBULL | 3,382,200.101310000000000 | | 3,382,200.101310000000000 |
| | | | ALPHA | 0.624745929570220 | | 0.624745929570220 |
| | | | ALTBEAR | 35.739031300000000 | | 35.739031300000000 |
| | | | ALTBULL | 0.000000001300000 | | 0.000000001300000 |
| | | | APE | 0.071810986779010 | | 0.071810986779010 |
| | | | APT | 5.182887351628990 | | 5.182887351628990 |
| | | | ASD | 0.043777119181360 | | 0.043777119181360 |
| | | | ASDBEAR | 1,673.500000000000000 | | 1,673.500000000000000 |
| | | | ASDBULL | 0.034447166240000 | | 0.034447166240000 |
| | | | ATOM | 0.087886379835090 | | 0.087886379835090 |
| | | | ATOMBEAR | 38.734750000000000 | | 38.734750000000000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AVAX | 2.514857600171990 | | 2.514857600171990 |
| | | | AXS | 28.619243941261500 | | 28.619243941261500 |
| | | | BALBEAR | 83.174060000000000 | | 83.174060000000000 |
| | | | BALBULL | 0.000000007600000 | | 0.000000007600000 |
| | | | BAND | | | 145.737364111872240 |
| | | | BCH | | | 1.322115046527680 |
| | | | BEARSHIT | 29.288110000000000 | | 29.288110000000000 |
| | | | BNB | 0.000641640346100 | | 0.000641640346100 |
| | | | BNBBEAR | 95,086.830900000000000 | | 95,086.830900000000000 |
| | | | BNBBULL | 0.000000005553300 | | 0.000000005553300 |
| | | | BNT | | | 493.965069445103840 |
| | | | BSVBEAR | 375.975260000000000 | | 375.975260000000000 |
| | | | BSVBULL | 873.140712000000000 | | 873.140712000000000 |
| | | | BTC | 0.000002889149063 | | 0.000002889149063 |
| | | | BULL | 0.000000004878000 | | 0.000000004878000 |
| | | | BULLSHIT | 0.000000004800000 | | 0.000000004800000 |
| | | | BVOL | 0.000893063600000 | | 0.000893063600000 |
| | | | CEL | 68.297884390799800 | | 68.297884390799800 |
| | | | COMPBEAR | 807.323937300000000 | | 807.323937300000000 |
| | | | COMPBULL | 0.000000009590000 | | 0.000000009590000 |
| | | | DEFIBEAR | 5.743837000000000 | | 5.743837000000000 |
| | | | DEFIBULL | 0.000000003623000 | | 0.000000003623000 |
| | | | DMG | 0.025754100000000 | | 0.025754100000000 |
| | | | DMGBEAR | 3.632210670000000 | | 3.632210670000000 |
| | | | DMGBULL | 1.837560000000000 | | 1.837560000000000 |
| | | | DOGEBEAR | 2,878,494.657000000000000 | | 2,878,494.657000000000000 |
| | | | DOGEBULL | 0.000000008029000 | | 0.000000008029000 |
| | | | DOT | | | 50.778734516926060 |
| | | | DRGNBEAR | 7.180550000000000 | | 7.180550000000000 |
| | | | DRGNBULL | 0.000000003800000 | | 0.000000003800000 |
| | | | ETCBEAR | 77,265.755085000000000 | | 77,265.755085000000000 |
| | | | ETCBULL | 9,070.000253268500000 | | 9,070.000253268500000 |
| | | | ETH | 0.000012558600000 | | 0.000012558600000 |
| | | | ETHBEAR | 156,167.741600000000000 | | 156,167.741600000000000 |
| | | | ETHBULL | 0.000000007130000 | | 0.000000007130000 |
| | | | ETHHEDGE | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHW | 1.784012558600000 | | 1.784012558600000 |
| | | | EXCHBULL | 0.000000524342000 | | 0.000000524342000 |
| | | | FTT | 25.022353787543020 | | 25.022353787543020 |
| | | | GMT | | | 347.203697467698650 |
| | | | GRT | 0.665617859892760 | | 0.665617859892760 |
| | | | GRTBEAR | 0.241900000000000 | | 0.241900000000000 |
| | | | GRTBULL | 0.000000000370000 | | 0.000000000370000 |
| | | | HTBEAR | 0.398750000000000 | | 0.398750000000000 |
| | | | HTBULL | 0.000000009060000 | | 0.000000009060000 |
| | | | KNC | 465.446278854202600 | | 465.446278854202600 |
| | | | KNCBEAR | 0.068082500000000 | | 0.068082500000000 |
| | | | KNCBULL | 206,000.000000008000000 | | 206,000.000000008000000 |
| | | | LEOBEAR | 0.000000008000000 | | 0.000000008000000 |
| | | | LEOBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | LINKBEAR | 5,708.415400000000000 | | 5,708.415400000000000 |
| | | | LINKBULL | 0.953135061000000 | | 0.953135061000000 |
| | | | LOOKS | | | 515.132716865986000 |
| | | | LTC | 0.000618409026000 | | 0.000618409026000 |
| | | | LTCBEAR | 1.283443060000000 | | 1.283443060000000 |
| | | | LUNA2 | 12.286587380000000 | | 12.286587380000000 |
| | | | LUNA2_LOCKED | 28.668703880000000 | | 28.668703880000000 |
| | | | LUNC | 0.000000009068730 | | 0.000000009068730 |
| | | | MATIC | | | 256.676546246390800 |
| | | | MATICBEAR | 3,921,290.991500000000000 | | 3,921,290.991500000000000 |
| | | | MATICBEAR2021 | 5,720,000.000000000000000 | | 5,720,000.000000000000000 |
| | | | MATICBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | MIDBEAR | 7.584144000000000 | | 7.584144000000000 |
| | | | MIDBULL | 0.000000007350000 | | 0.000000007350000 |
| | | | MKRBEAR | 10,540,009.462806700000000 | | 10,540,009.462806700000000 |
| | | | MKRBULL | 0.000000009695000 | | 0.000000009695000 |
| | | | MOB | 0.000000007202287 | | 0.000000007202287 |
| | | | OKB | 0.026728598327800 | | 0.026728598327800 |
| | | | OKBBEAR | 0.718182000000000 | | 0.718182000000000 |
| | | | OKBBULL | 0.000000000022000 | | 0.000000000022000 |
| | | | PRIVBEAR | 0.044446200000000 | | 0.044446200000000 |
| | | | PRIVBULL | 0.000000001380000 | | 0.000000001380000 |
| | | | RAY | | | 479.172915236328200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | REN | 378.000000000000000 | | 378.000000000000000 |
| | | | RSR | | | 4.815246522384269 |
| | | | RUNE | 0.000000009886400 | | 0.000000009886400 |
| | | | SNX | | | 52.965343846324740 |
| | | | SUSHI | 0.443116982231730 | | 0.443116982231730 |
| | | | SUSHIBEAR | 8,731.685739200000000 | | 8,731.685739200000000 |
| | | | SUSHIBULL | 1,652,694.704162600000000 | | 1,652,694.704162600000000 |
| | | | SXP | 0.040230129000000 | | 0.040230129000000 |
| | | | SXPBEAR | 5,821.192378000000000 | | 5,821.192378000000000 |
| | | | SXPBULL | 73.378966272000000 | | 73.378966272000000 |
| | | | THETABEAR | 81,716.228310000000000 | | 81,716.228310000000000 |
| | | | THETABULL | 0.000000005777800 | | 0.000000005777800 |
| | | | TOMO | 0.072254198002850 | | 0.072254198002850 |
| | | | TOMOBEAR | 13,453,214.230000000000000 | | 13,453,214.230000000000000 |
| | | | TOMOBULL | 53.075449800000000 | | 53.075449800000000 |
| | | | TRX | | | 0.328244659403350 |
| | | | TRXBEAR | 51.018400000000000 | | 51.018400000000000 |
| | | | TRXBULL | 0.000000005500000 | | 0.000000005500000 |
| | | | TRYB | 0.017683370249400 | | 0.017683370249400 |
| | | | USD | 5,654.425377475755000 | | 5,654.425377475755000 |
| | | | USDT | 0.900000015653992 | | 0.900000015653992 |
| | | | VETBEAR | 35.115843000000000 | | 35.115843000000000 |
| | | | VETBULL | 0.000000005600000 | | 0.000000005600000 |
| | | | XLMBEAR | 0.029122000000000 | | 0.029122000000000 |
| | | | XLMBULL | 0.000000006110000 | | 0.000000006110000 |
| | | | XRP | 0.440035237180020 | | 0.440035237180020 |
| | | | XRPBEAR | 1,938.875783100000000 | | 1,938.875783100000000 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XTZBULL | 4,892.000000003000000 | | 4,892.000000003000000 |
| | | | YFI | 0.000000004956410 | | 0.000000004956410 |
| | | | ZECBEAR | 0.000041299000000 | | 0.000041299000000 |
| | | | ZECBULL | 0.000000009980000 | | 0.000000009980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46129 | Name on file | FTX Trading Ltd. | ALPHA | 0.137445185333398 | FTX Trading Ltd. | 0.137445185333398 |
| | | | AR-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AVAX | | | 0.730190904523450 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB | 55.940331456335250 | | 55.940331456335250 |
| | | | BTC | 0.077462977732000 | | 0.077462977732000 |
| | | | CEL | 0.000000003970569 | | 0.000000003970569 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 5.431940739147225 | | 5.431940739147225 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.384364080009893 | | 5.384364080009893 |
| | | | FTT | 82.271731510000000 | | 82.271731510000000 |
| | | | GRT | 0.000000002051672 | | 0.000000002051672 |
| | | | LUNA2 | 0.016461069864000 | | 0.016461069864000 |
| | | | LUNA2_LOCKED | 0.038409163010000 | | 0.038409163010000 |
| | | | LUNC | 2,161.923640164529400 | | 2,161.923640164529400 |
| | | | PUNDIX-PERP | -0.000000000001648 | | -0.000000000001648 |
| | | | RAY | 0.000000003256301 | | 0.000000003256301 |
| | | | SOL | 0.003116505897734 | | 0.003116505897734 |
| | | | SOL-PERP | -0.000000000000153 | | -0.000000000000153 |
| | | | SXP | 21.127996930141490 | | 21.127996930141490 |
| | | | SXP-PERP | 0.000000000002909 | | 0.000000000002909 |
| | | | TRX | 0.002333000000000 | | 0.002333000000000 |
| | | | USD | 1,629.092152608967100 | | 1,629.092152608967100 |
| | | | USDT | 0.356154736749582 | | 0.356154736749582 |
| | | | USTC | 0.924735130890788 | | 0.924735130890788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44287 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | AMD | 5.060000000000000 | | 5.060000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BABA | 4.000000000000000 | | 4.000000000000000 |
| | | | BAND-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000003475000 | | 0.000000003475000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 1,049.761740000000000 | | 1,049.761740000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EGLD-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 107.984116000000000 | | 107.984116000000000 |
| | | | FLM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | FTT | 69.316874313900540 | | 69.316874313900540 |
| | | | KNC-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC | 0.005754570000000 | | 0.005754570000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | NIO | 8.000000000000000 | | 8.000000000000000 |
| | | | NVDA | 0.987500000000000 | | 0.987500000000000 |
| | | | OMG-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | PYPL | 2.002763451600000 | | 2.002763451600000 |
| | | | RAY | 62.810382795794440 | | 62.810382795794440 |
| | | | SHIB | 2,544,002.775000000000000 | | 2,544,002.775000000000000 |
| | | | SNX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SOL | | | 7.702209171055140 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM | 632.379732980000000 | | 632.379732980000000 |
| | | | SRM_LOCKED | 5.735202330000000 | | 5.735202330000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETA-PERP | -0.000000000000170 | | -0.000000000000170 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TOMO-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | TRX | 0.00000600000000000 | | 0.00000600000000000 |
| | | | TSLA | 0.00000005025666000 | | 0.00000005025666000 |
| | | | TSLAPRE | 0.00000000033783531 | | 0.00000000033783531 |
| | | | UNI-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 621.64310209282000 | | 621.64310209282000 |
| | | | USDT | 0.12897872439353 | | 0.12897872439353 |
| | | | XMR-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | XRP | 0.06034324689778 | | 0.06034324689778 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | -0.00000000000000002 | | -0.00000000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6887 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000075303200 | FTX Trading Ltd. | 0.00000000075303200 |
| | | | ALPHA | 0.00000000098645000 | | 0.00000000098645000 |
| | | | BNB | 0.00000001908660 | | 0.00000001908660 |
| | | | BTC | 0.00000000000963256 | | 0.00000000000963256 |
| | | | COIN | | | 2.02201295520127 |
| | | | COMP | 6.00062808300000 | | 6.00062808300000 |
| | | | CREAM | 25.3203737025000 | | 25.3203737025000 |
| | | | DOT | 0.00000000394554 | | 0.00000000394554 |
| | | | ETH | 0.00000000655218 | | 0.00000000655218 |
| | | | ETHW | 0.00466219544768 | | 0.00466219544768 |
| | | | FTT | 151.165063564760500 | | 151.165063564760500 |
| | | | FTT-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | LTC | 1.23661711171120 | | 1.23661711171120 |
| | | | LUNA2_LOCKED | 70.2552938400000 | | 70.2552938400000 |
| | | | LUNC | 0.00000000525051 | | 0.00000000525051 |
| | | | MKR | 0.00000000214670 | | 0.00000000214670 |
| | | | NEO-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | OMG | | | 25.684834394182900 |
| | | | RAY | 20.31260294000000 | | 20.31260294000000 |
| | | | SOL | 0.40791170424883 | | 0.40791170424883 |
| | | | SRM | 5.26452300000000 | | 5.26452300000000 |
| | | | SRM_LOCKED | 20.33880300000000 | | 20.33880300000000 |
| | | | SXP | | | 310.285242348415750 |
| | | | TSLA | 0.00000002000000 | | 0.00000002000000 |
| | | | TSLAPRE | -0.00000000244332 | | -0.00000000244332 |
| | | | TWTR-0624 | 0.00000000000028 | | 0.00000000000028 |
| | | | USD | 3,932.665688257476600 | | 3,932.665688257476600 |
| | | | USDT | | | 36.00290229644530 |
| | | | USTC | 0.00000000001403850 | | 0.00000000001403850 |
| | | | WFLOW | 31.40016900000000 | | 31.40016900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36506 | Name on file | FTX Trading Ltd. | APE | 65.00751336010560 | FTX Trading Ltd. | 65.00751336010560 |
| | | | ASD-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | AVAX | 0.10000000000000 | | 0.10000000000000 |
| | | | BLT | 7,164.89935000000000 | | 7,164.89935000000000 |
| | | | BOBA | 8.50000000000000 | | 8.50000000000000 |
| | | | BTC | 0.06958458981545 | | 0.06958458981545 |
| | | | ETH | 0.11622189962155 | | 0.11622189962155 |
| | | | ETHW | 0.00070553793635 | | 0.00070553793635 |
| | | | FTM | 0.49940000000000 | | 0.49940000000000 |
| | | | FTT | 30.08711200000000 | | 30.08711200000000 |
| | | | HT | 0.01355624877030 | | 0.01355624877030 |
| | | | LUNA2 | 0.16680830680000 | | 0.16680830680000 |
| | | | LUNA2_LOCKED | 0.38921938250000 | | 0.38921938250000 |
| | | | LUNC | 36,322.86000000000000 | | 36,322.86000000000000 |
| | | | MATIC | | | 8.93382701088786 |
| | | | OMG | | | 8.82179610568740 |
| | | | SOL | 10.34773029133878 | | 10.34773029133878 |
| | | | TRX | 0.00000500000000 | | 0.00000500000000 |
| | | | USD | 920.654975680147300 | | 5.609884874042472 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10909 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000088 | FTX Trading Ltd. | 0.00000000000000088 |
| | | | ADABULL | 0.00000000870000 | | 0.00000000870000 |
| | | | AGLD-PERP | 0.00000000008640 | | 0.00000000008640 |
| | | | AMPL | 0.00000000003339 | | 0.00000000003339 |
| | | | ATOM-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | AUDIO-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AXS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BCH-PERP | 0.00000000000019 | | 0.00000000000019 |
| | | | BNB | 0.00000000794273 | | 0.00000000794273 |
| | | | BNBBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | BNB-PERP | -0.00000000000041 | | -0.00000000000041 |
| | | | BTC | 0.37572862000000 | | 0.384896624994877 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000003590000 | | 0.00000003590000 |
| | | | CAKE-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | COMP | 0.00000001750000 | | 0.00000001750000 |
| | | | COMPBULL | 0.00000000540000 | | 0.00000000540000 |
| | | | COMP-PERP | 0.00000000000360 | | 0.00000000000360 |
| | | | DOGEBULL | 0.00000007500000 | | 0.00000007500000 |
| | | | DOT-PERP | 0.00000000000440 | | 0.00000000000440 |
| | | | EGLD-PERP | -0.00000000000276 | | -0.00000000000276 |
| | | | EOS-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ETC-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ETH | | | 0.157158739217187 |
| | | | ETHBULL | 0.00000007450000 | | 0.00000007450000 |
| | | | ETH-PERP | -0.00000000000036 | | -0.00000000000036 |
| | | | ETHW | 0.00000009860160 | | 0.00000009860160 |
| | | | FIDA | 1.56238996000000 | | 1.56238996000000 |
| | | | FIDA_LOCKED | 36.17169461000000 | | 36.17169461000000 |
| | | | FTT | 25.00000894034624 | | 25.00000894034624 |
| | | | FTT-PERP | -0.00000000000625 | | -0.00000000000625 |
| | | | HEDGE | 0.00000005000000 | | 0.00000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KNC | 126.94730663776710 | | 126.94730663776710 |
| | | | KNCBULL | 0.00000000600000 | | 0.00000000600000 |
| | | | KNC-PERP | 0.00000000032741 | | 0.00000000032741 |
| | | | KSM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | LINK | | | 17.28089910492288 |
| | | | LINKBULL | 0.00000001170000 | | 0.00000001170000 |
| | | | LINK-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | LTC | | | 2.85961397517845 |
| | | | LTC-PERP | -0.00000000000188 | | -0.00000000000188 |
| | | | LUNC-PERP | -0.00000000000795 | | -0.00000000000795 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000540 | | 0.00000000000540 |
| | | | POLIS-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | RUNE-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | SNX-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | SOL-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | SRM | 7.79841220000000 | | 7.79841220000000 |
| | | | SRM_LOCKED | 318.18325480000000 | | 318.18325480000000 |
| | | | SUSHI | 203.94934242493446 | | 203.94934242493446 |
| | | | SXPBEAR | 0.00000000810000 | | 0.00000000810000 |
| | | | SXPBULL | 0.00000000131800 | | 0.00000000131800 |
| | | | SXP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | THETABULL | 0.00000000705000 | | 0.00000000705000 |
| | | | THETA-PERP | -0.00000000007730 | | -0.00000000007730 |
| | | | UBXT_LOCKED | 1,913.84472548000000 | | 1,913.84472548000000 |
| | | | UNI-PERP | 0.00000000001705 | | 0.00000000001705 |
| | | | UNISWAPBULL | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 0.00008789165367 2 | | 0.00008789165367 2 |
| | | | USDT | 0.00000003770292 2 | | 0.00000003770292 2 |
| | | | VETBULL | 0.00000005140000 | | 0.00000005140000 |
| | | | XLMBULL | 0.00000001550000 | | 0.00000001550000 |
| | | | XRPBULL | 0.00000007500000 | | 0.00000007500000 |
| | | | XTZBULL | 0.00000001290000 | | 0.00000001290000 |
| | | | XTZ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | YFI | 0.00000001000000 | | 0.00000001000000 |
| | | | YFI-PERP | 0.00000000000002 | | 0.00000000000002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52040 | Name on file | FTX Trading Ltd. | AAVE | 0.82947710000000 | FTX Trading Ltd. | 0.82947710000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AXS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00677214214150 | | 0.00677214214150 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 25.00000000000000 | | 25.00000000000000 |
| | | | ENS-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH | 0.19400000000000 | | 0.19400000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.19400000000000 | | 0.19400000000000 |
| | | | FTT | 0.00000000211436 0 | | 0.00000000211436 0 |
| | | | FTT-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | GBP | 0.00000000593223 | | 0.00000000593223 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | NEAR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | RAY | | | 135.15605216561500 |
| | | | RUNE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SRM | 103.56907678000000 | | 103.56907678000000 |
| | | | SRM_LOCKED | 2.78642880000000 | | 2.78642880000000 |
| | | | SUSHI | | | 47.01153502500000 |
| | | | USD | 269.26622788282150 0 | | 269.26622788282150 0 |
| | | | USDT | 398.70868835440700 0 | | 398.70868835440700 0 |
| | | | YFI-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58217 | Name on file | FTX Trading Ltd. | BNB | 0.05419523607282 7 | FTX Trading Ltd. | 0.05419523607282 7 |
| | | | CRO | 13,880.00000000000000 | | 13,880.00000000000000 |
| | | | ETH | 0.00000000650297 8 | | 0.00000000650297 8 |
| | | | ETHW | 5.00063834528624 8 | | 5.00063834528624 8 |
| | | | FTT | 187.47309184000000 | | 187.47309184000000 |
| | | | GOG | 1,471.00000000000000 | | 1,471.00000000000000 |
| | | | POLIS | 8,213.62550700000000 | | 8,213.62550700000000 |
| | | | SOL | 0.00000001739013 5 | | 0.00000001739013 5 |
| | | | SRM | 2.34505841000000 | | 2.34505841000000 |
| | | | SRM_LOCKED | 9.65494159000000 | | 9.65494159000000 |
| | | | TRX | 0.00269300000000 | | 0.00269300000000 |
| | | | USD | 1.43233074068694 2 | | 1.43233074068694 2 |
| | | | USDT | 1.10637971433337 5 | | 1.10637971433337 5 |
| | | | YGG | 378.00000000000000 | | 378.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13294 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.06313435536166 0 |
| | | | BNB | | | 0.81195416921728 0 |
| | | | BTC | | | 0.01309656571306 0 |
| | | | COMP | 0.00000000080000 | | 0.00000000080000 |
| | | | CREAM | 0.00999810000000 | | 0.00999810000000 |
| | | | ETH | | | 0.07257485524383 0 |
| | | | ETHW | 0.07218195775533 0 | | 0.07218195775533 0 |
| | | | EUR | 1.23407709368622 0 | | 1.23407709368622 0 |
| | | | FTT | 5.53604624353509 7 | | 5.53604624353509 7 |
| | | | LINK | | | 4.08242345995247 0 |
| | | | LTC | | | 0.00505246700887 7 |
| | | | SRM | 12.80716214000000 | | 12.80716214000000 |
| | | | SRM_LOCKED | 0.37956366000000 | | 0.37956366000000 |
| | | | USD | 0.28245234012180 1 | | 0.28245234012180 1 |
| | | | USDT | 3.91353482953771 6 | | 3.91353482953771 6 |
| | | | XRP | 0.00066392337246 0 | | 0.00066392337246 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| 69014 | Name on file | FTX Trading Ltd. | BTC | 0.00000000770000 | FTX Trading Ltd. | 0.00000000770000 |
| | | | CRO | 0.00000002884000 | | 0.00000002884000 |
| | | | ETH | -0.00000001278053 | | -0.00000001278053 |
| | | | EUR | 0.00000010693574 | | 0.00000010693574 |
| | | | KNC | 0.00000000819446 | | 0.00000000819446 |
| | | | LINK | | | 25.38045252508235 |
| | | | SNX | | | 203.99259496526426 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | SRM | 57.89412498000000 | | 57.89412498000000 |
| | | | SRM_LOCKED | 1.44050631000000 | | 1.44050631000000 |
| | | | SUSHI | 0.00000009668240 | | 0.00000009668240 |
| | | | USD | 0.00000002743971 | | 0.00000002743971 |
| | | | USDT | 881.841934067250500 | | 881.841934067250500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42532 | Name on file | FTX Trading Ltd. | ALGOBEAR | 0.98680800000000 | FTX Trading Ltd. | 0.98680800000000 |
| | | | AMPL | 0.334575219267735 | | 0.334575219267735 |
| | | | BNB | 0.00439676000000 | | 0.00439676000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000500000000 | | 0.00000500000000 |
| | | | ETHBULL | 0.00279945800000 | | 0.00279945800000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00000500000000 | | 0.00000500000000 |
| | | | FTM | 1,252.05727000000000 | | 1,252.05727000000000 |
| | | | FTM-PERP | 1,500.00000000000000 | | 1,500.00000000000000 |
| | | | FTT | 150.10000000000000 | | 150.10000000000000 |
| | | | FTT-PERP | 420.00000000000000 | | 420.00000000000000 |
| | | | LTC | 0.03409073000000 | | 0.03409073000000 |
| | | | LUNA2 | 57.44224478000000 | | 57.44224478000000 |
| | | | LUNA2_LOCKED | 134.03190450000000 | | 134.03190450000000 |
| | | | LUNC | 201,079.99460140000000 | | 201,079.99460140000000 |
| | | | MATIC | | | 33.14448416502300 |
| | | | SOL | 220.41534046000000 | | 220.41534046000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 244.48259555000000 | | 244.48259555000000 |
| | | | SRM_LOCKED | 112.85354920000000 | | 112.85354920000000 |
| | | | UNI | 0.05516205000000 | | 0.05516205000000 |
| | | | USD | 14,458.50674166352000 | | 14,458.50674166352000 |
| | | | USDT | 1,510.87351124620000 | | 1,510.87351124620000 |
| | | | USTC | 8,000.51064500000000 | | 8,000.51064500000000 |
| | | | YFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 10,000.00000000000000 | | 10,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64501 | Name on file | FTX Trading Ltd. | AAVE | 0.40603500000000 | FTX Trading Ltd. | 0.40603500000000 |
| | | | ALGOBULL | 1,179,655.60458400000000 | | 1,179,655.60458400000000 |
| | | | BTC | 0.01898768000000 | | 0.01898768000000 |
| | | | CHZ | 381.33009412000000 | | 381.33009412000000 |
| | | | ETH | 0.43771705000000 | | 0.43771705000000 |
| | | | ETHW | 0.43771705000000 | | 0.43771705000000 |
| | | | FTT | 0.99933500000000 | | 0.99933500000000 |
| | | | RAY | 93.39887672000000 | | 93.39887672000000 |
| | | | RUNE | 355.88328765880647 | | 355.88328765880647 |
| | | | SHIB | 278,936.00000000000000 | | 278,936.00000000000000 |
| | | | SOL | 9.74007000000434 | | 9.74007354341438 4 |
| | | | SRM | 0.00000000600000 | | 0.00000000600000 |
| | | | USD | 149.80725249343270 | | 149.80725249343270 |
| | | | USDT | 0.00000000592868 | | 0.00000000592868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27825 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000007 |
| | | | BTC | 0.04764111000000 | | 0.04764111861540 0 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | 13.91852093000000 | | 13.91852093817505 0 |
| | | | ENS-PERP | | | -0.00000000000014 |
| | | | ETH | 0.92146167000000 | | 0.92146167095319 0 |
| | | | ETHW | 0.91966235000000 | | 0.91966235701234 0 |
| | | | FTT | 4.99990000000000 | | 4.99990000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 0.04591459000000 | | 0.04591459624000 0 |
| | | | LUNA2_LOCKED | | | 0.10713405790000 0 |
| | | | LUNC | 9,998.00000000000000 | | 9,998.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000028 |
| | | | SOL-PERP | | | -0.00000000000028 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 351.96000000000000 | | 351.95864916145040 0 |
| | | | USDT | | | 0.00603686000000 0 |
| | | | XRP | 391.71528051000000 | | 391.71528051822370 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55459 | Name on file | FTX Trading Ltd. | APE | 0.00200900000000 | FTX Trading Ltd. | 0.00200900000000 |
| | | | ATLAS | 33,000.33000000000000 | | 33,000.33000000000000 |
| | | | AVAX | 0.00243807381371 | | 0.00243807381371 |
| | | | BNB | 0.09789162798789 | | 0.09789162798789 |
| | | | BTC | 0.00000000224675 0 | | 0.00000000224675 0 |
| | | | ETH | 3.13289399172853 1 | | 3.13289399172853 1 |
| | | | ETHW | 0.00072822000000 | | 0.00072822000000 |
| | | | FTT | 1,030.64145411026360 0 | | 1,030.64145411026360 0 |
| | | | GAL-PERP | 3,600.00000000000000 | | 3,600.00000000000000 |
| | | | HT | 0.01817969000000 | | 0.01817969000000 |
| | | | HT-PERP | 1,300.00000000000000 | | 1,300.00000000000000 |
| | | | LUNA2 | 0.00048561483520 0 | | 0.00048561483520 0 |
| | | | LUNA2_LOCKED | 0.00113310128200 0 | | 0.00113310128200 0 |
| | | | LUNC | 0.00173372023800 0 | | 0.00173372023800 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC | 0.0005000000000000 | | 0.0005000000000000 |
| | | | MOB | 0.000000004375840 | | 0.000000004375840 |
| | | | NFT (28887374156841445/FTX EU - WE ARE HERE! #72221) | | | 1.000000000000000 |
| | | | NFT (327491006019060274/THE HILL BY FTX #45703) | | | 1.000000000000000 |
| | | | NFT (348419296901333094/FTX EU - WE ARE HERE! #72130) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (360221248986485063/FTX AU - WE ARE HERE! #4671) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (383398148100156391/FTX EU - WE ARE HERE! #72043) | | | 1.000000000000000 |
| | | | NFT (394303492433615369/SINGAPORE TICKET STUB #1345) | | | 1.000000000000000 |
| | | | NFT (474978217543221572/FTX AU - WE ARE HERE! #4668) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (477442789418541222/FTX AU - WE ARE HERE! #27859) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (558467527526134779/FTX CRYPTO CUP 2022 KEY #9581) | | | 1.000000000000000 |
| | | | POLIS | 0.0028000000000000 | | 0.0028000000000000 |
| | | | SLND | 66.183090000000000 | | 66.183090000000000 |
| | | | SOL | 0.263423988209631 | | 0.263423988209631 |
| | | | SRM | 85.105136690000000 | | 85.105136690000000 |
| | | | SRM_LOCKED | 480.760978960000000 | | 480.760978960000000 |
| | | | TRX | 0.0054010000000000 | | 0.0054010000000000 |
| | | | USD | 249.290000000000000 | | -7,205.861572389230000 |
| | | | USDT | 199.230529913344130 | | 199.230529913344130 |
| | | | USTC | 0.0687400000000000 | | 0.0687400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74102 | Name on file | FTX Trading Ltd. | BTC | 0.000000003766150 | FTX Trading Ltd. | 0.000000003766150 |
| | | | ETH | 0.00000000575808 | | 0.00000000575808 |
| | | | ETHW | 12.999345777072667 | | 12.999345777072667 |
| | | | FTT | 92.952058500000000 | | 92.952058500000000 |
| | | | GBP | 0.00000000161874 | | 0.00000000161874 |
| | | | SOL | 34.927644400000000 | | 34.927644400000000 |
| | | | SUSHI | | | 281.342113090968100 |
| | | | USD | 2.094799028690856 | | 2.094799028690856 |
| | | | USDT | 0.386744628172857 | | 0.386744628172857 |
| | | | YFI | 0.049624306531188 | | 0.049624306531188 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27524 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000068894 |
| | | | AXS | | | 0.000000089013900 |
| | | | BNB | | | 0.000000009881200 |
| | | | BRZ | | | 1.009039633375000 |
| | | | BTC | | | 0.066331862223905 |
| | | | COMP | | | 0.000000009500000 |
| | | | DOT | | | 17.332967060000000 |
| | | | ETH | | | 1.348444050000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.002451780000000 |
| | | | FTT | | | 0.027035793212909 |
| | | | LINK | | | 0.557139603200000 |
| | | | LUNC-PERP | | | -0.000000000000007 |
| | | | MATIC | | | 118.869282010000000 |
| | | | NFT (506618131175852200/FTX CRYPTO CUP 2022 KEY #21028) | | | 1.000000000000000 |
| | | | SOL | | | 9.971986691439310 |
| | | | SPA | | | 110.729712270000000 |
| | | | SWEAT | | | 63.078510450000000 |
| | | | SYN | | | 1.004391450000000 |
| | | | USD | Undetermined* | | 177.903559907226650 |
| | | | USDT | | | 0.000000013391154 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64098 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009219280 | FTX Trading Ltd. | 0.000000009219280 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 0.337806805356708 | | 0.337806805356708 |
| | | | GME-20210326 | -0.000000000000000 | | -0.000000000000000 |
| | | | HT-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | KNC | 0.000000003561900 | | 0.000000003561900 |
| | | | LUNA2 | 0.003949366513000 | | 0.003949366513000 |
| | | | LUNA2_LOCKED | 0.000215188531000 | | 0.000215188531000 |
| | | | NFLX | 0.000000002224060 | | 0.000000002224060 |
| | | | SLV | 0.000000005554000 | | 0.000000005554000 |
| | | | SNX-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | 0.000000001022140 | | 0.000000001022140 |
| | | | SPY-0325 | 0.000000000000002 | | 0.000000000000002 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 5,000.000000000000000 | | -3,995.848933585120400 |
| | | | USDT | 0.000000010003637 | | 0.000000010003637 |
| | | | XAUT | 0.000000006983020 | | 0.000000006983020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88152 | Name on file | FTX Trading Ltd. | BNB | 0.000000002147241 | FTX Trading Ltd. | 0.000000002147241 |
| | | | BTC | 0.000000004709120 | | 0.000000004709120 |
| | | | DOGE | 0.000000004222500 | | 0.000000004222500 |
| | | | ETH | 0.000000003800000 | | 0.000000003800000 |
| | | | EUR | 0.000000008849800 | | 0.000000008849800 |
| | | | FTT | 0.000000005330902 | | 0.000000005330902 |
| | | | LUNA2 | 1.967788054000000 | | 1.967788054000000 |
| | | | LUNA2_LOCKED | 4.591505460000000 | | 4.591505460000000 |
| | | | LUNC-PERP | -0.000000000465661 | | -0.000000000465661 |
| | | | SOL | 7.573108448651047 | | 7.573108448651047 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SUSHI | 0.000000005440200 | | 0.000000005440200 |
| | | | USD | 0.000000222562256 | | 0.000000222562256 |
| | | | USDT | 0.000000008071342 | | 0.000000008071342 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71612 | Name on file | FTX Trading Ltd. | BIT | 134,143.697583590000000 | FTX Trading Ltd. | 134,143.697583590000000 |
| | | | ETH | 4.110237190000000 | | 4.110237190000000 |
| | | | ETHW | 6.113419950000000 | | 6.113419950000000 |
| | | | FTT | 150.059354370000000 | | 150.059354370000000 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SRM | 1.339857110000000 | | 1.339857110000000 |
| | | | SRM_LOCKED | 8.021225160000000 | | 8.021225160000000 |
| | | | TRX | 0.000024000000000 | | 0.000024000000000 |
| | | | USD | 43,945.424753422060000 | | 43,945.424753422060000 |
| | | | USDT | | | 217.837433365693530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60512 | Name on file | FTX Trading Ltd. | COMPBULL | 0.050070760000000 | FTX Trading Ltd. | 0.050070760000000 |
| | | | DOGEBULL | -28.054234984877187 | | -28.054234984877187 |
| | | | EOSBULL | 0.000008841400000 | | 0.000008841400000 |
| | | | KNCBULL | 3,905.454400000000000 | | 3,905.454400000000000 |
| | | | MSTR | 6.587682200000000 | | 6.587682200000000 |
| | | | TRX | 0.029984071346200 | | 0.029984071346200 |
| | | | USD | 21.566116197687000 | | 5.634512439571130 |
| | | | USDT | | | 21.566116197687000 |
| | | | VETBULL | 1.749128380000000 | | 52.437853770250290 |
| | | | | | | 1.749128380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66264 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000337193 | FTX Trading Ltd. | 0.000000000337193 |
| | | | AVAX | | | 0.346359310696900 |
| | | | BNB | 7.860176850002607 | | 7.860176850002607 |
| | | | BTC | 0.000067363938900 | | 0.000067363938900 |
| | | | ETH | | | 2.220727158163207 |
| | | | ETHW | 4.208694425298293 | | 4.208694425298293 |
| | | | FTT | 63.393891662590790 | | 63.393891662590790 |
| | | | SAND | 0.005000003923984 | | 0.005000003923984 |
| | | | SLP | 0.246950000000000 | | 0.246950000000000 |
| | | | SOL | 0.289946000245584 | | 0.289946000245584 |
| | | | SRM | 0.140079430000000 | | 0.140079430000000 |
| | | | SRM_LOCKED | 0.667230800000000 | | 0.667230800000000 |
| | | | TRX | 0.000000007600000 | | 0.000000007600000 |
| | | | UNI | 0.000000000892000 | | 0.000000000892000 |
| | | | USD | 2.634798383990540 | | 2.634798383990540 |
| | | | USDT | | | 50.816412496162215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76126 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004270566 | FTX Trading Ltd. | 0.000000004270566 |
| | | | ALPHA | 0.000000005336473 | | 0.000000005336473 |
| | | | BRZ | 3,138.723360580362000 | | 3,138.723360580362000 |
| | | | CEL | 3,646.863208882334000 | | 3,646.863208882334000 |
| | | | CEL-PERP | 0.000000000029213 | | 0.000000000029213 |
| | | | DOGE | 3.007910100000000 | | 3.007910100000000 |
| | | | DYDX | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000005570334 | | 0.000000005570334 |
| | | | ETHW | 0.000636819102614 | | 0.000636819102614 |
| | | | FTT | 0.004586176049151 | | 0.004586176049151 |
| | | | MATIC | | | 75.642158823748940 |
| | | | NFT (526996948405017765/FTX SWAG PACK #315) | | | 1.000000000000000 |
| | | | RAY | 0.000000008188875 | | 0.000000008188875 |
| | | | RUNE | 0.000000001239940 | | 0.000000001239940 |
| | | | SNX | | | 6.359027339258144 |
| | | | SOL | 0.000000003948540 | | 0.000000003948540 |
| | | | SRM | 0.010366624160316 | | 0.010366624160316 |
| | | | SRM_LOCKED | 0.044156960000000 | | 0.044156960000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UNI | 0.000000001777140 | | 0.000000001777140 |
| | | | USD | 56.807993424905010 | | 56.807993424905010 |
| | | | USDT | 0.000000005469995 | | 0.000000005469995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84316 | Name on file | FTX Trading Ltd. | ETH | 0.000000001420883 | FTX Trading Ltd. | 0.000000001420883 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.095320011476000 | | 25.095320011476000 |
| | | | USD | 1,502.710000000000000 | | -0.398502752502367 |
| | | | USDT | 0.000000010477317 | | 0.000000010477317 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7040 | Name on file | FTX Trading Ltd. | AAVE | 21.351195762116060 | FTX Trading Ltd. | 21.351195762116060 |
| | | | BTC | 0.006466452176513 | | 0.006466452176513 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | DYDX | 454.101868000000000 | | 454.101868000000000 |
| | | | ETH | 25.222107753566410 | | 25.222107753566410 |
| | | | ETHW | 0.000000006259210 | | 0.000000006259210 |
| | | | FTT | 417.016580000000000 | | 417.016580000000000 |
| | | | GBP | 14,569.366519510000000 | | 14,569.366519510000000 |
| | | | LUNA2 | 28.964720000000000 | | 28.964720000000000 |
| | | | LUNA2_LOCKED | 67.584346660000000 | | 67.584346660000000 |
| | | | LUNC | 0.000000004135200 | | 0.000000004135200 |
| | | | SOL | | | 193.742914434130880 |
| | | | TRX | 0.001232000000000 | | 0.001232000000000 |
| | | | USD | 1.008024096105667 | | 1.008024096105667 |
| | | | USDT | 57,656.044714549390000 | | 57,656.044714549390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38999 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.801378055092796 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | APE-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BCH | 0.000000007670059 | | 0.000000007670059 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB | 1.120897839126292 | | 1.120897839126292 |
| | | | BNB-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC | 1.220993954997478 | | 1.220993954997478 |
| | | | BTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.00010000000006 | | 0.00010000000006 |
| | | | DOGE | 0.000000014351285 | | 0.000000014351285 |
| | | | DOT | 0.151759025877002 | | 0.151759025877002 |
| | | | DYDX | 621.502888450000000 | | 621.502888450000000 |
| | | | EOS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ETH | 4.988277421064179 | | 4.988277421064179 |
| | | | ETH-PERP | 17.430000000000000 | | 17.430000000000000 |
| | | | ETHW | 0.002277416314600 | | 0.002277416314600 |
| | | | FTT | 160.586114314404260 | | 160.586114314404260 |
| | | | FTT-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | GRT | 0.000000001171271 | | 0.000000001171271 |
| | | | LTC-PERP | -0.00000000000108 | | -0.00000000000108 |
| | | | LUNC-PERP | -0.00000000092768 | | -0.00000000092768 |
| | | | OMG-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 589.953474780000000 | | 589.953474780000000 |
| | | | SRM_LOCKED | 512.202385690000000 | | 512.202385690000000 |
| | | | TRX | 0.000780257874716 | | 0.000780257874716 |
| | | | USD | -14,471.551213394165000 | | -14,471.551213394165000 |
| | | | USDT | 0.005822071044364 | | 0.005822071044364 |
| | | | YFI | 0.000000008488242 | | 0.000000008488242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13572 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | BNB | 0.000000003564985 | | 0.000000003564985 |
| | | | BOLSONARO2022 | -0.00000000007275 | | -0.00000000007275 |
| | | | BRZ | 0.000000003400654 | | 11,289.920000003400654 |
| | | | BTC | 0.000000236900092 | | 0.000000236900092 |
| | | | COIN | 0.000000008142300 | | 0.000000008142300 |
| | | | COPE | 0.000000008067185 | | 0.000000008067185 |
| | | | DOGE | 0.000000003078000 | | 0.000000003078000 |
| | | | ETH | 0.001722610977544 | | 0.001722610977544 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000723091987917 | | 0.000723091987917 |
| | | | FTT | 0.096429361960461 | | 0.096429361960461 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (39947586278181732A/THE HILL BY FTX #16262) | | | 1.000000000000000 |
| | | | OLY2021 | -0.00000000000909 | | -0.00000000000909 |
| | | | RAY | 0.000000005615503 | | 0.000000005615503 |
| | | | RUNE | 0.000000008568490 | | 0.000000008568490 |
| | | | SOL | 0.000000007249396 | | 0.000000007249396 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.297813000000000 | | 0.297813000000000 |
| | | | SRM_LOCKED | 102.412696230000000 | | 102.412696230000000 |
| | | | USD | 29,175.670053440090000 | | 29,175.680053440100000 |
| | | | USDT | 0.000000003615665 | | 0.143427890189760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16654 | Name on file | FTX Trading Ltd. | 1INCH | 0.346865000000000 | FTX Trading Ltd. | 0.346865000000000 |
| | | | AAPL | 0.000000000500000 | | 0.000000000500000 |
| | | | AAPL-20201225 | -0.00000000000113 | | -0.00000000000113 |
| | | | ALT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | APE | 0.007847000000000 | | 0.007847000000000 |
| | | | ARKK-20210326 | 0.00000000000170 | | 0.00000000000170 |
| | | | AR-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ASD-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ATOM-20210625 | 0.00000000000113 | | 0.00000000000113 |
| | | | ATOM-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BNB | 0.009288648741869 | | 0.009288648741869 |
| | | | BNB-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BTC | 5.654206435709670 | | 5.654206435709670 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BULL | 0.000000097450000 | | 0.000000097450000 |
| | | | CBSE | 0.000000003666420 | | 0.000000003666420 |
| | | | COIN | | | 0.010162679237930 |
| | | | COMP-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.001224000000000 | | 0.001224000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 3.693324177535551 | | 3.693324177535551 |
| | | | ETHBULL | 0.000000004360000 | | 0.000000004360000 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETHW | 0.005296924497 32 | | 0.005296924497 32 |
| | | | FIL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTM | 0.060890000000000 | | 0.060890000000000 |
| | | | FTT | 150.075523018077580 | | 150.075523018077580 |
| | | | FTT-PERP | -0.00000000002160 | | -0.00000000002160 |
| | | | GRT | 0.019820000000000 | | 0.019820000000000 |
| | | | ICP-PERP | 0.00000000000062 | | 0.00000000000062 |
| | | | IMX | 0.078168000000000 | | 0.078168000000000 |
| | | | KSM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LINK | 4.000000000000000 | | 4.000000000000000 |
| | | | LINKBULL | 0.000000002285000 | | 0.000000002285000 |
| | | | LINK-PERP | 0.00000000000181 | | 0.00000000000181 |
| | | | LTCBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-PERP | -0.00000000000124 | | -0.00000000000124 |
| | | | LUA | 0.000000003000000 | | 0.000000003000000 |
| | | | LUNA2 | 102.018620209000000 | | 102.018620209000000 |
| | | | LUNA2_LOCKED | 1,013.197110654000000 | | 1,013.197110654000000 |
| | | | LUNC | 316,859.778824000000000 | | 316,859.778824000000000 |
| | | | LUNC-PERP | 0.00000000005684 | | 0.00000000005684 |
| | | | MATIC | 0.055950000000000 | | 0.055950000000000 |
| | | | MOB | 0.061362000000000 | | 0.061362000000000 |
| | | | NEAR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | OXY-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | PFE | 0.000000008500000 | | 0.000000008500000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RUNE-PERP | 0.00000000002785 | | | 0.00000000002785 |
| | | | SNX-PERP | -0.00000000001364 | | | -0.00000000001364 |
| | | | SOL | 0.54151049000000 | | | 0.54151049000000 |
| | | | SOL-PERP | -0.00000000000397 | | | -0.00000000000397 |
| | | | SRM | 43.82068785000000 | | | 43.82068785000000 |
| | | | SRM_LOCKED | 181.46436615000000 | | | 181.46436615000000 |
| | | | STEP | 6.90000001000000 | | | 6.90000001000000 |
| | | | STEP-PERP | -0.00000000007275 | | | -0.00000000007275 |
| | | | SXP-PERP | -0.00000000043661 | | | -0.00000000043661 |
| | | | THETA-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | TRX | 359.34856100000000 | | | 359.34856100000000 |
| | | | TSLA-20201225 | 0.00000000000001 | | | 0.00000000000001 |
| | | | TSLA-20210326 | 0.00000000000005 | | | 0.00000000000005 |
| | | | UNI-PERP | -0.00000000000170 | | | -0.00000000000170 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 26,992.73559524119300 | | | 26,992.73559524119300 |
| | | | USDT | 8,381.99662489017500 | | | 8,381.99662489017500 |
| | | | VETBULL | 0.00000000427000 | | | 0.00000000427000 |
| | | | XRPBULL | 0.00000000250000 | | | 0.00000000250000 |
| | | | XTZ-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | YFI | 0.00000000750000 | | | 0.00000000750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34560 | Name on file | FTX Trading Ltd. | BTC | 0.00000000516221 | | FTX Trading Ltd. | 0.00000000516221 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.00000000500000 | | | 0.00000000500000 |
| | | | FTT | 150.00000008088930 | | | 150.00000008088930 |
| | | | NFT (35277784460710 6895/THE HILL BY FTX #33062) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SRM | 1.17039215000000 | | | 1.17039215000000 |
| | | | SRM_LOCKED | 97.64375378000000 | | | 97.64375378000000 |
| | | | USD | 0.21000000000000 | | | 0.20677287602773 3 |
| | | | USDT | | | | 0.00000000800967 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22632 | Name on file | FTX Trading Ltd. | ATLAS | 4.60852296000000 | | FTX Trading Ltd. | 4.60852296000000 |
|---|---|---|---|---|---|---|---|
| | | | BCH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | BTC | 0.05722021348368 3 | | | 0.05722021348368 3 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | 201.00000000000000 | | | 310.70356231839050 0 |
| | | | DRGN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000001084739 6 | | | 0.00000001084739 6 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00079697194911 2 | | | 0.00079697194911 2 |
| | | | FTM | 0.64237648000000 | | | 0.64237648000000 |
| | | | FTT | 101.02821182465586 0 | | | 101.02821182465586 0 |
| | | | IMX | 300.00250000000000 | | | 300.00250000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 4.95078769200000 | | | 4.95078769200000 |
| | | | MANA | 0.00290000000000 | | | 0.00290000000000 |
| | | | MATIC | 471.47277989948280 0 | | | 471.47277989948280 0 |
| | | | MTA | 0.39604880000000 | | | 0.39604880000000 |
| | | | RAY | 0.51917700000000 | | | 0.51917700000000 |
| | | | ROOK | 0.00000000500000 | | | 0.00000000500000 |
| | | | SOL | 0.00570066210997 0 | | | 0.00570066210997 0 |
| | | | SUSHI | 0.06100123000000 | | | 0.06100123000000 |
| | | | USD | 6,154.02987608793400 0 | | | 6,154.02987608793400 0 |
| | | | USTC | 0.83696100000000 | | | 0.83696100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86260 | Name on file | FTX Trading Ltd. | AAVE | 0.00952500000000 | | FTX Trading Ltd. | 0.00952500000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | AKRO | 196.00000000000000 | | | 196.00000000000000 |
| | | | ALCX | 1.00080600000000 | | | 1.00080600000000 |
| | | | ALPHA | | | | 105.96490023589622 0 |
| | | | ASD-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | ATLAS | 1,210.00000000000000 | | | 1,210.00000000000000 |
| | | | ATOM-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | AVAX-PERP | -0.00000000000017 | | | -0.00000000000017 |
| | | | BAL-PERP | 0.00000000000042 | | | 0.00000000000042 |
| | | | BAND-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | BNT-PERP | -0.00000000000092 | | | -0.00000000000092 |
| | | | BTC | 0.00400000000000 | | | 0.00400000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ | 8.19400000000000 | | | 8.19400000000000 |
| | | | COMP | 0.00620000000000 | | | 0.00620000000000 |
| | | | COMP-PERP | 0.00000000000009 | | | 0.00000000000009 |
| | | | COPE | 186.82427100000000 | | | 186.82427100000000 |
| | | | DOT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ENJ | 97.21020000000000 | | | 97.21020000000000 |
| | | | ETH | 0.01699922400000 | | | 0.01699922400000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 1.02799922000000 | | | 1.02799922000000 |
| | | | FTT | 5.54146298708857 2 | | | 5.54146298708857 2 |
| | | | FTT-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | JET | 82.00000000000000 | | | 82.00000000000000 |
| | | | LINK-PERP | -0.00000000000005 | | | -0.00000000000005 |
| | | | LTC-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | LUNC-PERP | 0.00000000000184 | | | 0.00000000000184 |
| | | | MEDIA | 1.72000000000000 | | | 1.72000000000000 |
| | | | MNGO | 489.99280000000000 | | | 489.99280000000000 |
| | | | OXY | 1.00000000000000 | | | 1.00000000000000 |
| | | | POLIS | 10.39850600000000 | | | 10.39850600000000 |
| | | | PORT | 7.50000000000000 | | | 7.50000000000000 |
| | | | QTUM-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | RAY | 15.73513660000000 | | | 15.73513660000000 |
| | | | ROOK | 1.05283603000000 | | | 1.05283603000000 |
| | | | RUNE-PERP | -0.00000000000596 | | | -0.00000000000596 |
| | | | SLND | 4.10000000000000 | | | 4.10000000000000 |
| | | | SNX-PERP | 0.00000000000198 | | | 0.00000000000198 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 17.630243160000000 | | 17.630243160000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 1.804724640000000 | | 1.804724640000000 |
| | | | SRM_LOCKED | 0.018002860000000 | | 0.018002860000000 |
| | | | STEP | 152.287706000000000 | | 152.287706000000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | STMX | 169.884570000000000 | | 169.884570000000000 |
| | | | SUSHI | 16.768525555362500 | | 16.768525555362500 |
| | | | TULIP | 1.999620000000000 | | 1.999620000000000 |
| | | | USD | 51.944246485430930 | | 51.944246485430930 |
| | | | USDT | 5.500000006434865 | | 5.500000006434865 |
| | | | YFI | 0.000017340000000 | | 0.000017340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88081 | Name on file | FTX Trading Ltd. | ADABULL | 0.017322059360000 | FTX Trading Ltd. | 0.017322059360000 |
| | | | BTC | 0.597501082383269 | | 0.597501082383269 |
| | | | BULL | 0.000006919245000 | | 0.000006919245000 |
| | | | DEFIBULL | 0.000004125250000 | | 0.000004125250000 |
| | | | DOGE | 0.243743224033500 | | 0.243743224033500 |
| | | | DOGEBEAR | 6,648.350000000000000 | | 6,648.350000000000000 |
| | | | ETH | 0.498976206006689 | | 0.498976206006689 |
| | | | ETHBULL | 0.000014593200000 | | 0.000014593200000 |
| | | | ETHW | 0.000071016006689 | | 0.000071016006689 |
| | | | FTT | 2.042796530000000 | | 2.042796530000000 |
| | | | LTC | 0.004585740000000 | | 0.004585740000000 |
| | | | USD | -66.826153301185390 | | -66.826153301185390 |
| | | | USDT | 11.470597573419900 | | 11.470597573419900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45269 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | ASD-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM | 0.037882798281190 | | 0.037882798281190 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000009227603271 | | 0.000009227603271 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000000554950 | | 0.000000000554950 |
| | | | DOGE | 0.000000000474368 | | 0.000000000474368 |
| | | | EGLD-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.071000009712000 | | 0.071000009712000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000001419434 | | 0.000000001419434 |
| | | | FTT | 0.096200004195576 | | 0.096200004195576 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | MATIC | 0.000000003306820 | | 0.000000003306820 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 16.998062000000000 | | 16.998062000000000 |
| | | | POLIS-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | PROM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ROOK-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | SNX | 33.153137470150540 | | 33.153137470150540 |
| | | | SOL | 0.000796583661230 | | 0.000796583661230 |
| | | | SRM | 81.625128860000000 | | 81.625128860000000 |
| | | | SRM_LOCKED | 0.577909260000000 | | 0.577909260000000 |
| | | | TRX | 0.810428004143469 | | 0.810428004143469 |
| | | | USD | 137.388845701538880 | | 137.388845701538880 |
| | | | USDT | 1,464.078491616414600 | | 1,464.078491616414600 |
| | | | XRP | 0.000000001506000 | | 0.000000001506000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24140 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000326073942236 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 8,856.063905212583000 | | 8,856.063905212583000 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 4.136942949123592 | | 4.136942949123592 |
| | | | LUNA2 | 0.035322001260000 | | 0.035322001260000 |
| | | | LUNA2_LOCKED | 0.082418002940000 | | 0.082418002940000 |
| | | | TRX | 0.000058000000000 | | 0.000058000000000 |
| | | | USD | 1,930.435528744334300 | | 1,930.435528744334300 |
| | | | USDT | 7.432619141830693 | | 7.432619141830693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55740 | Name on file | FTX Trading Ltd. | BTC | 0.190906067843044 | FTX Trading Ltd. | 0.190906067843044 |
| | | | BTC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | CHZ | 0.375000000000000 | | 0.375000000000000 |
| | | | DOGE | 10,000.837105000000000 | | 10,000.837105000000000 |
| | | | DOT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 2.568047585000000 | | 2.568047585000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 2.548563960000000 | | 2.548563960000000 |
| | | | FTT | 287.509924993450000 | | 287.509924993450000 |
| | | | KSM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 124.913750670000000 | | 124.913750670000000 |
| | | | LUNA2_LOCKED | 291.465418200000000 | | 291.465418200000000 |
| | | | LUNC | 27,200,232.200000000000000 | | 27,200,232.200000000000000 |
| | | | RAY | 3,950.295777730000000 | | 3,950.295777730000000 |
| | | | SAND | 2,435.016605000000000 | | 2,435.016605000000000 |
| | | | SHIB | 100,000,000.000000000000000 | | 100,000,000.000000000000000 |
| | | | SOL | 1,031.434437126380300 | | 1,031.434437126380300 |
| | | | SRM | 0.766585610000000 | | 0.766585610000000 |
| | | | SRM_LOCKED | 57.940056540000000 | | 57.940056540000000 |
| | | | USD | 3,133.146209921374500 | | 3,133.146209921374500 |
| | | | USDT | 5.000000005186395 | | 5.000000005186395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33174 | Name on file | FTX Trading Ltd. | AAPL | 2.377006117749190 | FTX Trading Ltd. | 2.377006117749190 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005649132 | | 0.000000005649132 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | | | 0.00000000000000001 |
| | | | BTC | | | 0.000000012921057 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CBSE | | | -0.00000000002778180 |
| | | | COIN | | | 0.000000001435612 |
| | | | COMP | | | 0.00000000065000 |
| | | | CREAM-PERP | | | -0.00000000000016 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | -0.00000000000000001 |
| | | | ETH | | | 0.00000000750000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.0000000000000003 |
| | | | FLOW-PERP | | | 0.00000000000000031 |
| | | | FTT | | | 564.05506348575840000 |
| | | | FTT-PERP | | | 0.0000000000000003 |
| | | | KAVA-PERP | | | -0.00000000000000001 |
| | | | KNC | | | 0.000000002166911 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.00000000077598 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000010000000 |
| | | | MKR | | | 0.000000003142715 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000001 |
| | | | NFLX | | | 0.09183978680829 |
| | | | OXY-PERP | | | 0.000000000000113 |
| | | | PYPL | | | 0.939577869869760 |
| | | | REN | | | 0.000000004755360 |
| | | | SNX | | | 0.000000003226989 |
| | | | SNX-PERP | | | 0.00000000000000002 |
| | | | SOL | | | 39.67050801478639000 |
| | | | SRM | | | 19.26002577000000000 |
| | | | SRM_LOCKED | | | 216.44692698000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TOMO | | | 0.000000004633397 |
| | | | TOMO-PERP | | | 0.00000000000000092 |
| | | | TRX | | | 0.00000223512356 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | Undetermined* | | 0.821831150889313 |
| | | | USDT | | | 208.435913251040120 |
| | | | USO | | | 0.00000007500000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000010 |
| | | | YFII-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19164 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.010244488669820 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMC | 1.228064493914373 | | 1.228064493914373 |
| | | | AMPL | 1.874902261514674 | | 1.874902261514674 |
| | | | AVAX-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.000000006971980 | | 0.000000006971980 |
| | | | BTC | 0.000000008890366 | | 0.000000008890366 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | | | 96.21428680847290 0 |
| | | | COIN | 0.170009701134000 | | 0.170009701134000 |
| | | | DOT-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00100000000000000 | | 0.00100000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00100000000000000 | | 0.00100000000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 3.479800570000000 | | 3.479800570000000 |
| | | | GME | | | 0.335636578231420 |
| | | | GMEPRE | 0.000000001928595 | | 0.000000001928595 |
| | | | GMT | 0.000000002108400 | | 0.000000002108400 |
| | | | HOOD | 1.121735146592830 | | 1.121735146592830 |
| | | | HOOD_PRE | -0.000000002988480 | | -0.000000002988480 |
| | | | KIN | 150,261.768790000000000 | | 150,261.768790000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 1.006037522408700 | | 1.006037522408700 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.0000000000000045 | | 0.0000000000000045 |
| | | | MAPS | 55.39016000000000 | | 55.39016000000000 |
| | | | RAY | | | 15.69385619312010 |
| | | | SHIB | 699,612.970000000000000 | | 699,612.970000000000000 |
| | | | SOL | 0.00000007000000 | | 0.00000007000000 |
| | | | SOL-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | SRM | 0.015338930000000 | | 0.015338930000000 |
| | | | SRM_LOCKED | 0.060598800000000 | | 0.060598800000000 |
| | | | TRX | | | 109.936367657832620 |
| | | | UBXT | 0.275306520000000 | | 0.275306520000000 |
| | | | USD | 98.071133123330260 | | 98.071133123330260 |
| | | | USDT | 2.483272513137671 | | 2.483272513137671 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52743 | Name on file | FTX Trading Ltd. | AKRO | 715.000000000000000 | FTX Trading Ltd. | 715.000000000000000 |
| | | | BNB | 0.000000008027810 | | 0.000000008027810 |
| | | | BTC | 0.069827147134800 | | 0.069827147134800 |
| | | | BULL | 0.00000050000000000 | | 0.00000050000000000 |
| | | | CEL | 0.000000005084280 | | 0.000000005084280 |
| | | | CHZ | 179.984800000000000 | | 179.984800000000000 |
| | | | DENT | 6,600.000000000000000 | | 6,600.000000000000000 |
| | | | DOGE | 3,045.362702437724000 | | 3,045.362702437724000 |
| | | | ETH | 1.193623501348760 | | 1.193623501348760 |
| | | | ETHW | 1.187172809857730 | | 1.187172809857730 |
| | | | FTT | 25.604952912576480 | | 25.604952912576480 |
| | | | HNT | 138.000000000000000 | | 138.000000000000000 |
| | | | LINA | 199.962000000000000 | | 199.962000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNA2 | 0.648991662800000 | | 0.648991662800000 |
| | | | LUNA2_LOCKED | 1.514313880000000 | | 1.514313880000000 |
| | | | LUNC | 141,319.300945620000000 | | 141,319.300945620000000 |
| | | | SHIB | 900,000.000000000000000 | | 900,000.000000000000000 |
| | | | TRU | 111.000000000000000 | | 111.000000000000000 |
| | | | TSLA | 0.000000030000000 | | 0.000000030000000 |
| | | | TSLAPRE | -0.000000000156940 | | -0.000000000156940 |
| | | | USD | 0.606085053339250 | | 0.606085053339250 |
| | | | USDT | 0.001132053932542 | | 0.001132053932542 |
| | | | XRP | 512.829107134630000 | | 512.829107134630000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82981 | Name on file | FTX Trading Ltd. | BNB | 0.030000000000000 | FTX Trading Ltd. | 0.030000000000000 |
| | | | BTC | 0.000000015571930 | | 0.000000015571930 |
| | | | BTC-PERP | 0.012200000000000 | | 0.012200000000000 |
| | | | CRO-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | DOGE | 7,965.157147896752000 | | 7,965.157147896752000 |
| | | | DOGEBEAR | 150,000.000000000000000 | | 150,000.000000000000000 |
| | | | ETH | | | 0.423860161020909 |
| | | | ETHW | 0.421605796392719 | | 0.421605796392719 |
| | | | FTT | 50.966750000000000 | | 50.966750000000000 |
| | | | LINK | 0.014091454520690 | | 0.014091454520690 |
| | | | LUNA2 | 0.005244455330000 | | 0.005244455330000 |
| | | | LUNA2_LOCKED | 0.012237062440000 | | 0.012237062440000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 289.438191201687800 | | 289.438191201687800 |
| | | | USDT | | | 109.003458131742680 |
| | | | USTC | 0.742378000000000 | | 0.742378000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 19.000000000000000 | | 19.000000000000000 |
| | | | ALICE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ASD | 0.094662575000000 | | 0.094662575000000 |
| | | | ASD-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AVAX | 0.099904868167411 | | 0.099904868167411 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003898974 | | 0.000000003898974 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000001500000 | | -0.000000001500000 |
| | | | CELO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | COIN | 0.020000004120000 | | 0.020000004120000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EDEN-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | ENS | 53.560000000000000 | | 53.560000000000000 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003336060 | | 0.000000003336060 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 104.000000000000000 | | 104.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | FLOW-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | FTM | | | 56.502221579048550 |
| | | | FTT | 313.947584565000000 | | 313.947584565000000 |
| | | | FTT-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | GALA | 1,540.000000000000000 | | 1,540.000000000000000 |
| | | | GRT | 994.848638160000000 | | 994.848638160000000 |
| | | | HT | | | 318.665904090787400 |
| | | | HT-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | IMX | 126.700000000000000 | | 126.700000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000000173480 | | 0.000000000173480 |
| | | | LUNC-PERP | 0.000000000186259 | | 0.000000000186259 |
| | | | MANA | 220.000000000000000 | | 220.000000000000000 |
| | | | MKR | 0.000000005500000 | | 0.000000005500000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OMG | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 2,791.000000000000000 | | 2,791.000000000000000 |
| | | | RAY | | | 145.059377504686320 |
| | | | SAND | 421.000000000000000 | | 421.000000000000000 |
| | | | SOL | 0.008000004229370 | | 0.008000004229370 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 0.032282280000000 | | 0.032282280000000 |
| | | | SRM_LOCKED | 0.060590160000000 | | 0.060590160000000 |
| | | | STEP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | STORJ | 190.866511225000000 | | 190.866511225000000 |
| | | | STORJ-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP | 0.026441025000000 | | 0.026441025000000 |
| | | | SXP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | THETA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.950303238486950 | | 0.950303238486950 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TSLA | 21.030457070000000 | | 21.030457070000000 |
| | | | TSLAPRE | -0.000000004428100 | | -0.000000004428100 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 3,154.818070107813000 | | 3,154.818070107813000 |
| | | | USDT | 0.000000000000000 | | 2,009.638212020919800 |
| | | | XTZ-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63898 | Name on file | FTX Trading Ltd. | AAVE | 7.100000000000000 | FTX Trading Ltd. | 4.777038503756820 |
| | | | APE | 7.100000000000000 | | 7.100000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 341.000000000000000 | | 341.000000000000000 |
| | | | BNB | | | 2.478540066800000 |
| | | | BTC | | | 0.108920580377200 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 19.986700000000000 | | 19.986700000000000 |
| | | | DOGE | 1,566.988561600000000 | | 1,566.988561600000000 |
| | | | ETH | | | 0.810101667534350 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.805797232934000 | | 0.805797232934000 |
| | | | FLOW-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | FTT | 117.878836850000000 | | 117.878836850000000 |
| | | | GALA | 868.000000000000000 | | 868.000000000000000 |
| | | | LUNA2 | 1.640135003000000 | | 1.640135003000000 |
| | | | LUNA2_LOCKED | 3.826981673000000 | | 3.826981673000000 |
| | | | LUNC | 357,142.850000000000000 | | 357,142.850000000000000 |
| | | | MAPS | 1,561.447026850000000 | | 1,561.447026850000000 |
| | | | MER | 621.958716800000000 | | 621.958716800000000 |
| | | | OXY | 57.962587100000000 | | 57.962587100000000 |
| | | | RAY | 228.982819460000000 | | 228.982819460000000 |
| | | | SOL | 23.819049555000000 | | 23.819049555000000 |
| | | | SRM | 205.564677090000000 | | 205.564677090000000 |
| | | | SRM_LOCKED | 5.169730700000000 | | 5.169730700000000 |
| | | | SUSHI | 33.478390825000000 | | 33.478390825000000 |
| | | | TRX | | | 0.000045174938800 |
| | | | USD | 28.485355727523512 | | 28.485355727523512 |
| | | | USDT | 0.000000016145374 | | 0.000000016145374 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86834 | Name on file | FTX Trading Ltd. | COIN | | FTX Trading Ltd. | 5.016886615890300 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | OXY | 49.990500000000000 | | 49.990500000000000 |
| | | | SOL | 0.000000002369140 | | 0.000000002369140 |
| | | | SRM | 59.988600000000000 | | 59.988600000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TSLA | 64.957490270000000 | | 64.957490270000000 |
| | | | TSLAPRE | -0.000000002404910 | | -0.000000002404910 |
| | | | USD | 3.776711879531246 | | 3.776711879531246 |
| | | | USDT | | | 29.356413521729560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83972 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | -1,075.000000000000000 | | -1,075.000000000000000 |
| | | | BSV-PERP | -9.270000000000000 | | -9.270000000000000 |
| | | | BTC | 1.226055019907720 | | 1.226055019907720 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -116.700000000000000 | | -116.700000000000000 |
| | | | DOGE | 9.184750348967440 | | 9.184750348967440 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 776.451549356698400 | | 776.451549356698400 |
| | | | FTT-PERP | -84.300000000000000 | | -84.300000000000000 |
| | | | HT | 0.081280050440540 | | 0.081280050440540 |
| | | | LEO | 0.000000007427080 | | 0.000000007427080 |
| | | | LOOKS-PERP | 800.000000000000000 | | 800.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30704259149086143/FTX EU - WE ARE HERE! #74538) | | | 1.000000000000000 |
| | | | NFT (315840852774725248/FTX AU - WE ARE HERE! #32901) | | | 1.000000000000000 |
| | | | NFT (317556359217649133/FTX AU - WE ARE HERE! #32925) | | | 1.000000000000000 |
| | | | NFT (338951683230416304/FTX SWAG PACK #406) | | | 1.000000000000000 |
| | | | NFT (343649477243850125/MONACO TICKET STUB #1138) | | | 1.000000000000000 |
| | | | NFT (352112562108566471/MONZA TICKET STUB #1724) | | | 1.000000000000000 |
| | | | NFT (403713963220560216/FTX CRYPTO CUP 2022 KEY #2669) | | | 1.000000000000000 |
| | | | NFT (410136373999652898/AUSTIN TICKET STUB #1476) | | | 1.000000000000000 |
| | | | NFT (433249533885778256/MONTREAL TICKET STUB #1245) | | | 1.000000000000000 |
| | | | NFT (453151263258649602/FTX EU - WE ARE HERE! #74946) | | | 1.000000000000000 |
| | | | NFT (471037111122465730/MEXICO TICKET STUB #1677) | | | 1.000000000000000 |
| | | | NFT (502709717409270531/THE HILL BY FTX #3526) | | | 1.000000000000000 |
| | | | NFT (523278516691625486/FTX EU - WE ARE HERE! #75037) | | | 1.000000000000000 |
| | | | OKB | | | 30.975186907481960 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | -124,800.000000000000000 | | -124,800.000000000000000 |
| | | | SCRT-PERP | -602.000000000000000 | | -602.000000000000000 |
| | | | SRM | 35.618086190000000 | | 35.618086190000000 |
| | | | SRM_LOCKED | 209.506829840000000 | | 209.506829840000000 |
| | | | STORJ-PERP | -0.000000000000056 | | -0.000000000000056 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STX-PERP | -2,219.000000000000000 | | -2,219.000000000000000 |
| | | | USD | 10,024.719350101559000 | | 10,024.719350101559000 |
| | | | USDT | 1,543.843179272284500 | | 1,543.843179272284500 |
| | | | XPLA | 6,700.000000000000000 | | 6,700.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62255 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000026 | FTX Trading Ltd. | 0.000000000000026 |
| | | | BLT | 20,061.482393270000000 | | 20,061.482393270000000 |
| | | | BNB | 0.000000006500000 | | 0.000000006500000 |
| | | | BNB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC | 0.000000014425000 | | 0.000000014425000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | COMPBEAR | 0.000000008500000 | | 0.000000008500000 |
| | | | ETH | 0.000000019498856 | | 0.000000019498856 |
| | | | ETH-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | FTT | 0.016527407794389 | | 0.016527407794389 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MATIC | 0.000000008313378 | | 0.000000008313378 |
| | | | MKR | 0.000000003750000 | | 0.000000003750000 |
| | | | OKB-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 0.000000005151552 | | 0.000000005151552 |
| | | | SRM | 0.186636240000000 | | 0.186636240000000 |
| | | | SRM_LOCKED | 107.813537410000000 | | 107.813537410000000 |
| | | | TRX | 0.000009010000000 | | 0.000009010000000 |
| | | | USD | 8.308809880362372 | | 8.308809880362372 |
| | | | USDT | | | 467.801570652461860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65784 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 21.008043110311170 |
| | | | AVAX | | | 5.342476209419250 |
| | | | BTC | | | 0.094184776692240 |
| | | | LUNA2 | 9.944613679000000 | | 9.944613679000000 |
| | | | LUNA2_LOCKED | 23.204098590000000 | | 23.204098590000000 |
| | | | LUNC | 486,910.000000004250000 | | 486,910.000000004250000 |
| | | | MATIC | | | 10.739160682744900 |
| | | | USD | 148.065314777697200 | | 148.065314777697200 |
| | | | USDT | | | 109.298958275240850 |
| | | | USTC | 1,091.180933086676800 | | 1,091.180933086676800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52225 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | EOS-20200327 | 0.000000000001818 | | 0.000000000001818 |
| | | | ETC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | OKB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 0.128996060000000 | | 0.128996060000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | 7.708634350000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRYB-20200626 | 0.000000000001455 | | 0.000000000001455 |
| | | | USD | 0.609021719758311 | | 0.609021719758311 |
| | | | USDT | | | 1,114.232321673431200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31798 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.000000000014551 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALCX-PERP | | | 0.000000000000003 |
| | | | APT | | | 0.012730000000000 |
| | | | AR-PERP | | | 0.000000000000341 |
| | | | BADGER-PERP | | | -0.000000000000056 |
| | | | BNB-PERP | | | 0.000000000000227 |
| | | | BOBA | | | 0.085547000000000 |
| | | | BOBA-PERP | | | 0.000000000000909 |
| | | | BTC | | | 0.000000000650000 |
| | | | CEL | | | 0.053582050000000 |
| | | | DAWN-PERP | | | 0.000000000000056 |
| | | | DFL | | | 0.006400000000000 |
| | | | DOGE | | | 0.818775300000000 |
| | | | DYDX-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000396975000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000009851500000 |
| | | | EUR | | | 0.396452980000000 |
| | | | FIL-PERP | | | -0.000000000000909 |
| | | | FLOW-PERP | | | -0.000000000000909 |
| | | | FTT | | | 2,595.900931002295000 |
| | | | FTT-PERP | | | 0.000000000000909 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | INDI_IEO_TICKET | | | 2.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000047293 |
| | | | MAPS | | | 7,318.363771380000000 |
| | | | MATIC | | | 9.982605240000000 |
| | | | MCB-PERP | | | -0.000000000000085 |
| | | | NFT (293369348045475226/FTX AU - WE ARE HERE! #14965) | | | 1.000000000000000 |
| | | | NFT (317987704196756219/FTX AU - WE ARE HERE! #55106) | | | 1.000000000000000 |
| | | | OMG-20211231 | | | -0.000000000007275 |
| | | | OXY-PERP | | | 0.000000000003637 |
| | | | POLIS-PERP | | | 0.000000000000056 |
| | | | PROM | | | 1.013462740000000 |
| | | | SRM | | | 4.315527520000000 |
| | | | SRM_LOCKED | | | 32.910058880000000 |
| | | | SUN | | | 0.000834290000000 |
| | | | SWEAT | | | 0.448088600000000 |
| | | | TRX | | | 0.738129000000000 |
| | | | USD | Undetermined* | | 0.192002466281049 |
| | | | USDT | | | 0.001000000750000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51505 | Name on file | FTX Trading Ltd. | BCH | 0.000000003378890 | FTX Trading Ltd. | 0.000000003378890 |
| | | | BTC | 0.000000001540000 | | 0.000000001540000 |
| | | | DOGE | 0.000000005895910 | | 0.000000005895910 |
| | | | FTT | 22.496072146090295 | | 22.496072146090295 |
| | | | LUNA2 | 0.002152801409000 | | 0.002152801409000 |
| | | | LUNA2_LOCKED | 0.050232032289000 | | 0.050232032289000 |
| | | | LUNC | 0.000000000669180 | | 0.000000000669180 |
| | | | NEAR | 0.079981000000000 | | 0.079981000000000 |
| | | | SOL | 11.359659493045640 | | 11.359659493045640 |
| | | | SRM | 0.040686880000000 | | 0.040686880000000 |
| | | | SRM_LOCKED | 0.145485250000000 | | 0.145485250000000 |
| | | | TRX | 0.000040365610940 | | 0.000040365610940 |
| | | | USD | 0.338868354375742 | | 0.338868354375742 |
| | | | USDT | 0.000000005815562 | | 0.000000005815562 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61216 | Name on file | FTX Trading Ltd. | ATLAS | 1,870.000000000000000 | FTX Trading Ltd. | 1,870.000000000000000 |
| | | | BEAR | 5.909785410000000 | | 5.909785410000000 |
| | | | BTC-PERP | 1.952000930000000 | | 1.952000930000000 |
| | | | ETHBEAR | 39.001116700000000 | | 39.001116700000000 |
| | | | FTT | -0.000000000000042 | | -0.000000000000042 |
| | | | FTT-PERP | 0.169285242800000 | | 0.169285242800000 |
| | | | LUNA2 | 0.394998899900000 | | 0.394998899900000 |
| | | | LUNA2_LOCKED | 36,862.218036728260000 | | 36,862.218036728260000 |
| | | | LUNC | 14.962000000000000 | | 14.962000000000000 |
| | | | OXY | 0.000003000000000 | | 0.000003000000000 |
| | | | TRX | 31.281520826389770 | | 31.281520826389770 |
| | | | USD | 33.362160230166226 | | 33.362160230166226 |
| | | | USDT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9562 | Name on file | FTX Trading Ltd. | BTC | 0.000219630570679 | FTX Trading Ltd. | 0.000219630570679 |
| | | | BTC-PERP | -0.068699999999999 | | -0.068699999999999 |
| | | | EOS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTT | 0.138650700000000 | | 0.138650700000000 |
| | | | FTT-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | LUNA2_LOCKED | 25.408265380000000 | | 25.408265380000000 |
| | | | LUNC | 0.000000006649850 | | 0.000000006649850 |
| | | | PRISM | 5.866300000000000 | | 5.866300000000000 |
| | | | TRX | 0.000835000000000 | | 0.000835000000000 |
| | | | USD | -115.611443000000000 | | -115.611443022701540 |
| | | | USDT | 4,004.559593094668000 | | 4,004.559593094668000 |
| | | | USTC-PERP | 48,560.000000000000000 | | 48,560.000000000000000 |
| | | | XRP | 0.000000005543364 | | 0.000000005543364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70333 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000170 | FTX Trading Ltd. | -0.000000000000170 |
| | | | ATOM-0325 | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BCH | 0.000000003000000 | | 0.000000003000000 |
| | | | BNB | 1.020005105000000 | | 1.020005105000000 |
| | | | BNB-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | BTC | 0.165725036382065 | | 0.165725036382065 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 1,038.971772961014300 | | 1,038.971772961014300 |
| | | | CEL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000353 | | 0.000000000000353 |
| | | | ETH | 0.000000006250000 | | 0.000000006250000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 152.092953362188240 | | 152.092953362188240 |
| | | | FTT-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | GST-PERP | 6,453.600000000000000 | | 6,453.600000000000000 |
| | | | IP3 | 498.983450000000000 | | 498.983450000000000 |
| | | | KLAY-PERP | 2,590.000000000000000 | | 2,590.000000000000000 |
| | | | LOOKS | 0.000000001566600 | | 0.000000001566600 |
| | | | LOOKS-PERP | 1,517.000000000000000 | | 1,517.000000000000000 |
| | | | LUA | 0.000000004542249 | | 0.000000004542249 |
| | | | LUNA2 | 0.003736863984000 | | 0.003736863984000 |
| | | | LUNA2_LOCKED | 0.087193492950000 | | 0.087193492950000 |
| | | | LUNC | 813.710000000000000 | | 813.710000000000000 |
| | | | LUNC-PERP | 6,839,000.000000000000000 | | 6,839,000.000000000000000 |
| | | | MATIC-PERP | 322.000000000000000 | | 322.000000000000000 |
| | | | MNGO-PERP | 8,690.000000000000000 | | 8,690.000000000000000 |
| | | | NFT (3011118731178586608/FTX EU - WE ARE HERE! #251990) | | | 1.000000000000000 |
| | | | NFT (402833314328477153/FTX AU - WE ARE HERE! #41110) | | | 1.000000000000000 |
| | | | NFT (423878658593208 22/FTX EU - WE ARE HERE! #53541) | | | 1.000000000000000 |
| | | | NFT (494404887334163024/FTX AU - WE ARE HERE! #41164) | | | 1.000000000000000 |
| | | | NFT (539736460921049813/FTX CRYPTO CUP 2022 KEY #5407) | | | 1.000000000000000 |
| | | | NFT (566441092907064284/FTX EU - WE ARE HERE! #268997) | | | 1.000000000000000 |
| | | | OKB-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | PRISM | 0.000000004957071 | | 0.000000004957071 |
| | | | PROM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | RAY | 0.000000000199463 | | 0.000000000199463 |
| | | | SOL | 40.004442965501230 | | 40.004442965501230 |
| | | | SOL-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SRM | 0.077226270000000 | | 0.077226270000000 |
| | | | SRM_LOCKED | 0.324057980000000 | | 0.324057980000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 19,149.814825320715000 | | 19,149.814825320715000 |
| | | | USD | -2,688.796646978898500 | | -2,688.796646978898500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43882 | Name on file | FTX Trading Ltd. | 1INCH | 2.277162880000000 | FTX Trading Ltd. | 2.277162880000000 |
| | | | 1INCH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | AAVE-PERP | 0.020000000000000 | | 0.020000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | BNB | 0.040596321010270 | | 0.040596321010270 |
| | | | BTC | 0.003548993125120 | | 0.003548993125120 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000003000000 | | -0.000000003000000 |
| | | | CEL | 5.587702162854250 | | 5.587702162854250 |
| | | | CHZ | 5.299402620000000 | | 5.299402620000000 |
| | | | COIN | 0.000000005484000 | | 0.000000005484000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.040000000000000 | | 0.040000000000000 |
| | | | DOGE | 0.000000003878441 | | 0.000000003878441 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.008022620213168 | | 0.008022620213168 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.002013233737570 | | 0.002013233737570 |
| | | | FIDA | 1.018461440000000 | | 1.018461440000000 |
| | | | FIDA_LOCKED | 0.012591720000000 | | 0.012591720000000 |
| | | | FIDA-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.499910012424649 | | 2.499910012424649 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | HXRO | 2.462926910000000 | | 2.462926910000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.315233853141300 | | 1.315233853141300 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 9.000000000000000 | | 9.000000000000000 |
| | | | MANA-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | MAPS | 9.999820000000000 | | 9.999820000000000 |
| | | | MATIC | 14.578772743453320 | | 14.578772743453320 |
| | | | MATIC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX | 0.010000000000000 | | 0.010000000000000 |
| | | | OXY | 9.999820000000000 | | 9.999820000000000 |
| | | | OXY-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PEOPLE-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | RAY | 1.632971049893700 | | 1.632971049893700 |
| | | | REN | 5.221920946609760 | | 5.221920946609760 |
| | | | SAND | 0.999820000000000 | | 0.999820000000000 |
| | | | SAND-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | SECO | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.325970867018270 | | 0.325970867018270 |
| | | | SOL-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | SRM | 6.903211290000000 | | 6.903211290000000 |
| | | | SRM_LOCKED | 0.606265500000000 | | 0.606265500000000 |
| | | | STEP-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | SUSHI | 1.098591237109590 | | 1.098591237109590 |
| | | | SUSHI-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI-PERP | 0.900000000000000 | | 0.900000000000000 |
| | | | USD | 1,020.550286874022700 | | 1,020.550286874022700 |
| | | | USDT | 510.453691466548300 | | 510.453691466548300 |
| | | | XTZ-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | YFI | 0.000000004125810 | | 0.000000004125810 |
| | | | YFII-PERP | 0.003000000000000 | | 0.003000000000000 |
| | | | ZEC-PERP | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85614 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 4.500000000000000 |
| | | | BAND | | | 0.000000007865910 |
| | | | BNB | | | 2.127499318151240 |
| | | | BRZ | | | 0.166013585512101 |
| | | | BTC | | | 0.074574820237560 |
| | | | CBSE | | | 0.000000004339480 |
| | | | COIN | 0.262217208848900 | | 0.262217208848900 |
| | | | CRO | | | 80.000000000000000 |
| | | | DOGE | 367.012010657795000 | | 367.012010657795000 |
| | | | ETH | | | 0.000000002944660 |
| | | | FTM | 541.426176303481000 | | 541.426176303481000 |
| | | | FTT | | | 39.972742000000000 |
| | | | LINK | | | 4.200000000000000 |
| | | | LUNA2 | | | 0.006855272811000 |
| | | | LUNA2_LOCKED | | | 0.015995636566000 |
| | | | MANA | | | 6.000000000000000 |
| | | | SAND | | | 22.000000000000000 |
| | | | SOL | 0.249527560994980 | | 0.249527593116692 |
| | | | SRM | | | 0.093325280000000 |
| | | | SRM_LOCKED | | | 0.669310160000000 |
| | | | USD | 1,818.121063684522600 | | 1,818.127297822829811 |
| | | | USDT | | | 0.106113669269575 |
| | | | USTC | | | 0.970397000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64848 | Name on file | FTX Trading Ltd. | ALGO | 1.000000500000000 | FTX Trading Ltd. | 1.000000500000000 |
| | | | ANC | 1.000000000000000 | | 1.000000000000000 |
| | | | AR-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 1.003356090000000 | | 1.003356090000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | 0.127221784876900 | | 0.127221784876900 |
| | | | DAI | 1.000314800000000 | | 1.000314800000000 |
| | | | ETH | 0.000850840401000 | | 0.000850840401000 |
| | | | ETHW | 0.000849780000000 | | 0.000849780000000 |
| | | | FTT | 150.083596000000000 | | 150.083596000000000 |
| | | | LUNA2 | 0.176149747500000 | | 0.176149747500000 |
| | | | LUNA2_LOCKED | 0.411016077500000 | | 0.411016077500000 |
| | | | LUNC | 36,843.265640000000000 | | 36,843.265640000000000 |
| | | | MATIC | 10.002830200000000 | | 10.002830200000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 3.067770990000000 | | 3.067770990000000 |
| | | | SRM_LOCKED | 1,527.934052340000000 | | 1,527.934052340000000 |
| | | | THETA-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000066000000000 | | 0.000066000000000 |
| | | | USD | 4,010.118221197054500 | | 4,010.118221197054500 |
| | | | USDT | 5,781.998622953410000 | | 5,781.998622953410000 |
| | | | USTC | 0.984024258101912 | | 0.984024258101912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43265 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.888102172602300 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.123090686548335 | | 0.123090686548335 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 43.926181870000000 | | 43.926181870000000 |
| | | | DYDX | 6.100030500000000 | | 6.100030500000000 |
| | | | ETH | 0.373801370035910 | | 0.373801370035910 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.371953284849730 | | 0.371953284849730 |
| | | | EUR | 0.000000002599028 | | 0.000000002599028 |
| | | | FIL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | FTT | 181.439745417106280 | | 35.245142807284020 |
| | | | GRT | | | |
| | | | HXRO | 1,048.799859870000000 | | 1,048.799859870000000 |
| | | | LTC | 0.953259896720190 | | 0.953259896720190 |
| | | | MAPS | 72.481882280000000 | | 72.481882280000000 |
| | | | MER | 1,247.018994900000000 | | 1,247.018994900000000 |
| | | | RAY | 105.361114172764700 | | 105.361114172764700 |
| | | | ROOK | 0.294239510000000 | | 0.294239510000000 |
| | | | SECO | 4.582225560000000 | | 4.582225560000000 |
| | | | SLRS | 69.534549630000000 | | 69.534549630000000 |
| | | | SOL | 18.549305480000000 | | 18.549305480000000 |
| | | | SRM | 22.894567070000000 | | 22.894567070000000 |
| | | | SRM_LOCKED | 0.640903380000000 | | 0.640903380000000 |
| | | | TRX | 0.000015420000000 | | 0.000015420000000 |
| | | | UBXT | 2,793.802563640000000 | | 2,793.802563640000000 |
| | | | USD | 13.015457744280324 | | 13.015457744280324 |
| | | | USDT | 30.000003262835065 | | 30.000003262835065 |
| | | | YFI | 0.002908870000000 | | 0.002908870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25510 | Name on file | FTX Trading Ltd. | 1INCH | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALICE | 10.000211500000000 | | 10.000211500000000 |
| | | | APE | 25.500277500000000 | | 25.500277500000000 |
| | | | ATLAS | 202,150.089000000000000 | | 202,150.089000000000000 |
| | | | AUD | 3,049.290407250000000 | | 3,049.290407250000000 |
| | | | AVAX-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAT | 130.000650000000000 | | 130.000650000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.179754758416112 | | 0.179754758416112 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.581066115400000 | | 0.581066115400000 |
| | | | ETHW | 0.506066115400000 | | 0.506066115400000 |
| | | | FIL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | FLOW-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FTT | 300.083950517823600 | | 300.083950517823600 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC | 5.000010000000000 | | 5.000010000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.213987644000000 | | 0.213987644000000 |
| | | | LUNA2_LOCKED | 0.499304502600000 | | 0.499304502600000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATIC | 100.000000000000000 | | 100.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RAY | 245.454283024990020 | | 245.454283024990020 |
| | | | SOL | 5.014557380000000 | | 5.014557380000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SRM | 103.004096670000000 | | 103.004096670000000 |
| | | | SRM_LOCKED | 2.368307050000000 | | 2.368307050000000 |
| | | | SXP-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | UNI | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 6,156.972850128273000 | | 6,156.972850128273000 |
| | | | USDT | 0.000000003364834 | | 0.000000003364834 |
| | | | YFI | 0.000097165000000 | | 0.000097165000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50792 | Name on file | FTX Trading Ltd. | BTC | 0.000010839809256 | FTX Trading Ltd. | 0.000010839809256 |
| | | | COMP | 0.000000007393443 | | 0.000000007393443 |
| | | | ETH | 0.000000002782718 | | 0.000000002782718 |
| | | | ETHW | 0.000000002392948 | | 0.000000002392948 |
| | | | FTT | 1,000.035477079795200 | | 1,000.035477079795200 |
| | | | FTX_EQUITY | 8,876.000000000000000 | | 8,876.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 2,284.000000000000000 | | 2,284.000000000000000 |
| | | | MAPS | 0.000000002268105 | | 0.000000002268105 |
| | | | MATIC | 0.000000005362690 | | 0.000000005362690 |
| | | | NFT (296235319554260664/FTX AU - WE ARE HERE! #17543) | | | 1.000000000000000 |
| | | | NFT (321817623181107509/FTX AU - WE ARE HERE! #31451) | | | 1.000000000000000 |
| | | | NFT (322416244478425635/THE HILL BY FTX #5591) | | | 1.000000000000000 |
| | | | NFT (348454913052163980/FTX AU - WE ARE HERE! #31588) | | | 1.000000000000000 |
| | | | NFT (379498356888215638/MONTREAL TICKET STUB #559) | | | 1.000000000000000 |
| | | | NFT (436997458461388215/FTX AU - WE ARE HERE! #17535) | | | 1.000000000000000 |
| | | | SOL | 5.896700490165607 | | 5.896700490165607 |
| | | | SOL-PERP | -0.000000000001022 | | -0.000000000001022 |
| | | | SRM | 1.144904780000000 | | 1.144904780000000 |
| | | | SRM_LOCKED | 404.394794140000000 | | 404.394794140000000 |
| | | | USD | 58,022.489922690630000 | | 58,022.489922690630000 |
| | | | USDT | 0.000000028263340 | | 0.000000028263340 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 87,527.000000000000000 | | 87,527.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53105 | Name on file | FTX Trading Ltd. | BTC | 0.000403585607475 | FTX Trading Ltd. | 0.000403585607475 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.363950870000000 | | 0.363950870000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.363950860000000 | | 0.363950860000000 |
| | | | FTT | 0.115822755612300 | | 0.115822755612300 |
| | | | LTC | 0.003200000000000 | | 0.003200000000000 |
| | | | LUNA2 | 0.000000015378358 | | 0.000000015378358 |
| | | | LUNA2_LOCKED | 0.000000035882837 | | 0.000000035882837 |
| | | | LUNC | 0.003348674025000 | | 0.003348674025000 |
| | | | USD | 0.270910530513509 | | 0.270910530513509 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8732 | Name on file | FTX Trading Ltd. | ATLAS | 174,446.636400000000000 | FTX Trading Ltd. | 174,446.636400000000000 |
| | | | USD | 2.338134378292484 | | 2.338134378292484 |
| | | | USDT | 6,080.000000000000000 | | 61.329518906006820 |
| | | | XRP | | | 0.000000009346318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28301 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 32.101000000000000 |
| | | | BNB | 85.005156100000000 | | 85.005156102142890 |
| | | | BTC | 1.721093780000000 | | 1.721093783847952 |
| | | | CEL | 0.000000010000000 | | 0.000000015183464 |
| | | | CEL-PERP | | | 0.000000000000227 |
| | | | DAI | | | 0.000001012914710 |
| | | | DOGE | | | 0.000000006395150 |
| | | | DOT-PERP | | | 224.000000000000000 |
| | | | ETH | | | 0.000000007340190 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 550.472533040000000 | | 550.472533047975000 |
| | | | LINK | 1,008.210407840000000 | | 1,008.210407840115900 |
| | | | LTC | 269.967620536000000 | | 269.967620536981370 |
| | | | SOL | 727.131639980000000 | | 727.131639982224000 |
| | | | SOL-PERP | | | 23.130000000000000 |
| | | | SRM | 0.925409240000000 | | 0.925409240000000 |
| | | | SRM_LOCKED | | | 163.549951120000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010843144 |
| | | | USD | 1,198.790000000000000 | | 1,198.785405346367300 |
| | | | USDT | 106.880000000000000 | | 106.879770174045120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49652 | Name on file | FTX Trading Ltd. | BTC | 0.048938999860300 | FTX Trading Ltd. | 0.048938999860300 |
| | | | ETH | 0.327330339324800 | | 0.327330339324800 |
| | | | ETHW | 0.325563621376550 | | 0.325563621376550 |
| | | | SOL | 4.396145332000000 | | 4.396145332000000 |
| | | | SRM | 189.477025280000000 | | 189.477025280000000 |
| | | | SRM_LOCKED | 2.195410640000000 | | 2.195410640000000 |
| | | | USD | 0.540323315000000 | | 0.540323315000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8762 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000000002690000 |
| | | | AVAX-PERP | | | 0.000000000000010 |
| | | | BIT | | | 0.000000005987432 |
| | | | BNB | | | 0.000000005432246 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BOBA | | | 0.040431640000000 |
| | | | BTC | | | 0.000000007486752 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000001800000 |
| | | | DOT-PERP | | | -0.000000000000454 |
| | | | ETH | | | 0.000000012478397 |
| | | | ETH-PERP | | | 0.000000000000030 |
| | | | ETHW | | | 0.032000000000000 |
| | | | FIL-PERP | | | -0.000000000000397 |
| | | | FTT | 1,875.361465250000000 | | 1,875.361465252246000 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNC | | | 0.000606000000000 |
| | | | LUNC-PERP | | | 0.000000000000682 |
| | | | MATIC | | | 0.000000009096990 |
| | | | NFT (460806247886716584/FTX AU - WE ARE HERE! #36067) | | | 1.000000000000000 |
| | | | NFT (462335741347766512/FTX AU - WE ARE HERE! #36136) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OMG | | | 0.340431640000000 |
| | | | SXP-PERP | | | -0.000000000001818 |
| | | | TRX | | | 0.000037000000000 |
| | | | USD | 5.787018292445378 | | 5.787018292445378 |
| | | | USDT | | | 0.008553156593489 |
| | | | XRP | | | 0.000000007146612 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13236 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009185480 | FTX Trading Ltd. | 0.000000009185480 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000166 | | 0.000000000000166 |
| | | | APT | 14.000000000000000 | | 14.000000000000000 |
| | | | AR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ATOM | 0.102816640444330 | | 0.102816640444330 |
| | | | ATOM-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | AUDIO-PERP | 0.000000000003723 | | 0.000000000003723 |
| | | | AVAX-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | AXS-PERP | 0.000000000000191 | | 0.000000000000191 |
| | | | BADGER-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BAL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000798082 | | 0.000000000798082 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BNT-PERP | 0.000000000000149 | | 0.000000000000149 |
| | | | BOBA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.000000005709493 | | 0.000000005709493 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000017549000 | | 0.000000017549000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CELO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CEL-PERP | -0.000000000000472 | | -0.000000000000472 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000245868 | | 0.000000000245868 |
| | | | DOT-20211231 | -0.000000000000113 | | -0.000000000000113 |
| | | | DOT-PERP | -0.000000000000285 | | -0.000000000000285 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EGLD-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EOS-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000003060000 | | 0.000000003060000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FIDA | 0.028817490000000 | | 0.028817490000000 |
| | | | FIDA_LOCKED | 0.089140240000000 | | 0.089140240000000 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FLM-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | FLOW-PERP | -0.000000000000095 | | -0.000000000000095 |
| | | | FTM | 0.859560551489830 | | 0.859560551489830 |
| | | | FTT | 0.000000007753120 | | 0.000000007753120 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GRT | 0.000000007570300 | | 0.000000007570300 |
| | | | GST-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | HNT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | ICP-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | -0.000000000000234 | | -0.000000000000234 |
| | | | LEOBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | LINK-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-20210326 | 0.000000000000006 | | 0.000000000000006 |
| | | | LINK-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | LTC-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | LUNA2 | 0.941138754000000 | | 0.941138754000000 |
| | | | LUNA2_LOCKED | 2.195972043000000 | | 2.195972043000000 |
| | | | LUNC | 204,816.961055288760000 | | 204,816.961055288760000 |
| | | | LUNC-PERP | -0.000000000896420 | | -0.000000000896420 |
| | | | MATIC-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | MTL-PERP | -0.000000000000364 | | -0.000000000000364 |
| | | | NEAR-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OXY-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PAXG | 0.000000008400000 | | 0.000000008400000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | RAY | 0.000000002543780 | | 0.000000002543780 |
| | | | RNDR-PERP | -0.000000000000831 | | -0.000000000000831 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RON-PERP | -0.00000000001989 | | -0.00000000001989 |
| | | | RSR | 0.00000000008792350 | | 0.00000000008792350 |
| | | | RUNE-PERP | -0.00000000000095 | | -0.00000000000095 |
| | | | SNX-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | SOL | 92.08763600000000000 | | 92.08763600000000000 |
| | | | SOL-0930 | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL-20211231 | -0.00000000000035 | | -0.00000000000035 |
| | | | SRM | 0.02524222000000000 | | 0.02524222000000000 |
| | | | SRM_LOCKED | 0.08659330000000000 | | 0.08659330000000000 |
| | | | STEP-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | STORJ-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SXP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | THETA-PERP | 0.00000000000500 | | 0.00000000000500 |
| | | | TOMO | 0.00000000023133593 | | 0.00000000023133593 |
| | | | TOMO-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | UNI-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | USD | 487.05072811523620 | | 487.05072811523620 |
| | | | USDT | 771.57525016403250 | | 771.57525016403250 |
| | | | XTZ-PERP | 0.00000000000852 | | 0.00000000000852 |
| | | | YFI | 0.00000000010000 | | 0.00000000010000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | -0.00000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21505 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000002 | FTX Trading Ltd. | -0.00000000000002 |
| | | | BTC | 0.00006594000600400 | | 0.00006594000600400 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ETH | 0.00005560000000000 | | 0.00005560000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00005560000000000 | | 0.00005560000000000 |
| | | | FTT | 1.09923000000000000 | | 1.09923000000000000 |
| | | | HT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | HXRO | 77.94540000000000000 | | 77.94540000000000000 |
| | | | LINK | 47.85623700790730 | | 47.85623700790730 |
| | | | MATIC | 7,289.05364510796100 | | 7,289.05364510796100 |
| | | | MID-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR | | | 2,200.65408744935300 |
| | | | RUNE | 42.09190069675846 | | 42.09190069675846 |
| | | | SUSHI | | | 1.44225845685816 |
| | | | SXP | 575.27471880476000 | | 575.27471880476000 |
| | | | TOMO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | USD | 0.00000000000000000 | | 0.09405424903873 |
| | | | USDT | 0.00772280648360 | | 0.00772280648360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53339 | Name on file | FTX Trading Ltd. | BULL | 0.00000379281000 | FTX Trading Ltd. | 0.00000379281000 |
| | | | CBSE | -0.00000000214610 | | -0.00000000214610 |
| | | | COIN | | | 20.17375196340159 |
| | | | ETH | 0.00000000788752 | | 0.00000000788752 |
| | | | ETHBULL | 0.00000291585000 | | 0.00000291585000 |
| | | | FTT | 25.20560805000000 | | 25.20560805000000 |
| | | | MSTR | 15.42204472701992 | | 15.42204472701992 |
| | | | USD | 0.00000000663933 | | 0.00000000663933 |
| | | | USDT | 0.00000000768326 | | 0.00000000768326 |
| | | | XRPBULL | 88,303.06711225000000 | | 88,303.06711225000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70695 | Name on file | FTX Trading Ltd. | BTC | 0.00000001750000 | FTX Trading Ltd. | 0.00000001750000 |
| | | | DOT-PERP | 0.00000000000023 | | 0.00000000000023 |
| | | | FTT | 453.25069143638480 | | 453.25069143638480 |
| | | | LUNA2 | 9.85461705700000 | | 9.85461705700000 |
| | | | LUNA2_LOCKED | 22.99410647000000 | | 22.99410647000000 |
| | | | LUNC | 2,145,826.43926045000000 | | 2,145,826.43926045000000 |
| | | | MANA | 117.00058500000000 | | 117.00058500000000 |
| | | | PERP | 305.40152700000000 | | 305.40152700000000 |
| | | | RAY | 451.26444355000000 | | 451.26444355000000 |
| | | | SAND | 81.00040500000000 | | 81.00040500000000 |
| | | | SOL | | | 215.64267165491944 |
| | | | TRX | 0.00086900000000 | | 0.00086900000000 |
| | | | USD | 0.25244973391529 | | 0.25244973391529 |
| | | | USDT | 782.35622492995950 | | 782.35622492995950 |
| | | | USTC | 0.02416500000000 | | 0.02416500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56031 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000867448 | FTX Trading Ltd. | 0.00000000867448 |
| | | | ATOM | 0.00000001508324 | | 0.00000001508324 |
| | | | BNB | 0.00009388740986 | | 0.00009388740986 |
| | | | BTC | 0.03790061873749 | | 0.03790061873749 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000951953 | | 0.00000000951953 |
| | | | CRO | 0.08945828483726 | | 0.08945828483726 |
| | | | DAI | 0.00000000896570 | | 0.00000000896570 |
| | | | DOGE | 0.00000001223102 | | 0.00000001223102 |
| | | | ETH | 0.13500656342368 | | 0.13500656342368 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 0.00000030152072 | | 0.00000030152072 |
| | | | FTT | 150.08404821953830 | | 150.08404821953830 |
| | | | GMT | 0.00002516585431 | | 0.00002516585431 |
| | | | GMX | 0.00000009000000 | | 0.00000009000000 |
| | | | GST-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | LTC | 0.00000000013300 | | 0.00000000013300 |
| | | | LUNA2 | 5.90018081003100 | | 5.90018081003100 |
| | | | LUNA2_LOCKED | 13.92368175073890 | | 13.92368175073890 |
| | | | LUNC | 0.00000000118937 | | 0.00000000118937 |
| | | | NEXO | 0.00000000440104 | | 0.00000000440104 |
| | | | NFT (29504713039365623/FTX EU - WE ARE HERE! #214716) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (383106897320649466/RAYDIUM ALPHA TESTER INVITATION) | | | 1.00000000000000 |
| | | | NFT (431964662516604900)/FTX EU - WE ARE HERE! #214754) | | | 1.00000000000000 |
| | | | NFT (511197948105586432)/FTX AU - WE ARE HERE! #37936) | | | 1.00000000000000 |
| | | | NFT (529841679365232220)/FTX AU - WE ARE HERE! #37920) | | | 1.00000000000000 |
| | | | NFT (553218939764524829)/THE HILL BY FTX #8420) | | | 1.00000000000000 |
| | | | NFT (561813789577840198/FTX EU - WE ARE HERE! #214733) | | | 1.00000000000000 |
| | | | RAY | 0.00000022171940 | | 0.00000022171940 |
| | | | SAND | 0.00000000321612 | | 0.00000000321612 |
| | | | SOL | 0.006190635798468 | | 0.006190635798468 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.254829698913957 | | 0.254829698913957 |
| | | | SRM_LOCKED | 147.206624780000000 | | 147.206624780000000 |
| | | | SUN | 0.000543904100000 | | 0.000543904100000 |
| | | | USD | 1.515816215724595 | | 1.515816215724595 |
| | | | USDT | 0.637337863914753 | | 0.637337863914753 |
| | | | USTC | 0.000000009637190 | | 0.000000009637190 |
| | | | XRP | 0.000000006530383 | | 0.000000006530383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72914 | Name on file | FTX Trading Ltd. | BTC | 0.045566330000000 | FTX Trading Ltd. | 0.045566330000000 |
| | | | BULL | 0.000000003700000 | | 0.000000003700000 |
| | | | FTT | 0.005728799729605 | | 0.005728799729605 |
| | | | USD | -0.001163479067059 | | -0.001163479067059 |
| | | | USDT | 0.000000007183081 | | 0.000000007183081 |
| | | | XRP | 15,805.540000000000 | | 15,805.540000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47975 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000736725000 | FTX Trading Ltd. | 0.000000736725000 |
| | | | ATOM | 48.224615173542674 | | 48.224615173542674 |
| | | | AVAX | 21.273494923975996 | | 21.273494923975996 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BNB | 4.687461320096574 | | 4.687461320096574 |
| | | | BTC | 0.156658729830147 | | 0.156658729830147 |
| | | | BTC-0331 | -0.120000000000000 | | -0.120000000000000 |
| | | | BTC-1230 | -0.180000000000000 | | -0.180000000000000 |
| | | | BTC-PERP | 0.255800000000000 | | 0.255800000000000 |
| | | | BULL | 0.835118773461000 | | 0.835118773461000 |
| | | | CRO | 2,570.000000000000 | | 2,570.000000000000 |
| | | | DOT-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 1.520865348591400 | | 1.520865348591400 |
| | | | ETH-0331 | -0.230000000000000 | | -0.230000000000000 |
| | | | ETH-1230 | -0.720000000000000 | | -0.720000000000000 |
| | | | ETHBULL | 0.000627927000000 | | 0.000627927000000 |
| | | | ETH-PERP | 1.017000000000000 | | 1.017000000000000 |
| | | | ETHW | 1.520865340000000 | | 1.520865340000000 |
| | | | FTM | 773.497923971564300 | | 773.497923971564300 |
| | | | FTT | 89.704965000000000 | | 89.704965000000000 |
| | | | IMX | 204.000000000000000 | | 204.000000000000000 |
| | | | LRC | 383.000000000000000 | | 383.000000000000000 |
| | | | LUNA2 | 0.682487174500000 | | 0.682487174500000 |
| | | | LUNA2_LOCKED | 51.760201744000000 | | 51.760201744000000 |
| | | | LUNC | 0.000000014663916 | | 0.000000014663916 |
| | | | LUNC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | MATIC | 834.294335631031800 | | 834.294335631031800 |
| | | | MATIC-PERP | -400.000000000000000 | | -400.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (478404602714554769)/THE HILL BY FTX #34613) | | | 1.000000000000000 |
| | | | PERP-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | RAY | 57.103837114222080 | | 57.103837114222080 |
| | | | SOL | 37.493153886534840 | | 37.493153886534840 |
| | | | SRM | 0.270803920000000 | | 0.270803920000000 |
| | | | SRM_LOCKED | 0.012876260000000 | | 0.012876260000000 |
| | | | TRX | 0.000088000000000 | | 0.000088000000000 |
| | | | UNI-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | USD | 195.680424282332550 | | 195.680424282332550 |
| | | | USDT | 74.865156702642350 | | 74.865156702642350 |
| | | | XRPBULL | 0.073220085000000 | | 0.073220085000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18207 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.023309296286850 |
| | | | FTT | 25.002500000000000 | | 25.002500000000000 |
| | | | USD | 490.426212744838440 | | 490.426212744838440 |
| | | | USDT | 328.594500000000000 | | 328.594500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50867 | Name on file | FTX Trading Ltd. | AMPL | -0.000000002715936 | FTX Trading Ltd. | -0.000000002715936 |
| | | | BNB | 0.000000003652055 | | 0.000000003652055 |
| | | | BTC | 0.016530946050460 | | 0.016530946050460 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000004288480 | | 0.000000004288480 |
| | | | FTM | 0.000000003092109 | | 0.000000003092109 |
| | | | FTT | 154.659954203952820 | | 154.659954203952820 |
| | | | HT | 0.000000002114240 | | 0.000000002114240 |
| | | | SRM | 3.589508990000000 | | 3.589508990000000 |
| | | | SRM_LOCKED | 58.512021500000000 | | 58.512021500000000 |
| | | | SUSHI | 0.000000001958859 | | 0.000000001958859 |
| | | | USD | 0.000000016665899 | | 0.000000016665899 |
| | | | USDT | 0.000000074034310 | | 0.000000074034310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13433 | Name on file | FTX Trading Ltd. | 1INCH | 1,546.623249576989600 | FTX Trading Ltd. | 1,546.623249576989600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | AAVE | 1.551876701681560 | | 1.551876701681560 |
| | | | ATOM | 14.907636674012610 | | 14.907636674012610 |
| | | | AVAX | 11.847739990000000 | | 11.847739990000000 |
| | | | BAND | 65.017384603132750 | | 65.017384603132750 |
| | | | BNB | 0.000000006088405 | | 0.000000006088405 |
| | | | BNT | 359.962491646421400 | | 359.962491646421400 |
| | | | BTC | 0.186675215161230 | | 0.186675215161230 |
| | | | BTC-PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | BULL | 0.015300151500000 | | 0.015300151500000 |
| | | | CRV | 50.000500000000000 | | 50.000500000000000 |
| | | | DOT | 93.884770370000000 | | 93.884770370000000 |
| | | | DYDX | 80.000400000000000 | | 80.000400000000000 |
| | | | ENS | 0.000100000000000 | | 0.000100000000000 |
| | | | ETH | 0.000000708822542 | | 0.000000708822542 |
| | | | ETHBULL | 0.060000304240000 | | 0.060000304240000 |
| | | | ETHW | 0.000000708822542 | | 0.000000708822542 |
| | | | FTM | 1,800.000000000000 | | 1,800.000000000000 |
| | | | FTT | 224.200505423229500 | | 224.200505423229500 |
| | | | GODS | 734.350433550000000 | | 734.350433550000000 |
| | | | GRT | 1,000.907303178835600 | | 1,000.907303178835600 |
| | | | HT | 0.044859382506538 | | 0.044859382506538 |
| | | | KNC | 0.000000003314195 | | 0.000000003314195 |
| | | | LINK | 0.000000002122860 | | 0.000000002122860 |
| | | | LTC | 10.021198845626476 | | 10.021198845626476 |
| | | | MATIC | 2,000.186151479991200 | | 2,000.186151479991200 |
| | | | NEAR | 140.400000000000000 | | 140.400000000000000 |
| | | | NFT (33999404322495 4096/FTX EU - WE ARE HERE! #50132) | | | 1.000000000000000 |
| | | | NFT (44376190243771 3226/FTX EU - WE ARE HERE! #50628) | | | 1.000000000000000 |
| | | | NFT (54139784660648 6129/FTX EU - WE ARE HERE! #50530) | | | 1.000000000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | REN | 804.235990861466900 | | 804.235990861466900 |
| | | | SNX | 52.518401883993114 | | 52.518401883993114 |
| | | | SOL | 0.000000006464040 | | 0.000000006464040 |
| | | | SXP | 0.003000000000000 | | 0.003000000000000 |
| | | | TLRY | 7.411666448064160 | | 7.411666448064160 |
| | | | TOMO | 0.000000003894610 | | 0.000000003894610 |
| | | | TONCOIN | 0.000150000000000 | | 0.000150000000000 |
| | | | TRX | 0.036096161213477 | | 0.036096161213477 |
| | | | UNI | 131.465027947745940 | | 131.465027947745940 |
| | | | USD | -6,599.596012280528950 | | -18,919.604566887192000 |
| | | | USDT | 1,411.057758106891700 | | 1,411.057758106891700 |
| | | | XRP | 7,329.000000000000000 | | 7,329.000000000000000 |
| | | | ZRX | 944.002650000000000 | | 944.002650000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 54883 | Name on file | FTX Trading Ltd. | BNB | 0.000000000825720 | FTX Trading Ltd. | 0.000000000825720 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000005162060 | | 0.000000005162060 |
| | | | DOGE | 0.000000002104640 | | 0.000000002104640 |
| | | | ETH | 0.002766791249970 | | 0.002766791249970 |
| | | | ETHW | 0.002766756602798 | | 0.002766756602798 |
| | | | FTT | 151.041821777348200 | | 151.041821777348200 |
| | | | HKD | 0.535986930000000 | | 0.535986930000000 |
| | | | LINK | 0.031513950602435 0 | | 0.031513950602435 0 |
| | | | LUNC | 0.000500000000000 | | 0.000500000000000 |
| | | | SOL | 104.658326630578870 | | 104.658326630578870 |
| | | | SRM | 4.999935310000000 | | 4.999935310000000 |
| | | | SRM_LOCKED | 19.002350390000000 | | 19.002350390000000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000002935740 | | 0.000000002935740 |
| | | | TSM | 0.000000006748770 | | 0.000000006748770 |
| | | | USD | 5.357809020491834 | | 5.357809020491834 |
| | | | USDT | 0.000000003812940 | | 0.000000003812940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10759 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.186800000000000 | FTX Trading Ltd. | 10,000.186800000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 574.000000000000000 | | 574.000000000000000 |
| | | | AVAX-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAL | 55.200000000000000 | | 55.200000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003200800 | | 0.000000003200800 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.100828867228610 | | 0.100828867228610 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000003295754 | | 0.000000003295754 |
| | | | CQT | 15,030.025000000000000 | | 15,030.025000000000000 |
| | | | DODO | 0.000000010000000 | | 0.000000010000000 |
| | | | DOT-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | ENS | 178.590150000000000 | | 178.590150000000000 |
| | | | EOS-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ETC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.308533047990000 | | 0.308533047990000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.308407042390000 | | 0.308407042390000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 174.044174348315830 | | 174.044174348315830 |
| | | | FTT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | GALA | 2,050.000000000000000 | | 2,050.000000000000000 |
| | | | IMX | 941.701500000000000 | | 941.701500000000000 |
| | | | LINK-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | MATIC | 3,985.140000000000000 | | 3,985.140000000000000 |
| | | | NEO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | OXY | 1,281.000000000000000 | | 1,281.000000000000000 |
| | | | PRISM | 0.083300000000000 | | 0.083300000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 162.468137110000000 | | 162.468137110000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | SRM_LOCKED | 101.884929490000000 | | 101.884929490000000 |
| | | | TRU | 2,788.000000000000000 | | 2,788.000000000000000 |
| | | | USD | 416.223480537222270 | | 416.223480537222770 |
| | | | WRX | 1,237.005000000000000 | | 1,237.005000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76505 | Name on file | FTX Trading Ltd. | AVAX | 23.603043346000000 | FTX Trading Ltd. | 23.603043346000000 |
| | | | BTC | 0.183212826673000 | | 0.183212826673000 |
| | | | ETH | 0.366000000000000 | | 0.366000000000000 |
| | | | ETHW | 0.366000000000000 | | 0.366000000000000 |
| | | | FTM | | | 893.903596250000000 |
| | | | FTT | 25.313193096361896 | | 25.313193096361896 |
| | | | LUNA2 | 15.611829580000000 | | 15.611829580000000 |
| | | | LUNA2_LOCKED | 36.427602340000000 | | 36.427602340000000 |
| | | | LUNC | 3,388,859.017577110000000 | | 3,388,859.017577110000000 |
| | | | RUNE | 137.022960940000000 | | 137.022960940000000 |
| | | | SOL | | | 10.299251247015317 |
| | | | TRUMPFEB | -0.000000000000724 | | -0.000000000000724 |
| | | | USD | 6.107961601900942 | | 6.107961601900942 |
| | | | USDT | 0.000000007000000 | | 0.000000007000000 |
| | | | USTC | 0.953065507255010 | | 0.953065507255010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31387 | Name on file | FTX Trading Ltd. | FTT | 9.998000000000000 | FTX Trading Ltd. | 9.998000000000000 |
| | | | MATH | 8,280.340000000000000 | | 8,280.347421620000000 |
| | | | NFT (35474032495421708 6/THE HILL BY FTX #9078) | | | 1.000000000000000 |
| | | | SUSHI | | | 0.227000000000000 |
| | | | TRX | | | 0.000781000000000 |
| | | | USD | | | 0.014962859000000 |
| | | | USDT | | | 0.003434943685400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47734 | Name on file | FTX Trading Ltd. | ADABULL | 0.002612250555000 | FTX Trading Ltd. | 0.002612250555000 |
| | | | ALCX | 5.935000000000000 | | 5.935000000000000 |
| | | | ALGOBULL | 342,536.515700000000000 | | 342,536.515700000000000 |
| | | | ALICE | 0.100000000000000 | | 0.100000000000000 |
| | | | ATOMBULL | 15.899657675000000 | | 15.899657675000000 |
| | | | BADGER | 1.454473855000000 | | 1.454473855000000 |
| | | | BALBULL | 1.062861015000000 | | 1.062861015000000 |
| | | | BCHBULL | 7.995668000000000 | | 7.995668000000000 |
| | | | BNB | 0.128538375000000 | | 0.128538375000000 |
| | | | BNBBULL | 0.000001927900000 | | 0.000001927900000 |
| | | | BTC | 0.000235178020022 | | 0.000235178020022 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | -0.000000000000000 | | -0.000000000000000 |
| | | | BTC-MOVE-20210815 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-20210819 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210913 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210923 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210927 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000001620000 | | 0.000000001620000 |
| | | | CAKE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | COMPBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | CONV | 308,880.000000000000000 | | 308,880.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | DOGE | 0.000000000444549 | | 0.000000000444549 |
| | | | DOGEBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | DOT | 467.127764586932640 | | 467.127764586932640 |
| | | | EOSBULL | 0.083364000000000 | | 0.083364000000000 |
| | | | ETCBULL | 354.817598387500000 | | 354.817598387500000 |
| | | | ETH | 0.000236565718974 | | 0.000236565718974 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 4.270103607930000 | | 4.270103607930000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000236560000000 | | 0.000236560000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 5,026.936812991310000 | | 5,026.936812991310000 |
| | | | FTT | 295.374290164065660 | | 295.374290164065660 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | GRT | 19,802.795917990097000 | | 19,802.795917990097000 |
| | | | GRTBULL | 0.399382032000000 | | 0.399382032000000 |
| | | | HUM | 269.829427500000000 | | 269.829427500000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 209.141020690022880 | | 209.141020690022880 |
| | | | LINKBULL | 68,040.516019855000000 | | 68,040.516019855000000 |
| | | | LTCBULL | 2,156.787030150000000 | | 2,156.787030150000000 |
| | | | LUA | 0.100000000000000 | | 0.100000000000000 |
| | | | LUNA2 | 4.461346621000000 | | 4.461346621000000 |
| | | | LUNA2_LOCKED | 10.409808780000000 | | 10.409808780000000 |
| | | | LUNC | 971,467.619489364600000 | | 971,467.619489364600000 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MANA-PERP | 162.000000000000000 | | 162.000000000000000 |
| | | | MATICBULL | 0.000475850000000 | | 0.000475850000000 |
| | | | MER | 2,905.791440000000000 | | 2,905.791440000000000 |
| | | | MNGO | 150.000000000000000 | | 150.000000000000000 |
| | | | OXY | 0.560435000000000 | | 0.560435000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 1,374.532867822255200 | | 1,374.532867822255200 |
| | | | RUNE-PERP | -0.000000000000724 | | -0.000000000000724 |
| | | | SNX | 111.917696565289180 | | 111.917696565289180 |
| | | | SOL | 3.801922677948070 | | 3.801922677948070 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SPELL | 58,200.000000000000000 | | 58,200.000000000000000 |
| | | | SRM | 0.974060000000000 | | 0.974060000000000 |
| | | | STEP | 3,084.600000000000000 | | 3,084.600000000000000 |
| | | | STEP-PERP | 19,974.800000000000000 | | 19,974.800000000000000 |
| | | | SUSHI | 608.050602871610900 | | 608.050602871610900 |
| | | | SUSHIBULL | 4,054.859751500000000 | | 4,054.859751500000000 |
| | | | SXPBULL | 591.479015800000000 | | 591.479015800000000 |
| | | | TOMOBULL | 601.968745000000000 | | 601.968745000000000 |
| | | | TRX | 0.000000004268370 | | 0.000000004268370 |
| | | | USD | 17,804.819464207660000 | | 17,804.819464207660000 |
| | | | USDT | 5,086.596550057951000 | | 5,086.596550057951000 |
| | | | VETBEAR | 1.998670000000000 | | 1.998670000000000 |
| | | | VETBULL | 1.259873742000000 | | 1.259873742000000 |
| | | | XRPBULL | 574,051.998941210000000 | | 574,051.998941210000000 |
| | | | XTZBULL | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56613 | Name on file | FTX Trading Ltd. | BTC | 0.006798783295770 | FTX Trading Ltd. | 0.006798783295770 |
| | | | ETH | 0.070992080158880 | | 0.070992080158880 |
| | | | ETHW | 0.070992080158880 | | 0.070992080158880 |
| | | | LUNA2 | 0.004347878990000 | | 0.004347878990000 |
| | | | LUNA2_LOCKED | 0.010145053080000 | | 0.010145053080000 |
| | | | LUNC | 946.760000000000000 | | 946.760000000000000 |
| | | | TRX | 0.000004847715120 | | 0.000004847715120 |
| | | | USDT | 100.585257999228060 | | 100.585257999228060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64347 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000348260 | FTX Trading Ltd. | 0.000000000348260 |
| | | | AVAX-20210924 | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.004800011549045 | | 0.004800011549045 |
| | | | BTMX-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | DOGEBEAR2021 | 0.000000003500000 | | 0.000000003500000 |
| | | | DOT-20211231 | -0.000000000000028 | | -0.000000000000028 |
| | | | EDEN-20211231 | -0.000000000000009 | | -0.000000000000009 |
| | | | ETH | 0.000000004025790 | | 0.000000004025790 |
| | | | ETH-20210625 | -0.000000000000006 | | -0.000000000000006 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000000000454483 | | 0.000000000454483 |
| | | | FIDA | 0.331236840000000 | | 0.331236840000000 |
| | | | FIDA_LOCKED | 7.668634720000000 | | 7.668634720000000 |
| | | | FIL-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 25.912301230740955 | | 25.912301230740955 |
| | | | LINK | 0.000000005322600 | | 0.000000005322600 |
| | | | LINK-20211231 | -0.000000000000056 | | -0.000000000000056 |
| | | | MATIC | 0.000000008843380 | | 0.000000008843380 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR | 44.039654408368740 | | 44.039654408368740 |
| | | | RUNE | 0.000000000398500 | | 0.000000000398500 |
| | | | SOL | 7.202857820058885 | | 7.202857820058885 |
| | | | SOL-20211231 | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.284261220000000 | | 0.284261220000000 |
| | | | SRM_LOCKED | 2.545288380000000 | | 2.545288380000000 |
| | | | SUN | 1,638.792000000000000 | | 1,638.792000000000000 |
| | | | SUSHI | 0.000000007102023 | | 0.000000007102023 |
| | | | TRX | 833.000000006000000 | | 833.000000006000000 |
| | | | USD | 97.654068916807670 | | 97.654068916807670 |
| | | | USDT | 429.968650007257960 | | 429.968650007257960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73585 | Name on file | FTX Trading Ltd. | AAVE-20210625 | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AR-PERP | 165.899999999998000 | | 165.899999999998000 |
| | | | ATOM-20210326 | 0.000000000000454 | | 0.000000000000454 |
| | | | ATOM-20210625 | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000001534 | | 0.000000000001534 |
| | | | AVAX-20210326 | -0.000000000001477 | | -0.000000000001477 |
| | | | AVAX-20210625 | 0.000000000001818 | | 0.000000000001818 |
| | | | AXS-PERP | 0.000000000008412 | | 0.000000000008412 |
| | | | BNT | 0.000000002227459 | | 0.000000002227459 |
| | | | BTC | 0.098387910366537 | | 0.098387910366537 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000020 | | -0.000000000000020 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BULL | 0.000000001120000 | | 0.000000001120000 |
| | | | ETH | 0.000357521000000 | | 0.000357521000000 |
| | | | ETH-0331 | 1.726000000000000 | | 1.726000000000000 |
| | | | ETH-1230 | 0.734000000000001 | | 0.734000000000001 |
| | | | ETH-20210625 | -0.000000000000227 | | -0.000000000000227 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000355210000000 | | 0.000355210000000 |
| | | | FTT | 143.873784185322080 | | 143.873784185322080 |
| | | | FTT-PERP | -0.000000000014580 | | -0.000000000014580 |
| | | | HNT-PERP | -0.000000000001080 | | -0.000000000001080 |
| | | | HXRO | 560,288.068832508500000 | | 560,288.068832508500000 |
| | | | KNC-PERP | 0.000000000028194 | | 0.000000000028194 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MATIC-PERP | 2,809.000000000000000 | | 2,809.000000000000000 |
| | | | PERP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ROOK | 0.000000007500000 | | 0.000000007500000 |
| | | | RUNE-20201225 | 0.000000000036367 | | 0.000000000036367 |
| | | | RUNE-PERP | 7,127.700000000000000 | | 7,127.700000000000000 |
| | | | SNX-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | SOL | 1.230295760000000 | | 1.230295760000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-20211231 | -0.00000000000454 | | -0.00000000000454 |
| | | | SOL-PERP | 0.00000000001556 | | 0.00000000001556 |
| | | | SRM | 10.51267403000000 | | 10.51267403000000 |
| | | | SRM_LOCKED | 5,414.71563316000000 | | 5,414.71563316000000 |
| | | | TRUMP | 0.00000000005911 | | 0.00000000005911 |
| | | | UNI-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | USD | 0.00000000000000 | | -11,142.95225330407300 |
| | | | USDT | 0.03956770446936 | | 0.03956770446936 |
| | | | YFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000113 | | -0.00000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18214 | Name on file | FTX Trading Ltd. | AVAX | 0.00000002313831 | FTX Trading Ltd. | 0.00000002313831 |
| | | | BNB | 0.00000001178821 | | 0.00000001178821 |
| | | | BNBBEAR | 35.81988400000000 | | 35.81988400000000 |
| | | | BTC | 0.01042955022490 | | 0.01042955022490 |
| | | | DOGE | 744.51141702805670 | | 744.51141702805670 |
| | | | ETH | 0.00000009935936 | | 0.00000009935936 |
| | | | FTT | 194.74350515000000 | | 194.74350515000000 |
| | | | HT | | | 6.54959880646401 |
| | | | HTBEAR | 0.00095700000000 | | 0.00095700000000 |
| | | | LINK | | | 19.54001065032967 |
| | | | LTC | 0.00992158000000 | | 0.00992158000000 |
| | | | LUNA2 | 0.00015529934430 | | 0.00015529934430 |
| | | | LUNA2_LOCKED | 0.00036236513670 | | 0.00036236513670 |
| | | | LUNC | 33.81675919438820 | | 33.81675919438820 |
| | | | MAPS | 10.00000000000000 | | 10.00000000000000 |
| | | | OKBBEAR | 0.00726400000000 | | 0.00726400000000 |
| | | | PAXG | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | | | 8.71109707421983 |
| | | | TRX | | | 194.59858664164810 |
| | | | UNI | 39.71280572290032 | | 39.71280572290032 |
| | | | USD | 0.69630579792664 | | 0.69630579792664 |
| | | | USDT | 0.00000000019056853 | | 0.00000000019056853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22087 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAND | | | 116.96950433658917 |
| | | | BNB | 1.07053361832110 | | 1.07053361832110 |
| | | | BOBA | 0.53331051000000 | | 0.53331051000000 |
| | | | BTC | 0.43752571170510 | | 0.43752571170510 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | CEL | 0.08656819469887 | | 0.08656819469887 |
| | | | CRO | 1.10065000000000 | | 1.10065000000000 |
| | | | EDEN | 315.30313500000000 | | 315.30313500000000 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00026147500000 | | 0.00026147500000 |
| | | | FIDA | 0.96209500000000 | | 0.96209500000000 |
| | | | FLOW-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | FTT | 674.75039422547200 | | 674.75039422547200 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT | 0.00029500000000 | | 0.00029500000000 |
| | | | GST-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KNC | 0.00870075000000 | | 0.00870075000000 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LRC | 0.07345000000000 | | 0.07345000000000 |
| | | | LUNA2_LOCKED | 0.00000001541932 | | 0.00000001541932 |
| | | | LUNC | 0.00107711934693 | | 0.00107711934693 |
| | | | MANA | 294.00147000000000 | | 294.00147000000000 |
| | | | MATIC | 0.09166099944640 | | 0.09166099944640 |
| | | | MER | 0.00901845000000 | | 0.00901845000000 |
| | | | NFT (29791874873319644S/JAPAN TICKET STUB #801) | | | 1.00000000000000 |
| | | | NFT (313867827682232206/FTX EU - WE ARE HERE! #123143) | | | 1.00000000000000 |
| | | | NFT (335470959059127867/BAKU TICKET STUB #1521) | | | 1.00000000000000 |
| | | | NFT (349624196121977175/FTX EU - WE ARE HERE! #128901) | | | 1.00000000000000 |
| | | | NFT (366068048235367717/NETHERLANDS TICKET STUB #1941) | | | 1.00000000000000 |
| | | | NFT (368508301137580601/FTX AU - WE ARE HERE! #57841) | | | 1.00000000000000 |
| | | | NFT (391174394242968395/THE HILL BY FTX #2678) | | | 1.00000000000000 |
| | | | NFT (396249781812589866/MONACO TICKET STUB #1064) | | | 1.00000000000000 |
| | | | NFT (397546509554309419/MONTREAL TICKET STUB #51) | | | 1.00000000000000 |
| | | | NFT (406795770504020131/MEXICO TICKET STUB #830) | | | 1.00000000000000 |
| | | | NFT (418967556712538747/AUSTIN TICKET STUB #649) | | | 1.00000000000000 |
| | | | NFT (419361535973309283/SINGAPORE TICKET STUB #578) | | | 1.00000000000000 |
| | | | NFT (428798369802174085/SILVERSTONE TICKET STUB #659) | | | 1.00000000000000 |
| | | | NFT (438076027775394165/BELGIUM TICKET STUB #1959) | | | 1.00000000000000 |
| | | | NFT (460781369014947916/FRANCE TICKET STUB #1943) | | | 1.00000000000000 |
| | | | NFT (513455004915402264/FTX CRYPTO CUP 2022 KEY #1967) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (52841203382278206/MONZA TICKET STUB #1340) | | | 1.000000000000000 |
| | | | NFT (54091572705975991/3/FTX EU - WE ARE HERE! #126900) | | | 1.000000000000000 |
| | | | NFT (54285402423255045/FTX EU - WE ARE HERE! #1634) | | | 1.000000000000000 |
| | | | NFT (54399398816959210/5/FTX EU - WE ARE HERE! #128765) | | | 1.000000000000000 |
| | | | NFT (55472000736831662/3/FTX AU - WE ARE HERE! #1638) | | | 1.000000000000000 |
| | | | NFT (57490772292854662/4/FTX EU - WE ARE HERE! #128823) | | | 1.000000000000000 |
| | | | OMG | 0.042766881214163 | | 0.042766881214163 |
| | | | OMG-20211231 | -0.000000000000071 | | -0.000000000000071 |
| | | | OMG-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | QTUM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RAY | 0.000000007315200 | | 0.000000007315200 |
| | | | SAND | 0.083025000000000 | | 0.083025000000000 |
| | | | SNX | 0.579356900000000 | | 0.579356900000000 |
| | | | SOL | 5.542508170000000 | | 5.542508170000000 |
| | | | SRM | 234.380638330000000 | | 234.380638330000000 |
| | | | SRM_LOCKED | 154.862919260000000 | | 154.862919260000000 |
| | | | STETH | 0.064501941553650 | | 0.064501941553650 |
| | | | SXP | 0.199456925000000 | | 0.199456925000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 2,316.280560605134000 | | 2,316.280560605134000 |
| | | | USDT | 0.008523000000000 | | 0.008523000000000 |
| | | | WAVES | 0.000075000000000 | | 0.000075000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54921 | Name on file | FTX Trading Ltd. | BTC | 0.511139956794070 | FTX Trading Ltd. | 0.511139956794070 |
| | | | DOGE | 6,732.491283780570000 | | 6,732.491283780570000 |
| | | | LINK | 2.039827987450570 | | 2.039827987450570 |
| | | | LUNA2 | 0.218225737200000 | | 0.218225737200000 |
| | | | LUNA2_LOCKED | 0.509193386700000 | | 0.509193386700000 |
| | | | LUNC | 47,519.113717246590000 | | 47,519.113717246590000 |
| | | | NIO | 99.980000000000000 | | 99.980000000000000 |
| | | | SOL | 2.148137381791294 | | 2.148137381791294 |
| | | | TSLA | 20.965806000000000 | | 20.965806000000000 |
| | | | USD | 9.416066275173346 | | 9.416066275173346 |
| | | | USDT | 0.080098120000000 | | 0.080098120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87559 | Name on file | FTX Trading Ltd. | BNB | 0.899830000000000 | FTX Trading Ltd. | 0.899830000000000 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DYDX | 999.800000000000000 | | 999.800000000000000 |
| | | | EDEN-PERP | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | ETH | 2.999490000000000 | | 2.999490000000000 |
| | | | ETH-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 0.000490000000000 | | 0.000490000000000 |
| | | | FTM | 1,022.871061000000000 | | 1,022.871061000000000 |
| | | | FTT | 4,799.080000000000000 | | 4,799.080000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 999.800000000000000 | | 999.800000000000000 |
| | | | RUNE | 299.940000000000000 | | 299.940000000000000 |
| | | | SOL | 420.980507200000000 | | 420.980507200000000 |
| | | | SRM | 15.112706680000000 | | 15.112706680000000 |
| | | | SRM_LOCKED | 140.887293320000000 | | 140.887293320000000 |
| | | | USD | 34,122.728353794870000 | | 34,122.728353794870000 |
| | | | XRP | 9,427.112000000000000 | | 9,427.112000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10369 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000006800000 | FTX Trading Ltd. | 0.000000006800000 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004000000 | | 0.000000004000000 |
| | | | DOGEBEAR2021 | 0.000000009024350 | | 0.000000009024350 |
| | | | DOGEBULL | 0.000000009023891 | | 0.000000009023891 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000004260000 | | 0.000000004260000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000015522408 | | 0.000000015522408 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000010878532 | | 0.000000010878532 |
| | | | LUNC | 0.000000009593990 | | 0.000000009593990 |
| | | | LUNC-PERP | 0.000000000023284 | | 0.000000000023284 |
| | | | MATICBULL | 0.000000002010831 | | 0.000000002010831 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.857504097550770 | | 0.857504097550770 |
| | | | USD | 6,181.668532103893000 | | 6,181.668532103893000 |
| | | | USDT | 0.000000019476600 | | 0.000000019476600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44183 | Name on file | FTX Trading Ltd. | AAVE | 3.808945320813790 | FTX Trading Ltd. | 3.808945320813790 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | APHA | 0.000000007903950 | | 0.000000007903950 |
| | | | BAND | 0.000000004113300 | | 0.000000004113300 |
| | | | BB | 0.000000007160460 | | 0.000000007160460 |
| | | | BNB | 0.000000000006280 | | 0.000000000006280 |
| | | | BTC | 0.102877417498840 | | 0.102877423813018 |
| | | | BTC-PERP | 0.010400000000000 | | 0.010400000000000 |
| | | | CHZ | 99.933500000000000 | | 99.933500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOGE | | | 220.54957006407500000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 1.25310566811000000 | | 1.25310566811000000 |
| | | | ETHW | 1.25310566811000000 | | 1.25310566811000000 |
| | | | EUR | 0.00000000055164080 | | 0.00000000055164080 |
| | | | EXCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.03806928678180000 | | 25.03806928678180000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GLD | 1.23000000987500000 | | 1.23000000987500000 |
| | | | GME | 0.00000000400000000 | | 0.00000000400000000 |
| | | | GMEPRE | -0.00000000005183780 | | -0.00000000005183780 |
| | | | GRT | | | 89.54110971158800000 |
| | | | HOOD | 5.61944439824363000 | | 5.61944439824363000 |
| | | | HOOD_PRE | 0.00000000043886000 | | 0.00000000043886000 |
| | | | LINK | -0.00003457768069000 | | -0.00003457768069000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 229.84705000000000000 | | 229.84705000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MVDA10-PERP | 0.01920000000000000 | | 0.01920000000000000 |
| | | | NOK | -0.02908703188010900 | | -0.02908703188010900 |
| | | | OXY-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | PERP | 10.00000000000000000 | | 10.00000000000000000 |
| | | | RAY | 36.90726063000000000 | | 36.90726063000000000 |
| | | | RUNE | 322.41712652441900000 | | 322.41712652441900000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLV-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 13.48717426000000000 | | 13.48717426000000000 |
| | | | SPY | 4.38800000000000000 | | 4.38800000000000000 |
| | | | SPY-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SPY-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 30.69568468000000000 | | 30.69568468000000000 |
| | | | SRM_LOCKED | 0.49499180000000000 | | 0.49499180000000000 |
| | | | SUSHI | 0.00000000334660000 | | 0.00000000334660000 |
| | | | THETA-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | TRX | 9,004.70192866873000000 | | 9,004.70192866873000000 |
| | | | TSM | 1.00853290601509000 | | 1.00853290601509000 |
| | | | USD | 3,764.93803840464000000 | | 3,764.93803840464000000 |
| | | | USDT | 0.74231476531542700 | | 0.74231476531542700 |
| | | | USDTBEAR | 0.00000000005000000 | | 0.00000000005000000 |
| | | | USO-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 1,439.93578411224670000 | | 1,440.01505256113474100 |
| | | | YFI | 0.00000000012800300 | | 0.00000000012800300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14418 | Name on file | FTX Trading Ltd. | ATOM | 0.90594134069307000 | FTX Trading Ltd. | 0.90594134069307000 |
| | | | AVAX | 15.00609541943623000 | | 15.00609541943623000 |
| | | | BTC | 0.00000001950000000 | | 0.00000001950000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO | 3,102.61973947000000000 | | 3,102.61973947000000000 |
| | | | DOT | 1.61264832571942000 | | 1.61264832571942000 |
| | | | ETH | 0.01979701792515000 | | 0.01979701792515000 |
| | | | FTT | 0.04267690000000000 | | 0.04267690000000000 |
| | | | LINK | 1.40628825000000000 | | 1.40628825000000000 |
| | | | LINK-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | LUNA2 | 0.00000002570432000 | | 0.00000002570432000 |
| | | | LUNA2_LOCKED | 0.00000005997674800 | | 0.00000005997674800 |
| | | | LUNC | 0.00559717519927000 | | 0.00559717519927000 |
| | | | RAY | 0.02301044459776000 | | 0.02301044459776000 |
| | | | SOL | 0.00218657982445000 | | 0.00218657982445000 |
| | | | SRM | 0.88566860000000000 | | 0.88566860000000000 |
| | | | SRM_LOCKED | 192.03421895000000000 | | 192.03421895000000000 |
| | | | USD | 7,353.87199929472000000 | | 7,353.87199929472000000 |
| | | | USDT | 70.70327610239335000 | | 70.70327610239335000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53772 | Name on file | FTX Trading Ltd. | BNB | 0.97523210891770000 | FTX Trading Ltd. | 0.97523210891770000 |
| | | | BTC | 0.00000001500000000 | | 0.00000001500000000 |
| | | | BVOL | 0.00000002150000000 | | 0.00000002150000000 |
| | | | CBSE | -0.00000004202742000 | | -0.00000004202742000 |
| | | | COIN | 2.01105913378008900 | | 2.01105913378008900 |
| | | | EDEN | 208.10104050000000000 | | 208.10104050000000000 |
| | | | ETH | 0.00000000250000000 | | 0.00000000250000000 |
| | | | FTT | 168.48570198789452000 | | 168.48570198789452000 |
| | | | LINKBULL | 0.00000000346000000 | | 0.00000000346000000 |
| | | | MAPS | 2,950.90300000000000000 | | 2,950.90300000000000000 |
| | | | MATIC | 0.40032999739516000 | | 0.40032999739516000 |
| | | | NEAR-PERP | -13.70000000000000000 | | -13.70000000000000000 |
| | | | RAY | 288.79007674000000000 | | 288.79007674000000000 |
| | | | RUNE-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | SRM | 108.00625835000000000 | | 108.00625835000000000 |
| | | | SRM_LOCKED | 28.80492415000000000 | | 28.80492415000000000 |
| | | | SUSHI | | | 79.14749909294390000 |
| | | | USD | 2,215.17153026923600000 | | 2,215.17153026923600000 |
| | | | USDT | | | 7.23493494724122000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7688 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000002405115 | FTX Trading Ltd. | 0.00000000002405115 |
| | | | AAVE | 0.00000000022680380 | | 0.00000000022680380 |
| | | | AMPL | 0.00000000008087930 | | 0.00000000008087930 |
| | | | ASD | 0.00000000078184200 | | 0.00000000078184200 |
| | | | ATOM-20200327 | 0.00000000000000909 | | 0.00000000000000909 |
| | | | ATOM-20210924 | -0.00000000000000909 | | -0.00000000000000909 |
| | | | ATOM-PERP | -0.00000000000000618 | | -0.00000000000000618 |
| | | | AVAX | 0.00010000000000000 | | 0.00010000000000000 |
| | | | AVAX-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | BAND-PERP | -0.00000000000000682 | | -0.00000000000000682 |
| | | | BCH-20200327 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | BIT | 0.12145000000000000 | | 0.12145000000000000 |
| | | | BNB | 53.83510172000000000 | | 53.83510172538666000 |
| | | | BNB-20200327 | -0.00000000000000227 | | -0.00000000000000227 |
| | | | BNB-20210924 | -0.00000000000000042 | | -0.00000000000000042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.00000099977796172 |
| | | | BTC-20200925 | | | 0.00000000000000000 |
| | | | BTC-20201225 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CEL | | | 0.34170971273345 |
| | | | CLV-PERP | | | -0.00000000007275 |
| | | | COMP-20200626 | | | 0.00000000000009 |
| | | | COMP-20200925 | | | -0.00000000000013 |
| | | | COMP-PERP | | | -0.00000000000021 |
| | | | CREAM | | | 0.00112650000000 |
| | | | CREAM-20210625 | | | 0.00000000000001 |
| | | | CRO | | | 6.37945847000000 |
| | | | DMG-PERP | | | -0.00000000001364 |
| | | | DOGE | | | 0.00000000343307 |
| | | | DOT-20210924 | | | -0.00000000000001 |
| | | | EOS-PERP | | | 0.00000000001818 |
| | | | ETH | | 0.200131890266045 | | 0.200131890266045 |
| | | | ETH-PERP | | | -0.00000000000018 |
| | | | EUR | | 8,557.00726000154800 | | 8,557.00726000154800 |
| | | | FLM-PERP | | | -0.00000000010913 |
| | | | FTT | | 554.705990473559700 | | 554.705990473559700 |
| | | | FTT-PERP | | | -0.00000000000227 |
| | | | GRT | | | 22,975.00000000000000 |
| | | | GRT-PERP | | | -22,975.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000909 |
| | | | KSHIB | | 456,990.00250000000000 | | 456,990.00250000000000 |
| | | | KSHIB-PERP | | | -456,988.00000000000000 |
| | | | LINK-PERP | | | -0.00000000005820 |
| | | | LTC | | | 0.00000000879531 |
| | | | LUNA2 | | | 0.01765213958000 |
| | | | LUNA2_LOCKED | | | 0.04118832570000 |
| | | | LUNC | | | 2,334.05277281601270 |
| | | | LUNC-PERP | | | -0.00000000073032 |
| | | | MATIC | | | 0.00000000094268 |
| | | | OKB | | | 0.00000000358750 |
| | | | OMG | | | 0.00000000982243 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000909 |
| | | | SNX-PERP | | | -0.00000000000909 |
| | | | SPELL | | | 8.50000000000000 |
| | | | SRM | | 63.15025761000000 | | 63.15025761000000 |
| | | | SRM_LOCKED | | | 328.54070980000000 |
| | | | STEP | | | 0.02500000000000 |
| | | | SXP | | | 0.00000000927249 |
| | | | SXP-PERP | | | -0.00000000006551 |
| | | | THETA-PERP | | | 0.00000000014551 |
| | | | TOMO | | | 0.00000002078762 |
| | | | TOMO-20191227 | | | -0.00000000007275 |
| | | | TOMO-20200925 | | | -0.00000000002955 |
| | | | TOMO-PERP | | | -0.00000000014551 |
| | | | TRX | | | 0.00086100190625 |
| | | | USD | | 58,445.49725843401400 | | 58,445.49725843401400 |
| | | | USDT | | | 0.00369686467597 |
| | | | USTC | | | 9.95971424022439 |
| | | | XRP | | | 0.02988832659791 |
| | | | XTZ-20210924 | | | -0.00000000000003 |
| | | | XTZ-PERP | | | -0.00000000001364 |
| | | | YFI-20210326 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44277 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001956352700000 | FTX Trading Ltd. | 0.00000001956352700000 |
| | | | AAVE | 0.00000000283160 | | 0.00000000283160 |
| | | | AAVE-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ALICE-PERP | 0.00000000000337 | | 0.00000000000337 |
| | | | ALPHA | 0.33128134321081000 | | 0.33128134321081000 |
| | | | ASD | 0.00000000743028000 | | 0.00000000743028000 |
| | | | ASD-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | AVAX | 0.00000000532603000 | | 0.00000000532603000 |
| | | | BADGER | 0.00606240000000000 | | 0.00606240000000000 |
| | | | BADGER-PERP | -0.00000000000325 | | -0.00000000000325 |
| | | | BAND | 0.00000000593522000 | | 0.00000000593522000 |
| | | | BAND-PERP | -0.00000000000383 | | -0.00000000000383 |
| | | | BCH | 0.00020051736254000 | | 0.00020051736254000 |
| | | | BLOOMBERG | 0.00000000000056 | | 0.00000000000056 |
| | | | BNB | 0.00000003906898000 | | 0.00000003906898000 |
| | | | BNT-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | BTC | 0.00000004392127300 | | 0.00000004392127300 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CBSE | 0.00000000753520000 | | 0.00000000753520000 |
| | | | COMP | 0.00000001000000000 | | 0.00000001000000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-20210625 | -0.00000000000000002 | | -0.00000000000000002 |
| | | | CREAM-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | DOGE | 0.00000000595445000 | | 0.00000000595445000 |
| | | | ETH | 0.00000000442659720 | | 0.00000000442659720 |
| | | | ETH-20200925 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-20201225 | -0.00000000000019 | | -0.00000000000019 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | ETHW | 0.00200151648390700 | | 0.00200151648390700 |
| | | | EUR | 0.00000000064877180 | | 0.00000000064877180 |
| | | | FIDA | 0.08312832000000000 | | 0.08312832000000000 |
| | | | FIDA_LOCKED | 0.25817630000000000 | | 0.25817630000000000 |
| | | | FIL-20210326 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | FLOW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTM | 0.00000000595385000 | | 0.00000000595385000 |
| | | | FTT | 0.06426124448733600 | | 0.06426124448733600 |
| | | | FTT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | GBTC | 0.00025940000000000 | | 0.00025940000000000 |
| | | | HT | 111.68884494619194000 | | 111.68884494619194000 |
| | | | KIN | 4,851.99355000000000000 | | 4,851.99355000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC | 0.010047000000000 | | 0.010047000000000 |
| | | | LINK | 0.000075000000000 | | 0.000075000000000 |
| | | | LINK-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC | 0.000000004268028 | | 0.000000004268028 |
| | | | LUA | 0.044449380000000 | | 0.044449380000000 |
| | | | LUNA2 | 0.003112991369894 | | 0.003112991369894 |
| | | | LUNA2_LOCKED | 0.007263646529420 | | 0.007263646529420 |
| | | | LUNC | 0.040000000000000 | | 0.040000000000000 |
| | | | MATIC | 0.328738754098924 | | 0.328738754098924 |
| | | | MER | 0.110000000000000 | | 0.110000000000000 |
| | | | MKR | 0.000000065999936 | | 0.000000065999936 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 0.000000005747470 | | 0.000000005747470 |
| | | | NFT (31310212745549324/SINGAPORE TICKET STUB #530) | | | 1.000000000000000 |
| | | | NFT (31585962298399373/MONZA TICKET STUB #355) | | | 1.000000000000000 |
| | | | NFT (33221220995840140)/FANIPASS) | | | 1.000000000000000 |
| | | | NFT (37919147079503740/AUSTIN TICKET STUB #920) | | | 1.000000000000000 |
| | | | NFT (38333096893504182/BAKU TICKET STUB #675) | | | 1.000000000000000 |
| | | | NFT (38887143621651286/FTX CRYPTO CUP 2022 KEY #224) | | | 1.000000000000000 |
| | | | NFT (40692245776766797/FTX EU - WE ARE HERE! #151126) | | | 1.000000000000000 |
| | | | NFT (42626436447163179)/BELGIUM TICKET STUB #1265) | | | 1.000000000000000 |
| | | | NFT (42677090109437300)/FTX EU - WE ARE HERE! #150990) | | | 1.000000000000000 |
| | | | NFT (43360531207480687)/FRANCE TICKET STUB #1683) | | | 1.000000000000000 |
| | | | NFT (45534126963151229/JAPAN TICKET STUB #1064) | | | 1.000000000000000 |
| | | | NFT (49298650569296482)/MEXICO TICKET STUB #809) | | | 1.000000000000000 |
| | | | NFT (51565088143356149)/AUSTRIA TICKET STUB #291) | | | 1.000000000000000 |
| | | | NFT (52563123343787152)/NETHERLANDS TICKET STUB #418) | | | 1.000000000000000 |
| | | | NFT (52736610991747227)/THE HILL BY FTX #2601) | | | 1.000000000000000 |
| | | | NFT (56534937998970394)/FTX EU - WE ARE HERE! #151317) | | | 1.000000000000000 |
| | | | NFT (56631088968367823)/MONTREAL TICKET STUB #6) | | | 1.000000000000000 |
| | | | OKB | 0.000000878190790 | | 0.000000878190790 |
| | | | OKB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OMG | 0.000000007812000 | | 0.000000007812000 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | OXY-PERP | 0.000000000000355 | | 0.000000000000355 |
| | | | PERP-PERP | -0.000000000000273 | | -0.000000000000273 |
| | | | RAY | 0.013871216319506 | | 0.013871216319506 |
| | | | ROOK | 0.000000008000000 | | 0.000000008000000 |
| | | | ROOK-PERP | 0.000000000000103 | | 0.000000000000103 |
| | | | RUNE-PERP | -0.000000000000342 | | -0.000000000000342 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000029838680 | | 0.000000029838680 |
| | | | SNX-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SNY | 0.333333000000000 | | 0.333333000000000 |
| | | | SOL | | | 0.010315968784285 |
| | | | SOL-PERP | -0.000000000000058 | | -0.000000000000058 |
| | | | SPY-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 5.540966610000000 | | 5.540966610000000 |
| | | | SRM_LOCKED | 443.991988480000000 | | 443.991988480000000 |
| | | | SUSHI | 0.000001880007570 | | 0.000001880007570 |
| | | | SXP | 0.000000009161189 | | 0.000000009161189 |
| | | | SXP-PERP | -0.000000000002534 | | -0.000000000002534 |
| | | | TOMO | 0.000000014114346 | | 0.000000014114346 |
| | | | TOMO-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | TRU | 3.351515510000000 | | 3.351515510000000 |
| | | | TRUMP | 0.000000000000635 | | 0.000000000000635 |
| | | | TRUMPFEB | 0.000000000000045 | | 0.000000000000045 |
| | | | TRUMPFEBWIN | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | TRX | 0.000000007383900 | | 0.000000007383900 |
| | | | TRYB-PERP | -0.000000000005820 | | -0.000000000005820 |
| | | | UNI | 0.000000024836230 | | 0.000000024836230 |
| | | | UNI-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | USD | 1.726704570805312 | | 1.726704570805312 |
| | | | USDT | 0.000564206261889 | | 0.000564206261889 |
| | | | USTC | 0.001217719879648 | | 0.001217719879648 |
| | | | WBTC | 0.000000029849311 | | 0.000000029849311 |
| | | | XRP | 0.000000009577600 | | 0.000000009577600 |
| | | | YFI | 0.000000007032990 | | 0.000000007032990 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47406 | Name on file | FTX Trading Ltd. | APE | 192.375162898351600 | FTX Trading Ltd. | 192.375162898351600 |
| | | | ATOM | 129.221870632080960 | | 129.221870632080960 |
| | | | BLT | 3,004.099062600000000 | | 3,004.099062600000000 |
| | | | BNB | | | 0.005485476910170 |
| | | | BTC | 1.172574738343913 | | 1.172574738343913 |
| | | | DAI | 0.007553008149700 | | 0.007553008149700 |
| | | | DOT | 61.821851209144640 | | 61.821851209144640 |
| | | | ETH | 12.066169813446901 | | 12.066169813446901 |
| | | | ETHW | 0.529444404813752 | | 0.529444404813752 |
| | | | FTT | 294.934330760000000 | | 294.934330760000000 |
| | | | GALA | 271.905639370000000 | | 271.905639370000000 |
| | | | GODS | 940.913049000000000 | | 940.913049000000000 |
| | | | IMX | 151.955281350000000 | | 151.955281350000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 0.09850171000000 | | 0.09850171000000 |
| | | | LUNA2_LOCKED | 99.11484356000000 | | 99.11484356000000 |
| | | | LUNC | 1,569,669.53957469600000 | | 1,569,669.53957469600000 |
| | | | MATIC | 1,065.06781490513960 | | 1,065.06781490513960 |
| | | | MEDIA | 0.00350214100000 | | 0.00350214100000 |
| | | | MER | 0.82585200000000 | | 0.82585200000000 |
| | | | MNGO | 3,741.23704550000000 | | 3,741.23704550000000 |
| | | | NFT (551695285337525936/AUSTIN TICKET STUB #1652) | | | |
| | | | RAY | 0.00000000014313800 | | 0.00000000014313800 |
| | | | SAND | 94.39058865000000 | | 94.39058865000000 |
| | | | SLRS | 0.10499500000000 | | 0.10499500000000 |
| | | | SOL | 0.94706152209973000 | | 0.94706152209973000 |
| | | | SRM | 59.31095986000000 | | 59.31095986000000 |
| | | | SRM_LOCKED | 0.31122821000000 | | 0.31122821000000 |
| | | | STEP | 524.39215814000000 | | 524.39215814000000 |
| | | | SUN | 47,309.90163203000000 | | 47,309.90163203000000 |
| | | | TONCOIN | 429.49617440000000 | | 429.49617440000000 |
| | | | TRX | 0.00005800000000 | | 0.00005800000000 |
| | | | USD | 3,461.32578163389600 | | 3,461.32578163389600 |
| | | | USDT | 7,426.93195049705200 | | 7,426.93195049705200 |
| | | | USTC | 5,068.61226413000000 | | 5,068.61226413000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36459 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000001984746 | FTX Trading Ltd. | 0.00000000001984746 |
| | | | AMPL | 0.00000000000180060 | | 0.00000000000180060 |
| | | | ASD | 0.00000000007476115 | | 0.00000000007476115 |
| | | | ASD-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | ATOM-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | AXS-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BTC-20200626 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.05686318150 1805 | | 0.05686318150 1805 |
| | | | ETH | 0.00087428800000 | | 0.00087428800000 |
| | | | ETH-20200626 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | ETH-PERP | 0.00000000000000022 | | 0.00000000000000022 |
| | | | ETHW | 3.73387428800000 | | 3.73387428800000 |
| | | | FTT | 10.78362870761 5073 | | 10.78362870761 5073 |
| | | | FTT-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | HT | 0.77788024226881 8 | | 0.77788024226881 8 |
| | | | LEO | 0.14992209982 5691 | | 0.14992209982 5691 |
| | | | LOOKS | 0.97381000000000 | | 0.97381000000000 |
| | | | LUNA2 | 0.25533622240000 | | 0.25533622240000 |
| | | | LUNA2_LOCKED | 0.59578451880000 0 | | 0.59578451880000 0 |
| | | | LUNC | 55,600.00000000000000 | | 55,600.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | MATIC | 280.05885822861 1700 | | 280.05885822861 1700 |
| | | | OKB | 0.00000000032 10584 | | 0.00000000032 10584 |
| | | | OKB-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | ROOK | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | RUNE | 0.00000000081 83124 | | 0.00000000081 83124 |
| | | | RUNE-PERP | 0.00000000000000022 | | 0.00000000000000022 |
| | | | SHIB | 93,210.00000000000000 | | 93,210.00000000000000 |
| | | | SNX | 0.04158658988386 3 | | 0.04158658988386 3 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | USD | 7,019.21546107299900 0 | | 7,019.21546107299900 0 |
| | | | USDT | 0.08893677555437 1 | | 0.08893677555437 1 |
| | | | USTC | -0.00000000002337784 | | -0.00000000002337784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47904 | Name on file | FTX Trading Ltd. | AMC | 1.96977170485773 0 | FTX Trading Ltd. | 1.96977170485773 0 |
| | | | AMZN | 0.52305907000000 0 | | 0.52305907000000 0 |
| | | | AMZNPRE | 0.00000000033 75350 | | 0.00000000033 75350 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BNB | 0.00000000085 16800 | | 0.00000000085 16800 |
| | | | BTC | 0.05610917197 4670 | | 0.05610917197 4670 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COIN | 0.16031296000000 0 | | 0.16031296000000 0 |
| | | | COMP-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | DAI | 0.00000000042 50440 | | 0.00000000042 50440 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DMG-20200925 | -0.00000000000000071 | | -0.00000000000000071 |
| | | | DMG-PERP | -0.00000000000000330 | | -0.00000000000000330 |
| | | | ETH | 1.22880296272 6990 | | 1.22880296272 6990 |
| | | | ETHW | 0.00817429000000 | | 0.00817429000000 |
| | | | FB | 0.14177399802 8020 | | 0.14177399802 8020 |
| | | | FTT | 46.60533660500000 0 | | 46.60533660500000 0 |
| | | | GOOGL | 0.26088400000000 0 | | 0.26088400000000 0 |
| | | | GOOGLPRE | -0.00000000005 5630 | | -0.00000000005 5630 |
| | | | HOOD | 1.30524540239879 1 | | 1.30524540239879 1 |
| | | | HOOD_PRE | -0.00000000009 1300 | | -0.00000000009 1300 |
| | | | KIN | 6.00000000000000 | | 6.00000000000000 |
| | | | MATIC | 115.90786401692780 0 | | 115.90786401692780 0 |
| | | | NFT (301687130534153604/FTX EU - WE ARE HERE! #236307) | | | 1.00000000000000 |
| | | | NFT (381642869000954130/FTX EU - WE ARE HERE! #236293) | | | 1.00000000000000 |
| | | | NFT (404762934682753689/FTX AU - WE ARE HERE! #3680) | | | 1.00000000000000 |
| | | | NFT (410975421395296360/BAKU TICKET STUB #2264) | | | 1.00000000000000 |
| | | | NFT (482368262455383859/FTX AU - WE ARE HERE! #57443) | | | 1.00000000000000 |
| | | | NFT (511037619165011706/FTX AU - WE ARE HERE! #236281) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (561580135849219230)/FTX AU - WE ARE HERE! #3681) | | | 1.000000000000000 |
| | | | RUNE-20200925 | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-20201225 | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.443544364126837 | | 0.443544364126837 |
| | | | SRM | 14.376860420000000 | | 14.376860420000000 |
| | | | SRM_LOCKED | 0.369578670000000 | | 0.369578670000000 |
| | | | SXP-20200925 | 0.000000000000003 | | 0.000000000000003 |
| | | | TOMO-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 1.001247000000000 | | 1.001247000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 791.670671003866500 | | 791.670671003866500 |
| | | | USDT | 0.002454164980462 | | 0.002454164980462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25875 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000813517 | FTX Trading Ltd. | 0.000000000813517 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALICE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000220 | | 0.000000000000220 |
| | | | AR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ASD-20210625 | 0.000000000000568 | | 0.000000000000568 |
| | | | ASD-PERP | 0.000000000005093 | | 0.000000000005093 |
| | | | ATOM-20210625 | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AUDIO-PERP | 0.000000000000852 | | 0.000000000000852 |
| | | | AVAX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAL-PERP | 0.000000000000027 | | 0.000000000000027 |
| | | | BCH | 0.000000001264960 | | 0.000000001264960 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000017831938 | | 0.000000017831938 |
| | | | BNB-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | BNT | 0.000000005758104 | | 0.000000005758104 |
| | | | BNT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BOBA-PERP | -0.000000000000348 | | -0.000000000000348 |
| | | | BSV-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.240160963241944 | | 0.240160963241944 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CEL | 0.000000003122290 | | 0.000000003122290 |
| | | | CELO-PERP | -0.000000000000120 | | -0.000000000000120 |
| | | | CEL-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CVX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DAWN-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | DOGE | 0.000000006480170 | | 0.000000006480170 |
| | | | DOT-20210924 | 0.000000000000227 | | 0.000000000000227 |
| | | | DOT-PERP | -0.000000000000103 | | -0.000000000000103 |
| | | | DRGNHALF | 0.000000007650000 | | 0.000000007650000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | EDEN-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | EOS-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.774584506553926 | | 3.774584506553926 |
| | | | ETHBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 3.746495498941280 | | 3.746495498941280 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | FTT | 151.243805545597160 | | 151.243805545597160 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FXS-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GRT | 0.000000006961000 | | 0.000000006961000 |
| | | | GST-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | HEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | HNT-PERP | -0.000000000000086 | | -0.000000000000086 |
| | | | HT | 0.000000009775971 | | 0.000000009775971 |
| | | | HT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ICP-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | KAVA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC-PERP | -0.000000000002268 | | -0.000000000002268 |
| | | | KSM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000237 | | 0.000000000000237 |
| | | | LTC | 0.000000074723310 | | 0.000000074723310 |
| | | | LTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LUA | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.004134553349000 | | 0.004134553349000 |
| | | | LUNA2_LOCKED | 0.009647291147000 | | 0.009647291147000 |
| | | | LUNC-PERP | -0.000000000023541 | | -0.000000000023541 |
| | | | MATIC | 0.000000008012801 | | 0.000000008012801 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000994 | | -0.000000000000994 |
| | | | MTL-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000554 | | 0.000000000000554 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (29521766131311393)/FTX AU - WE ARE HERE! #33256) | | | 1.000000000000000 |
| | | | NFT (34010588721275656)/FTX EU - WE ARE HERE! #125176) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (357595966989424123/FTX AU - WE ARE HERE! #33206) | | | 1.000000000000000 |
| | | | NFT (401077244193443262/FTX EU - WE ARE HERE! #124562) | | | 1.000000000000000 |
| | | | NFT (404087885831576362/FTX EU - WE ARE HERE! #124715) | | | 1.000000000000000 |
| | | | NFT (466502928626683502/FRANCE TICKET STUB #1730) | | | 1.000000000000000 |
| | | | OKB-20210625 | 0.00000000000113 | | 0.00000000000113 |
| | | | OKB-PERP | 0.00000000000198 | | 0.00000000000198 |
| | | | OMG-PERP | -0.00000000000241 | | -0.00000000000241 |
| | | | OXY-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | PERP-PERP | 0.00000000000241 | | 0.00000000000241 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RON-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ROOK | 0.00000001600000 | | 0.00000001600000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000002813659 | | 0.00000002813659 |
| | | | RUNE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000009441096 | | 0.00000009441096 |
| | | | SNX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SOL | 176.977441060000000 | | 176.977441066308400 |
| | | | SOL-PERP | 0.00000000000117 | | 0.00000000000117 |
| | | | SRM | 0.00625630000000 | | 0.00625630000000 |
| | | | SRM_LOCKED | 0.07376737000000 | | 0.07376737000000 |
| | | | STEP-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | STORJ-PERP | 0.00000000000625 | | 0.00000000000625 |
| | | | SUSHI | 0.00000000807748 | | 0.00000000807748 |
| | | | SXP-PERP | 0.00000000000639 | | 0.00000000000639 |
| | | | THETA-PERP | -0.00000000001485 | | -0.00000000001485 |
| | | | TOMO | 0.00000005000192 | | 0.00000005000192 |
| | | | TOMO-PERP | -0.00000000002756 | | -0.00000000002756 |
| | | | TULIP-PERP | 0.00000000000030 | | 0.00000000000030 |
| | | | UNI | 0.00000000929184 | | 0.00000000929184 |
| | | | UNI-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -4,821.831355930171000 | | -4,821.831355930171000 |
| | | | USDT | 0.00000001820728 | | 0.00000001820728 |
| | | | USTC | 0.58526600750000 | | 0.58526600750000 |
| | | | WBTC | 0.00000004500000 | | 0.00000004500000 |
| | | | XAUT-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | XMR-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | XRP | 0.00000000329143000 | | 0.00000000329143000 |
| | | | XTZ-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | YFI | 0.00000006000000 | | 0.00000006000000 |
| | | | ZEC-PERP | -0.00000000000017 | | -0.00000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66255 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 1,856.538807194198000 |
| | | | BTC | 0.627809774421360 | | 0.627809774421360 |
| | | | BTC-PERP | 0.06210000000000 | | 0.06210000000000 |
| | | | BULL | 0.00999819500000 | | 0.00999819500000 |
| | | | ETH | 4.000319763129995 | | 4.000319763129995 |
| | | | ETHW | 12.578275324396055 | | 12.578275324396055 |
| | | | FIDA | 472.909966510000000 | | 472.909966510000000 |
| | | | FIDA_LOCKED | 4.709479660000000 | | 4.709479660000000 |
| | | | FTT | 1,071.809819309753700 | | 1,071.809819309753700 |
| | | | LUNA2 | 0.730335763200000 | | 0.730335763200000 |
| | | | LUNA2_LOCKED | 1.704116781000000 | | 1.704116781000000 |
| | | | LUNC | 159,032.150066306900000 | | 159,032.150066306900000 |
| | | | MOB | 25.000000002840970 | | 25.000000002840970 |
| | | | RAY | | | 144.928913465212560 |
| | | | SOL | 461.921846209064650 | | 461.921846209064650 |
| | | | SRM | 111.597284840000000 | | 111.597284840000000 |
| | | | SRM_LOCKED | 448.273367220000000 | | 448.273367220000000 |
| | | | SXP | 197.981437150000000 | | 197.981437150000000 |
| | | | TRX | 0.00031500000000 | | 0.00031500000000 |
| | | | UBXT | 14,266.018929520000000 | | 14,266.018929520000000 |
| | | | UBXT_LOCKED | 72.962847240000000 | | 72.962847240000000 |
| | | | USD | -982.975018903490400 | | -982.975018903490400 |
| | | | USDT | | | 4.021802403318537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69012 | Name on file | FTX Trading Ltd. | AAVE | 10.497235158002960 | FTX Trading Ltd. | 10.497235158002960 |
| | | | APT | 86.060000000000000 | | 87.239245147075750 |
| | | | AXS | 0.09612000000000 | | 0.09612000000000 |
| | | | BNB | 0.00000000422870 | | 0.00000000422870 |
| | | | BOBA | 449.951500000000000 | | 449.951500000000000 |
| | | | BTC | 0.230456521550950 | | 0.230456521550950 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV | 4,999.030000000000000 | | 4,999.030000000000000 |
| | | | DFL | 900.000000000000000 | | 900.000000000000000 |
| | | | DOGE | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | ENJ | 100.000000000000000 | | 100.000000000000000 |
| | | | ETH | 1.000000005476210 | | 1.000000005476210 |
| | | | ETHW | 1.040742515476210 | | 1.040742515476210 |
| | | | FIDA | 196.369235030000000 | | 196.369235030000000 |
| | | | FIDA_LOCKED | 1.282364310000000 | | 1.282364310000000 |
| | | | FRONT | 170.017000000000000 | | 170.017000000000000 |
| | | | FTM | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | FTT | 29.007503596768892 | | 29.007503596768892 |
| | | | HNT | 40.090300000000000 | | 40.090300000000000 |
| | | | IMX | 500.000000000000000 | | 500.000000000000000 |
| | | | LINK | 0.00000000898970 | | 0.00000000898970 |
| | | | LRC | 500.000000000000000 | | 500.000000000000000 |
| | | | LTC | 14.953066038294760 | | 14.953066038294760 |
| | | | LUNA2 | 1.379619386000000 | | 1.379619386000000 |
| | | | LUNA2_LOCKED | 3.219111901000000 | | 3.219111901000000 |
| | | | LUNC | 300,415.026000000000000 | | 300,415.026000000000000 |
| | | | MASK | 50.000000000000000 | | 50.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 0.000000004822980 | | 0.000000004822980 |
| | | | MER | 999.710500000000000 | | 999.710500000000000 |
| | | | OXY | 6,297.721260000000000 | | 42.844151223333620 |
| | | | RAY | | | 42.844151223333620 |
| | | | ROOK | 0.000000006000000 | | 0.000000006000000 |
| | | | SOL | 243.737489410000000 | | 243.737489410000000 |
| | | | SPELL | 90,589.504600000000000 | | 90,589.504600000000000 |
| | | | STG | 700.000000000000000 | | 700.000000000000000 |
| | | | TONCOIN | 16.100000000000000 | | 16.100000000000000 |
| | | | TULIP | 5.284743000000000 | | 5.284743000000000 |
| | | | UNI | 127.998553298180710 | | 127.998553298180710 |
| | | | USD | 634.853776583254900 | | 634.853776583254900 |
| | | | USDT | 28.919620315274970 | | 28.919620315274970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36329 | Name on file | FTX Trading Ltd. | APE | 0.000000007360000 | FTX Trading Ltd. | 0.000000007360000 |
| | | | BTC | | | 0.172560611003170 |
| | | | CRV | 29.562165370000000 | | 29.562165370000000 |
| | | | CVX | 1.596356930000000 | | 1.596356930000000 |
| | | | DOT | | | 71.639192321879970 |
| | | | ETH | -0.000000001657380 | | -0.000000001657380 |
| | | | EUR | 0.000000008637893 | | 0.000000008637893 |
| | | | FTT | 1.091690903782598 | | 1.091690903782598 |
| | | | LUNA2_LOCKED | 905.782348600000000 | | 905.782348600000000 |
| | | | LUNC | 0.000000002900000 | | 0.000000002900000 |
| | | | MCB | 0.007100000000000 | | 0.007100000000000 |
| | | | RAY | 0.000000003299260 | | 0.000000003299260 |
| | | | SOL | 70.038642871909100 | | 70.038642871909100 |
| | | | SRM | 7.531418270000000 | | 7.531418270000000 |
| | | | SRM_LOCKED | 0.059254030000000 | | 0.059254030000000 |
| | | | STSOL | 0.000000007073000 | | 0.000000007073000 |
| | | | TRX | | | 19.003634945379996 |
| | | | USD | 27,168.656257208226000 | | 27,168.656257208226000 |
| | | | USDT | 0.003412307970026 | | 0.003412307970026 |
| | | | USTC | 0.000000000750840 | | 0.000000000750840 |
| | | | XRP | | | 0.000000006622220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50293 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001750000 | FTX Trading Ltd. | 0.000000001750000 |
| | | | AMPL | 0.000000000389390 | | 0.000000000389390 |
| | | | APE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AVAX-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | BCH | 0.000000014000000 | | 0.000000014000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000014000000 | | 0.000000014000000 |
| | | | BULL | 0.000000002900000 | | 0.000000002900000 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP | 0.000000011000000 | | 0.000000011000000 |
| | | | DEFIBEAR | 0.000000005250000 | | 0.000000005250000 |
| | | | DEFIBULL | 0.000000002475000 | | 0.000000002475000 |
| | | | DOGEBULL | 0.000000012400000 | | 0.000000012400000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | ETH | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHBULL | 0.000000007275000 | | 0.000000007275000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | FTT | 183.181649417744980 | | 183.181649417744980 |
| | | | FTT-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | KNC | 0.000000002167200 | | 0.000000002167200 |
| | | | LINKBULL | 0.000000015500000 | | 0.000000015500000 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC | 76.057703253979180 | | 76.057703253979180 |
| | | | LTCBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 98.529663290000000 | | 98.529663290000000 |
| | | | LUNA2_LOCKED | 229.902547700000000 | | 229.902547700000000 |
| | | | LUNC | 0.000000012929920 | | 0.000000012929920 |
| | | | NEAR-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | RAY | 1,153.879124087345900 | | 1,153.879124087345900 |
| | | | ROOK | 0.000000002550000 | | 0.000000002550000 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | | | 15.894297455602760 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 0.408425480000000 | | 0.408425480000000 |
| | | | SRM_LOCKED | 2.375213400000000 | | 2.375213400000000 |
| | | | SUSHI | 0.000000010000000 | | 0.000000010000000 |
| | | | SXPBULL | 0.000000009250000 | | 0.000000009250000 |
| | | | THETABULL | 0.000000000300000 | | 0.000000000300000 |
| | | | TRU | 14,385.071925000000000 | | 14,385.071925000000000 |
| | | | TRX | 9.955129800000000 | | 9.955129800000000 |
| | | | UNI-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | USD | 4,052.739664498338200 | | 4,052.739664498338200 |
| | | | USDT | 96.816735948317740 | | 96.816735948317740 |
| | | | USTC | 0.729275247514140 | | 0.729275247514140 |
| | | | VETBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XLMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XRPBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | YFI | 0.000000004750000 | | 0.000000004750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29597 | Name on file | FTX Trading Ltd. | BCH | 0.855369994689540 | FTX Trading Ltd. | 0.855369994689540 |
| | | | DAI | 0.000000005677865 | | 0.000000005677865 |
| | | | ETC-PERP | 0.000000000000358 | | 0.000000000000358 |
| | | | ETH | 4.384271239324593 | | 4.384271239324593 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 4.360438367112093 | | 4.360438367112093 |
| | | | FIDA | 0.127911600000000 | | 0.127911600000000 |
| | | | FIDA_LOCKED | 0.814373170000000 | | 0.814373170000000 |
| | | | FLM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | | | 150.075598126905220 |
| | | | MATIC | | | 0.000000008312760 |
| | | | MOB-PERP | | | -0.000000000000170 |
| | | | NEAR-PERP | | | 0.000000000001278 |
| | | | NFT (34744374381890202//FTX | | | 1.000000000000000 |
| | | | CRYPTO CUP 2022 KEY #976) | | | |
| | | | PROM-PERP | | | 0.000000000000014 |
| | | | RUNE | | | 0.000000005578850 |
| | | | SPELL | | | 0.000000010000000 |
| | | | SRM | | | 0.065809550000000 |
| | | | SRM_LOCKED | | | 0.950411860000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | STORJ-PERP | | | -0.000000000000056 |
| | | | SUSHI | | | 0.000000050000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI | | | 0.000000003887240 |
| | | | USD | Undetermined* | | 11,653.546274857060000 |
| | | | USDT | | | 0.000000002142342 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6020 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000001179346 | | 0.000000001179346 |
| | | | ATLAS | 9.929700000000000 | | 9.929700000000000 |
| | | | BADGER | 0.004909900000000 | | 0.004909900000000 |
| | | | BNB | 0.021170376573850 | | 0.021170376573850 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000507672576190 | | 0.000507672576190 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.985560000000000 | | 0.985560000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.015368107067800 | | 0.015368107067800 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004874910 | | 0.000000004874910 |
| | | | FIDA | 0.952500000000000 | | 0.952500000000000 |
| | | | FTT | 0.000000006389888 | | 0.000000006389888 |
| | | | LOOKS | 205.344289909082870 | | 205.344289909082870 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.136392815300000 | | 0.136392815300000 |
| | | | LUNA2_LOCKED | 0.318249902400000 | | 0.318249902400000 |
| | | | MNGO | 0.679500000000000 | | 0.679500000000000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 3.134486220245820 | | 3.134486220245820 |
| | | | SRM | 21.110680320000000 | | 21.110680320000000 |
| | | | SRM_LOCKED | 0.105049440000000 | | 0.105049440000000 |
| | | | SUSHI | 10.014424853199650 | | 10.014424853199650 |
| | | | USD | 1,421.579283613553800 | | 1,421.579283613553800 |
| | | | USDT | 0.000000011268493 | | 0.000000011268493 |
| | | | XAUT | 0.000000005362880 | | 0.000000005362880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54852 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 0.000000002765393 | | 0.000000002765393 |
| | | | BNB-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | BOBA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.000000007772667 | | 0.000000007772667 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 0.555540238876080 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005271022 | | 0.000000005271022 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | -0.000000000000005 | | -0.000000000000005 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000035 | | 0.000000000000035 |
| | | | ETH-20211231 | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | ETHW | 0.024514252279705 | | 0.024514252279705 |
| | | | EUR | 0.000000007449323 | | 0.000000007449323 |
| | | | FTT | 0.000000002922414 | | 0.000000002922414 |
| | | | FTT-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | KSM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.002960650823000 | | 0.002960650823000 |
| | | | LUNA2_LOCKED | 0.006908185254000 | | 0.006908185254000 |
| | | | LUNC | 0.000000000816670 | | 0.000000000816670 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000003682780 | | 0.000000003682780 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.486450233577380 | | 1.486450233577380 |
| | | | USDT | 0.000000000930343 | | 0.000000000930343 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72400 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006469250 | FTX Trading Ltd. | 0.000000006469250 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.000000050000000 | | 0.000000050000000 |
| | | | BLT | 0.960000000000000 | | 0.960000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.019850129377560 | | 0.019850129377560 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 261.010041500000000 | | 261.010041500000000 |
| | | | CVX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | DAI | 0.054471602795750 | | 4.344170440306240 |
| | | | DYDX | 0.000000009217000 | | 0.000000009217000 |
| | | | ETH | 4.046444583163650 | | 4.046444583163650 |
| | | | ETHW | 0.000000006115000 | | 0.000000006115000 |
| | | | FTT | 150.288946952545000 | | 150.288946952545000 |
| | | | GAL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GRT | 2,645.456073858370000 | | 2,645.456073858370000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HKD | 4.187387124151205 | | | 104.187387124151210 |
| | | | HT | 0.000000009958160 | | | 0.000000009958160 |
| | | | KAVA-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | LUNA2 | 5.972804889000000 | | | 5.972804889000000 |
| | | | LUNA2_LOCKED | 13.936544740000000 | | | 13.936544740000000 |
| | | | LUNC | 0.000000003133710 | | | 0.000000003133710 |
| | | | MATIC | 10.000050000000000 | | | 10.000050000000000 |
| | | | OKB | 0.000000005000000 | | | 0.000000005000000 |
| | | | SRM | 21.608570730000000 | | | 21.608570730000000 |
| | | | SRM_LOCKED | 79.843766030000000 | | | 79.843766030000000 |
| | | | STG | 0.009640000000000 | | | 0.009640000000000 |
| | | | TOMO-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 241.451222714893700 | | | 241.795522714894000 |
| | | | USDT | 0.000000009471122 | | | 0.000000009471122 |
| | | | YFI | 0.000000006000000 | | | 0.000000006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19150 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001240000 | | FTX Trading Ltd. | 0.000000001240000 |
| | | | AVAX | | | | 0.104781974973491 |
| | | | AVAX-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BNBBULL | 0.000000007300000 | | | 0.000000007300000 |
| | | | BTC | | | | 0.002906446978790 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000004115000 | | | 0.000000004115000 |
| | | | DOGE | 191.784569522616440 | | | 191.784569522616440 |
| | | | DOGEBULL | 0.000000007500000 | | | 0.000000007500000 |
| | | | ETH | 0.001024499525970 | | | 0.001024499525970 |
| | | | ETHBULL | 0.000000002250000 | | | 0.000000002250000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 6.216818029944210 | | | 6.216818029944210 |
| | | | FTT | 3.999639012787795 | | | 3.999639012787795 |
| | | | LINKBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | LUNA2 | 0.694608985800000 | | | 0.694608985800000 |
| | | | LUNA2_LOCKED | 1.620754300000000 | | | 1.620754300000000 |
| | | | LUNC | 0.000000004750390 | | | 0.000000004750390 |
| | | | LUNC-PERP | -0.000000000000090 | | | -0.000000000000090 |
| | | | MANA | 4.999430000000000 | | | 10.469770068596430 |
| | | | MATICBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | NFT (44189135530100582/THE HILL BY FTX #34589) | | | | 1.000000000000000 |
| | | | PAXG | 0.000000001000000 | | | 0.000000001000000 |
| | | | SHIB | 2,099,962.000000000000 | | | 2,099,962.000000000000 |
| | | | SOL | | | | 1.377659208835660 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETABULL | 0.000000007750000 | | | 0.000000007750000 |
| | | | TRX | 204.503535931143230 | | | 204.503535931143230 |
| | | | USD | 77.336957928569670 | | | 77.336957928569670 |
| | | | USDT | 0.000000007485525 | | | 0.000000007485525 |
| | | | VETBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | XLMBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | XRP | | | | 41.771286029248930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14259 | Name on file | FTX Trading Ltd. | ASD-PERP | -0.000000000002273 | | FTX Trading Ltd. | -0.000000000002273 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | -0.011000000000000 | | | -0.011000000000000 |
| | | | BTC-PERP | 0.010000000000000 | | | 0.010000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | ETC-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | ETH | 0.000000006612300 | | | 0.000000006612300 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 41,198.602100001850000 | | | 41,198.602100001850000 |
| | | | GBP | 0.000000018593761 | | | 0.000000018593761 |
| | | | HT-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LINK-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 57.361080230000000 | | | 57.361080230000000 |
| | | | LUNA2_LOCKED | 133.842520500000000 | | | 133.842520500000000 |
| | | | LUNC | 0.000000005019220 | | | 0.000000005019220 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 12,000.634444000000000 | | | 12,000.634444000000000 |
| | | | TRYB | 0.000000001545520 | | | 0.000000001545520 |
| | | | TRYB-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | USD | 6,851.457458328664000 | | | 6,851.457458328664000 |
| | | | USDT | 131.972389280368840 | | | 131.972389280368840 |
| | | | XTZ-PERP | -0.000000000000035 | | | -0.000000000000035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61459 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009983470 | | FTX Trading Ltd. | 0.000000009983470 |
| | | | BTC | 0.000000046919473 | | | 0.000000046919473 |
| | | | COIN | 0.000000005932482 | | | 0.000000005932482 |
| | | | ETH | 0.000286385209827 | | | 0.000286385209827 |
| | | | ETHW | 0.002444295141501 | | | 0.002444295141501 |
| | | | FTT | 0.000000008573744 | | | 0.000000008573744 |
| | | | LINK | 0.000000010296354 | | | 0.000000010296354 |
| | | | LTC | 0.000000000363310 | | | 0.000000000363310 |
| | | | LUNA2 | 0.006775698573892 | | | 0.006775698573892 |
| | | | LUNA2_LOCKED | 7.968760797008748 | | | 7.968760797008748 |
| | | | LUNC | 0.080000010000000 | | | 0.080000010000000 |
| | | | RUNE | 0.000000010808150 | | | 0.000000010808150 |
| | | | SNX | 0.000000001893110 | | | 0.000000001893110 |
| | | | SOL | 0.000000021070440 | | | 0.000000021070440 |
| | | | STEP | 0.000000010000000 | | | 0.000000010000000 |
| | | | TRX | 0.001129864140410 | | | 0.001129864140410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | USD | 87.502853441024750 | | 87.502853441024750 |
| | | | USDT | 0.000003521957592 | | 0.000003521957592 |
| | | | USTC | 0.959080305106740 | | 0.959080305106740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73087 | Name on file | FTX Trading Ltd. | AMC | 0.000000000494203 | FTX Trading Ltd. | 0.000000000494203 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000004668510 | | -0.000000004668510 |
| | | | COIN | 0.000000013619585 | | 0.000000013619585 |
| | | | COPE | 73.544874000000000 | | 73.544874000000000 |
| | | | DOGE | 3,484.151776413177200 | | 3,484.151776413177200 |
| | | | DYDX | 39.798157000000000 | | 39.798157000000000 |
| | | | EUR | 0.000000006282489 | | 0.000000006282489 |
| | | | FTT | 30.577207000000000 | | 30.577207000000000 |
| | | | GMEPRE | 0.000000000143948 | | 0.000000000143948 |
| | | | LOOKS | 7.254278094550300 | | 7.254278094550300 |
| | | | SRM | 533.042887040000000 | | 533.042887040000000 |
| | | | SRM_LOCKED | 10.011172640000000 | | 10.011172640000000 |
| | | | SXP | 64.552604672608110 | | 64.552604672608110 |
| | | | TSLA | 0.028317000000000 | | 0.028317000000000 |
| | | | TSLAPRE | 0.000000001433567 | | 0.000000001433567 |
| | | | UBXT | 0.010000000000000 | | 0.010000000000000 |
| | | | USD | 220.599120993130000 | | 220.599120993130000 |
| | | | USDT | 911.024480320017600 | | 911.024480320017600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43735 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 1.031723818349040 |
| | | | ALCX | 0.000000005000000 | | 0.000000005000000 |
| | | | APT | 28.000000000000000 | | 28.000000000000000 |
| | | | ATOM | 10.000050000000000 | | 10.000050000000000 |
| | | | BNB | 0.990825560000000 | | 0.990825560000000 |
| | | | BTC | 0.210804861332118 | | 0.210804861332118 |
| | | | BTC-PERP | 0.010300000000000 | | 0.010300000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | CRO-PERP | 1,360.000000000000000 | | 1,360.000000000000000 |
| | | | ETH | 0.000989040635140 | | 0.000989040635140 |
| | | | ETH-PERP | 0.090000000000000 | | 0.090000000000000 |
| | | | ETHW | 0.000989034150000 | | 0.000989034150000 |
| | | | EUR | 0.000000023930962 | | 0.000000023930962 |
| | | | FIDA | 168.475883610000000 | | 168.475883610000000 |
| | | | FIDA_LOCKED | 2.013496070000000 | | 2.013496070000000 |
| | | | FTT | 150.528138274961830 | | 150.528138274961830 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 95.300184500000000 | | 95.300184500000000 |
| | | | HNT-PERP | 22.400000000000000 | | 22.400000000000000 |
| | | | LRC | 222.000000000000000 | | 222.000000000000000 |
| | | | LUNA2 | 0.099834304530000 | | 0.099834304530000 |
| | | | LUNA2_LOCKED | 0.232946710600000 | | 0.232946710600000 |
| | | | LUNC | 21,739.130000000000000 | | 21,739.130000000000000 |
| | | | MANA | 691.000675000000000 | | 691.000675000000000 |
| | | | MATIC | 220.000000000000000 | | 220.000000000000000 |
| | | | OXY | 0.843897900000000 | | 0.843897900000000 |
| | | | OXY-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SC-PERP | 25,900.000000000000000 | | 25,900.000000000000000 |
| | | | SNX | 5.211172383657651 | | 5.211172383657651 |
| | | | SOL | 0.000000004841270 | | 0.000000004841270 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -2,576.223677898471600 | | -2,576.223677898471600 |
| | | | USDT | 734.405721211405500 | | 734.405721211405500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51818 | Name on file | West Realm Shires Services Inc. | BF_POINT | 100.000000000000000 | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BTC | 0.000000001655625 | | 0.000000001655625 |
| | | | MATIC | 1,174.027200000000000 | | 1,174.027200000000000 |
| | | | USD | 8,655.004647334111700 | | 3,655.004647334111700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63169 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001900000 | FTX Trading Ltd. | 0.000000001900000 |
| | | | BNB | 0.000000009170600 | | 0.000000009170600 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 0.182846519971703 | | 0.182846519971703 |
| | | | USD | 0.000000008242753 | | 0.000000008242753 |
| | | | USDT | | | 113.162518334133580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 43794 | Name on file | FTX Trading Ltd. | ENJ | 740.887368000000000 | FTX Trading Ltd. | 740.887368000000000 |
| | | | ETH | 3.315081408334217 | | 3.315081408334217 |
| | | | ETHW | 3.298324359554217 | | 3.298324359554217 |
| | | | FTT | 1,064.992863750000000 | | 1,064.992863750000000 |
| | | | SOL | 21.407750170000000 | | 21.407750170000000 |
| | | | SRM | 56.081771770000000 | | 56.081771770000000 |
| | | | SRM_LOCKED | 386.289562770000000 | | 386.289562770000000 |
| | | | STG | 684.006840000000000 | | 684.006840000000000 |
| | | | USD | 1,221.812882597873000 | | 1,221.812882597873000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55084 | Name on file | FTX Trading Ltd. | 1INCH | 30.013692000000000 | FTX Trading Ltd. | 30.013692000000000 |
| | | | ANC | 50.000000000000000 | | 50.000000000000000 |
| | | | ATLAS | 2,999.815700000000000 | | 2,999.815700000000000 |
| | | | ATOM | 5.276225164278300 | | 5.276225164278300 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003626890 | | 0.000000003626890 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007070092615790 | | 0.007070092615790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000006347000 | | 0.000000006347000 |
| | | | DFL | 5,000.442941620000000 | | 5,000.442941620000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOT-PERP | 0.00000000000000 | | |
| | | | ENJ | 35.99533500000000 | | 35.99533500000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 6.00320080000000 | | 6.00320080000000 |
| | | | HT | | | 5.11297678205650 |
| | | | KIN | 1,101,529.34523047000000 | | 1,101,529.34523047000000 |
| | | | LUNA2 | 0.05509922707000 | | 0.05509922707000 |
| | | | LUNA2_LOCKED | 0.12856486320000 | | 0.12856486320000 |
| | | | LUNC | 11,997.97270000000000 | | 11,997.97270000000000 |
| | | | NEAR | 10.95364591621826 | | 10.95364591621826 |
| | | | REEF | 4,009.76041000000000 | | 4,009.76041000000000 |
| | | | RSR | 3,197.74393347724800 | | 3,197.74393347724800 |
| | | | SHIB | 2,099,797.27000000000000 | | 2,099,797.27000000000000 |
| | | | SOL | 0.00000000232357 | | 0.00000000232357 |
| | | | STETH | 0.00000000644527 | | 0.00000000644527 |
| | | | TONCOIN | 23.99557680000000 | | 23.95576800000000 |
| | | | USD | 25.56897576871924.5 | | 25.56897576871924.5 |
| | | | XRP | 251.03677127386310 | | 251.03677127386310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88272 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | 0.00000000005812 | | 0.00000000005812 |
| | | | ATLAS | 7,206.428312456344000 | | 7,206.428312456344000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | | | 2.120819526754990 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000393929 | | 0.00000000393929 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 2.027065242602680 | | 2.027065242602680 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.003316847164260 | | 0.003316847164260 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000001500 | | 0.00000000001500 |
| | | | COIN | 0.00000000072930 | | 0.00000000072930 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.101887039245902 | | 0.101887039245902 |
| | | | ETHBULL | 0.00000000075000 | | 0.00000000075000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.101887039245902 | | 0.101887039245902 |
| | | | FTT | 0.00000000914939.9 | | 0.00000000914939.9 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | -0.04789936317070.3 | | -0.04789936317070.3 |
| | | | LUNA2 | 0.468102982640000 | | 0.468102982640000 |
| | | | LUNA2_LOCKED | 1.092240292830000 | | 1.092240292830000 |
| | | | LUNC | 101,930.41000000000000 | | 101,930.41000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.385994040000000 | | 0.385994040000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL | | | 0.825700066182015 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.001948441312000 | | 0.001948441312000 |
| | | | SRM_LOCKED | 0.000920800000000 | | 0.000920800000000 |
| | | | SWEAT | 53.895107180000000 | | 53.895107180000000 |
| | | | TRX | 0.003108006398540 | | 0.003108006398540 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 6.704422978012925 | | 6.704422978012925 |
| | | | USDT | 984.881696149164200 | | 984.881696149164200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48956 | Name on file | FTX Trading Ltd. | ASD | 23.360720836911867 | FTX Trading Ltd. | 23.360720836911867 |
| | | | ATLAS | 219.792630248843920 | | 219.792630248843920 |
| | | | BNB | | | 0.312875916091632 |
| | | | BTC | | | 0.008553692204390 |
| | | | BTT | 3,941,782.56787550170000 | | 3,941,782.56787550170000 |
| | | | DODO | 14.39553617086825.0 | | 14.39553617086825.0 |
| | | | DOGE | | | 81.455317654210900 |
| | | | DOT | | | 1.046856532349000 |
| | | | ETH | | | 0.015182056505520 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.015097721079120 | | 0.015097721079120 |
| | | | FTT | 2.614594500000000 | | 2.614594500000000 |
| | | | LUNA2 | 2.328927486000000 | | 2.328927486000000 |
| | | | LUNA2_LOCKED | 5.434164133000000 | | 5.434164133000000 |
| | | | LUNC | 0.00000000358144.5 | | 0.00000000358144.5 |
| | | | SLP | 311.848500611524000 | | 311.848500611524000 |
| | | | TOMO | 5.682261315671000 | | 5.682261315671000 |
| | | | TRX | 7,120.975280004864500 | | 7,120.975280004864500 |
| | | | USD | 0.000000013157133 | | 0.000000013157133 |
| | | | USDT | 0.00000000639838.0 | | 0.00000000639838.0 |
| | | | USTC | 101.923382000000000 | | 101.923382000000000 |
| | | | WRX | 35.587947410000000 | | 35.587947410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76785 | Name on file | FTX Trading Ltd. | BTC | 0.00000000942011.0 | FTX Trading Ltd. | 0.00000000942011.0 |
| | | | CEL | 0.101822597718670 | | 0.101822597718670 |
| | | | ETH | 0.00000000604017.90 | | 0.00000000604017.90 |
| | | | EUR | 5.332202214952810 | | 5.332202214952810 |
| | | | GRT | 0.00000000022148.0 | | 0.00000000022148.0 |
| | | | LDO | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 1.067277249000000 | | 1.067277249000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 2.490313581000000 | | 2.490313581000000 |
| | | | LUNC | 24,699.123974502865000 | | 24,699.123974502865000 |
| | | | MATIC | 1,501.481540959955600 | | 1,501.481540959955600 |
| | | | SNX | | | 11.030355211476470 |
| | | | UNI | 0.000000007831000 | | 0.000000007831000 |
| | | | USD | 0.000000068592347 | | 0.000000068592347 |
| | | | USTC | 135.022011641326400 | | 135.022011641326400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67613 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | BTC | 0.021041785773131 | | 0.021041785773131 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | 0.110000000000000 | | 0.110000000000000 |
| | | | EUR | 0.901600000000000 | | 0.901600000000000 |
| | | | FIDA | 0.000966140000000 | | 0.000966140000000 |
| | | | FIDA_LOCKED | 0.007169110000000 | | 0.007169110000000 |
| | | | FTT | 5.351471763944230 | | 5.351471763944230 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | LOGAN2021 | 0.000000000001818 | | 0.000000000001818 |
| | | | LUNA2 | 0.007604591419000 | | 0.007604591419000 |
| | | | LUNA2_LOCKED | 0.017744046640000 | | 0.017744046640000 |
| | | | LUNC | 0.007461580000000 | | 0.007461580000000 |
| | | | MATIC | 0.000000002520000 | | 0.000000002520000 |
| | | | OLY2021 | 0.000000000002728 | | 0.000000000002728 |
| | | | PEOPLE-PERP | -110.000000000000000 | | -110.000000000000000 |
| | | | SOL | 0.000000002788000 | | 0.000000002788000 |
| | | | SOL-PERP | 2.000000000000030 | | 2.000000000000030 |
| | | | SRM | 0.001310160000000 | | 0.001310160000000 |
| | | | SRM_LOCKED | 0.022058160000000 | | 0.022058160000000 |
| | | | TRUMP2024 | -1,650.000000000000000 | | -1,650.000000000000000 |
| | | | TRUMPFEB | -0.000000000001818 | | -0.000000000001818 |
| | | | USD | 5,272.613212386052000 | | 5,272.613212386052000 |
| | | | USDT | 3,777.940000000000200 | | 3,777.942539102732000 |
| | | | USTC | 1.076461821400000 | | 1.076461821400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26899 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.802575160000000 |
| | | | AUDIO | | | 5.025766930000000 |
| | | | BAND | | | 3.598485364403600 |
| | | | BOBA | | | 0.054300000000000 |
| | | | CEL | | | 0.073400000000000 |
| | | | DODO-PERP | | | -0.000000000001818 |
| | | | ETH | | | 0.000819320000000 |
| | | | ETH-PERP | | | 0.000000000000028 |
| | | | ETHW | | | 0.000001660000000 |
| | | | FTT | | | 0.089708340000000 |
| | | | LUNA2 | | | 0.006461100470000 |
| | | | LUNA2_LOCKED | | | 0.015075901100000 |
| | | | MPLX | | | 0.908294000000000 |
| | | | NFT (31082535560175705/FTX AU - WE ARE HERE! #34530) | | | 1.000000000000000 |
| | | | NFT (33153383850424008/FTX AU - WE ARE HERE! #35398) | | | 1.000000000000000 |
| | | | NFT (45596521003012741/FTX EU - WE ARE HERE! #34508) | | | 1.000000000000000 |
| | | | NFT (51548481328329823/FTX EU - WE ARE HERE! #34407) | | | 1.000000000000000 |
| | | | NFT (56244695775781991/FTX EU - WE ARE HERE! #34557) | | | 1.000000000000000 |
| | | | OMG | | | 0.254300000000000 |
| | | | SRM | | | 0.387023510000000 |
| | | | SRM_LOCKED | | | 5.612976490000000 |
| | | | TRX | | | 0.011097000000000 |
| | | | USD | 1,103.000000000000000 | | 1,103.033292414785800 |
| | | | USDT | | | 0.148272423513487 |
| | | | USTC | | | 0.914600000000000 |
| | | | YFII-PERP | | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49448 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001491233 | FTX Trading Ltd. | 0.000000001491233 |
| | | | ADABEAR | 0.000000002516621 | | 0.000000002516621 |
| | | | ADABULL | 0.000000008497607 | | 0.000000008497607 |
| | | | ALGOBULL | 0.000000001152689 | | 0.000000001152689 |
| | | | ALPHA | 0.000000008379346 | | 0.000000008379346 |
| | | | AMPL | 0.000000000021391 | | 0.000000000021391 |
| | | | AUDIO | 0.000000002286425 | | 0.000000002286425 |
| | | | BADGER | 0.000000003454351 | | 0.000000003454351 |
| | | | BCH | 0.000000009644982 | | 0.000000009644982 |
| | | | BCHBULL | 0.000000005892237 | | 0.000000005892237 |
| | | | BNB | 0.000000002840079 | | 0.000000002840079 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BSVBULL | 0.000000003506732 | | 0.000000003506732 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000097760361873 | | 0.000097760361873 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CREAM | 0.000000000236636 | | 0.000000000236636 |
| | | | DEFIBULL | 0.000000000888859 | | 0.000000000888859 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 0.000000005632010 | | 0.000000005632010 |
| | | | DODO-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | DOGE | 0.000000005222728 | | 0.000000005222728 |
| | | | DOGEBEAR | 0.000000006266792 | | 0.000000006266792 |
| | | | DOGEBULL | 0.000000001897344 | | 0.000000001897344 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT | 0.024579936858638 | | 0.024579936858638 |
| | | | DOT-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | EOSBULL | 0.000000003234737 | | 0.000000003234737 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.000249122858407 | | 0.000249122858407 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000615097892527 | | 0.000615097892527 |
| | | | FIDA | 0.143633733999662 | | 0.143633733999662 |
| | | | FIDA_LOCKED | 0.331532850000000 | | 0.331532850000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.352658292901512 | | 0.352658292901512 |
| | | | FTT | 0.092128300991947 | | 0.092128300991947 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GOG | 0.000000006105102 | | 0.000000006105102 |
| | | | LTC | 0.000000004393692 | | 0.000000004393692 |
| | | | LTCBULL | 0.000000007004352 | | 0.000000007004352 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUA | 0.000000007870611 | | 0.000000007870611 |
| | | | LUNA2 | 0.369948524100000 | | 0.369948524100000 |
| | | | LUNA2_LOCKED | 0.863213222800000 | | 0.863213222800000 |
| | | | LUNC | 80,557.070000000000000 | | 80,557.070000000000000 |
| | | | LUNC-PERP | -0.000000000001642 | | -0.000000000001642 |
| | | | MAPS | 0.000000009984501 | | 0.000000009984501 |
| | | | MTA | 0.000000007136641 | | 0.000000007136641 |
| | | | NEXO | 137.000000000000000 | | 137.000000000000000 |
| | | | OKBBULL | 0.000000005712475 | | 0.000000005712475 |
| | | | OKB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OXY-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | RAY | 7,299.902461580479000 | | 7,299.902461580479000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 54.634413882402000 | | 54.634413882402000 |
| | | | SOL-PERP | 0.000000000000043 | | 0.000000000000043 |
| | | | SRM | 0.024364960000000 | | 0.024364960000000 |
| | | | SRM_LOCKED | 0.082851760000000 | | 0.082851760000000 |
| | | | STARS | 0.000000005000000 | | 0.000000005000000 |
| | | | STEP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SXPBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | TOMO-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRXBULL | 0.000000006212735 | | 0.000000006212735 |
| | | | UBXT | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 0.183991131773317 | | 0.183991131773317 |
| | | | USDT | 0.000000009723467 | | 0.000000009723467 |
| | | | VETBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XLMBULL | 0.000000007200000 | | 0.000000007200000 |
| | | | XRPBULL | 0.000000009545322 | | 0.000000009545322 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29375 | Name on file | FTX Trading Ltd. | FTT | 750.000000000000000 | FTX Trading Ltd. | 750.088981600000000 |
| | | | SRM | 56,142.000000000000000 | | 2.148562910000000 |
| | | | SRM_LOCKED | | | 54.011437090000000 |
| | | | USD | | | 0.004554011423040 |
| | | | USDT | | | 0.000000002349407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46081 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 2,031.925662086870000 | | 2,031.925662086870000 |
| | | | ALGO | 753,622.250080000000000 | | 753,622.250080000000000 |
| | | | AVAX | 2,253.321430568910000 | | 2,253.321430568910000 |
| | | | AXS | 7,457.656444987710000 | | 7,457.656444987710000 |
| | | | BTC | 54.512010287994585 | | 54.518439636249689 |
| | | | COMP | 877.814716192750000 | | 877.814716192750000 |
| | | | DOGE | 253,471.599272379000000 | | 253,471.599272379000000 |
| | | | DOT | 5,179.071269557330000 | | 5,179.071269557330000 |
| | | | ETH | 310.005128387279000 | | 310.005134100023325 |
| | | | ETHW | 2,497.043036747270000 | | 2,497.043042460024325 |
| | | | FTM | 353,194.982869791000000 | | 353,194.982869791000000 |
| | | | FTT | 0.050710270000000 | | 0.050710270000000 |
| | | | GALA | 1,180,910.000000000000000 | | 1,180,910.000000000000000 |
| | | | GRT | 1,509,572.066128680000000 | | 1,509,572.066128680000000 |
| | | | LINK | 1,351.806634411900000 | | 1,351.806634411900000 |
| | | | LTC | 281.947018617116000 | | 281.972888307116000 |
| | | | LUNA2_LOCKED | 61,000.457280000000000 | | 61,000.457280000000000 |
| | | | LUNC | 0.000000148827250 | | 0.000000148827250 |
| | | | MANA | 4,532.032700000000000 | | 4,532.032700000000000 |
| | | | MATIC | 118,952.732636348000000 | | 118,952.732636348000000 |
| | | | NEAR | 24,100.500000000000000 | | 24,100.500000000000000 |
| | | | RAY | 3,996.799098260000000 | | 3,996.799098260000000 |
| | | | SAND | 966.000000000000000 | | 966.000000000000000 |
| | | | SHIB | 8,912,000,000.000000000000000 | | 8,912,000,000.000000000000000 |
| | | | SOL | 18,222.000000000000000 | | 18,222.063543074506807 |
| | | | SRM | 2,580.707129430000000 | | 2,580.707129430000000 |
| | | | SRM_LOCKED | 353.014320190000000 | | 353.014320190000000 |
| | | | TLM | 450,557.000000000000000 | | 450,557.000000000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | UNI | 9,006.069219123910000 | | 9,006.069219123910000 |
| | | | USD | -1,745.791321661650000 | | -1,745.791321661650000 |
| | | | USDT | 0.011034363693834 | | 0.011034363693834 |
| | | | XRP | 238,121.985652616000000 | | 238,121.985652616000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59291 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001973159 | FTX Trading Ltd. | 0.000000001973159 |
| | | | AURY | 0.000000007309566 | | 0.000000007309566 |
| | | | BADGER | 0.000000005000000 | | 0.000000005000000 |
| | | | BEAR | 1,347,421.618797430000000 | | 1,347,421.618797430000000 |
| | | | BEARSHIT | 9,473,850.303771000000000 | | 9,473,850.303771000000000 |
| | | | BNB | 0.000000007342646 | | 0.000000007342646 |
| | | | BNB-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BOBA | 1,078.383546000000000 | | 1,078.383546000000000 |
| | | | BTC | 0.000000008863383 | | 0.000000008863383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULLSHIT | 6.87704567850760 | | 6.87704567850760 |
| | | | CEL | 0.00000000922000 | | 0.00000000922000 |
| | | | CHZ | 0.00000005469111 | | 0.00000005469111 |
| | | | COMP | 0.00000010000000 | | 0.00000010000000 |
| | | | CREAM | 0.00000007500000 | | 0.00000007500000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000002900782 | | 0.00000002900782 |
| | | | DYDX | 0.00000000906893 | | 0.00000000906893 |
| | | | EDEN | 457.49084500000000 | | 457.49084500000000 |
| | | | ETH | 0.25762086380748 | | 0.25762086380748 |
| | | | ETHW | 0.25762087026771 | | 0.25762087026771 |
| | | | FIDA | 1.50180327708638 | | 1.50180327708638 |
| | | | FIDA_LOCKED | 3.46640298000000 | | 3.46640298000000 |
| | | | FRONT | 0.00000000141882 | | 0.00000000141882 |
| | | | FTM | | | 985.97396062250900 |
| | | | FTT | 571.50906225052430 | | 571.50906225052430 |
| | | | GME | 0.00000000000000 | | 0.00000000000000 |
| | | | GMEPRE | -0.00000000500000 | | -0.00000000500000 |
| | | | GODS | 0.00000000321285 | | 0.00000000321285 |
| | | | HMT | 0.00000000947662 | | 0.00000000947662 |
| | | | IMX | 0.00000000495013 | | 0.00000000495013 |
| | | | JOE | 1,617.46151000000000 | | 1,617.46151000000000 |
| | | | KIN | 0.00000001768000 | | 0.00000001768000 |
| | | | KSHIB | 0.00000000631032 | | 0.00000000631032 |
| | | | LOOKS | 0.00000000825438 | | 0.00000000825438 |
| | | | LUNA2 | 15.85354273000000 | | 15.85354273000000 |
| | | | LUNA2_LOCKED | 36.99159970000000 | | 36.99159970000000 |
| | | | LUNC | 3,452,142.30677943160000 | | 3,452,142.30677943160000 |
| | | | MNGO | 1,238.68102950000000 | | 1,238.68102950000000 |
| | | | MRNA | 0.00000000750000 | | 0.00000000750000 |
| | | | OXY | 0.00000000611483 | | 0.00000000611483 |
| | | | RAY | | | 123.30499379156284 |
| | | | RUNE | 439.17071752408344 | | 439.17071752408344 |
| | | | SAND | 402.99581738965924 | | 402.99581738965924 |
| | | | SHIB | 97,788,476.00421244000000 | | 97,788,476.00421244000000 |
| | | | SLP | 22,578.92495636633200 | | 22,578.92495636633200 |
| | | | SLRS | 0.00000000287185 | | 0.00000000287185 |
| | | | SOL | 117.76745232156290 | | 117.76745232156290 |
| | | | SRM | 1,702.69980866000000 | | 1,702.69980866000000 |
| | | | SRM_LOCKED | 364.26673265000000 | | 364.26673265000000 |
| | | | TRU | 0.00000000972524 | | 0.00000000972524 |
| | | | UBXT | 0.00000000677736 | | 0.00000000677736 |
| | | | UBXT_LOCKED | 122.79693606000000 | | 122.79693606000000 |
| | | | UNI | | | 635.71027369515490 |
| | | | UNI-PERP | 0.00000000000365 | | 0.00000000000365 |
| | | | USD | 83.33001204207511 0 | | 83.33001204207511 0 |
| | | | USDT | 0.00000000621956 | | 0.00000000621956 |
| | | | WBTC | 0.00000000493820 | | 0.00000000493820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85435 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000350000 |
| | | | FTT | | | 0.09615145000000 |
| | | | NFT (344145250224087812/FTX X VBS DIAMOND #227) | | | 1.00000000000000 |
| | | | SRM | | | 4.76942595000000 |
| | | | SRM_LOCKED | | | 72.99057405000000 |
| | | | USD | 2,299.55949523434540 0 | | 2,299.55949523434540 0 |
| | | | USDT | | | 0.00589424270309 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63412 | Name on file | FTX Trading Ltd. | AAVE | 0.61244793682004 6 | FTX Trading Ltd. | 0.61244793682004 6 |
| | | | AGLD | 50.00000000000000 | | 50.00000000000000 |
| | | | ALPHA | 265.16863429529180 0 | | 265.16863429529180 0 |
| | | | BNB | 0.00000000359944 0 | | 0.00000000359944 0 |
| | | | BNT | | | 75.53680628078288 0 |
| | | | CHZ | 249.80000000000000 | | 249.80000000000000 |
| | | | ENJ | 101.79630000000000 | | 101.79630000000000 |
| | | | ETH | 0.00000000973521 0 | | 0.00000000973521 0 |
| | | | FTT | 4.69840000000000 | | 4.69840000000000 |
| | | | GRT | 174.97134891167275 0 | | 174.97134891167275 0 |
| | | | IMX | 39.44144049000000 | | 39.44144049000000 |
| | | | KNC | 56.67112100000000 | | 56.67112100000000 |
| | | | LRC | 149.92000000000000 | | 149.92000000000000 |
| | | | LUNA2 | 0.00000037905488 | | 0.00000037905488 |
| | | | LUNA2_LOCKED | 0.00000008844614 0 | | 0.00000008844614 0 |
| | | | LUNC | 0.00825400000000 | | 0.00825400000000 |
| | | | MATIC | 9.99806000000000 | | 9.99806000000000 |
| | | | RSR | 521.69185373332230 0 | | 521.69185373332230 0 |
| | | | SAND | 10.00000000000000 | | 10.00000000000000 |
| | | | SHIB | 99,980.60000000000000 | | 99,980.60000000000000 |
| | | | SNX | 5.27295809763750 0 | | 5.27295809763750 0 |
| | | | SPELL | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | STARS | 10.00000000000000 | | 10.00000000000000 |
| | | | SUSHI | 0.00000001200000 | | 0.00000001200000 |
| | | | SXP | 60.83980050000000 | | 60.83980050000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | UNI | 5.03015511773000 0 | | 5.03015511773000 0 |
| | | | USD | 82.62784954697462 0 | | 82.62784954697462 0 |
| | | | USDT | 0.00000001180175 | | 0.00000001180175 |
| | | | XRP | 0.00000003800000 | | 0.00000003800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33712 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 89,350.99600000000000 |
| | | | C98 | | | 593.80900000000000 |
| | | | DOT | | | 100.28594000000000 |
| | | | MEDIA | | | 0.00787500000000 |
| | | | MER | | | 0.07108800000000 |
| | | | NFT (431931706917284502/NFT) | | | 1.00000000000000 |
| | | | RAY | | | 0.94760000000000 |
| | | | REEF | | | 5.95000000000000 |
| | | | SOL | | | 2,303.70777931000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | | | -0.00000000000056 |
| | | | SRM | | | 4.91771451000000 |
| | | | SRM_LOCKED | | | 4.66869076000000 |
| | | | STEP | | | 0.00241000000000 |
| | | | TLM | | | 591.88160000000000 |
| | | | TRX | | | 0.00078700000000 |
| | | | USD | Undetermined* | | -0.83080336386197 |
| | | | USDT | | | 1.31955442133770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 8212 | Name on file | FTX Trading Ltd. | FTT | 179.79194000000000 | FTX Trading Ltd. | 179.79194000000000 |
| | | | NFT (34954107881600070071/FTX AU - WE ARE HERE! #63747) | | | 1.00000000000000 |
| | | | SRM | | | 0.34500000000000 |
| | | | USD | 1.26780873000000 | | 1.26780873000000 |
| | | | USDT | | | 0.28829001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 73018 | Name on file | FTX Trading Ltd. | AGLD | 0.00555500000000 | FTX Trading Ltd. | 0.00555500000000 |
| | | | AVAX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BAL | 0.00040000000000 | | 0.00040000000000 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | CLV-PERP | -0.00000000000727 | | -0.00000000000727 |
| | | | DYDX | 500.00450000000000 | | 500.00450000000000 |
| | | | EDEN | 1,000.00935000000000 | | 1,000.00935000000000 |
| | | | FTM | 0.02857000000000 | | 0.02857000000000 |
| | | | FTT | 264.78393273000000 | | 264.78393273000000 |
| | | | MATIC | 3,881.69514132895000 | | 3,881.69514132895000 |
| | | | PERP | 0.00125000000000 | | 0.00125000000000 |
| | | | RAY | 649.88908265000000 | | 649.88908265000000 |
| | | | SOL | 126.24487967000000 | | 126.24487967000000 |
| | | | SPELL | 3.23750000000000 | | 3.23750000000000 |
| | | | SRM | 646.12996713000000 | | 646.12996713000000 |
| | | | SRM_LOCKED | 16.34187259000000 | | 16.34187259000000 |
| | | | TRX | 0.00325500000000 | | 0.00325500000000 |
| | | | USD | -10,216.34175364185800 | | -10,216.34175364185800 |
| | | | USDT | 10,000.79312792625400 | | 10,000.79312792625400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 79427 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000001032169 | FTX Trading Ltd. | 0.00000000001032169 |
| | | | ASD-PERP | 0.00000000000058207 | | 0.00000000000058207 |
| | | | AUDIO-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | AVAX | 418.40198330019155 | | 418.40198330019155 |
| | | | BAL-20201225 | -0.00000000000000288 | | -0.00000000000000288 |
| | | | BAL-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | BOBA-PERP | -0.00000000000013642 | | -0.00000000000013642 |
| | | | BTC | 0.00000005380054 | | 0.00000005380054 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000001364 | | 0.00000000000001364 |
| | | | BTMX-20210326 | 0.00000000000040017 | | 0.00000000000040017 |
| | | | COMP | 0.00000010000000 | | 0.00000010000000 |
| | | | COMP-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | CREAM-PERP | 0.00000000000002501 | | 0.00000000000002501 |
| | | | DAI | 0.00000000797290 | | 0.00000000797290 |
| | | | DASH-PERP | 0.00000000000000076 | | 0.00000000000000076 |
| | | | DAWN-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | DEFI-20200925 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | DEFI-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | DMG-20201225 | 0.00000000000007730 | | 0.00000000000007730 |
| | | | DMG-PERP | -0.00000000000001364 | | -0.00000000000001364 |
| | | | DODO-PERP | -0.00000000000010913 | | -0.00000000000010913 |
| | | | DOT-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | EDEN-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | EOS-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | ETC-PERP | -0.00000000000000387 | | -0.00000000000000387 |
| | | | ETH | 0.00000000317710 | | 0.00000000317710 |
| | | | ETH-20210326 | 0.00000000000000007 | | 0.00000000000000007 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000007045810 | | 0.00000000007045810 |
| | | | ETHW-PERP | 0.00000000000000170 | | 0.00000000000000170 |
| | | | FIL-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | FTT | 4,584.67842052093000 | | 4,584.67842052093000 |
| | | | GBP | 0.00000000021115460 | | 0.00000000021115460 |
| | | | HNT-PERP | -0.00000000000001818 | | -0.00000000000001818 |
| | | | HT-PERP | -0.00000000000001023 | | -0.00000000000001023 |
| | | | ICP-PERP | -0.00000000000000024 | | -0.00000000000000024 |
| | | | KAVA-PERP | 0.00000000000001762 | | 0.00000000000001762 |
| | | | MCB-PERP | -0.00000000000005969 | | -0.00000000000005969 |
| | | | MEDIA-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | MKR | 0.00000010000000 | | 0.00000010000000 |
| | | | MKR-20200925 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000001989 | | 0.00000000000001989 |
| | | | NEAR-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | NEO-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | PAXG-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | PUNDIX-PERP | 0.00000000000011368 | | 0.00000000000011368 |
| | | | QTUM-PERP | -0.00000000000000369 | | -0.00000000000000369 |
| | | | ROOK-PERP | 0.00000000000000067 | | 0.00000000000000067 |
| | | | RUNE-20201225 | 0.00000000000001818 | | 0.00000000000001818 |
| | | | SNX-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | SOL | 1,071.96205526715000 | | 1,071.96205526715000 |
| | | | SRM | 5,136.71264674000000 | | 5,136.71264674000000 |
| | | | SRM_LOCKED | 178.04366416000000 | | 178.04366416000000 |
| | | | STETH | 0.00000000007799702 | | 0.00000000007799702 |
| | | | SXP-20200925 | -0.00000000000003637 | | -0.00000000000003637 |
| | | | SXP-PERP | -0.00000000000004376 | | -0.00000000000004376 |
| | | | TOMO-20200925 | -0.00000000000003637 | | -0.00000000000003637 |
| | | | TOMO-20201225 | 0.00000000000000909 | | 0.00000000000000909 |
| | | | TOMO-PERP | 0.00000000000005456 | | 0.00000000000005456 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TONCOIN-PERP | 0.00000000014551 | | 0.00000000014551 |
| | | | TRUMPFEB | -0.00000000029103 | | -0.00000000029103 |
| | | | UNI | 0.00000001000000 | | 0.00000001000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 19,206.842391082828000 | | 19,206.842391082828000 |
| | | | USDT | 0.00000000486242 | | 0.00000000486242 |
| | | | USTC | 0.00000000149684 | | 0.00000000149684 |
| | | | XMR-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | XTZ-PERP | 0.00000000004092 | | 0.00000000004092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28357 | Name on file | West Realm Shires Services Inc. | AAVE | 0.653467600000000 | West Realm Shires Services Inc. | 0.653467600000000 |
| | | | AVAX | 4.924637620000000 | | 4.924637620000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.018020300000000 | | 0.018020300000000 |
| | | | DOGE | 691.045494120000000 | | 691.045494120000000 |
| | | | ETH | 0.000004450000000 | | 0.000004450000000 |
| | | | ETHW | 0.487734210000000 | | 0.487734210000000 |
| | | | LINK | 4.711138220000000 | | 4.711138220000000 |
| | | | LTC | 1.639997230000000 | | 1.639997230000000 |
| | | | NFT (346362137213654376/AUSTRALIA TICKET STUB #416) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486237729363306177/BARCELONA TICKET STUB #1246) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 0.000063110000000 | | 0.000063110000000 |
| | | | TRX | 1,475.651986690000000 | | 1,475.651986690000000 |
| | | | UNI | 4.494543070000000 | | 4.494543070000000 |
| | | | USD | 0.002808543276471 | | 0.002808543276471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66628 | Name on file | FTX Trading Ltd. | ATLAS | 46,800.179000000000000 | FTX Trading Ltd. | 46,800.179000000000000 |
| | | | AVAX | 0.000650000000000 | | 0.000650000000000 |
| | | | BCH | 0.000000009326650 | | 0.000000009326650 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.774241765934822 | | 0.774241765934822 |
| | | | ETH | 0.000722424000000 | | 0.000722424000000 |
| | | | ETHW | 2.439722420000000 | | 2.439722420000000 |
| | | | FTT | 711.097578332517500 | | 711.097578332517500 |
| | | | SOL | 369.832656120000000 | | 369.832656120000000 |
| | | | SRM | 153.523260200000000 | | 153.523260200000000 |
| | | | SRM_LOCKED | 192.276565360000000 | | 192.276565360000000 |
| | | | SUSHI | 0.000000006446770 | | 0.000000006446770 |
| | | | USD | 8.335645820293179 | | 8.335645820293179 |
| | | | USDT | | | 375.563244412919460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38609 | Name on file | FTX Trading Ltd. | AMPL | 0.109812638314137 | FTX Trading Ltd. | 0.109812638314137 |
| | | | BLT | 2,000.720000000000000 | | 1,000.720000000000000 |
| | | | BTC | 0.000000007825000 | | 0.000000007825000 |
| | | | DAI | 0.000000001787132 | | 0.000000001787132 |
| | | | DYDX | 0.001615500000000 | | 0.001615500000000 |
| | | | ETH | -0.000000001434191 | | -0.000000001434191 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | FTT | 8,458.835318407631100 | | 358.835318407631100 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PSY | 0.014345000000000 | | 0.014345000000000 |
| | | | RAY | 9,076.517759000000000 | | 1,076.517759000000000 |
| | | | SLND | 0.009594000000000 | | 0.009594000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 12,626.000000000000000 | | 2,326.321544521510000 |
| | | | USDT | 0.000287038551664 | | 0.000287038551664 |
| | | | WBTC | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70899 | Name on file | FTX Trading Ltd. | 1INCH | 113.966322000000000 | FTX Trading Ltd. | 113.966322000000000 |
| | | | AAVE | 1.599322220000000 | | 1.599322220000000 |
| | | | ALCX | 0.005998836000000 | | 0.005998836000000 |
| | | | ALICE | 9.398176400000000 | | 9.398176400000000 |
| | | | AUDIO | 9.991658000000000 | | 9.991658000000000 |
| | | | AXS | 0.999806000000000 | | 0.999806000000000 |
| | | | BAND | 0.399786600000000 | | 0.399786600000000 |
| | | | BNB | 1.571213992909610 | | 1.571213992909610 |
| | | | BTC | 0.014495539700000 | | 0.014495539700000 |
| | | | COPE | 0.999418000000000 | | 0.999418000000000 |
| | | | CRO | 619.881120000000000 | | 619.881120000000000 |
| | | | DENT | 1,099.709000000000000 | | 1,099.709000000000000 |
| | | | DOT-PERP | 16.500000000000000 | | 16.500000000000000 |
| | | | ETH | 0.365874566000000 | | 0.365874566000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.365874558000000 | | 0.365874558000000 |
| | | | FTM | 34.993210000000000 | | 34.993210000000000 |
| | | | FTT | 21.701658840000000 | | 21.701658840000000 |
| | | | HOOD | 0.159953490000000 | | 0.159953490000000 |
| | | | HT | 0.099883600000000 | | 0.099883600000000 |
| | | | HUM | 9.996120000000000 | | 9.996120000000000 |
| | | | KIN | 19,980.600000000000000 | | 19,980.600000000000000 |
| | | | KSHIB | 159.969600000000000 | | 159.969600000000000 |
| | | | LINK | 14.592672600000000 | | 14.592672600000000 |
| | | | LTC | 1.299747800000000 | | 1.299747800000000 |
| | | | MANA | 0.995060000000000 | | 0.995060000000000 |
| | | | MATIC | 30.003220000000000 | | 30.003220000000000 |
| | | | MEDIA | 0.069986420000000 | | 0.069986420000000 |
| | | | OXY | 6.998642000000000 | | 6.998642000000000 |
| | | | POLIS | 19.496295000000000 | | 19.496295000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | PROM | 0.249951500000000 | | 0.249951500000000 |
| | | | RAY | 0.999806000000000 | | 0.999806000000000 |
| | | | RUNE | 2.999430000000000 | | 2.999430000000000 |
| | | | SAND | 0.981764000000000 | | 0.981764000000000 |
| | | | SHIB | 92,239.200000000000 | | 92,239.200000000000 |
| | | | SNX | 23.495441000000000 | | 23.495441000000000 |
| | | | SNX-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | SOL | 0.549893300965694 | | 0.549893300965694 |
| | | | SRM | 19.996200000000000 | | 19.996200000000000 |
| | | | STEP | 1.779650800000000 | | 1.779650800000000 |
| | | | SUSHI | 12.495750000000000 | | 12.495750000000000 |
| | | | THETA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 10.255799350488400 | | 10.255799350488400 |
| | | | USD | 0.000000000000000 | | -78.607514923480150 |
| | | | USDT | 3.780000008710053 | | 3.780000008710053 |
| | | | YFI | 0.000999806000000 | | 0.000999806000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69724 | Name on file | FTX Trading Ltd. | ATLAS | 8,558.994900000000000 | FTX Trading Ltd. | 8,558.994900000000000 |
| | | | AUD | 0.010049952361323 | | 0.010049952361323 |
| | | | BTC | 0.221794770000000 | | 0.221794776885240 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 249.971500000000000 | | 249.971500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.004613190000000 | | 1.004613190000000 |
| | | | IMX | 277.343209000000000 | | 277.343209000000000 |
| | | | MATIC | | | 31.143065493078000 |
| | | | POLIS | 57.489075000000000 | | 57.489075000000000 |
| | | | STEP | 525.438155000000000 | | 525.438155000000000 |
| | | | USD | 3.023417727435477 | | 3.023417727435477 |
| | | | USDT | 0.000000004599562 | | 0.000000004599562 |
| | | | XRP | 0.509385600000000 | | 0.509385600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81911 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000568616 | FTX Trading Ltd. | 0.000000000568616 |
| | | | BNB | | | 0.093779520800000 |
| | | | BTC | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.149996359283930 | | 0.149996359283930 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.007006012984000 | | 0.007006012984000 |
| | | | LUNA2_LOCKED | 0.016347363630000 | | 0.016347363630000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 283,473.102628808240000 | | 283,473.102628808240000 |
| | | | USDT | 9.979.380000003863000 | | 9,979.380000003863000 |
| | | | USTC | 0.991735000000000 | | 0.991735000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24142 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006177700 | FTX Trading Ltd. | 0.000000006177700 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.015700000000000 | | 0.015700000000000 |
| | | | ALGOBULL | 2,875,000.000000000000000 | | 2,875,000.000000000000000 |
| | | | ALTBULL | 0.617000005400000 | | 0.617000005400000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000003470805 | | 0.000000003470805 |
| | | | ASDBULL | 9.300000000000000 | | 9.300000000000000 |
| | | | ATOMBULL | 314.000000000000000 | | 314.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUD | 106.414336726554440 | | 106.414336726554440 |
| | | | AUDIO | 0.888640000000000 | | 0.888640000000000 |
| | | | AUDIO-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BAND-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBEAR | 945,001.000000000000000 | | 945,001.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000001772510 | | 0.000000001772510 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.003220206221600 | | 0.003220206221600 |
| | | | BULLSHIT | 0.289000121200000 | | 0.289000121200000 |
| | | | COMPBULL | 23.270000003590000 | | 23.270000003590000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.849146035000000 | | 0.849146035000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 35.951238000000000 | | 35.951238000000000 |
| | | | DAI | 0.000000008261807 | | 0.000000008261807 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003512000 | | 0.000000003512000 |
| | | | DEFIHALF | 0.000000004520000 | | 0.000000004520000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.934200000000000 | | 0.934200000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DYDX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ENS | 16.260017900000000 | | 16.260017900000000 |
| | | | EOSBULL | 20,080.017400000000000 | | 20,080.017400000000000 |
| | | | EOS-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.852518638467610 | | 0.852518638467610 |
| | | | ETHBULL | 0.000000002685700 | | 0.000000002685700 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.424591467285520 | | 0.424591467285520 |
| | | | EXCHBULL | 0.000000003155500 | | 0.000000003155500 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 9.370370090000000 | | 9.370370090000000 |
| | | | FIDA_LOCKED | 0.854776880000000 | | 0.854776880000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTT | 194.737987203887940 | | 194.737987203887940 |
| | | | FTT-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | GLD | 0.000000005000000 | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GRTBULL | 78.10000150000000 | | 78.10000150000000 |
| | | | HALF | 0.000000011985000 | | 0.000000011985000 |
| | | | HNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HTBULL | 1.57000000000000 | | 1.57000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 8,339.17500000000000 | | 8,339.17500000000000 |
| | | | KNC | 0.000000000729800 | | 0.000000000729800 |
| | | | KNCBULL | 50.00000000000000 | | 50.00000000000000 |
| | | | KNC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LINKBULL | 26.90000500810000 | | 26.90000500810000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LTCBULL | 258.00347958500000 | | 258.00347958500000 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LUNA2 | 0.000085418326660 | | 0.000085418326660 |
| | | | LUNA2_LOCKED | 0.000199309209500 | | 0.000199309209500 |
| | | | LUNC | 18.60000000000000 | | 18.60000000000000 |
| | | | LUNC-PERP | -0.000000000000722 | | -0.000000000000722 |
| | | | MAPS | 0.849619000000000 | | 0.849619000000000 |
| | | | MATICBULL | 55.90000000000000 | | 55.90000000000000 |
| | | | MIDBULL | 0.184000007125000 | | 0.184000007125000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 130.94339450000000 | | 130.94339450000000 |
| | | | NEO-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | OXY | 38.87834300000000 | | 38.87834300000000 |
| | | | OXY-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | PRIVBULL | 0.476000000000000 | | 0.476000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 313.54092091004000 | | 313.54092091004000 |
| | | | ROOK | 0.480741212500000 | | 0.480741212500000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 7.49020265000000 | | 7.49020265000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNY | 41.00000000000000 | | 41.00000000000000 |
| | | | SOL | 43.78834684495822 | | 43.78834684495822 |
| | | | SOL-PERP | -0.000000000000037 | | -0.000000000000037 |
| | | | SRM | 152.27051874000000 | | 152.27051874000000 |
| | | | SRM_LOCKED | 4.32412494000000 | | 4.32412494000000 |
| | | | STEP-PERP | -0.000000000000213 | | -0.000000000000213 |
| | | | SUSHIBULL | 251,700.00000000000000 | | 251,700.00000000000000 |
| | | | SXPBULL | 975.00000000000000 | | 975.00000000000000 |
| | | | THETABULL | 0.295400594000000 | | 0.295400594000000 |
| | | | THETA-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | TOMOBULL | 16,400.00000000000000 | | 16,400.00000000000000 |
| | | | TOMO-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | TRX | 3,086.00000000000000 | | 3,086.00000000000000 |
| | | | TRXBULL | 94.90000000000000 | | 94.90000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 126.651737205842020 | | 126.651737205842020 |
| | | | USDT | 0.000000010111621 | | 0.000000010111621 |
| | | | XLMBULL | 11.82000000000000 | | 11.82000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003810153 | | 0.000000003810153 |
| | | | XRPBULL | 4,090.00000000000000 | | 4,090.00000000000000 |
| | | | XTZBULL | 106.60000004200000 | | 106.60000004200000 |
| | | | XTZ-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | YFI | 0.000000021685800 | | 0.000000021685800 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76929 | Name on file | FTX Trading Ltd. | 1INCH | 33.76265173318456 | FTX Trading Ltd. | 33.76265173318456 |
| | | | ALPHA | 80.324451893769520 | | 80.324451893769520 |
| | | | BNB | 0.417199041558610 | | 0.417199041558610 |
| | | | BOBA | 8.31522285000000 | | 8.31522285000000 |
| | | | BTC | 0.05408401498967 | | 0.05408401498967 |
| | | | CHZ | 539.89200000000000 | | 539.89200000000000 |
| | | | DENT | 30,293.94000000000000 | | 30,293.94000000000000 |
| | | | DOGE | 350.33488498798755 | | 350.33488498798755 |
| | | | ETH | 0.10104154758606 | | 0.10104154758606 |
| | | | ETHW | 0.100492574553660 | | 0.100492574553660 |
| | | | FTM | 1,916.51344062060000 | | 1,916.51344062060000 |
| | | | FTT | 3.09938060000000 | | 3.09938060000000 |
| | | | GRT | 2,193.53051158930480 | | 2,193.53051158930480 |
| | | | LINK | 84.896999712913880 | | 84.896999712913880 |
| | | | LTC | 26.148115603097370 | | 26.148115603097370 |
| | | | MATIC | 399.623751727340050 | | 399.623751727340050 |
| | | | OMG | 8.74442634705082 | | 8.74442634705082 |
| | | | RAY | 17.609554448291284 | | 17.609554448291284 |
| | | | REEF | 2,149.58290000000000 | | 2,149.58290000000000 |
| | | | RSR | 21,367.66137920684000 | | 21,367.66137920684000 |
| | | | RUNE | 16.713414599612980 | | 16.713414599612980 |
| | | | SHIB | 43,790,694.00000000000000 | | 43,790,694.00000000000000 |
| | | | SOL | 13.64000337044383 | | 13.64000337044383 |
| | | | SRM | 26.86405436000000 | | 26.86405436000000 |
| | | | SRM_LOCKED | 0.673493180000000 | | 0.673493180000000 |
| | | | SXP | 160.788662019458770 | | 160.788662019458770 |
| | | | TRX | 708.302299356447500 | | 708.302299356447500 |
| | | | USD | 2.943824559544360 | | 2.943824559544360 |
| | | | XRP | 416.634118839061200 | | 416.634118839061200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49364 | Name on file | FTX Trading Ltd. | BNB | 0.29200000000000 | FTX Trading Ltd. | 0.29200000000000 |
| | | | BTC | 0.03514742250000 | | 0.03514742250000 |
| | | | BULL | 0.000000000558000 | | 0.000000000558000 |
| | | | NFT (473690044630849866/THE HILL BY FTX #35776) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 838.909127304307700 | | 838.909127304307700 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 141.0889990588912130 | | 141.0889990588912130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53478 | Name on file | FTX Trading Ltd. | AUD | 0.0000038353967920 | FTX Trading Ltd. | 0.0000038353967920 |
| | | | AVAX | 0.0000000002266424 | | 0.0000000002266424 |
| | | | BTC | 0.0625295472843330 | | 0.0625295472843330 |
| | | | CEL | 0.0000000009016830 | | 0.0000000009016830 |
| | | | ETH | 3.8519890513035250 | | 3.8519890513035250 |
| | | | ETHW | 3.8317374588506000 | | 3.8317374588506000 |
| | | | FTM | 0.0000000011195752 | | 0.0000000011195752 |
| | | | FTT | 5.1507469282386200 | | 5.1507469282386200 |
| | | | LTC | 9.3287692683351800 | | 9.3287692683351800 |
| | | | LUNA2 | 1.9928832200000000 | | 1.9928832200000000 |
| | | | LUNA2_LOCKED | 4.6500608470000000 | | 4.6500608470000000 |
| | | | LUNC | 433,954.5169844620000000 | | 433,954.5169844620000000 |
| | | | MANA | 81.3255010100000000 | | 81.3255010100000000 |
| | | | MATIC | 0.0000000008160000 | | 0.0000000008160000 |
| | | | NFT (39974177179462784Ø/PLANT #001) | | | 1.0000000000000000 |
| | | | NFT (44409531960737372â/LUSH) | | | 1.0000000000000000 |
| | | | NFT (50026329823338185â/LUSH #3) | | | 1.0000000000000000 |
| | | | NFT (52087685528411540â/LUSH #2) | | | 1.0000000000000000 |
| | | | USD | 127.0590649072577Ø0 | | 127.0675839072580000 |
| | | | USDT | 0.0000950339323483 | | 0.0000950339323483 |
| | | | USTC | 2,353.3360000000000000 | | 2,353.3360000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37389 | Name on file | West Realm Shires Services Inc. | BTC | 0.5120797000000000 | West Realm Shires Inc. | 0.0000000000000000 |
| | | | ETH | 0.4485999222993270 | | 0.4485999222993270 |
| | | | ETHW | 0.4485999222993270 | | 0.4485999222993270 |
| | | | SOL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | USD | 10,425.7100000000000000 | | 0.0014615751157590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44331 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000006755401 | FTX Trading Ltd. | 0.0000000006755401 |
| | | | AVAX-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BADGER | 0.0000000010000000 | | 0.0000000010000000 |
| | | | BNB | 0.0099321066100641 | | 0.0099321066100641 |
| | | | BTC | 0.0003718420437200 | | 0.0003718420437200 |
| | | | COMP | 0.0000000010000000 | | 0.0000000010000000 |
| | | | DAI | 0.2875980731917810 | | 0.2875980731917810 |
| | | | DOT | 868.2755871940856000 | | 868.2755871940856000 |
| | | | DOT-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | ETH | 0.0000000000034233 | | 0.0000000000034233 |
| | | | FTT | 342.1490470022224000 | | 342.1490470022224000 |
| | | | LINK | 0.0328525568002060 | | 0.0328525568002060 |
| | | | LUNC-PERP | -0.0000000477302810 | | -0.0000000477302810 |
| | | | MATIC | 2.6449729703945820 | | 2.6449729703945820 |
| | | | SOL | 310.8286027200000000 | | 310.8286027200000000 |
| | | | SRM | 1.2971992300000000 | | 1.2971992300000000 |
| | | | SRM_LOCKED | 4.9428007700000000 | | 4.9428007700000000 |
| | | | TRX | 0.0007880000000000 | | 0.0007880000000000 |
| | | | USD | 0.0000001282331 | | 0.0000001282331 |
| | | | USDT | 3,007.3906715178023000 | | 3,007.3906715178023000 |
| | | | WBTC | 0.0000000068782550 | | 0.0000000068782550 |
| | | | XTZ-PERP | -0.0000000000000227 | | -0.0000000000000227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45889 | Name on file | FTX Trading Ltd. | ALPHA | 0.0000000009013450 | FTX Trading Ltd. | 0.0000000009013450 |
| | | | APE | 0.0000000005073680 | | 0.0000000005073680 |
| | | | ATOM | 0.0000000002573540 | | 0.0000000002573540 |
| | | | BNB | 0.0000000005651321 | | 0.0000000005651321 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000006595785 | | 0.0000000006595785 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000001349242 | | 0.0000000001349242 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000001562332 | | 0.0000000001562332 |
| | | | EUR | 0.0000000004065778 | | 0.0000000004065778 |
| | | | FIDA | 0.0063104700000000 | | 0.0063104700000000 |
| | | | FIDA_LOCKED | 0.0845844700000000 | | 0.0845844700000000 |
| | | | FTT | 0.0542310460969570 | | 0.0542310460969570 |
| | | | KNC | 0.0000000002554810 | | 0.0000000002554810 |
| | | | LUNA2 | 0.0020272018990000 | | 0.0020272018990000 |
| | | | LUNA2_LOCKED | 0.0047301377630000 | | 0.0047301377630000 |
| | | | LUNC | 441.4274814456624700 | | 441.4274814456624700 |
| | | | RUNE | 0.0000000005399430 | | 0.0000000005399430 |
| | | | SNX | 0.0000000006494070 | | 0.0000000006494070 |
| | | | SOL | 0.0000000089131470 | | 0.0000000089131470 |
| | | | SRM | 5.1488801300000000 | | 5.1488801300000000 |
| | | | SRM_LOCKED | 0.1351898900000000 | | 0.1351898900000000 |
| | | | SUSHI | 0.0000000006396754 | | 0.0000000006396754 |
| | | | TRX | 998.3877008400000000 | | 998.3877008400000000 |
| | | | USD | 0.0000000016645298 | | 0.0000000016645298 |
| | | | USDT | | | 1,265.8613242947995000 |
| | | | YFI | 0.0000000000450420 | | 0.0000000000450420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25164 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | FTX Trading Ltd. | 54.8301748093088600 |
| | | | AAVE | 0.0000000033357550 | | 0.0000000033357550 |
| | | | ATLAS | 150.0000000000000000 | | 150.0000000000000000 |
| | | | BNB | 0.0000000004702430 | | 0.0000000004702430 |
| | | | BRZ | 0.0048590900000000 | | 0.0048590900000000 |
| | | | BTC | 0.0121846394123960 | | 0.0121846394123960 |
| | | | DOGE | 25.0000000000000000 | | 25.0000000000000000 |
| | | | ETH | 0.0000000009751901 | | 0.0000000009751901 |
| | | | FTT | 1.0993160000000000 | | 1.0993160000000000 |
| | | | LINK | 0.0000000002580162 | | 0.0000000002580162 |
| | | | MOB | 0.0000000001201097 | | 0.0000000001201097 |
| | | | SOL | 3.0000000000000000 | | 3.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SRM | 0.002794960000000 | | 0.002794960000000 |
| | | | SRM_LOCKED | 0.014126000000000 | | 0.014126000000000 |
| | | | SUSHI | 0.000000008094720 | | 0.000000008094720 |
| | | | USD | 0.236037661977469 | | 0.236037661977469 |
| | | | USDT | 0.000000009521558 | | 0.000000009521558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18805 | Name on file | FTX Trading Ltd. | ATLAS | 0.700000000000000 | FTX Trading Ltd. | 0.700000000000000 |
| | | | BOBA | 10.000000000000000 | | 10.000000000000000 |
| | | | BTC | 0.010000000000000 | | 0.010000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ETH | 0.564726480000000 | | 0.564726480000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.250726481766143 | | 0.250726481766143 |
| | | | EUR | 0.079956240000000 | | 0.079956240000000 |
| | | | FTT | 26.043129200000000 | | 26.043129200000000 |
| | | | GALA | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GMT | 0.100000000000000 | | 0.100000000000000 |
| | | | LUNA2 | 2.382154706000000 | | 2.382154706000000 |
| | | | LUNA2_LOCKED | 5.558360980000000 | | 5.558360980000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 200.000000000000000 | | 200.000000000000000 |
| | | | NEAR | 30.000000000000000 | | 30.000000000000000 |
| | | | PAXG | 0.202400000000000 | | 0.202400000000000 |
| | | | SAND | 100.000000000000000 | | 100.000000000000000 |
| | | | SNX | | | 51.091258800000000 |
| | | | SOL | 25.799900005000000 | | 25.799900005000000 |
| | | | SRM | 0.960698500000000 | | 0.960698500000000 |
| | | | TRX | 0.000402000000000 | | 0.000402000000000 |
| | | | USD | 1,001.050237303653600 | | 1,001.050237303653600 |
| | | | USDT | 0.000000001899172 | | 0.000000001899172 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59289 | Name on file | FTX Trading Ltd. | ATLAS | 159.968000000000000 | FTX Trading Ltd. | 159.968000000000000 |
| | | | BTC | 0.380314880185720 | | 0.380314880185720 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 39.992000000000000 | | 39.992000000000000 |
| | | | GENE | 65.273620000000000 | | 65.273620000000000 |
| | | | LUNA2 | 0.463986942737200 | | 0.463986942737200 |
| | | | LUNA2_LOCKED | 1.082636198646801 | | 1.082636198646801 |
| | | | LUNC | 101,034.133566000000000 | | 101,034.133566000000000 |
| | | | MAPS | 1,194.761000000000000 | | 1,194.761000000000000 |
| | | | MBS | 275.944800000000000 | | 275.944800000000000 |
| | | | MEDIA | 0.229954000000000 | | 0.229954000000000 |
| | | | RAY | 0.000000004107800 | | 0.000000004107800 |
| | | | SHIB | 599,880.000000000000000 | | 599,880.000000000000000 |
| | | | SOL | | | 6.241756019031900 |
| | | | SRM | 2,049.808109890000000 | | 2,049.808109890000000 |
| | | | SRM_LOCKED | 3.330218110000000 | | 3.330218110000000 |
| | | | USD | 268.655180052333000 | | 268.655180052333000 |
| | | | XRP | | | 1.021271914290400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87475 | Name on file | FTX Trading Ltd. | BTC | 0.011182224045962 | FTX Trading Ltd. | 0.011182224045962 |
| | | | ETH | 0.002999430000000 | | 0.002999430000000 |
| | | | ETHW | 0.002999430000000 | | 0.002999430000000 |
| | | | FTT | 1.199772000000000 | | 1.199772000000000 |
| | | | MATIC | 39.986700000000000 | | 39.986700000000000 |
| | | | RAY | 5.378199290000000 | | 5.378199290000000 |
| | | | SOL | 1.283942489274169 | | 1.283942489274169 |
| | | | SPELL | 12,697.188000000000000 | | 12,697.188000000000000 |
| | | | SRM | 11.283039990000000 | | 11.283039990000000 |
| | | | SRM_LOCKED | 0.231472290000000 | | 0.231472290000000 |
| | | | USD | 333.221012682916000 | | 333.221012682916000 |
| | | | XRPBULL | 0.272787200000000 | | 0.272787200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72635 | Name on file | FTX Trading Ltd. | AUDIO | 2,500.000000000000000 | FTX Trading Ltd. | 2,500.000000000000000 |
| | | | AURY | 1,000.000535000000000 | | 1,000.000535000000000 |
| | | | BTC | 0.000000010153110 | | 0.000000010153110 |
| | | | ETH | 0.000000004372300 | | 0.000000004372300 |
| | | | EUR | 98,611.232000000000000 | | 98,611.232000000000000 |
| | | | FTT | 152.636161490000000 | | 152.636161490000000 |
| | | | GRT | 2,154.602400250760600 | | 2,154.602400250760600 |
| | | | HNT | 1,000.004832500000000 | | 1,000.004832500000000 |
| | | | LINK | | | 102.113775868200800 |
| | | | LTC | | | 9.234880927712610 |
| | | | LUNA2 | 0.050921918880000 | | 0.050921918880000 |
| | | | LUNA2_LOCKED | 0.118817810700000 | | 0.118817810700000 |
| | | | LUNC | 11,088.355046550000000 | | 11,088.355046550000000 |
| | | | MNGO | 6,600.000000000000000 | | 6,600.000000000000000 |
| | | | OXY | 9.000000000000000 | | 9.000000000000000 |
| | | | RAY | 0.000000009840000 | | 0.000000009840000 |
| | | | RNDR | 100.000500000000000 | | 100.000500000000000 |
| | | | SAND | 300.000000000000000 | | 300.000000000000000 |
| | | | SOL | 1.499783376207861 | | 1.499783376207861 |
| | | | SRM | 512.920200880000000 | | 512.920200880000000 |
| | | | SRM_LOCKED | 10.809847200000000 | | 10.809847200000000 |
| | | | UNI | 276.821947241655900 | | 276.821947241655900 |
| | | | USD | 2,195.168532661744000 | | 2,195.168532661744000 |
| | | | USDT | 0.000000059650366 | | 0.000000059650366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52878 | Name on file | FTX Trading Ltd. | BTC | 0.050577947163575 | FTX Trading Ltd. | 0.050577947163575 |
| | | | DOGE | 0.000000070333470 | | 0.000000070333470 |
| | | | ETH | 0.000000003481920 | | 0.000000003481920 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GOOGL | 0.000000003567080 | | 0.000000003567080 |
| | | | GOOGLPRE | 0.000000003446730 | | 0.000000003446730 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GRT | 0.000000003064270 | | 0.000000003064270 |
| | | | RAY | 33.618894851952940 | | 33.618894851952940 |
| | | | REN | 0.000000006180600 | | 0.000000006180600 |
| | | | SNX | 0.000000007754420 | | 0.000000007754420 |
| | | | SOL | | | 1.186103221613750 |
| | | | SQ | 0.000000005546170 | | 0.000000005546170 |
| | | | SRM | 20.255962060000000 | | 20.255962060000000 |
| | | | SRM_LOCKED | 0.934573310000000 | | 0.934573310000000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000003952660 | | 0.000000003952660 |
| | | | USD | 645.790896985352200 | | 645.790896985352200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76040 | Name on file | FTX Trading Ltd. | BAND | 517.779304259939900 | FTX Trading Ltd. | 517.779304259939900 |
| | | | FTT | 25.095513320000000 | | 25.095513320000000 |
| | | | LUA | 35,032.982173140000000 | | 35,032.982173140000000 |
| | | | SRM | 2,369.468817880000000 | | 2,369.468817880000000 |
| | | | SRM_LOCKED | 28.264322640000000 | | 28.264322640000000 |
| | | | USD | 227.310131345039900 | | 227.310131345039900 |
| | | | USDT | 0.707255042660236 | | 0.707255042660236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85387 | Name on file | FTX Trading Ltd. | 1INCH | 745.295216769269800 | FTX Trading Ltd. | 745.295216769269800 |
| | | | AVAX | | | 4.203419383133370 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EUR | 358.000000000000000 | | 358.000000000000000 |
| | | | FTM | | | 707.814851126684100 |
| | | | FTT | 25.278736045481846 | | 25.278736045481846 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | KNC-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | MANA | 180.971714800000000 | | 180.971714800000000 |
| | | | NFT (32964838834552600 2/THE HILL BY FTX #39963) | | | 1.000000000000000 |
| | | | SOL | 0.000000009341990 | | 0.000000009341990 |
| | | | USD | 218.692918275401980 | | 218.692918275401980 |
| | | | USDT | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000000000000 | | 0.000098044303370 |
| | | | XRP | 0.000000000825540 | | 0.000000000825540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 16647 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000400610 | FTX Trading Ltd. | 0.000000000400610 |
| | | | AXS | | | 5.064007375001940 |
| | | | BAND | | | 62.186944811095780 |
| | | | ETH | 0.000000005434043 | | 0.000000005434043 |
| | | | LUNA2 | 0.000918640945600 | | 0.000918640945600 |
| | | | LUNA2_LOCKED | 0.002143495540000 | | 0.002143495540000 |
| | | | LUNC | 200.036000000000000 | | 200.036000000000000 |
| | | | PAXG | 0.000099984000000 | | 0.000099984000000 |
| | | | RAY | 58.755091346247030 | | 58.755091346247030 |
| | | | TRYB | | | 3,394.372400843862000 |
| | | | USD | 1,745.071807397776900 | | 1,745.071807397776900 |
| | | | USDT | 1.365742165674701 | | 1.365742165674701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58446 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 0.000000008111547 | | 0.000000008111547 |
| | | | BAL | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB | 0.000000004000000 | | 0.000000004000000 |
| | | | BNBBULL | 0.000000003545000 | | 0.000000003545000 |
| | | | BOBA | 6.098387040000000 | | 6.098387040000000 |
| | | | BTC | | | 0.008974309328134 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | CEL | 0.118645026290955 | | 0.118645026290955 |
| | | | CEL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | COPE | 0.000000008228678 | | 0.000000008228678 |
| | | | DEFIBULL | 0.000000002330000 | | 0.000000002330000 |
| | | | DOGE | | | 78.434534659407550 |
| | | | DOGEBULL | 0.000000000552000 | | 0.000000000552000 |
| | | | ETH | 0.001990830554519 | | 0.001990830554519 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000859053386759 | | 0.000859053386759 |
| | | | FTT | 25.450250531014408 | | 25.450250531014408 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LEO | 0.000000000634687 | | 0.000000000634687 |
| | | | MEDIA | 0.000000005000000 | | 0.000000005000000 |
| | | | MEDIA-PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | OMG | | | 1.139061367647614 |
| | | | POLIS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | REN | 0.070816682319524 | | 0.070816682319524 |
| | | | SOL | 0.062997444797125 | | 0.062997444797125 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SRM | 0.043483000000000 | | 0.043483000000000 |
| | | | SRM_LOCKED | 0.166793370000000 | | 0.166793370000000 |
| | | | STEP-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | SUSHI | 0.000000000630680 | | 0.000000000630680 |
| | | | USD | 5,383.124896213283000 | | 5,383.124896213283000 |
| | | | USDT | 6,615.052509440221000 | | 6,615.052509440221000 |
| | | | XRP | 0.000000002806894 | | 0.000000002806894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51984 | Name on file | FTX Trading Ltd. | ANC | 2.002860100000000 | FTX Trading Ltd. | 2.002860100000000 |
| | | | BIT | 24.993549500000000 | | 24.993549500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | | | 0.015342307950000 |
| | | | COPE | 429.911536000000000 | | 429.911536000000000 |
| | | | DOGE | 181.916863600000000 | | 181.916863600000000 |
| | | | ETH | | | 0.169264953287695 |
| | | | ETHW | 0.136611244695917 | | 0.136611244695917 |
| | | | FTT | 62.896308490000000 | | 62.896308490000000 |
| | | | GBP | 2.999620000000000 | | 2.999620000000000 |
| | | | LUNA2 | 0.240714153500000 | | 0.240714153500000 |
| | | | LUNA2_LOCKED | 0.561666358120000 | | 0.561666358120000 |
| | | | LUNC | 5.100000000000000 | | 5.100000000000000 |
| | | | SOL | | | 3.748512802000000 |
| | | | SRM | 210.092878870000000 | | 210.092878870000000 |
| | | | SRM_LOCKED | 0.019002330000000 | | 0.019002330000000 |
| | | | USD | 379.840292185199400 | | 379.840292185199400 |
| | | | USDT | 0.040412341000000 | | 0.040412341000000 |
| | | | USTC | 29.676783982000000 | | 29.676783982000000 |
| | | | XAUT | 0.171965573804059 | | 0.171965573804059 |
| | | | XRP | | | 22.583208193000000 |
| | | | XRP-PERP | 24.000000000000000 | | 24.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6661 | Name on file | FTX Trading Ltd. | BTC | 0.200051500000000 | FTX Trading Ltd. | 0.200051500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 499.976478000000000 | | 499.976478000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 18,177.440000000000000 | | 4,063.570486818665000 |
| | | | USDT | 28,227.744887849652000 | | 14,113.874887849653000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27289 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001368524 | FTX Trading Ltd. | 0.000000001368524 |
| | | | BTC | 0.000034231315000 | | 0.000034231315000 |
| | | | CHZ | 5.932000000000000 | | 5.932000000000000 |
| | | | DYDX | 0.000000010000000 | | 0.000000010000000 |
| | | | ENS | 0.001642000000000 | | 0.001642000000000 |
| | | | ETH | 0.008973936844978 | | 0.008973936844978 |
| | | | ETHW | 0.000672092344978 | | 0.000672092344978 |
| | | | FTT | 0.078072450000000 | | 0.078072450000000 |
| | | | HMT | 0.717333300000000 | | 0.717333300000000 |
| | | | LTC | 0.000000002519100 | | 0.000000002519100 |
| | | | NFT (5012779017147311929/WEIRD FRIENDS PROMO) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (572576426834686613/FTX AU - WE ARE HERE! #54429) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.063059000000000 | | 0.063059000000000 |
| | | | SOL | 0.010000006481305 | | 0.010000006481305 |
| | | | SRM | 13.549639290000000 | | 13.549639290000000 |
| | | | SRM_LOCKED | 220.984979070000000 | | 220.984979070000000 |
| | | | TRX | 0.000371006602710 | | 0.000371006602710 |
| | | | USD | Undetermined* | | -1.361926983645760 |
| | | | USDT | 0.006949660179809 | | 0.006949660179809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18241 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BTC | 0.058597207910000 | | 0.058597207910000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000750000 | | 0.000000000750000 |
| | | | ETH | 0.759967834900000 | | 0.759967834900000 |
| | | | ETHBULL | 32.607563318000000 | | 32.607563318000000 |
| | | | ETHW | 0.469981650000000 | | 0.469981650000000 |
| | | | FTT | 141.816621500000000 | | 141.816621500000000 |
| | | | LINKBULL | 0.000000003500000 | | 0.000000003500000 |
| | | | NFT (357679362550419596/FTX EU - WE ARE HERE! #274499) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (449309498406108600/FTX EU - WE ARE HERE! #274495) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (522952876674115545/FTX EU - WE ARE HERE! #274514) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 44.145733645250760 | | 44.145733645250760 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | 1,616.380484950000000 | | 1,616.380484950000000 |
| | | | SRM_LOCKED | 6.852200910000000 | | 6.852200910000000 |
| | | | SRM-PERP | 727.000000000000000 | | 727.000000000000000 |
| | | | SXPBULL | 0.000000013500000 | | 0.000000013500000 |
| | | | UNISWAPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | -253.272991560052200 | | -253.272991560052200 |
| | | | XRP | 155.211872016409790 | | 155.211872016409790 |
| | | | XRP-PERP | 1,336.000000000000000 | | 1,336.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15460 | Name on file | FTX Trading Ltd. | ETH | 5.240000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76061 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 1.965885940000000 | | 0.001614590000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 2.000000000000000 | | 2.000000000000000 |
| | | | ETHW | 1.965885940000000 | | 1.965885940000000 |
| | | | GRT | 1.003677910000000 | | 1.003677910000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 6,500.000000000000000 | | 0.000321477341874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 36273 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001311133300249 |
| | | | DOT | 0.009087005909083 | | 0.009087005909083 |
| | | | ETH | 0.000000005429320 | | 0.000000005429320 |
| | | | ETHW | 0.005514597441470 | | 0.005514597441470 |
| | | | EUR | 0.000000015141354 | | 0.000000015141354 |
| | | | FTT | 0.002399120000000 | | 0.002399120000000 |
| | | | LUNA2 | 0.439184436500000 | | 0.439184436500000 |
| | | | LUNA2_LOCKED | 1.024763685000000 | | 1.024763685000000 |
| | | | LUNC | 149.231384143422470 | | 149.231384143422470 |
| | | | SOL | 0.000000001615750 | | 0.000000001615750 |
| | | | USD | 72,008.072794925060000 | | 72,008.072794925060000 |
| | | | USDT | 0.000000011592641 | | 0.000000011592641 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17476 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009371096 | | 0.000000009371096 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.196703505926248 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | -0.000000003328790 | | -0.000000003328790 |
| | | | COIN | 0.000000005152408 | | 0.000000005152408 |
| | | | DOT | | | 35.069548150000000 |
| | | | ETH | | | 0.706726586808959 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009256940 | | 0.000000009256940 |
| | | | FTT | 0.000000011116978 | | 0.000000011116978 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000005827222 | | 0.000000005827222 |
| | | | RUNE | 71.524570430000000 | | 71.524570430000000 |
| | | | RUNE-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | SAND | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL-PERP | -4.999999999999890 | | -4.999999999999890 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000002826600 | | 0.000000002826600 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 881.845564281243000 | | 881.845564281243000 |
| | | | USDT | 1,730.500217314981200 | | 1,730.500217314981200 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52219 | Name on file | FTX Trading Ltd. | AAPL | 0.000000005011586 | FTX Trading Ltd. | 0.000000005011586 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD | 0.000000005770000 | | 0.000000005770000 |
| | | | AR-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | | | 0.004407402747320 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007602690 | | 0.000000007602690 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000000005525688 | | 0.000000005525688 |
| | | | FTT | 10.143404799307024 | | 10.143404799307024 |
| | | | FTT-PERP | -60.000000000000000 | | -60.000000000000000 |
| | | | KSM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK | | | 1.569177947481785 |
| | | | LUNA2_LOCKED | 107.174993100000000 | | 107.174993100000000 |
| | | | LUNC | 0.000000004418403 | | 0.000000004418403 |
| | | | MKR-PERP | 0.044000000000000 | | 0.044000000000000 |
| | | | OMG-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | REEF | 1,449.732765000000000 | | 1,449.732765000000000 |
| | | | ROOK | 0.000000002900000 | | 0.000000002900000 |
| | | | RSR | 0.000000006520000 | | 0.000000006520000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SNX | 0.000000005508063 | | 0.000000005508063 |
| | | | SOL | 0.000000024219480 | | 0.000000024219480 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | -0.000000001076376 | | -0.000000001076376 |
| | | | USD | 281.957524283009660 | | 281.957524283009660 |
| | | | USDT | | | 1.651173805511045 |
| | | | XAUT | 0.000000008365748 | | 0.000000008365748 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20035 | Name on file | FTX Trading Ltd. | ATLAS | 147,008.581432610000000 | FTX Trading Ltd. | 147,008.581432610000000 |
| | | | BNB | 0.000000009934300 | | 0.000000009934300 |
| | | | DOGE | 0.000000009470940 | | 0.000000009470940 |
| | | | FTT | 3,242.805891162189700 | | 3,242.805891162189700 |
| | | | GMT | | | 9,316.550374764214000 |
| | | | LUNA2 | 0.359276572100000 | | 0.359276572100000 |
| | | | LUNA2_LOCKED | 0.838312001700000 | | 0.838312001700000 |
| | | | MATIC | 0.000000002385000 | | 0.000000002385000 |
| | | | NFT (485225990822064570/FTX AU - WE ARE HERE! #18335) | | | 1.000000000000000 |
| | | | SOL | | | 58.362216942259890 |
| | | | SRM | 1.161796760000000 | | 1.161796760000000 |
| | | | SRM_LOCKED | 1,006.696906110000000 | | 1,006.696906110000000 |
| | | | USD | 15.652425300488780 | | 15.652425300488780 |
| | | | USDT | 0.000000005682620 | | 0.000000005682620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41977 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000006 | FTX Trading Ltd. | 0.000000000000006 |
| | | | BAO | 16,683.773500000000000 | | 16,683.773500000000000 |
| | | | BTC | | | 0.029702922776215 |
| | | | BTC-0331 | -0.002200000000000 | | -0.002200000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** ... **Modified Claim** | |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.791675340000000 | | 3.791675340000000 |
| | | | LUNA2 | 0.738934720200000 | | 0.738934720200000 |
| | | | LUNA2_LOCKED | 1.724181014000000 | | 1.724181014000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 1,079.252528673000000 | | 1,079.252528673000000 |
| | | | SRM_LOCKED | 4.579049620000000 | | 4.579049620000000 |
| | | | SRM-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | SUSHIBEAR | 2.300000000000000 | | 2.300000000000000 |
| | | | USD | 97.250875013374900 | | 97.250875013374900 |
| | | | USTC | 0.000000005147850 | | 0.000000005147850 |
| | | | XRP | 74.069248772500730 | | 74.069248772500730 |
| | | | XRPBEAR | 60.049360000000000 | | 60.049360000000000 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14818 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | 0.000105700000000 | | 0.000105700000000 |
| | | | BULL | 0.000000013600000 | | 0.000000013600000 |
| | | | CRO | 39.992000000000000 | | 39.992000000000000 |
| | | | DFL | 9.998000000000000 | | 9.998000000000000 |
| | | | DOGE | 201.959600000000000 | | 201.959600000000000 |
| | | | DOGE-PERP | -53.000000000000000 | | -53.000000000000000 |
| | | | DYDX | 34.430880000000000 | | 34.430880000000000 |
| | | | ENS | 9.143450000000000 | | 9.143450000000000 |
| | | | ETH | | | 0.286624024122426 |
| | | | ETHBULL | 0.000000014000000 | | 0.000000014000000 |
| | | | ETHW | 0.252070953792728 | | 0.252070953792728 |
| | | | FTT | 1.199760000000000 | | 1.199760000000000 |
| | | | LTC | 0.003705840000000 | | 0.003705840000000 |
| | | | LUNA2 | 0.637229455600000 | | 0.637229455600000 |
| | | | LUNA2_LOCKED | 1.486868730000000 | | 1.486868730000000 |
| | | | LUNC | 233.623030000000000 | | 233.623030000000000 |
| | | | POLIS | 0.099080000000000 | | 0.099080000000000 |
| | | | RAY | 0.000000007343914 | | 0.000000007343914 |
| | | | SOL | 0.038699673058283 | | 0.038699673058283 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4.077719590000000 | | 4.077719590000000 |
| | | | SRM_LOCKED | 0.632628300000000 | | 0.632628300000000 |
| | | | SXPBULL | 401.946748300000000 | | 401.946748300000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 106.224664826267730 | | 106.224664826267730 |
| | | | USD | 350.211810723471330 | | 350.211810723471330 |
| | | | USDT | 0.000000026385969 | | 0.000000026385969 |
| | | | XRP | 521.457028085171700 | | 521.457028085171700 |
| | | | XRPBULL | 25.846511300000000 | | 25.846511300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10365 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | BTC | 0.000000007500000 | | 0.000000007500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000004625000 | | 0.000000004625000 |
| | | | ETHBULL | 0.000000004400000 | | 0.000000004400000 |
| | | | ETH-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | FTM | | | 1,607.067928200000000 |
| | | | LUNA2 | 2.586295593000000 | | 2.586295593000000 |
| | | | LUNA2_LOCKED | 3.110860230000000 | | 3.110860230000000 |
| | | | LUNC | 0.000000009803940 | | 0.000000009803940 |
| | | | RAY | 0.000000006483230 | | 0.000000006483230 |
| | | | SOL | | | 18.294402431800000 |
| | | | USD | 566.181541259941000 | | 566.181541259941000 |
| | | | USDT | 0.000000009776783 | | 0.000000009776783 |
| | | | XRP | | | 524.526251850000000 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68125 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 3.978265826803490 |
| | | | BTC | 0.069313640966664 | | 0.069313640966664 |
| | | | CEL | 0.000000002538580 | | 0.000000002538580 |
| | | | COMP | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGE | | | 1,216.977698872165800 |
| | | | ETH | 0.305000000388585 | | 0.305000000388585 |
| | | | ETHW | 0.305000000388585 | | 0.305000000388585 |
| | | | FTT | 93.027633793848920 | | 93.027633793848920 |
| | | | LINK | | | 11.802249370138000 |
| | | | LTC | | | 1.047240548627930 |
| | | | LUNA2 | 0.076180903640000 | | 0.076180903640000 |
| | | | LUNA2_LOCKED | 0.177755441800000 | | 0.177755441800000 |
| | | | LUNC | 16,588.552158213210000 | | 16,588.552158213210000 |
| | | | PAXG | 0.499000009000000 | | 0.499000009000000 |
| | | | SOL | | | 0.134267719922391 |
| | | | UNI | 0.018962147524680 | | 0.018962147524680 |
| | | | USD | 8,057.327739633952000 | | 8,057.327739633952000 |
| | | | USDT | | | 124.944310336584560 |
| | | | XRP | | | 708.793221313764700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73748 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.002602000000000 |
| | | | BTC | | | 0.000000008642560 |
| | | | DOT | | | 0.900000000000000 |
| | | | ETH | | | 0.004087367600000 |
| | | | FIDA | | | 0.169025000000000 |
| | | | NFT (296283034916316515/FTX EU - WE ARE HERE! #6074) | | | 1.000000000000000 |
| | | | NFT (452828007520559428/FTX EU - WE ARE HERE! #5672) | | | 1.000000000000000 |
| | | | NFT (568925599364120346/FTX EU - WE ARE HERE! #6301) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000009880640 |
| | | | TRX | | | 0.000000000310100 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.000000017383745 | | | 0.000000017383745 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44814 | Name on file | FTX Trading Ltd. | ALPHA | 123.569508091455800 | FTX Trading Ltd. | | 123.569508091455800 |
| | | | BAO | 997,696.089300000000000 | | | 997,696.089300000000000 |
| | | | BTC | 0.158463141839259 | | | 0.158463141839259 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG | 0.064248360000000 | | | 0.064248360000000 |
| | | | DOGE | 359.825504000000000 | | | 359.825504000000000 |
| | | | ETH | 0.704744457100000 | | | 0.704744457100000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.691744432300000 | | | 0.691744432300000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GRT | 758.565481444552100 | | | 758.565481444552100 |
| | | | LUNA2 | 2.291535670000000 | | | 2.291535670000000 |
| | | | LUNA2_LOCKED | 5.346916562000000 | | | 5.346916562000000 |
| | | | SOL | 3.650000000000000 | | | 3.650000000000000 |
| | | | SRM | 2,519.682951250000000 | | | 2,519.682951250000000 |
| | | | SRM_LOCKED | 17.368016850000000 | | | 17.368016850000000 |
| | | | SRM-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | TRUMPSTAY | 0.387375000000000 | | | 0.387375000000000 |
| | | | USD | 153.152760770018300 | | | 153.152760770018300 |
| | | | USTC | 0.000000004696610 | | | 0.000000004696610 |
| | | | XRP | 1,697.346126273568200 | | | 1,697.346126273568200 |
| | | | XRP-1230 | 268.000000000000000 | | | 268.000000000000000 |
| | | | XRPBEAR | 0.000000005000000 | | | 0.000000005000000 |
| | | | XRPBULL | 0.000000014750000 | | | 0.000000014750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41573 | Name on file | FTX Trading Ltd. | BTC | 0.225282485481450 | FTX Trading Ltd. | | 0.225282485481450 |
| | | | CHZ | 150.000000000000000 | | | 150.000000000000000 |
| | | | ENJ | 37.998110000000000 | | | 37.998110000000000 |
| | | | ETH | 1.731568315000000 | | | 1.731568315000000 |
| | | | ETHW | 1.731568315000000 | | | 1.731568315000000 |
| | | | EUR | 5,617.957141263548000 | | | 5,617.957141263548000 |
| | | | FTT | 65.880415453856590 | | | 65.880415453856590 |
| | | | MAPS | 81.945470000000000 | | | 81.945470000000000 |
| | | | MATIC | 109.860350000000000 | | | 109.860350000000000 |
| | | | OXY | 28.670825000000000 | | | 28.670825000000000 |
| | | | SAND | 10.000000000000000 | | | 10.000000000000000 |
| | | | UNI | 36.000000004989540 | | | 36.000000004989540 |
| | | | USD | 2.417484626897765 | | | 2.417484626897765 |
| | | | XRP | 604.846853533020000 | | | 604.846853533020000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72693 | Name on file | FTX Trading Ltd. | AAVE | 0.007272430000000 | FTX Trading Ltd. | | 0.007272430000000 |
| | | | ALCX | 0.775000000000000 | | | 0.775000000000000 |
| | | | AMPL | 0.000000000430025 | | | 0.000000000430025 |
| | | | AURY | 0.494758310000000 | | | 0.494758310000000 |
| | | | BTC | 0.000009852351368 | | | 0.000009852351368 |
| | | | BTC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.388852792006494 | | | 0.388852792006494 |
| | | | ETH | 0.000000002196905 | | | 0.000000002196905 |
| | | | FB | 0.009777144306037 | | | 0.009777144306037 |
| | | | FTT | 25.743047851148600 | | | 25.743047851148600 |
| | | | GBP | 5,000.618290149908000 | | | 5,000.618290149908000 |
| | | | GRT | 0.008215000000000 | | | 0.008215000000000 |
| | | | LINK | 0.000000000523887 | | | 0.000000000523887 |
| | | | LTC | 0.000000009292534 | | | 0.000000009292534 |
| | | | LUNA2 | 0.005724232370000 | | | 0.005724232370000 |
| | | | LUNA2_LOCKED | 0.013356542200000 | | | 0.013356542200000 |
| | | | LUNC | 0.002705748381610 | | | 0.002705748381610 |
| | | | MATIC | | | | 8.705897968811250 |
| | | | MKR | 0.000000003000000 | | | 0.000000003000000 |
| | | | OXY-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | REN | 747.838390000000000 | | | 747.838390000000000 |
| | | | SOL | 0.000000008277022 | | | 0.000000008277022 |
| | | | SOL-PERP | -100.000000000000000 | | | -100.000000000000000 |
| | | | SXP | 201.451484000000000 | | | 201.451484000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | TSLA | 0.029908970000000 | | | 0.029908970000000 |
| | | | TSLAPRE | -0.000000003750000 | | | -0.000000003750000 |
| | | | USD | 3,472.296111975208000 | | | 3,472.296111975208000 |
| | | | USDT | 6.548904310731626 | | | 6.548904310731626 |
| | | | USTC | 0.810291000000000 | | | 0.810291000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51323 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 15.238803488826337 |
| | | | AKRO | 699.868710000000000 | | | 699.868710000000000 |
| | | | ALICE | 1.299829000000000 | | | 1.299829000000000 |
| | | | APE | | | | 0.505429077917480 |
| | | | ATLAS | 369.930270000000000 | | | 369.930270000000000 |
| | | | AXS | | | | 0.450398877602910 |
| | | | BADGER | 0.669934071000000 | | | 0.669934071000000 |
| | | | BAO | 16,987.492300000000000 | | | 16,987.492300000000000 |
| | | | BAR | 1.499723550000000 | | | 1.499723550000000 |
| | | | BNT | | | | 7.795145590639110 |
| | | | BTC | | | | 0.003720695712368 |
| | | | C98 | 5.998877100000000 | | | 5.998877100000000 |
| | | | CEL | 0.099851371412500 | | | 0.099851371412500 |
| | | | CHZ | 69.961221000000000 | | | 69.961221000000000 |
| | | | COMP | 0.000000008000000 | | | 0.000000008000000 |
| | | | CREAM | 0.149971500000000 | | | 0.149971500000000 |
| | | | DENT | 5,798.881660000000000 | | | 5,798.881660000000000 |
| | | | DMG | 6.297720000000000 | | | 6.297720000000000 |
| | | | DOGE | 466.411222350310250 | | | 466.411222350310250 |
| | | | ETH | | | | 0.050602257729540 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 0.005034800897140 | | 0.005034800897140 |
| | | | FIDA | 2.295278420000000 | | 2.295278420000000 |
| | | | FIDA_LOCKED | 0.159494680000000 | | 0.159494680000000 |
| | | | FTT | 6.656428538076756 | | 6.656428538076756 |
| | | | GALA | 19.996314000000000 | | 19.996314000000000 |
| | | | GODS | 4.099078500000000 | | 4.099078500000000 |
| | | | HNT | 2.499701130000000 | | 2.499701130000000 |
| | | | HT | 0.077905563744530 | | 0.077905563744530 |
| | | | INTER | 0.199705120000000 | | 0.199705120000000 |
| | | | KIN | 909,900.326000000000000 | | 909,900.326000000000000 |
| | | | LINA | 469.897476000000000 | | 469.897476000000000 |
| | | | LUNA2 | 0.192303371900000 | | 0.192303371900000 |
| | | | LUNA2_LOCKED | 0.448707867800000 | | 0.448707867800000 |
| | | | LUNC | 41,874.464108500000000 | | 41,874.464108500000000 |
| | | | MANA | 2.999072800000000 | | 2.999072800000000 |
| | | | MATIC | 0.000000001877320 | | 0.000000001877320 |
| | | | ORBS | 99.981057000000000 | | 99.981057000000000 |
| | | | OXY | 71.983907000000000 | | 71.983907000000000 |
| | | | PTU | 4.998894200000000 | | 4.998894200000000 |
| | | | PUNDIX | 0.298947400000000 | | 0.298947400000000 |
| | | | RAY | 32.050308892041280 | | 32.050308892041280 |
| | | | SHIB | 99,962.000000000000000 | | 99,962.000000000000000 |
| | | | SOL | 1.257341875867387 | | 1.257341875867387 |
| | | | SOS | 37,692,929.340000000000000 | | 37,692,929.340000000000000 |
| | | | SPELL | 699.868710000000000 | | 699.868710000000000 |
| | | | SRM | 27.471734690000000 | | 27.471734690000000 |
| | | | SRM_LOCKED | 0.385856410000000 | | 0.385856410000000 |
| | | | STARS | 26.993205600000000 | | 26.993205600000000 |
| | | | STEP | 113.774618090000000 | | 113.774618090000000 |
| | | | SUSHI | 1.620112417485770 | | 1.620112417485770 |
| | | | SXP | 4.639016323188640 | | 4.639016323188640 |
| | | | TONCOIN | 0.099311820000000 | | 0.099311820000000 |
| | | | TRX | 0.000000006949420 | | 0.000000006949420 |
| | | | TRYB | 0.036962940981748 | | 0.036962940981748 |
| | | | USD | 428.170688920885100 | | 428.170688920885100 |
| | | | USDT | 601.197043001385600 | | 601.197043001385600 |
| | | | XAUT | 0.014597226000000 | | 0.014597226000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84056 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB-0325 | 0.000000000000010 | | 0.000000000000010 |
| | | | BNB-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-20211231 | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000107 | | 0.000000000000107 |
| | | | BRZ | 9,282,771.815399999000000 | | 9,282,771.824567571613335 |
| | | | BTC | 37.626736603000000 | | 37.632542426768250 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 129.818700000000000 | | 129.818700000000000 |
| | | | ETH | 2.246261900750664 | | 2.246261900750664 |
| | | | ETH-0325 | 0.000000000000025 | | 0.000000000000025 |
| | | | ETH-0624 | 0.000000000000034 | | 0.000000000000034 |
| | | | ETH-0930 | -0.000000000000030 | | -0.000000000000030 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ETHW | 2.246261900750664 | | 2.246261900750664 |
| | | | EUR | 250,337.440032544000000 | | 250,337.440032544000000 |
| | | | FTT | 160.759705520000000 | | 160.759705520000000 |
| | | | LINK | 0.006170000000000 | | 0.006170000000000 |
| | | | LTC | 0.499000000000000 | | 0.499000000000000 |
| | | | LUNA2 | 301.602398495155000 | | 301.602398495155000 |
| | | | LUNA2_LOCKED | 703.738929755361000 | | 703.738929755361000 |
| | | | LUNC | 0.002403030000000 | | 0.002403030000000 |
| | | | SOL-PERP | -0.000000000000952 | | -0.000000000000952 |
| | | | SRM | 11.003512680000000 | | 11.003512680000000 |
| | | | SRM_LOCKED | 86.556487320000000 | | 86.556487320000000 |
| | | | TRX | 0.000770000000000 | | 0.000770000000000 |
| | | | USD | -2,088,158.762299419600000 | | -2,088,158.753777555423948 |
| | | | USDT | 835,585.697328749800000 | | 865,179.928110567500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63022 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008084889 | FTX Trading Ltd. | 0.000000008084889 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000004502975 | | 0.000000004502975 |
| | | | ADABULL | 0.000000005316423 | | 0.000000005316423 |
| | | | AKRO | 100.000000000000000 | | 100.000000000000000 |
| | | | AMPL | 0.000000006684288 | | 0.000000006684288 |
| | | | AMZN | 0.000000010000000 | | 0.000000010000000 |
| | | | AMZNPRE | -0.000000003649650 | | -0.000000003649650 |
| | | | APT | 0.000000006836677 | | 0.000000006836677 |
| | | | ASD | 10.008370003713212 | | 10.008370003713212 |
| | | | ATOM | 0.000000001574917 | | 0.000000001574917 |
| | | | AUDIO | 0.000000008566522 | | 0.000000008566522 |
| | | | AVAX | 0.000000005500582 | | 0.000000005500582 |
| | | | AXS | 0.000000012946241 | | 0.000000012946241 |
| | | | BAND | 161.075939448928030 | | 161.075939448928030 |
| | | | BAO | 100,000.000000002810000 | | 100,000.000000002810000 |
| | | | BCH | 0.000000003777830 | | 0.000000003777830 |
| | | | BEAR | 1,000.000000002826300 | | 1,000.000000002826300 |
| | | | BNB | 0.000000008986657 | | 0.000000008986657 |
| | | | BNT | 0.000000009202419 | | 0.000000009202419 |
| | | | BTC | 0.006260550538414 | | 0.006260550538414 |
| | | | BTT | 10,271,055.802954570000000 | | 10,271,055.802954570000000 |
| | | | BULL | 0.001309011278444 | | 0.001309011278444 |
| | | | BULLSHIT | 0.000000006338560 | | 0.000000006338560 |
| | | | CEL | 0.000000006683620 | | 0.000000006683620 |
| | | | CHZ | 0.000000009142485 | | 0.000000009142485 |
| | | | COIN | 0.000000005514842 | | 0.000000005514842 |
| | | | CTX | -0.000000000355043 | | -0.000000000355043 |
| | | | DOGE | 0.000000003501411 | | 0.000000003501411 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGEBULL | 0.000000003367747 | | 0.000000003367747 |
| | | | DOT | 0.000000004912054 | | 0.000000004912054 |
| | | | ETH | 0.000000013919371 | | 0.000000013919371 |
| | | | ETHBEAR | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | ETHBULL | 6.001356615069389 | | 6.001356615069389 |
| | | | ETHW | 0.111477293616978 | | 0.111477293616978 |
| | | | FTM | 0.000000001805410 | | 0.000000001805410 |
| | | | FTT | 0.010000065634733 | | 0.010000065634733 |
| | | | GALA | 0.000000006676295 | | 0.000000006676295 |
| | | | GALFAN | 0.000000007548576 | | 0.000000007548576 |
| | | | GMT | 0.000000007436170 | | 0.000000007436170 |
| | | | GRT | 0.000000006574649 | | 0.000000006574649 |
| | | | HBB | 0.389009607470255 | | 0.389009607470255 |
| | | | HOLY | 0.000000006431486 | | 0.000000006431486 |
| | | | HT | | | 1.019811162620802 |
| | | | IMX | 1.326153410776782 | | 1.326153410776782 |
| | | | INDI | 1.000000000798587 | | 1.000000000798587 |
| | | | KIN | 100,000.000000006260000 | | 100,000.000000006260000 |
| | | | KNC | 0.000000006966299 | | 0.000000006966299 |
| | | | KNCBEAR | 63,292.189436123550000 | | 63,292.189436123550000 |
| | | | KNCBULL | 0.000000009452256 | | 0.000000009452256 |
| | | | LDO | 0.000000005837879 | | 0.000000005837879 |
| | | | LINK | 0.000000005847342 | | 0.000000005847342 |
| | | | LOOKS | 0.000000002367437 | | 0.000000002367437 |
| | | | LTC | 0.000000001814041 | | 0.000000001814041 |
| | | | LUNA2 | 1.152319854000000 | | 1.152319854000000 |
| | | | LUNA2_LOCKED | 2.688746325000000 | | 2.688746325000000 |
| | | | LUNC | 666.000000007836900 | | 666.000000007836900 |
| | | | MANA | 0.000000000062532 | | 0.000000000062532 |
| | | | MATH | 0.000000001194460 | | 0.000000001194460 |
| | | | MATIC | 0.000000005345872 | | 0.000000005345872 |
| | | | MKR | 0.000000008194477 | | 0.000000008194477 |
| | | | MOB | 11.700814003509018 | | 11.700814003509018 |
| | | | NEAR | 0.000000004297405 | | 0.000000004297405 |
| | | | OKB | 0.000000007256089 | | 0.000000007256089 |
| | | | OKBBULL | 0.000000005575977 | | 0.000000005575977 |
| | | | OMG | 0.000000000265067 | | 0.000000000265067 |
| | | | ORBS | 0.000000009289329 | | 0.000000009289329 |
| | | | ORCA | 0.000000007957619 | | 0.000000007957619 |
| | | | PSY | 0.000000009149571 | | 0.000000009149571 |
| | | | RAY | 0.000000007847957 | | 0.000000007847957 |
| | | | REEF | 0.000000004563144 | | 0.000000004563144 |
| | | | RSR | 0.000000007271991 | | 0.000000007271991 |
| | | | RUNE | 1.013558456208696 | | 1.013558456208696 |
| | | | SHIB | 8,700,000.000000013000000 | | 8,700,000.000000013000000 |
| | | | SLP | 100.000000008453210 | | 100.000000008453210 |
| | | | SNX | 0.000000008418859 | | 0.000000008418859 |
| | | | SNY | 0.000000009840192 | | 0.000000009840192 |
| | | | SOL | 0.015980383248843 | | 0.015980383248843 |
| | | | SOS | 0.000000009066949 | | 0.000000009066949 |
| | | | SPA | 0.000000004309387 | | 0.000000004309387 |
| | | | SPELL | 0.000000006274594 | | 0.000000006274594 |
| | | | SRM | 1.016543369142057 | | 1.016543369142057 |
| | | | SRM_LOCKED | 0.014709770000000 | | 0.014709770000000 |
| | | | STG | 0.000000002225060 | | 0.000000002225060 |
| | | | SUSHI | 0.000000005276725 | | 0.000000005276725 |
| | | | SUSHIBULL | 0.000000000518297 | | 0.000000000518297 |
| | | | SWEAT | 0.000000004855700 | | 0.000000004855700 |
| | | | SXP | 0.000000006723756 | | 0.000000006723756 |
| | | | THETABULL | 2,736.256294760030000 | | 2,736.256294760030000 |
| | | | TOMO | 0.000000008434549 | | 0.000000008434549 |
| | | | TRX | 1.770049330265538 | | 1.770049330265538 |
| | | | TRYB | 0.000000005665502 | | 0.000000005665502 |
| | | | UBXT | 100.000000005895360 | | 100.000000005895360 |
| | | | UMEE | 0.000000003817868 | | 0.000000003817868 |
| | | | UNI | 0.000000000680173 | | 0.000000000680173 |
| | | | USD | 0.000000027571019 | | 0.000000027571019 |
| | | | USDT | 0.000000017258854 | | 0.000000017258854 |
| | | | WFLOW | 0.000000009682116 | | 0.000000009682116 |
| | | | XAUT | 0.000000009036424 | | 0.000000009036424 |
| | | | XPLA | 10.000000010000000 | | 10.000000010000000 |
| | | | XRP | 0.000000017929551 | | 0.000000017929551 |
| | | | XRPBULL | 0.000000009924483 | | 0.000000009924483 |
| | | | XTZBULL | 524,230.369910295350000 | | 524,230.369910295350000 |
| | | | YFI | 0.000000007253674 | | 0.000000007253674 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79235 | Name on file | FTX Trading Ltd. | AUD | 2.500000028271354 | FTX Trading Ltd. | 2.500000028271354 |
| | | | BOBA | 21.676912100000000 | | 21.676912100000000 |
| | | | BTC | 0.000000002447890 | | 0.000000002447890 |
| | | | ETH | 0.000000003313113 | | 0.000000003313113 |
| | | | FTT | 55.850518685000000 | | 55.850518685000000 |
| | | | KNC | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 0.000000003803200 | | 0.000000003803200 |
| | | | LTC | 0.000000070023839 | | 0.000000070023839 |
| | | | LUNA2 | 0.005652403563000 | | 0.005652403563000 |
| | | | LUNA2_LOCKED | 0.013188941650000 | | 0.013188941650000 |
| | | | LUNC | 13.378968785843270 | | 13.378968785843270 |
| | | | LUNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OMG | | | 22.814096062487490 |
| | | | REN | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE | 39.268627023692420 | | 39.268627023692420 |
| | | | SOL | | | 5.114218431612110 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 4.566151932341913 | | 4.566151932341913 |
| | | | USDT | 0.000000001651893 | | 0.000000001651893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94843 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 1,020.000000000000000 | | 1,020.000000000000000 |
| | | | BTC | 0.000096060000000 | | 0.000096060000000 |
| | | | ETH | 0.500700000000000 | | 0.500700000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.500700000000000 | | 0.500700000000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | MOB | 0.118600000000000 | | 0.118600000000000 |
| | | | POLIS | 121.034460000000000 | | 121.034460000000000 |
| | | | SOL | 0.009600000000000 | | 0.009600000000000 |
| | | | TONCOIN | 578.679080000000000 | | 578.679080000000000 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | USD | 5.719.000000000000000 | | 5.519996636750000 |
| | | | USDT | 0.004496525000000 | | 0.004496525000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12941 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | | | 75.032960412926240 |
| | | | BNB | 2.009300360093440 | | 2.009300360093440 |
| | | | BTC | 0.870011809424460 | | 0.870011809424460 |
| | | | DOT | | | 251.330901900688560 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 3.504060429089180 |
| | | | ETHW | 2.000714000000000 | | 2.000714000000000 |
| | | | EUR | 1,252.548729752720000 | | 1,252.548729752720000 |
| | | | FTT | 1,249.990240009840000 | | 1,249.990240009840000 |
| | | | MATIC | 250.435035621770740 | | 250.435035621770740 |
| | | | SOL | | | 296.458119267104450 |
| | | | TONCOIN | 549.964700000000000 | | 549.964700000000000 |
| | | | TRX | 0.000706000000000 | | 0.000706000000000 |
| | | | USD | 1,729.735177281832000 | | 1,729.735177281832000 |
| | | | USDT | | | 30,379.637309081224000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37653 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003955959 | FTX Trading Ltd. | 0.000000003955959 |
| | | | AGLD | 0.000000006871152 | | 0.000000006871152 |
| | | | ALGO | 0.000000005183080 | | 0.000000005183080 |
| | | | ALICE | 0.000000008168686 | | 0.000000008168686 |
| | | | AMPL | 0.000000000297261 | | 0.000000000297261 |
| | | | AUDIO | 0.000000008946787 | | 0.000000008946787 |
| | | | AXS | 0.000000011169020 | | 0.000000011169020 |
| | | | BADGER | 0.000000009210742 | | 0.000000009210742 |
| | | | BAO | 0.000000002259463 | | 0.000000002259463 |
| | | | BAT | 0.000000004000000 | | 0.000000004000000 |
| | | | BCH | 0.000000011464360 | | 0.000000011464360 |
| | | | BICO | 0.000000008382919 | | 0.000000008382919 |
| | | | BNB | 0.000000004859620 | | 0.000000004859620 |
| | | | BOBA | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.020027320073564 | | 0.020027320073564 |
| | | | C98 | 0.000000003383196 | | 0.000000003383196 |
| | | | CHR | 0.000000000980620 | | 0.000000000980620 |
| | | | CITY | 0.000000007159192 | | 0.000000007159192 |
| | | | CLV | 0.000000007739732 | | 0.000000007739732 |
| | | | CONV | 0.000000002740564 | | 0.000000002740564 |
| | | | COPE | 0.000000009268112 | | 0.000000009268112 |
| | | | CQT | 0.000000001740881 | | 0.000000001740881 |
| | | | CRO | 0.000000005979000 | | 0.000000005979000 |
| | | | CVC | 0.000000004823056 | | 0.000000004823056 |
| | | | DAI | 0.000000016035982 | | 0.000000016035982 |
| | | | DAWN | 0.000000008087857 | | 0.000000008087857 |
| | | | DENT | 0.000000015433972 | | 0.000000015433972 |
| | | | DMG | 0.000000002656188 | | 0.000000002656188 |
| | | | DODO | 0.000000009972747 | | 0.000000009972747 |
| | | | DOGE | 0.000000017092593 | | 0.000000017092593 |
| | | | DYDX | 0.000000001369687 | | 0.000000001369687 |
| | | | EDEN | 0.000000012653954 | | 0.000000012653954 |
| | | | EMB | 0.000000010676567 | | 0.000000010676567 |
| | | | ENJ | 0.000000006258033 | | 0.000000006258033 |
| | | | ENS | 0.000000008592960 | | 0.000000008592960 |
| | | | ETH | | | 0.415245088300284 |
| | | | ETHW | 0.413003296311229 | | 0.413003296311229 |
| | | | FRONT | 0.000000000290397 | | 0.000000000290397 |
| | | | FTM | 0.000000008345481 | | 0.000000008345481 |
| | | | FTT | 0.000000015176050 | | 0.000000015176050 |
| | | | GALA | 0.000000002384458 | | 0.000000002384458 |
| | | | GODS | 0.000000006264247 | | 0.000000006264247 |
| | | | GOG | 0.000000002136265 | | 0.000000002136265 |
| | | | HNT | 0.000000007901923 | | 0.000000007901923 |
| | | | HT | 0.000000007096320 | | 0.000000007096320 |
| | | | HUM | 0.000000016901618 | | 0.000000016901618 |
| | | | IMX | 0.000000006491728 | | 0.000000006491728 |
| | | | INTER | 0.000000002000000 | | 0.000000002000000 |
| | | | JST | 0.000000005373897 | | 0.000000005373897 |
| | | | KIN | 0.000000009969801 | | 0.000000009969801 |
| | | | KNC | 0.000000009000000 | | 0.000000009000000 |
| | | | KSHIB | 0.000000001556026 | | 0.000000001556026 |
| | | | LEO | 0.000000006479822 | | 0.000000006479822 |
| | | | LINA | 0.000000015388303 | | 0.000000015388303 |
| | | | LINK | 0.000000012566601 | | 0.000000012566601 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.000000011367356 | | 0.000000011367356 |
| | | | LTC | 0.000000001225631 | | 0.000000001225631 |
| | | | LUNA2 | 1.161982323031530 | | 1.161982323031530 |
| | | | LUNA2_LOCKED | 2.711291871703560 | | 2.711291871703560 |
| | | | LUNC | 253,024.077141417100000 | | 253,024.077141417100000 |
| | | | MANA | 0.000000022061898 | | 0.000000022061898 |
| | | | MATIC | 0.000000010964102 | | 0.000000010964102 |
| | | | MKR | 0.000000005920400 | | 0.000000005920400 |
| | | | MNGO | 0.000000011174397 | | 0.000000011174397 |
| | | | MTA | 0.000000003846422 | | 0.000000003846422 |
| | | | MTL | 0.000000007418965 | | 0.000000007418965 |
| | | | OKB | 0.000000009567801 | | 0.000000009567801 |
| | | | OMG | 0.000000024526989 | | 0.000000024526989 |
| | | | ORBS | 0.000000016919866 | | 0.000000016919866 |
| | | | OXY | 0.000000021503060 | | 0.000000021503060 |
| | | | PAXG | 0.000000008430000 | | 0.000000008430000 |
| | | | PERP | 0.000000012262735 | | 0.000000012262735 |
| | | | PROM | 0.000000004000000 | | 0.000000004000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PUNDIX | 0.00000004000000 | | 0.00000004000000 |
| | | | RAMP | 0.00000008000000 | | 0.00000008000000 |
| | | | RAY | 0.00000015236201 | | 0.00000015236201 |
| | | | RNDR | 0.00000000867433 | | 0.00000000867433 |
| | | | ROOK | 0.00000011350941 | | 0.00000011350941 |
| | | | RSR | 0.00000007000000 | | 0.00000007000000 |
| | | | RUNE | 0.00000011013932 | | 0.00000011013932 |
| | | | SAND | 0.00000020636284 | | 0.00000020636284 |
| | | | SHIB | 12,152,601.93743665900000 | | 12,152,601.93743665900000 |
| | | | SKL | 0.00000009586643 | | 0.00000009586643 |
| | | | SLP | 0.00000002659225 | | 0.00000002659225 |
| | | | SLRS | 0.00000006134977 | | 0.00000006134977 |
| | | | SOL | 0.00000025627709 | | 0.00000025627709 |
| | | | SPELL | 0.00000015719457 | | 0.00000015719457 |
| | | | SRM | 0.00000025420600 | | 0.00000025420600 |
| | | | STARS | 0.00000005889777 | | 0.00000005889777 |
| | | | STEP | 0.00000000926960 | | 0.00000000926960 |
| | | | STMX | 0.00000009920009 | | 0.00000009920009 |
| | | | STORJ | 0.00000013760836 | | 0.00000013760836 |
| | | | STSOL | 0.00000008509959 | | 0.00000008509959 |
| | | | SUN | 0.00000009981582 | | 0.00000009981582 |
| | | | SUSHI | 0.00000002924647 | | 0.00000002924647 |
| | | | SXP | 0.00000012978926 | | 0.00000012978926 |
| | | | TLM | 0.00000003234419 | | 0.00000003234419 |
| | | | TRU | 0.00000006671562 | | 0.00000006671562 |
| | | | TRX | 4.46640033324302 | | 4.46640033324302 |
| | | | TULIP | 0.00000005066792 | | 0.00000005066792 |
| | | | TWTR | 0.00000000449170 | | 0.00000000449170 |
| | | | USD | 2.38798822422 7432 | | 2.38798822422 7432 |
| | | | WRX | 0.00000002993 2033 | | 0.00000002993 2033 |
| | | | XRP | 19,301.73007587783 3000 | | 19,301.73007587783 3000 |
| | | | YFI | 0.00000006791217 | | 0.00000006791217 |
| | | | ZRX | 0.00000013411770 | | 0.00000013411770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24876 | Name on file | FTX Trading Ltd. | BNB | 0.00188205980196 | FTX Trading Ltd. | 0.00188205980196 |
| | | | BTC | 0.00002412316650 | | 0.00002412316650 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CUSDT | 0.00000006357540 | | 0.00000006357540 |
| | | | ETH | 0.00000000773840 | | 0.00000000773840 |
| | | | FTT | 25.26109511000000 | | 25.26109511000000 |
| | | | FTT-PERP | -25.20000000000000 | | -25.20000000000000 |
| | | | GST-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | SOL | 168.02506810000000 | | 168.02506810308000 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 7,280.76493850914100 | | 7,280.76493850914100 |
| | | | USDT | 0.00000010901812 | | 0.00000010901812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37260 | Name on file | FTX Trading Ltd. | AAVE | 0.00150000000000 | FTX Trading Ltd. | 0.00150000000000 |
| | | | ATOM-PERP | 83.00000000000000 | | 83.00000000000000 |
| | | | BCH | 0.00000000700000 | | 0.00000000700000 |
| | | | BILI | 65.00208000877500 0 | | 65.00208000877500 0 |
| | | | BNB | 0.44363076415148 2 | | 0.44363076415148 2 |
| | | | BTC | 0.00003969199193 6 | | 0.00003969199193 6 |
| | | | BTC-PERP | 0.00000000000000 1 | | 0.00000000000000 1 |
| | | | DAI | 0.08000000000000 | | 0.08000000000000 |
| | | | DOGE | 94.46989174911950 0 | | 94.46989174911950 0 |
| | | | DOT-PERP | 45.00000000000000 | | 45.00000000000000 |
| | | | ETH | 0.00908824439769 1 | | 0.00908824439769 1 |
| | | | ETH-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ETHW | -23.97330730127270 0 | | -23.97330730127270 0 |
| | | | FTM | 3,240.07964671697000 0 | | 3,240.07964671697000 0 |
| | | | FTT | 201.16920420000000 | | 201.16920420000000 |
| | | | HT | 1,094.85037818122000 0 | | 1,094.85037818122000 0 |
| | | | ICP-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | IMX | 0.00050000000000 | | 0.00050000000000 |
| | | | LUNA2 | 0.00238804995000 0 | | 0.00238804995000 0 |
| | | | LUNA2_LOCKED | 0.00557211654900 0 | | 0.00557211654900 0 |
| | | | LUNC | 0.00050000000000 | | 0.00050000000000 |
| | | | MATIC | 4,070.42030505023000 0 | | 4,070.42030505023000 0 |
| | | | TRX | 0.00004200000000 0 | | 0.00004200000000 0 |
| | | | UNI | 200.66633351891100 0 | | 200.66633351891100 0 |
| | | | USD | 4,339.65070567518000 0 | | 4,344.65070567518000 0 |
| | | | USDT | 0.00000000633592 | | 0.00000000633592 |
| | | | USTC | 0.33803998234725 0 | | 0.33803998234725 0 |
| | | | ZIL-PERP | 20,000.00000000000000 | | 20,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15612 | Name on file | FTX Trading Ltd. | APE | 0.00669000000000 0 | FTX Trading Ltd. | 0.00669000000000 0 |
| | | | APE-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | DYDX-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | ETH | 17.00003200500000 0 | | 17.00003200500000 0 |
| | | | ETH-PERP | 21.00000000000000 | | 21.00000000000000 |
| | | | ETHW | 0.00026549000000 0 | | 0.00026549000000 0 |
| | | | EUR | 0.62000000000000 | | 0.62000000000000 |
| | | | FTT | 6,500.28471821608400 0 | | 6,500.28471821608400 0 |
| | | | ICP-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | LUNC-PERP | 0.00000000037107 3 | | 0.00000000037107 3 |
| | | | PAXG | 0.00000000010000 0 | | 0.00000000010000 0 |
| | | | SXP-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | TRX | 0.77950700000000 0 | | 0.77950700000000 0 |
| | | | USD | 17,424.07458067138408 3 | | -8,273.62541932861700 0 |
| | | | USDT | 2,990.00461234083920 0 | | 2,990.00461234083920 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57892 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.02166433302544 0 |
| | | | ATOM | | | 0.51617826600239 0 |
| | | | BEAR | 648,612.87927928200000 0 | | 648,612.87927928200000 0 |
| | | | BIT | 19.99910000000000 0 | | 19.99910000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BULL | | | 0.007553952000000 |
| | | | DOGE | 0.000000008005910 | | 0.000000008005910 |
| | | | DOT | | | 4.931213113568130 |
| | | | FTM | | | 31.153393141582830 |
| | | | FTT | 2.099730000000000 | | 2.099730000000000 |
| | | | HT | | | 4.232551667196820 |
| | | | LUNA2 | 0.354037758900000 | | 0.354037758900000 |
| | | | LUNA2_LOCKED | 0.826088104100000 | | 0.826088104100000 |
| | | | LUNC | 70,092.467383053590000 | | 70,092.467383053590000 |
| | | | NEAR | 4.399748000000000 | | 4.399748000000000 |
| | | | TONCOIN | 5.098920000000000 | | 5.098920000000000 |
| | | | USD | 43.739578189381030 | | 43.739578189381030 |
| | | | USDT | | | 0.004986484090431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14024 | Name on file | FTX Trading Ltd. | ATOM | 0.000000008496666 | FTX Trading Ltd. | 0.185556084391285 |
| | | | AVAX | 0.000000008496666 | | 0.000000008496666 |
| | | | BNB | 0.000000005658276 | | 0.000000005658276 |
| | | | BTC | 0.000000009083400 | | 0.000000009083400 |
| | | | CEL | 0.000000009229301 | | 0.000000009229301 |
| | | | DOGE | 0.000000008890690 | | 0.000000008890690 |
| | | | ETH | 0.000000002934625 | | 0.000000002934625 |
| | | | FTM | 0.000000006952030 | | 0.000000006952030 |
| | | | FTT | 25.000000005851824 | | 25.000000005851824 |
| | | | GRT | 0.000000007162000 | | 0.000000007162000 |
| | | | LINK | 0.000000003530560 | | 0.000000003530560 |
| | | | MATIC | 0.000000007273920 | | 0.000000007273920 |
| | | | SRM | 0.003429130000000 | | 0.003429130000000 |
| | | | SRM_LOCKED | 0.015006090000000 | | 0.015006090000000 |
| | | | TRX | 0.000000004587550 | | 0.000000004587550 |
| | | | UNI | 0.000000010074610 | | 0.000000010074610 |
| | | | USD | -0.000000001780894 | | -0.000000001780894 |
| | | | USDT | | | 0.000002137423262 |
| | | | USTC | 0.000000004617630 | | 0.000000004617630 |
| | | | WBTC | 0.000000007126890 | | 0.000000007126890 |
| | | | XRP | 0.000000005172472 | | 0.000000005172472 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19504 | Name on file | FTX Trading Ltd. | ASD | 0.111998761759050 | FTX Trading Ltd. | 0.111998761759050 |
| | | | BNB | | | 0.000276136177820 |
| | | | FTT | 6,170.356344775000000 | | 6,170.356344775000000 |
| | | | NFT (325153179576407545/FTX AU - WE ARE HERE! #1810) | | | 1.000000000000000 |
| | | | NFT (352477970050226956/BELGIUM TICKET STUB #90) | | | 1.000000000000000 |
| | | | NFT (359880299588809118/FTX EU - WE ARE HERE! #82314) | | | 1.000000000000000 |
| | | | NFT (366736665740355487/FRANCE TICKET STUB #325) | | | 1.000000000000000 |
| | | | NFT (389917736650809172/FTX AU - WE ARE HERE! #1808) | | | 1.000000000000000 |
| | | | NFT (394680830322984956/MEXICO TICKET STUB #501) | | | 1.000000000000000 |
| | | | NFT (398345690152164452/MONZA TICKET STUB #879) | | | 1.000000000000000 |
| | | | NFT (428927079734856926/FTX AU - WE ARE HERE! #24620) | | | 1.000000000000000 |
| | | | NFT (429217799943784189/AUSTRIA TICKET STUB #717) | | | 1.000000000000000 |
| | | | NFT (451088867867966423/THE HILL BY FTX #1950) | | | 1.000000000000000 |
| | | | NFT (456054859749808587/AUSTIN TICKET STUB #644) | | | 1.000000000000000 |
| | | | NFT (492052337563136623/BAKU TICKET STUB #1250) | | | 1.000000000000000 |
| | | | NFT (498651185374475210/SINGAPORE TICKET STUB #121) | | | 1.000000000000000 |
| | | | NFT (507337853841532331/FTX CRYPTO CUP 2022 KEY #21280) | | | 1.000000000000000 |
| | | | NFT (509229097722465900/JAPAN TICKET STUB #893) | | | 1.000000000000000 |
| | | | NFT (510520757122895373/FTX EU - WE ARE HERE! #82380) | | | 1.000000000000000 |
| | | | NFT (517921535785190888/FTX EU - WE ARE HERE! #82214) | | | 1.000000000000000 |
| | | | TRX | 0.000035000000000 | | 0.000035000000000 |
| | | | USD | 3,727.016191796178600 | | 3,727.016191796178600 |
| | | | USDT | 0.009261277412160 | | 0.009261277412160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43728 | Name on file | FTX Trading Ltd. | ATOM | 28.400000000000000 | FTX Trading Ltd. | 28.400000000000000 |
| | | | BTC | 0.006900016264200 | | 0.006900016264200 |
| | | | COPE | 0.962771400000000 | | 0.962771400000000 |
| | | | DOGE | 10.010804915098750 | | 10.010804915098750 |
| | | | ETH | 0.110000009504950 | | 0.110000009504950 |
| | | | ETHW | 5.110188669504950 | | 5.110188669504950 |
| | | | EUR | 3,061.000000002190000 | | 3,061.000000002190000 |
| | | | FTM | | | 4,871.794332160000000 |
| | | | FTT | 30.294358710000000 | | 30.294358710000000 |
| | | | LUNA2 | 0.003139799466000 | | 0.003139799466000 |
| | | | LUNA2_LOCKED | 0.007326198754000 | | 0.007326198754000 |
| | | | SOL | | | 54.187794025129120 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000005680 | | 0.000000000005680 |
| | | | USD | 9,519.232282683271000 | | 9,519.232282683271000 |
| | | | USDT | 99.880000012038600 | | 99.880000012038600 |
| | | | USTC | 0.444453789001296 | | 0.444453789001296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6583 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008990400 | FTX Trading Ltd. | 0.000000008990400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.785183020000000 | | 0.785183021478485 |
| | | | DAI | 0.000000005316550 | | 0.000000005316550 |
| | | | ETH | 0.000000007950000 | | 0.000000007950000 |
| | | | FTM | 0.000000002631710 | | 0.000000002631710 |
| | | | FTT | 150.396989363728200 | | 150.396989363728200 |
| | | | SNX | 779.139758416791100 | | 779.139758416791100 |
| | | | SOL | 0.005745276988426 | | 0.005745276988426 |
| | | | USD | -4,059.503249595275500 | | -4,059.503249595275500 |
| | | | USTC | 0.003560003535480 | | 0.003560003535480 |
| | | | USTC | 0.000000008455739 | | 0.000000008455739 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30224 | Name on file | FTX Trading Ltd. | ASD | 0.049988000000000 | FTX Trading Ltd. | 0.049988000000000 |
| | | | CHZ | 0.008000000000000 | | 0.008000000000000 |
| | | | ETH | -0.000000000011070 | | -0.000000000011070 |
| | | | ETHW | 0.000971002016753 | | 0.000971002016753 |
| | | | FRONT | 0.930000000000000 | | 0.930000000000000 |
| | | | FTM | 0.340000000000000 | | 0.340000000000000 |
| | | | FTT | 0.127223096415440 | | 0.127223096415440 |
| | | | GRT | 0.785600000000000 | | 0.785600000000000 |
| | | | GST | 0.080010300000000 | | 0.080010300000000 |
| | | | LUNA2 | 0.001534492924000 | | 0.001534492924000 |
| | | | LUNA2_LOCKED | 0.003580483489000 | | 0.003580483489000 |
| | | | MATH | 0.040000000000000 | | 0.040000000000000 |
| | | | NFT (321796217467047595/FTX EU - WE ARE HERE! #28743) | | | 1.000000000000000 |
| | | | NFT (392982518454846111/FTX EU - WE ARE HERE! #28464) | | | 1.000000000000000 |
| | | | NFT (518391697885597699/FTX EU - WE ARE HERE! #29315) | | | 1.000000000000000 |
| | | | TRX | 0.641309000000000 | | 0.641309000000000 |
| | | | USD | Undetermined* | | 56.917822423542205 |
| | | | USDT | 0.004482189407015 | | 0.004482189407015 |
| | | | USTC | 0.217214890544200 | | 0.217214890544200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14191 | Name on file | FTX Trading Ltd. | BNB | 0.000000013824230 | FTX Trading Ltd. | 0.000000013824230 |
| | | | BTC | 0.166669590000000 | | 0.166669592325870 |
| | | | CEL | 424.380521126061700 | | 424.380521126061700 |
| | | | DOGE | 1,908.036614582344000 | | 1,908.036614582344000 |
| | | | ETH | 0.000000001915380 | | 0.000000001915380 |
| | | | ETHW | 0.624921501861310 | | 0.624921501861310 |
| | | | FTM | 95.329346286740620 | | 95.329346286740620 |
| | | | FTT | 631.138223500000000 | | 631.138223500000000 |
| | | | GMT | 0.001495000000000 | | 0.001495000000000 |
| | | | INDI | 250.000000000000000 | | 250.000000000000000 |
| | | | LINK | 0.000247121986400 | | 0.000247121986400 |
| | | | LUNA2 | 6.438734632897190 | | 6.438734632897190 |
| | | | LUNA2_LOCKED | 15.023714141593443 | | 15.023714141593443 |
| | | | LUNC | 0.006401295000000 | | 0.006401295000000 |
| | | | MER | 2,999.867375000000000 | | 2,999.867375000000000 |
| | | | NFT (313277711337372737/FTX EU - WE ARE HERE! #186687) | | | 1.000000000000000 |
| | | | NFT (345243392339300489/FTX AU - WE ARE HERE! #27825) | | | 1.000000000000000 |
| | | | NFT (419680968321598831/FTX AU - WE ARE HERE! #3557) | | | 1.000000000000000 |
| | | | NFT (454588821605365393/FTX AU - WE ARE HERE! #3575) | | | 1.000000000000000 |
| | | | NFT (538141976445875654/FTX EU - WE ARE HERE! #187109) | | | 1.000000000000000 |
| | | | NFT (546668695793685479/FTX EU - WE ARE HERE! #187007) | | | 1.000000000000000 |
| | | | RAY | 75.590525168023750 | | 75.590525168023750 |
| | | | SLRS | 1,250.003750000000000 | | 1,250.003750000000000 |
| | | | SOL | 0.001567980707730 | | 0.001567980707730 |
| | | | SRM | 34.146182260000000 | | 34.146182260000000 |
| | | | SRM_LOCKED | 159.206461440000000 | | 159.206461440000000 |
| | | | USD | 9,237.525510486746000 | | 9,237.525510486746000 |
| | | | USDT | 1.281004840803423 | | 1.281004840803423 |
| | | | USTC | 911.434003431948000 | | 911.434003431948000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14132 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008894600 | FTX Trading Ltd. | 0.000000008894600 |
| | | | AAPL | 0.000000008624970 | | 0.000000008624970 |
| | | | ADABULL | 0.000000001800000 | | 0.000000001800000 |
| | | | AMD | 0.000000008632369 | | 0.000000008632369 |
| | | | AMZNPRE | 0.000000001574480 | | 0.000000001574480 |
| | | | BABA | 0.000000001362310 | | 0.000000001362310 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BNBBULL | 0.000000029683250 | | 0.000000029683250 |
| | | | BTC | 0.000193553380746 | | 0.000193553380746 |
| | | | BULL | 0.000000085359150 | | 0.000000085359150 |
| | | | COIN | 0.000000001334770 | | 0.000000001334770 |
| | | | CRO | 0.000100000000000 | | 0.000100000000000 |
| | | | DENT | 0.002500000000000 | | 0.002500000000000 |
| | | | DOT | 19.015384973744160 | | 19.015384973744160 |
| | | | DOT-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | ETH | 0.186106339963819 | | 0.186106339963819 |
| | | | ETHBULL | 0.000000054665000 | | 0.000000054665000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005712390 | | 0.000000005712390 |
| | | | FIDA | 0.001825670000000 | | 0.001825670000000 |
| | | | FIDA_LOCKED | 0.697409930000000 | | 0.697409930000000 |
| | | | FTM | 0.000000004267750 | | 0.000000004267750 |
| | | | FTT | 420.000000015653700 | | 420.000000015653700 |
| | | | FTT-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | HOOD | 0.000000002304170 | | 0.000000002304170 |
| | | | KIN | 0.050000000000000 | | 0.050000000000000 |
| | | | MATICBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | NVDA | 0.000000001000000 | | 0.000000001000000 |
| | | | POLIS | 0.001104500000000 | | 0.001104500000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 150.493257080000000 | | 150.493257080000000 |
| | | | SOL | 31.765819737310665 | | |
| | | | SOL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SPY | 0.000000008500000 | | 0.000000008500000 |
| | | | SRM | 42.774000920000000 | | 42.774000920000000 |
| | | | SRM_LOCKED | 253.404439530000000 | | 253.404439530000000 |
| | | | TLRY | 0.000000000285210 | | 0.000000000285210 |
| | | | UNI | 0.000000005427060 | | 0.000000005427060 |
| | | | USD | 1,200.743117547943700 | | 1,200.743117547943700 |
| | | | USDT | 0.000000044063630 | | 0.000000044063630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37865 | Name on file | FTX Trading Ltd. | AVAX | 1.059125564313614 | FTX Trading Ltd. | 1.059125564313614 |
| | | | BTC | 10.054640064241800 | | 10.054640064241800 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | LUNA2 | 0.000738019912600 | | 0.000738019912600 |
| | | | LUNA2_LOCKED | 0.001722046463000 | | 0.001722046463000 |
| | | | LUNC | 28.929607200000000 | | 28.929607200000000 |
| | | | PAXG | 0.000000001000000 | | 0.000000001000000 |
| | | | RUNE | 0.000000007961760 | | 0.000000007961760 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 119,946.549368706620000 | | 119,946.549368706620000 |
| | | | USDT | 0.000000002423199 | | 0.000000002423199 |
| | | | USTC | 0.085663920000000 | | 0.085663920000000 |
| | | | WBTC | 0.000014975685800 | | 0.000014975685800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6027 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008019720 | FTX Trading Ltd. | 0.000000008019720 |
| | | | AAPL | 0.053067556873927 | | 0.053067556873927 |
| | | | AAVE | 0.000000004965710 | | 0.000000004965710 |
| | | | ALPHA | 0.000000001969820 | | 0.000000001969820 |
| | | | AMZN | 0.040417200000000 | | 0.040417200000000 |
| | | | AMZNPRE | -0.000000000075260 | | -0.000000000075260 |
| | | | ARKK | 0.252986723971590 | | 0.252986723971590 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.001767073554200 | | 0.001767073554200 |
| | | | AVAX | 0.000081762420589 | | 0.000081762420589 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.040315583753650 | | 0.040315583753650 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.061956280929830 | | 0.061956280929830 |
| | | | BNT | 0.024801522205354 | | 0.024801522205354 |
| | | | BTC | 0.013878206180861 | | 0.013878206180861 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000690000 | | 0.000000000690000 |
| | | | CBSE | -0.000000003547410 | | -0.000000003547410 |
| | | | COIN | 0.085256656422783 | | 0.085256656422783 |
| | | | DAI | 0.082052227469039 | | 0.082052227469039 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 2.219461144856846 | | 2.219461144856846 |
| | | | DOT | 0.010461830680400 | | 0.010461830680400 |
| | | | DOT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETH | 0.000000004697108 | | 0.000000004697108 |
| | | | ETHE | 0.002875994529730 | | 0.002875994529730 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000251008041058 | | 0.000251008041058 |
| | | | FB | 0.030272444592300 | | 0.030272444592300 |
| | | | FTT | 0.000326972294612 | | 0.000326972294612 |
| | | | GBTC | 0.002080160000000 | | 0.002080160000000 |
| | | | GOOGL | 0.008687400000000 | | 0.008687400000000 |
| | | | GOOGLPRE | -0.000000003059070 | | -0.000000003059070 |
| | | | GRT | 0.000000009776450 | | 0.000000009776450 |
| | | | KSM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LINK | 2.792323035498015 | | 2.792323035498015 |
| | | | LUNA2 | 0.001441949662000 | | 0.001441949662000 |
| | | | LUNA2_LOCKED | 0.003364549212000 | | 0.003364549212000 |
| | | | LUNC | 1.251805849258155 | | 1.251805849258155 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008991529 | | 0.000000008991529 |
| | | | MKR | 0.000003573848120 | | 0.000003573848120 |
| | | | NIO | 0.001003499801995 | | 0.001003499801995 |
| | | | PAXG | 0.195193922875144 | | 0.195193922875144 |
| | | | RAY | 30.943618453212697 | | 30.943618453212697 |
| | | | RUNE | 0.000000003119060 | | 0.000000003119060 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SNX | 1.107406259396590 | | 1.107406259396590 |
| | | | SOL | 25.799155516219873 | | 25.799155516219873 |
| | | | SOL-PERP | -15.000000000000000 | | -15.000000000000000 |
| | | | SPY | 0.022091684855640 | | 0.022091684855640 |
| | | | SRM | 0.037014140000000 | | 0.037014140000000 |
| | | | SRM_LOCKED | 0.251458570000000 | | 0.251458570000000 |
| | | | SUN | 34.545908200000000 | | 34.545908200000000 |
| | | | SUSHI | 0.000000009521150 | | 0.000000009521150 |
| | | | TRX | 20,822.470586495736000 | | 20,822.470586495736000 |
| | | | TSM | 0.177579783549772 | | 0.177579783549772 |
| | | | TSM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000004294060 | | 0.000000004294060 |
| | | | USD | 14,094.187965440411000 | | 14,094.187965440411000 |
| | | | USDT | 0.000800003485455 | | 0.000800003485455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26072 | Name on file | FTX Trading Ltd. | AAVE | 0.079991000000000 | FTX Trading Ltd. | 0.079991000000000 |
| | | | ALTMOON | 0.090120000000000 | | 0.090120000000000 |
| | | | APE | 14.599316000000000 | | 14.599316000000000 |
| | | | AUDIO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX | 0.100000000000000 | | 0.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.014009790000000 | | 0.014009790000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | CRV | 5.9989200000000000 | | 5.9989200000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN | 7.5000000000000000 | | 7.5000000000000000 |
| | | | ETH | 0.0000095300000000 | | 0.0000095300000000 |
| | | | ETH-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | ETHW | 0.0000095291636007 | | 0.0000095291636007 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000100000000 | | 0.0000000100000000 |
| | | | HT | 0.0000000002365269 | | 0.0000000002365269 |
| | | | LINK | 0.0958267482700050 | | 0.0958267482700050 |
| | | | LUNA2 | 0.0212729757960000 | | 0.0212729757960000 |
| | | | LUNA2_LOCKED | 0.0507027685700000 | | 0.0507027685700000 |
| | | | LUNC | 0.0700000000000000 | | 0.0700000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLRS | 460.9650800000000000 | | 460.9650800000000000 |
| | | | SLV-20210326 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | SNX | 2.8000000000000000 | | 2.8000000000000000 |
| | | | SOL | 0.0000000071488550 | | 0.0000000071488550 |
| | | | SRM | 0.3848729300000000 | | 0.3848729300000000 |
| | | | SRM_LOCKED | 0.6793289700000000 | | 0.6793289700000000 |
| | | | TRX | 0.0000040000000000 | | 0.0000040000000000 |
| | | | USD | 0.1639429944304302 | | 0.1639429944304025 |
| | | | USDT | 0.1722570275089 | | 0.1722570275089 |
| | | | XRPMOON | 0.0020000000000000 | | 0.0020000000000000 |
| | | | YFI | 0.0009998200000000 | | 0.0009998200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81128 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006241530 | FTX Trading Ltd. | 0.0000000006241530 |
| | | | BTC | 0.2548458459896700 | | 0.2548458459896700 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000039754843 | | 0.0000000039754843 |
| | | | FTT | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | LTC | 0.0000000006789360 | | 0.0000000006789360 |
| | | | RAY | 255.0667914236066000 | | 255.0667914236066000 |
| | | | SOL | 0.0000000008004390 | | 0.0000000008004390 |
| | | | SRM | 198.3821054200000000 | | 198.3821054200000000 |
| | | | SRM_LOCKED | 656.3459191500000000 | | 656.3459191500000000 |
| | | | TOMO | 0.0000000005000000 | | 0.0000000005000000 |
| | | | TRX | 0.0003218570591100 | | 0.0003218570591100 |
| | | | USD | 598.7594827220097700 | | 598.7594827220097700 |
| | | | USDT | 0.0000000053275200 | | 0.0000000053275200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19903 | Name on file | FTX Trading Ltd. | ATLAS | 4.3213870500000000 | FTX Trading Ltd. | 4.3213870500000000 |
| | | | BCH | 0.0000000002500000 | | 0.0000000002500000 |
| | | | BIT | 0.0182500000000000 | | 0.0182500000000000 |
| | | | BNB | 0.0041565976969000 | | 0.0041565976969000 |
| | | | BNB-20210924 | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BNB-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BTC | 0.0840474698298200 | | 0.0840474698298200 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98 | 0.2738670000000000 | | 0.2738670000000000 |
| | | | CAKE-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | DFL | 0.0000000100000000 | | 0.0000000100000000 |
| | | | DOGE | 0.6852073753550700 | | 0.6852073753550700 |
| | | | DYDX-PERP | 0.0000000000000628 | | 0.0000000000000628 |
| | | | EOS-PERP | -0.0000000000000104 | | -0.0000000000000104 |
| | | | ETH | 0.0005791641237130 | | 0.0005791641237130 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0564964270365300 | | 0.0564964270365300 |
| | | | FTT | 382.9828701000000000 | | 382.9828701000000000 |
| | | | FTT-PERP | 0.0000000000003200 | | 0.0000000000003200 |
| | | | HT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | KLAY-PERP | 9,260.0000000074099444 | | 9,260.0000000074099444 |
| | | | LINK | 0.0000000007409444 | | 0.0000000007409444 |
| | | | LINK-20210326 | 0.0000000000000028 | | 0.0000000000000028 |
| | | | LUNA2 | 0.0030600082663301 | | 0.0030600082663301 |
| | | | LUNA2_LOCKED | 237.6173999192823800 | | 237.6173999192823800 |
| | | | LUNC | 0.0086908049703907 | | 0.0086908049703907 |
| | | | LUNC-PERP | 5,418,000.0000000000000000 | | 5,418,000.0000000000000000 |
| | | | MSOL | 0.0035672745466967 | | 0.0035672745466967 |
| | | | NFT (316989087501351348/FTX CRYPTO CUP 2022 KEY #5798) | | | 1.0000000000000000 |
| | | | NFT (331408106127042593/FTX AU - WE ARE HERE! #40758) | | | 1.0000000000000000 |
| | | | NFT (503812706518175571/FTX EU - WE ARE HERE! #53908) | | | 1.0000000000000000 |
| | | | NFT (528784598156099914/FTX AU - WE ARE HERE! #42988) | | | 1.0000000000000000 |
| | | | NFT (540856465166868510/FTX EU - WE ARE HERE! #54206) | | | 1.0000000000000000 |
| | | | OXY | 0.7520845000000000 | | 0.7520845000000000 |
| | | | OXY-PERP | -0.0000000000000082 | | -0.0000000000000082 |
| | | | PRISM | 0.0007500000000000 | | 0.0007500000000000 |
| | | | RAY | 0.4899439062559884 | | 0.4899439062559884 |
| | | | SLND | 0.0241210000000000 | | 0.0241210000000000 |
| | | | SLRS | 0.0150400000000000 | | 0.0150400000000000 |
| | | | SOL | 0.2712243175900727 | | 0.2712243175900727 |
| | | | SOL-20210924 | 0.0000000000001527 | | 0.0000000000001527 |
| | | | SOL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | SRM | 2.7277789800000000 | | 2.7277789800000000 |
| | | | SRM_LOCKED | 83.7889216300000000 | | 83.7889216300000000 |
| | | | TRX | | | 7.3142807992063300 |
| | | | TSLA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI | 0.0659567119412310 | | 0.0659567119412310 |
| | | | USD | -2,602.5311594100810000 | | -2,602.5311594100810000 |
| | | | USDT | | | 0.1569769918889124 |
| | | | USTC | 0.4357783170576160 | | 0.4357783170576160 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | WAVES | 0.000120000000000 | | 0.000120000000000 |
| | | | WRX | 0.188817000000000 | | 0.188817000000000 |
| | | | XPLA | 0.000950000000000 | | 0.000950000000000 |
| | | | XRP | 0.560849610673940 | | 0.560849610673940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86545 | Name on file | FTX Trading Ltd. | AAVE | 0.001369575500000 | FTX Trading Ltd. | 0.001369575500000 |
| | | | AKRO | 1,292.408967300000000 | | 1,292.408967300000000 |
| | | | ALICE | 4.908845220000000 | | 4.908845220000000 |
| | | | ANC | 0.848270000000000 | | 0.848270000000000 |
| | | | AUDIO | 15.714335000000000 | | 15.714335000000000 |
| | | | AVAX | 0.026132560000000 | | 0.026132560000000 |
| | | | BNB | 0.003435116000000 | | 0.003435116000000 |
| | | | BOBA | 0.192956200000000 | | 0.192956200000000 |
| | | | BTC | 0.000089639055000 | | 0.000089639055000 |
| | | | C98 | 9.829153900000000 | | 9.829153900000000 |
| | | | CEL | 0.026804075000000 | | 0.026804075000000 |
| | | | COMP | 0.035931514050000 | | 0.035931514050000 |
| | | | COPE | 4,267.904842200000000 | | 4,267.904842200000000 |
| | | | CREAM | 0.196444854000000 | | 0.196444854000000 |
| | | | CRV | 8.217646500000000 | | 8.217646500000000 |
| | | | DOGE | 19.595979000000000 | | 19.595979000000000 |
| | | | ENJ | 0.460525000000000 | | 0.460525000000000 |
| | | | ETH | 0.003758262000000 | | 0.003758262000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003758262000000 | | 0.003758262000000 |
| | | | EUR | 0.000000006041537 | | 1,060.570000006041537 |
| | | | FIDA | 0.773126700000000 | | 0.773126700000000 |
| | | | FTT | 3.652014985000000 | | 3.652014985000000 |
| | | | GRT | 1.870701750000000 | | 1.870701750000000 |
| | | | KNC | 0.042182000000000 | | 0.042182000000000 |
| | | | LINK | 0.111683440000000 | | 0.111683440000000 |
| | | | LTC | 0.017015538492989 | | 0.017015538492989 |
| | | | OMG | | | 0.201733397175800 |
| | | | PERP | 2.946110680000000 | | 2.946110680000000 |
| | | | RAMP | 5,008.076841300000000 | | 5,008.076841300000000 |
| | | | RAY | 2.897529200000000 | | 2.897529200000000 |
| | | | REN | 84.904473600000000 | | 84.904473600000000 |
| | | | ROOK | 0.043190738700000 | | 0.043190738700000 |
| | | | RUNE | 2.345939920000000 | | 2.345939920000000 |
| | | | SNX | 0.026912540000000 | | 0.026912540000000 |
| | | | SOL | 0.000501991000000 | | 0.000501991000000 |
| | | | SRM | 2.653331700000000 | | 2.653331700000000 |
| | | | SUSHI | 0.065190225000000 | | 0.065190225000000 |
| | | | TOMO | 0.005198810000000 | | 0.005198810000000 |
| | | | TRX | 3,406.000000000000000 | | 3,406.000000000000000 |
| | | | UNI | 0.026610120000000 | | 0.026610120000000 |
| | | | USD | 969.130309541899000 | | 969.130309541899000 |
| | | | USDT | 13,081.550000000000000 | | 13,081.550000000000000 |
| | | | WAVES | 2.458440350000000 | | 2.458440350000000 |
| | | | XRP | 10.149639804237300 | | 10.149639804237300 |
| | | | YFI | 0.000000000000000 | | 0.001034905486700 |
| | | | ZRX | 4.422035200000000 | | 4.422035200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41818 | Name on file | FTX Trading Ltd. | BNB | 0.000000005169720 | FTX Trading Ltd. | 0.000000005169720 |
| | | | BTC | 0.000000003500000 | | 0.000000003500000 |
| | | | ETH | -0.000000002198851 | | -0.000000002198851 |
| | | | FTT | 0.001414692459730 | | 0.001414692459730 |
| | | | GMT | | | 2.064383640000000 |
| | | | SOL | 347.780197805249140 | | 347.780197805249140 |
| | | | SRM | 0.036094500000000 | | 0.036094500000000 |
| | | | SRM_LOCKED | 2.239368330000000 | | 2.239368330000000 |
| | | | TRX | | | 0.496167141863880 |
| | | | TSLA | 19.548047894952040 | | 19.548047894952040 |
| | | | TSLAPRE | 0.000000002841020 | | 0.000000002841020 |
| | | | USD | 0.068202918690296 | | 0.068202918690296 |
| | | | USDT | 0.000000008127194 | | 0.000000008127194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86127 | Name on file | FTX Trading Ltd. | BNB | 3.924459323359520 | FTX Trading Ltd. | 3.924459323359520 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000000028712150 | | 0.000000028712150 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000547614847532 | | 0.000547614847532 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.000547614847532 | | 0.000547614847532 |
| | | | FTT | 25.003500000000000 | | 25.003500000000000 |
| | | | LUNA2 | 3.589833989000000 | | 3.589833989000000 |
| | | | LUNA2_LOCKED | 8.376279307000000 | | 8.376279307000000 |
| | | | LUNC | 781,693.909016536700000 | | 781,693.909016536700000 |
| | | | LUNC-PERP | 0.000000005960487 | | 0.000000005960487 |
| | | | RAY | | | 4,455.609280529934000 |
| | | | SOL | 0.000000006636800 | | 0.000000006636800 |
| | | | STEP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000007775 | | -0.000000000007775 |
| | | | UNI | 0.000000002020000 | | 0.000000002020000 |
| | | | USD | 491.959591950942750 | | 491.959591950942750 |
| | | | USDT | 0.003915861126037 | | 0.003915861126037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77239 | Name on file | FTX Trading Ltd. | BTC | 0.763297987414320 | FTX Trading Ltd. | 0.763297987414320 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 9.018685226000000 | | 9.018685226000000 |
| | | | ETH | 0.000764276053630 | | 0.000764276053630 |
| | | | ETHBULL | 26.010136102403546 | | 26.010136102403546 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.000000000225830 | | 0.000000000225830 |
| | | | FTT | 0.019063672940324 | | 0.019063672940324 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | 0.141105912900000 | | 0.141105912900000 |
| | | | LUNA2_LOCKED | 0.329247130100000 | | 0.329247130100000 |
| | | | LUNC | 30,131.647052063850000 | | 30,131.647052063850000 |
| | | | LUNC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | TRX | 9,000.058980000000000 | | 9,000.058980000000000 |
| | | | USD | 6.582785632400236 | | 6.582785632400236 |
| | | | USDT | 3.003009470715227 | | 3.003009470715227 |
| | | | USTC | 0.386444253905080 | | 0.386444253905080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16815 | Name on file | FTX Trading Ltd. | ATOM | 0.000000008069570 | FTX Trading Ltd. | 78.784370693802530 |
| | | | AVAX | 0.000000008069570 | | 0.000000008069570 |
| | | | BTC | 0.000200003010186 | | 0.000200003010186 |
| | | | CEL | 0.000000007229840 | | 0.000000007229840 |
| | | | DOGE | 0.000000004609340 | | 0.000000004609340 |
| | | | ETH | 0.000000003037740 | | 0.000000003037740 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LINK | 0.000000006418400 | | 0.000000006418400 |
| | | | LTC | 0.000000005004990 | | 0.000000005004990 |
| | | | LUNA2 | 2.695896284000000 | | 2.695896284000000 |
| | | | LUNA2_LOCKED | 6.290424662000000 | | 6.290424662000000 |
| | | | MATIC | 0.000000005626840 | | 0.000000005626840 |
| | | | SOL | | | 0.001779057993020 |
| | | | USD | 577.110432259452900 | | 577.110432259452900 |
| | | | USTC | 381.617148995099570 | | 381.617148995099570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39950 | Name on file | FTX Trading Ltd. | BNB | 0.000000008090880 | FTX Trading Ltd. | 0.000000008090880 |
| | | | BTC | 1.637367801769255 | | 1.637367801769255 |
| | | | DAI | 20,656.455429172118000 | | 20,656.455429172118000 |
| | | | ETH | 1.124095755310896 | | 1.124095755310896 |
| | | | ETHW | 0.000000003747510 | | 0.000000003747510 |
| | | | FTT | 155.070875600000000 | | 155.070875600000000 |
| | | | RAY | 0.000000001555920 | | 0.000000001555920 |
| | | | SOL | 418.546163580000000 | | 418.546113437220100 |
| | | | SPY | 866.031147864812900 | | 866.031147864812900 |
| | | | TRX | 0.000036004245660 | | 0.000036004245660 |
| | | | USD | 93,430.773642035780000 | | 93,430.773642035780000 |
| | | | USDT | 0.000000008924579 | | 0.000000008924579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12745 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009016670 | FTX Trading Ltd. | 0.000000009016670 |
| | | | AVAX | | | 1.013721412490230 |
| | | | BNB | 0.000000006711760 | | 0.000000006711760 |
| | | | BTC | 0.000146792888630 | | 0.000146792888630 |
| | | | ETH | 0.225266482992990 | | 0.225266482992990 |
| | | | ETHW | 0.000241105826200 | | 0.000241105826200 |
| | | | FTM | 530.726098815662000 | | 530.726098815662000 |
| | | | FTT | 25.000000001714960 | | 25.000000001714960 |
| | | | LINK | 0.000000003368800 | | 0.000000003368800 |
| | | | LUNA2_LOCKED | 442.745367500000000 | | 442.745367500000000 |
| | | | MATIC | 908.681859284376900 | | 908.681859284376900 |
| | | | RAY | 0.000000020000000 | | 0.000000020000000 |
| | | | SOL | 0.000000008044500 | | 0.000000008044500 |
| | | | SRM | 120.803968230000000 | | 120.803968230000000 |
| | | | SRM_LOCKED | 0.664842330000000 | | 0.664842330000000 |
| | | | USD | 4,572.357789833780000 | | 4,572.357789833780000 |
| | | | USDT | | | 19.898219302966726 |
| | | | USTC | 0.000000004402450 | | 0.000000004402450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84039 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000136880 | FTX Trading Ltd. | 0.000000000136880 |
| | | | AMC | 0.011632748747801 | | 0.011632748747801 |
| | | | AVAX | 0.000000000454010 | | 0.000000000454010 |
| | | | BNB | 0.000000010521720 | | 0.000000010521720 |
| | | | BTC | 0.000000000310680 | | 0.000000000310680 |
| | | | ETH | 0.000000009767210 | | 0.000000009767210 |
| | | | ETHW | 0.000000005874117 | | 0.000000005874117 |
| | | | FTM | 0.000000008672980 | | 0.000000008672980 |
| | | | FTT | 0.045465000000000 | | 0.045465000000000 |
| | | | GME | | | 0.038096920578700 |
| | | | GMEPRE | -0.000000002836910 | | -0.000000002836910 |
| | | | LEO | 0.000000008041040 | | 0.000000008041040 |
| | | | LUNA2_LOCKED | 446.793598600000000 | | 446.793598600000000 |
| | | | LUNC | 0.000000005319371 | | 0.000000005319371 |
| | | | MATIC | 0.000000006730340 | | 0.000000006730340 |
| | | | MKR | | | 0.000058996465840 |
| | | | RAY | 0.119664556949930 | | 0.119664556949930 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 1.151833820000000 | | 1.151833820000000 |
| | | | SRM_LOCKED | 9.833306870000000 | | 9.833306870000000 |
| | | | STETH | 0.000000004764151 | | 0.000000004764151 |
| | | | SUSHI | 0.000000001910884 | | 0.000000001910884 |
| | | | TRX | 0.007900000000000 | | 0.007900000000000 |
| | | | USD | 2,438.831875299596000 | | 2,438.831875299596000 |
| | | | USDT | 0.006301013736057 | | 0.006301013736057 |
| | | | USTC | 0.000000002396730 | | 0.000000002396730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67703 | Name on file | FTX Trading Ltd. | BTC | 0.020109518540920 | FTX Trading Ltd. | 0.020109518540920 |
| | | | ETH | | | 0.241060313000050 |
| | | | ETHW | | | 0.240975998131998 |
| | | | FTT | 1.277728567186000 | | 1.277728567186000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,519.605320499447800 | | 2,519.605320499447800 |
| | | | USDT | 0.001583627015310 | | 0.001583627015310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 27128 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.00000002890000 |
| | | | ATLAS | | | 11,008.22188500000000 |
| | | | AUD | | | 0.00212585000000 |
| | | | AVAX | 8.11130383000000 | | 8.11130383073921 |
| | | | AVAX-PERP | | | 0.00000000000058 |
| | | | BTC | 0.20424426000000 | | 0.204244268116429 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00061620000000 | | 0.00061620000000 |
| | | | ETHBULL | 0.00000010000000 | | 0.00000001600000 |
| | | | ETHW | | | 0.00061620000000 |
| | | | FTT | 0.06080015000000 | | 0.06080015344950 |
| | | | LINK | 81.22338409000000 | | 81.223384097492840 |
| | | | NEAR-PERP | | | 0.00000000000007 |
| | | | SOL-PERP | | | 0.00000000000685 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 11.69000000000000 | | 11.690458951290863 |
| | | | USDT | 0.23000000000000 | | 0.233829928962358 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85100 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000049 | FTX Trading Ltd. | -0.00000000000049 |
| | | | ASD | 405.824991962329800 | | 405.824991962329800 |
| | | | ASD-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ATLAS | 1,110.00000000000000 | | 1,110.00000000000000 |
| | | | BADGER-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAND-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | BCHBULL | 1.20923558250000 | | 1.20923558250000 |
| | | | BNB | 3.498787269827110 | | 3.498787269827110 |
| | | | BNB-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BSVBULL | 0.92602500000000 | | 0.92602500000000 |
| | | | BTC | | | 0.044584888712382 |
| | | | BTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BULL | 0.153519090648500 | | 0.153519090648500 |
| | | | CEL-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | CLV-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | COIN | | | 0.420801569330682 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGNBULL | 0.00000000416500 | | 0.00000000416500 |
| | | | EOSBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH | | | 0.792621540567040 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETHW | 0.003066518633900 | | 0.003066518633900 |
| | | | ETHW-PERP | 0.00000000000018 | | 0.00000000000018 |
| | | | FLM-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | FLOW-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | FTT | 29.15459873920676 | | 29.15459873920676 |
| | | | FXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | GAL-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | GODS | 38.10000000000000 | | 38.10000000000000 |
| | | | GST-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | HNT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | KAVA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINKBULL | 0.000000001470000 | | 0.000000001470000 |
| | | | LTCBULL | 0.00000000850000 | | 0.00000000850000 |
| | | | LUNA2 | 0.00000000600000 | | 0.00000000600000 |
| | | | LUNA2_LOCKED | 7.19656743300000 | | 7.19656743300000 |
| | | | LUNC | 0.00000000816660 | | 0.00000000816660 |
| | | | LUNC-PERP | 76,000.00000000000000 | | 76,000.00000000000000 |
| | | | MATIC | | | 76.989816229211300 |
| | | | MATICBEAR2021 | 0.05589583000000 | | 0.05589583000000 |
| | | | MATICBULL | 112.24600604000000 | | 112.24600604000000 |
| | | | MEDIA-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | NEAR-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | NFT (33709410737602195/WEIRD FRIENDS PROMO) | | | 1.00000000000000 |
| | | | POLIS-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | PROM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RUNE | 164.74915085018270 | | 164.74915085018270 |
| | | | SHIB | 2,298,104.75000000000000 | | 2,298,104.75000000000000 |
| | | | SOL | | | 4.235298694531210 |
| | | | SOL-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | STEP | 0.00000000500000 | | 0.00000000500000 |
| | | | SUSHIBULL | 3,155.20162505500000 | | 3,155.20162505500000 |
| | | | SXPBULL | 119.26823339180000 | | 119.26823339180000 |
| | | | THETA-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | TOMO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TONCOIN-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | | | 813.613530317916300 |
| | | | TRXBULL | 0.67855329250000 | | 0.67855329250000 |
| | | | USD | | | -160.322429729592470 |
| | | | USDT | 0.00000000873250 | | 2.241547277502986 |
| | | | USTC | 0.00000000873250 | | 0.00000000873250 |
| | | | XRP | | | 4,723.096243390987000 |
| | | | XRPBULL | 160,956.83071677500000 | | 160,956.83071677500000 |
| | | | XRP-PERP | 644.00000000000000 | | 644.00000000000000 |
| | | | XTZBULL | 0.30315914075000 | | 0.30315914075000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82998 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001500000 | FTX Trading Ltd. | 0.00000001500000 |
| | | | BABA | 0.00000000500000 | | 0.00000000500000 |
| | | | BTC | | | 0.123221187053321 |
| | | | BTC-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | BULL | 0.00000003542600 | | 0.00000003542600 |
| | | | COMPBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | DOGE | 20,782.08820000000000 | | 20,782.08820000000000 |
| | | | DOGEBEAR2021 | 2.455160027750000 | | 2.455160027750000 |
| | | | DOGEBULL | 4.000574899929250 | | 4.000574899929250 |
| | | | EOSBULL | 40,953.49810195000000 | | 40,953.49810195000000 |
| | | | ETH | 0.133001254496909 | | 0.133001254496909 |
| | | | ETHBULL | 0.000000008747000 | | 0.000000008747000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.161001235000000 | | 0.161001235000000 |
| | | | FTT | 29.909520673819570 | | 29.909520673819570 |
| | | | LUNA2_LOCKED | 78.414162470000000 | | 78.414162470000000 |
| | | | LUNC | 2,000.000000000412000 | | 2,000.000000000412000 |
| | | | NIO | 0.000000006500000 | | 0.000000006500000 |
| | | | SOL | 0.000314750000000 | | 0.000314750000000 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SRM | 252.842946710000000 | | 252.842946710000000 |
| | | | SRM_LOCKED | 0.860131333000000 | | 0.860131333000000 |
| | | | TONCOIN | 1.700000000000000 | | 1.700000000000000 |
| | | | TRX | 0.000003346892010 | | 0.000003346892010 |
| | | | TSLA | 0.029631220000000 | | 0.029631220000000 |
| | | | TSLAPRE | 0.000000002500000 | | 0.000000002500000 |
| | | | USD | 1,136.719414075470500 | | 1,136.719414075470500 |
| | | | USDT | 349.010985247113200 | | 349.010985247113200 |
| | | | USTC | 0.000000008826040 | | 0.000000008826040 |
| | | | WBTC | 0.004076029000000 | | 0.004076029000000 |
| | | | XAUT | 0.000000002300000 | | 0.000000002300000 |
| | | | XRPBULL | 2,578.840487730000000 | | 2,578.840487730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23020 | Name on file | FTX Trading Ltd. | AXS | 53.157340575146080 | FTX Trading Ltd. | 53.157340575146080 |
| | | | BNB | 0.000000005484950 | | 0.000000005484950 |
| | | | BNB-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | BTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.800020017360000 | | 0.800020017360000 |
| | | | ETH-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETHW | 0.800020007360000 | | 0.800020007360000 |
| | | | FTM | 3,043.277885539903800 | | 3,043.277885539903800 |
| | | | FTT | 200.038391766915480 | | 200.038391766915480 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | GMT | 0.000000005000000 | | 0.000000005000000 |
| | | | GST | 15.300076500000000 | | 15.300076500000000 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.000000004566976 | | 0.000000004566976 |
| | | | SRM | 447.214112810000000 | | 447.214112810000000 |
| | | | SRM_LOCKED | 3.554798060000000 | | 3.554798060000000 |
| | | | USD | 35.307061644021466 | | 35.307061644021466 |
| | | | USDT | 140.340000009032370 | | 140.340000009032370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74306 | Name on file | FTX Trading Ltd. | BTC | 0.000096559201920 | FTX Trading Ltd. | 0.000096559201920 |
| | | | IMX | 40.300000000000000 | | 40.300000000000000 |
| | | | TRX | 0.000003000941850 | | 0.000003000941850 |
| | | | USD | 0.949244443767230 | | 0.949244443767230 |
| | | | USDT | 0.000806292829455 | | 0.000806292829455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20449 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002334585 | FTX Trading Ltd. | 0.000000002334585 |
| | | | BNB | 0.000000005243473 | | 0.000000005243473 |
| | | | BTC | 0.000000058500000 | | 0.000000058500000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000000367001 | | 0.000000000367001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 500.908733680000000 | | 500.908733680000000 |
| | | | FTT | 0.095113674685304 | | 0.095113674685304 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.047870668350000 | | 0.047870668350000 |
| | | | LUNA2_LOCKED | 0.111698226200000 | | 0.111698226200000 |
| | | | LUNC | 10,423.938819433500000 | | 10,423.938819433500000 |
| | | | MATIC | 23.033229360000000 | | 23.033229360000000 |
| | | | NFT (5642491048492884161/FTX EU - WE ARE HERE! #166039) | | | 1.000000000000000 |
| | | | SOL | 0.000021650000000 | | 0.000021650000000 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | TRX | 0.001686000000000 | | 0.001686000000000 |
| | | | USD | 115.408492233511500 | | 115.408492233511500 |
| | | | USDT | | | 1,267.300916041443000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77510 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 3.768725490000000 | | 3.768725490000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.011884895000000 | | 0.011884895000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.535029070000000 | | 0.535029070000000 |
| | | | ETHW | 0.535029070000000 | | 0.535029070000000 |
| | | | FTT | 1.399734000000000 | | 1.399734000000000 |
| | | | FXS-PERP | 1.700000000000000 | | 1.700000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.367320443900000 | | 0.367320443900000 |
| | | | LUNA2_LOCKED | 0.857081035700000 | | 0.857081035700000 |
| | | | LUNC | 79,984.800000000000000 | | 79,984.800000000000000 |
| | | | SHIB | 2,274,414.033328620000000 | | 2,274,414.033328620000000 |
| | | | TRYB | | | 880.563201902192600 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 9,201.269445197984000 | | 9,201.269445197984000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81148 | Name on file | FTX Trading Ltd. | APE | 113.000565000000000 | FTX Trading Ltd. | 113.000565000000000 |
| | | | BNB | 0.000000000721910 | | 0.000000000721910 |
| | | | BTC | 0.000000000622160 | | 0.000000000622160 |
| | | | DOT | 246.236707205877400 | | 246.236707205877400 |
| | | | ETH | -0.006215335657778 | | -0.006215335657778 |
| | | | ETHW | -0.006176265312357 | | -0.006176265312357 |
| | | | FTT | 152.672007530000000 | | 152.672007530000000 |
| | | | FTT-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LTC | 0.000000004276790 | | 0.000000004276790 |
| | | | MAPS | 1,498.699200000000000 | | 1,498.699200000000000 |
| | | | RAY | 272.835581699297560 | | 272.835581699297560 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | RUNE | 550.164205182552800 | | 550.164205182552800 |
| | | | SOL | | | 55.718111467828280 |
| | | | SRM | 329.605062650000000 | | 329.605062650000000 |
| | | | SRM_LOCKED | 8.392490630000000 | | 8.392490630000000 |
| | | | SUSHI | | | 214.287677043121560 |
| | | | USD | 160.133552380347800 | | 160.133552380347800 |
| | | | USDT | 446.574932091485400 | | 446.574932091485400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52048 | Name on file | FTX Trading Ltd. | ALPHA | 47.647217340000000 | FTX Trading Ltd. | 47.647217340000000 |
| | | | ALPHA-PERP | 396.000000000000000 | | 396.000000000000000 |
| | | | ATLAS | 1,929.625580000000000 | | 1,929.625580000000000 |
| | | | BNB | | | 0.008579302808608 |
| | | | BTC | 0.009209580353355 | | 0.009209580353355 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 1,439.720640004000000 | | 1,439.720640004000000 |
| | | | DOGE | 126.975362000000000 | | 126.975362000000000 |
| | | | DOGE-PERP | 304.000000000000000 | | 304.000000000000000 |
| | | | DOT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH | 0.450520398522155 | | 0.450520398522155 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.329065450468140 | | 0.329065450468140 |
| | | | FTT | 6.555326540000000 | | 6.555326540000000 |
| | | | FTT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | GALA | 6,028.513960000000000 | | 6,028.513960000000000 |
| | | | LUNA2 | 0.142280370700000 | | 0.142280370700000 |
| | | | LUNA2_LOCKED | 0.331987531700000 | | 0.331987531700000 |
| | | | MNGO | 12,227.399120000000000 | | 12,227.399120000000000 |
| | | | OXY | 18.918714000000000 | | 18.918714000000000 |
| | | | POLIS | 785.419452490000000 | | 785.419452490000000 |
| | | | POLIS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SAND-PERP | 109.000000000000000 | | 109.000000000000000 |
| | | | SLP | 0.000000004000000 | | 0.000000004000000 |
| | | | SOL | 4.272961891731186 | | 4.272961891731186 |
| | | | SOL-PERP | 1.470000000000000 | | 1.470000000000000 |
| | | | SPELL-PERP | 22,900.000000000000000 | | 22,900.000000000000000 |
| | | | SRM | 263.809329916000000 | | 263.809329916000000 |
| | | | UBXT | 3,930.352610000000000 | | 3,930.352610000000000 |
| | | | USD | 1,278.723286263245400 | | 1,278.723286263245400 |
| | | | XRP | 56.357476980000000 | | 56.357476980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52434 | Name on file | FTX Trading Ltd. | ADA | | FTX Trading Ltd. | 0.000006660000000 |
| | | | ALGO | | | 490.000000000000000 |
| | | | APE | 0.011833000000000 | | 0.011833000000000 |
| | | | AVAX | 0.000001100000000 | | -315.095240480000000 |
| | | | BCH | 0.008000500000000 | | -0.000000740000000 |
| | | | BNB | 0.000005000000000 | | -72.848447699572800 |
| | | | BTC | 0.000001141982269 | | -1.582598651024810 |
| | | | COMP | | | 0.083411000000000 |
| | | | CRO | | | -0.006665070000000 |
| | | | DAI | | | -495.884482463469000 |
| | | | DOGE | | | 7,219.883692380000000 |
| | | | DOT | 0.000059700000000 | | 0.000059680000000 |
| | | | ETH | 0.000000940000000 | | -35.162691750315800 |
| | | | ETHW | 0.000000940000000 | | 0.690978062154792 |
| | | | FIL | | | -0.000000389525357 |
| | | | FTM | | | 0.000041148762790 |
| | | | FTT | 20,500.000001003650000 | | 20,460.004259003600000 |
| | | | HT | | | 0.000033620000000 |
| | | | LINK | 0.071652840000000 | | 0.071652710000000 |
| | | | LOOKS | 0.000009800000000 | | 0.001359709067004 |
| | | | LTC | 0.009024100000000 | | -0.000003540000000 |
| | | | LUNA2 | 106.053249100000000 | | 106.053249100000000 |
| | | | LUNA2_LOCKED | 247.457581300000000 | | 247.457581300000000 |
| | | | LUNC | 16,315.240000000000000 | | 16,315.245581117532494 |
| | | | MATIC | | | 800.000050210000000 |
| | | | NFT (534261716613444390/THE HILL BY FTX #21065) | | | 1.000000000000000 |
| | | | SAND | | | -0.003204394464062 |
| | | | SHIB | | | -2,239,224.359147180000000 |
| | | | SOL | 0.000000640000000 | | -358.793020267583000 |
| | | | SRM | 163.005922500000000 | | 163.005927000000000 |
| | | | SRM_LOCKED | 3,013.994077750000000 | | 3,013.994077750000000 |
| | | | TRX | 0.000544000000000 | | 0.000560740000000 |
| | | | UNI | 0.013298000000000 | | 0.013303331924068 |
| | | | USD | 0.006430348800000 | | 161,710.791993378800000 |
| | | | USDT | 3.760286600000000 | | -69,562.484902164500000 |
| | | | USTC | | | -188.662059507972000 |
| | | | XRP | 0.003800000000000 | | -0.001343580000000 |
| | | | YFI | | | -0.000171790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68902 | Name on file | FTX Trading Ltd. | AAVE | 0.174114611765520 | FTX Trading Ltd. | 0.174114611765520 |
| | | | AXS | | | 21.177490943555420 |
| | | | BNB | 0.000000002604500 | | 0.000000002604500 |
| | | | COMP | 0.136918005500000 | | 0.136918005500000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002927570 | | 0.000000002927570 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | FTT | 176.193113905332720 | | | 176.193113905332720 |
| | | | GME | 0.005714440000000 | | | 0.005714440000000 |
| | | | GMEPRE | -0.000000000203030 | | | -0.000000000203030 |
| | | | MOB | 0.500025000000000 | | | 0.500025000000000 |
| | | | OKB | 0.000000001178900 | | | 0.000000001178900 |
| | | | OXY | 418.999401500000000 | | | 418.999401500000000 |
| | | | POLIS | 234.701173500000000 | | | 234.701173500000000 |
| | | | SOL | 0.057108700000000 | | | 0.057108700000000 |
| | | | SRM | 2.941882870000000 | | | 2.941882870000000 |
| | | | SRM_LOCKED | 11.452706570000000 | | | 11.452706570000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 5.715553738163670 | | | 5.715553738163670 |
| | | | USDT | 1.060179308158242 | | | 1.060179308158242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91211 | Name on file | FTX Trading Ltd. | BICO | 0.356490000000000 | FTX Trading Ltd. | 0.356490000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNBBULL | 0.621335708000000 | | 0.621335708000000 |
| | | | CAKE-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOGEBEAR | 48.840000000000000 | | 48.840000000000000 |
| | | | DOGEBULL | 0.913704204200000 | | 0.913704204200000 |
| | | | DYDX | 0.070020000000000 | | 0.070020000000000 |
| | | | ETH | 0.000000007190752 | | 0.000000007190752 |
| | | | ETHBULL | 0.028894020000000 | | 0.028894020000000 |
| | | | ETHW | 0.000167200000000 | | 0.000167200000000 |
| | | | FTT | 1.289089424471023 | | 1.289089424471023 |
| | | | FTT-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | GAL | 624.094720000000000 | | 624.094720000000000 |
| | | | IMX | 0.071852910000000 | | 0.071852910000000 |
| | | | LUNA2 | 2.076933674000000 | | 2.076933674000000 |
| | | | LUNA2_LOCKED | 4.846178573000000 | | 4.846178573000000 |
| | | | NEAR | 0.001275530000000 | | 0.001275530000000 |
| | | | SOL | 0.520000000000000 | | 0.520000000000000 |
| | | | SWEAT | 51.381100000000000 | | 51.381100000000000 |
| | | | TONCOIN | 0.000000010000000 | | 0.000000010000000 |
| | | | TONCOIN-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | TRX | 0.000041000000000 | | 0.000041000000000 |
| | | | TRX-PERP | 42,832.000000000000000 | | 42,832.000000000000000 |
| | | | USD | 1,500.000000000000000 | | -7,204.764887914604500 |
| | | | USDT | 0.003084005185714 | | 0.003084005185714 |
| | | | USTC | 294.000000000000000 | | 294.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43276 | Name on file | FTX Trading Ltd. | BNB | 0.000000004741400 | FTX Trading Ltd. | 0.000000004741400 |
|---|---|---|---|---|---|---|---|
| | | | CBSE | 0.000000002067670 | | 0.000000002067670 |
| | | | COIN | 4.821632133200088 | | 4.821632133200088 |
| | | | COMP | 0.285144516000000 | | 0.285144516000000 |
| | | | DOGEBEAR2021 | 0.000000002083390 | | 0.000000002083390 |
| | | | EUR | 0.000000000283390 | | 0.000000000283390 |
| | | | FTT | 17.528692075565170 | | 17.528692075565170 |
| | | | SOL | 0.000000008635959 | | 0.000000008635959 |
| | | | SRM | 19.623513090000000 | | 19.623513090000000 |
| | | | SRM_LOCKED | 0.494146350000000 | | 0.494146350000000 |
| | | | USD | 15,591.337498444860000 | | 15,591.337498444860000 |
| | | | USDT | 0.000000005166635 | | 0.000000005166635 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26239 | Name on file | FTX Trading Ltd. | ATLAS | 3,989.051900000000000 | FTX Trading Ltd. | 3,989.051900000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000006325240 | | 0.000000006325240 |
| | | | DOGE | 765.701037710000000 | | 765.701037710000000 |
| | | | ETH | 1.028050743455294 | | 1.028050743455294 |
| | | | ETHW | 0.923061573455293 | | 0.923061573455293 |
| | | | MANA | 60.995630000000000 | | 60.995630000000000 |
| | | | SAND | 108.991260000000000 | | 108.991260000000000 |
| | | | SHIB | 9,498,974.000000000000000 | | 9,498,974.000000000000000 |
| | | | SRM | 1,780.620757140000000 | | 1,780.620757140000000 |
| | | | SRM_LOCKED | 12.276008100000000 | | 12.276008100000000 |
| | | | USD | 865.672521335157900 | | 865.672521335157900 |
| | | | USDT | 0.004593185000000 | | 0.004593185000000 |
| | | | XRP | | | 5,079.970520000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64859 | Name on file | FTX Trading Ltd. | ALTBEAR | 1,600.695810000000000 | FTX Trading Ltd. | 1,600.695810000000000 |
|---|---|---|---|---|---|---|---|
| | | | BEAR | 291.963000000000000 | | 291.963000000000000 |
| | | | BNB | 0.019054454644500 | | 0.019054454644500 |
| | | | BNBBULL | 0.000000002300000 | | 0.000000002300000 |
| | | | BTC | 0.000078538695164 | | 0.000078538695164 |
| | | | BULL | 0.000000001790000 | | 0.000000001790000 |
| | | | CBSE | 0.000000000430830 | | 0.000000000430830 |
| | | | COIN | 2.176888207920910 | | 2.176888207920910 |
| | | | DOGEBULL | 0.008892408775000 | | 0.008892408775000 |
| | | | ETHBEAR | 738,801.165000000000000 | | 738,801.165000000000000 |
| | | | ETHBULL | 0.000000001100000 | | 0.000000001100000 |
| | | | FTT | 0.499905000000000 | | 0.499905000000000 |
| | | | GALA | 0.000000009240634 | | 0.000000009240634 |
| | | | HOOD | 6.169013688583405 | | 6.169013688583405 |
| | | | HOOD_PRE | 0.000000003845950 | | 0.000000003845950 |
| | | | LUNA2 | 0.271707207800000 | | 0.271707207800000 |
| | | | LUNA2_LOCKED | 0.633983484900000 | | 0.633983484900000 |
| | | | LUNC | 59,164.816548600000000 | | 59,164.816548600000000 |
| | | | USD | 240.258527585652100 | | 240.258527585652100 |
| | | | USDT | | | 0.014884960446306 |
| | | | XRP | 160.036196597967230 | | 160.036196597967230 |
| | | | XRPBULL | 17.988030000000000 | | 17.988030000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31649 | Name on file | FTX Trading Ltd. | ATOM | 0.057181702585976 | FTX Trading Ltd. | 0.057181702585976 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.008693425042327 | | 0.008693425042327 |
| | | | BTC | 0.000051423272469 | | 0.000051423272469 |
| | | | DYDX-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | ETH | 48.095894310000000 | | 48.095894314967750 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETHW | | | 0.0007725607985100 |
| | | | FTT | | | 0.2803261700000000 |
| | | | LUNA2 | | | 0.0000000215933610 |
| | | | LUNA2_LOCKED | | | 0.0000000503845100 |
| | | | LUNC | | | 0.0047020000000000 |
| | | | NFT (54018944148624589 7/THE HILL BY FTX #22566) | | | 1.0000000000000000 |
| | | | SOL | | | 0.0000000009141097 |
| | | | SRM | | | 1.0588472000000000 |
| | | | SRM_LOCKED | | | 64.5411528000000000 |
| | | | TRX | | | 0.3855900000000000 |
| | | | USD | | | 0.7515527863516430 |
| | | | USDT | | | 0.0057794316860010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17058 | Name on file | FTX Trading Ltd. | ALTBEAR | 980.8900000000000000 | FTX Trading Ltd. | 980.8900000000000000 |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.0000000000000003 | | |
| | | | AVAX | | | 0.0952551748655670 |
| | | | AXS | 0.0571809221908100 | | 0.0571809221908100 |
| | | | BAND | 0.0076180779109090 | | 0.0076180779109090 |
| | | | BEAR | 755.2750000000000000 | | 755.2750000000000000 |
| | | | BEARSHIT | 3,410.8500000000000000 | | 3,410.8500000000000000 |
| | | | BNB | 0.0082148136112400 | | 0.0082148136112400 |
| | | | BNT | 0.0949502120348000 | | 0.0949502120348000 |
| | | | BTC | 0.0005327941350300 | | 0.0005327941350300 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BVOL | 0.0000086585000000 | | 0.0000086585000000 |
| | | | DAI | 0.0158350738936360 | | 0.0158350738936360 |
| | | | DOGEBEAR2021 | 0.0047747500000000 | | 0.0047747500000000 |
| | | | ETH | 0.0003162879799882 | | 0.0003162879799882 |
| | | | ETHW | 0.0003162850704380 | | 0.0003162850704380 |
| | | | FTM | 0.0935233786547400 | | 0.0935233786547400 |
| | | | FTT | 25.0330732659820900 | | 25.0330732659820900 |
| | | | GALA | 6.0466500000000000 | | 6.0466500000000000 |
| | | | HNT | 0.0671730000000000 | | 0.0671730000000000 |
| | | | HNT-PERP | -0.0000000000000001 | | |
| | | | HT | 0.0313070679503800 | | 0.0313070679503800 |
| | | | LUNA2 | 0.0043224659840000 | | 0.0043224659840000 |
| | | | LUNA2_LOCKED | 0.0100857539600000 | | 0.0100857539600000 |
| | | | LUNC | 0.0007719721000000 | | 0.0007719721000000 |
| | | | MANA | 0.0044400000000000 | | 0.0044400000000000 |
| | | | MATIC | 6.9384861813048700 | | 6.9384861813048700 |
| | | | MATICBEAR2021 | 7.9800000000000000 | | 7.9800000000000000 |
| | | | OMG | 0.2485243505772100 | | 0.2485243505772100 |
| | | | RAY | | | 1.0395435717195000 |
| | | | RUNE | 0.0894624109563100 | | 0.0894624109563100 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0011654483713690 | | 0.0011654483713690 |
| | | | SRM | 2.4600714900000000 | | 2.4600714900000000 |
| | | | SRM_LOCKED | 12.8999285100000000 | | 12.8999285100000000 |
| | | | SUSHI | 0.3376197226879600 | | 0.3376197226879600 |
| | | | USD | 0.0000000005801266 | | 0.0000000005801266 |
| | | | USTC | 0.6118654536185500 | | 0.6118654536185500 |
| | | | YFI | 0.0001969846597500 | | 0.0001969846597500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75050 | Name on file | FTX Trading Ltd. | AAPL | 0.0031789434382050 | FTX Trading Ltd. | 0.0031789434382050 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.0308796253399610 | | 0.0308796253399610 |
| | | | ETH | 0.0010000000000000 | | 0.0010000000000000 |
| | | | ETHW | 0.0010000000000000 | | 0.0010000000000000 |
| | | | FTT | 151.3140086724036000 | | 151.3140086724036000 |
| | | | NVDA | 0.0025475135844400 | | 0.0025475135844400 |
| | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |
| | | | TSLA | 0.0011334500000000 | | 0.0011334500000000 |
| | | | TSLAPRE | -0.0000000004916400 | | -0.0000000004916400 |
| | | | USD | -0.5570018182361640 | | -0.5570018182361640 |
| | | | USDT | | | 298.9487151544467000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82849 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 10.8437560938693400 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 3,396.0000000000000000 | | 3,396.0000000000000000 |
| | | | ALGO-PERP | 5,128.0000000000000000 | | 5,128.0000000000000000 |
| | | | ATOM-PERP | 608.9500000000000000 | | 608.9500000000000000 |
| | | | BTC-PERP | 0.4180000000000000 | | 0.4180000000000000 |
| | | | C98 | 1,218.7562000000000000 | | 1,218.7562000000000000 |
| | | | COPE | 1,749.6500000000000000 | | 1,749.6500000000000000 |
| | | | DOT-PERP | 1,582.1000000000000000 | | 1,582.1000000000000000 |
| | | | DYDX-PERP | 1,094.1000000000000000 | | 1,094.1000000000000000 |
| | | | ETH | 3.3649001788870590 | | 3.3649001788870590 |
| | | | ETHW | 3.3649001788870590 | | 3.3649001788870590 |
| | | | FTT | 114.2096689800000000 | | 114.2096689800000000 |
| | | | GRT | 4,629.0339880966585000 | | 4,629.0339880966585000 |
| | | | GRT-PERP | 18,292.0000000000000000 | | 18,292.0000000000000000 |
| | | | KSM-PERP | 39.8800000000000000 | | 39.8800000000000000 |
| | | | LINK | 0.0805805730442400 | | 0.0805805730442400 |
| | | | LTC | 22.4272024025922000 | | 22.4272024025922000 |
| | | | MNGO | 19,006.5782000000000000 | | 19,006.5782000000000000 |
| | | | RAY | | | 735.0805508531980000 |
| | | | SNX | | | 277.3176134617210000 |
| | | | SOL | 0.0000000050500370 | | 0.0000000050500370 |
| | | | SRM | 8.8002761800000000 | | 8.8002761800000000 |
| | | | SRM_LOCKED | 35.6451827000000000 | | 35.6451827000000000 |
| | | | SUSHI | | | 1,188.0838060806974500 |
| | | | THETA-PERP | 1,136.3000000000000000 | | 1,136.3000000000000000 |
| | | | TRX | 0.0007770000000000 | | 0.0007770000000000 |
| | | | USD | -39,231.8743128313940000 | | -39,231.8743128313940000 |
| | | | USDT | 29,008.0005942945350000 | | 29,008.0005942945350000 |
| | | | YFI-PERP | 0.2700000000000000 | | 0.2700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12622 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 4.0435870529462100 |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH | 0.002509200000000 | | 0.158293203556730 |
| | | | BNB | 0.000000004387450 | | 0.000000004387450 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000828927151900 |
| | | | ETHW | 0.000824457920818 | | 0.000824457920818 |
| | | | FTT | | | 151.486244725139330 |
| | | | FTT | 347.665004466829600 | | 347.665004466829600 |
| | | | LUNA2 | 13.365261040000000 | | 13.365261040000000 |
| | | | LUNA2_LOCKED | 31.185609080000000 | | 31.185609080000000 |
| | | | MATIC | 3.890000000000000 | | 193.749445670823920 |
| | | | SOL | 7.860039300000000 | | 7.860039300000000 |
| | | | TRX | 0.007800000000000 | | 0.007800000000000 |
| | | | USD | 4,909.497142960421000 | | 4,909.497142960421000 |
| | | | USDT | | | 437.500067831330740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78433 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007713560 | FTX Trading Ltd. | 0.000000007713560 |
| | | | AAVE | 0.000364050411460 | | 0.000364050411460 |
| | | | AMPL | 0.766094075252082 | | 0.766094075252082 |
| | | | ANC | 27.000000000000000 | | 27.000000000000000 |
| | | | ASD | 0.046103110554780 | | 0.046103110554780 |
| | | | ATLAS | 1,500.010000000000000 | | 1,500.010000000000000 |
| | | | ATOM | 0.019746218254121 | | 0.019746218254121 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUDIO | 32.000160000000000 | | 32.000160000000000 |
| | | | AVAX | 0.059274376763151 | | 0.059274376763151 |
| | | | BAND | | | 0.045240349878310 |
| | | | BAT | 0.696001670000000 | | 0.696001670000000 |
| | | | BNB | | | 0.003695443902150 |
| | | | BNT | 0.000000006505760 | | 0.000000006505760 |
| | | | BTC | 0.002851956139357 | | 0.002851956139357 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000500000 | | 0.000000000500000 |
| | | | CEL | 0.000000008799516 | | 0.000000008799516 |
| | | | CEL-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | CHZ | 49.966750000000000 | | 49.966750000000000 |
| | | | CLV | 50.000375000000000 | | 50.000375000000000 |
| | | | CQT | 0.001125000000000 | | 0.001125000000000 |
| | | | DENT | 0.050000000000000 | | 0.050000000000000 |
| | | | DOGE | 0.030883603465823 | | 0.030883603465823 |
| | | | DOT | | | 0.027223541345450 |
| | | | DYDX | 0.000100000000000 | | 0.000100000000000 |
| | | | ENJ | 50.009260000000000 | | 50.009260000000000 |
| | | | ETH | | | 0.000675689043510 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000002267919 | | 0.000000002267919 |
| | | | FTT | 27.015653202156418 | | 27.015653202156418 |
| | | | GALA | 150.001000000000000 | | 150.001000000000000 |
| | | | GMT | 0.048590431882050 | | 0.048590431882050 |
| | | | IMX | 10.004500000000000 | | 10.004500000000000 |
| | | | LINK | 0.000000002760820 | | 0.000000002760820 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 7.675693194000000 | | 7.675693194000000 |
| | | | LUNA2_LOCKED | 17.909950790000000 | | 17.909950790000000 |
| | | | LUNC | 0.000000000592060 | | 0.000000000592060 |
| | | | LUNC-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | MANA | 10.001500000000000 | | 10.001500000000000 |
| | | | MATH | 5.000000000000000 | | 5.000000000000000 |
| | | | MATIC | 0.000000010610360 | | 0.000000010610360 |
| | | | NIO | 0.000000001610210 | | 0.000000001610210 |
| | | | OKB | 0.000000003194460 | | 0.000000003194460 |
| | | | OXY | 20.000000000000000 | | 20.000000000000000 |
| | | | PAXG | 0.000414000000000 | | 0.000414000000000 |
| | | | PERP | 0.000080000000000 | | 0.000080000000000 |
| | | | PUNDIX | 0.099335000000000 | | 0.099335000000000 |
| | | | PYPL | 0.000000008168360 | | 0.000000008168360 |
| | | | RAY | 10.018622069853523 | | 10.018622069853523 |
| | | | RUNE | 0.088495957221470 | | 0.088495957221470 |
| | | | SAND | 100.064600000000000 | | 100.064600000000000 |
| | | | SHIB | 200.000000000000000 | | 200.000000000000000 |
| | | | SNX | | | 0.015072558522540 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | | | 0.001645863216376 |
| | | | SOL-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | SRM | 40.081069380000000 | | 40.081069380000000 |
| | | | SRM_LOCKED | 32.997093950000000 | | 32.997093950000000 |
| | | | STARS | 60.000725000000000 | | 60.000725000000000 |
| | | | STEP | 50.000250000000000 | | 50.000250000000000 |
| | | | SXP | 0.000000005703470 | | 0.000000005703470 |
| | | | THETABULL | 0.000000004140000 | | 0.000000004140000 |
| | | | TONCOIN | 0.002411500000000 | | 0.002411500000000 |
| | | | TRX | 0.000000007473870 | | 0.000000007473870 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000004126440 | | 0.000000004126440 |
| | | | UBXT | 0.444470642000000 | | 0.444470642000000 |
| | | | UBXT_LOCKED | 63.152427560000000 | | 63.152427560000000 |
| | | | UNI | 0.015764102839740 | | 0.015764102839740 |
| | | | USD | -12.233309666366164 | | -12.233309666366164 |
| | | | USDT | 0.008235696289009 | | 0.008235696289009 |
| | | | USTC | 0.000000004451590 | | 0.000000004451590 |
| | | | XRP | 0.000000008308160 | | 0.000000008308160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42543 | Name on file | FTX Trading Ltd. | 1INCH | 324.001620000000000 | FTX Trading Ltd. | 448.215150876354100 |
| | | | BLT | | | 324.001620000000000 |
| | | | BNB | 0.000050009969680 | | 0.000050009969680 |
| | | | BTC | 0.000000005996625 | | 0.000000005996625 |
| | | | CEL | 0.005000010453260 | | 0.005000010453260 |
| | | | DOGE | 0.000000008036789 | | 0.000000008036789 |
| | | | ENS | 0.000786300000000 | | 0.000786300000000 |
| | | | ETH | 0.000000002604400 | | 0.000000002604400 |
| | | | FIDA | 1.656316200000000 | | 1.656316200000000 |
| | | | FIDA_LOCKED | 3.834629280000000 | | 3.834629280000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FTM | 0.00100000000000000 | | 0.00100000000000000 |
| | | | FTT | 0.033911882360247 | | 0.033911882360247 |
| | | | GME | 0.00000030000000000 | | 0.00000030000000000 |
| | | | GMEPRE | -0.00000003510430 | | -0.00000003510430 |
| | | | INDI | 0.04037000000000000 | | 0.04037000000000000 |
| | | | LTC | 0.000000006709320 | | 0.000000006709320 |
| | | | LUNA2 | 0.047917905300000 | | 0.047917905300000 |
| | | | LUNA2_LOCKED | 0.111808445700000 | | 0.111808445700000 |
| | | | MATIC | 1.783778130000000 | | 1.783778130000000 |
| | | | NFT (397257357644275184/LOVELY DOG #1) | | | 1.00000000000000000 |
| | | | NFT (570663101205108916/[WIE] UNDERGROUND NIGHT AI ART) | | | 1.00000000000000000 |
| | | | RAY | 0.481819000000000 | | 0.481819000000000 |
| | | | SAND | 0.00500000000000000 | | 0.00500000000000000 |
| | | | SOL | | | 10.100320132804000 |
| | | | SRM | 57.277401120000000 | | 57.277401120000000 |
| | | | SRM_LOCKED | 654.735147510000000 | | 654.735147510000000 |
| | | | TONCOIN | 0.00568000000000000 | | 0.00568000000000000 |
| | | | TRX | | | 0.000003448643550 |
| | | | UNI | 0.00000009085140 | | 0.00000009085140 |
| | | | USD | 9,608.925375860590000 | | 9,608.925375860590000 |
| | | | USDT | 0.000000012480213 | | 0.000000012480213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82936 | Name on file | FTX Trading Ltd. | ATLAS | 1,999.631400000000000 | FTX Trading Ltd. | 1,999.631400000000000 |
| | | | CRO | 80.00000000000000 | | 80.00000000000000 |
| | | | DOGE | | | 90.113239272769430 |
| | | | FTT | 34.401545593209350 | | 34.401545593209350 |
| | | | LINA | 999.323942000000000 | | 999.323942000000000 |
| | | | LUNA2 | 0.000032697732070 | | 0.000032697732070 |
| | | | LUNA2_LOCKED | 0.000076294708170 | | 0.000076294708170 |
| | | | LUNC | 7.12000000000000000 | | 7.12000000000000000 |
| | | | MNGO | 170.00000000000000 | | 170.00000000000000 |
| | | | RAY | | | 10.974838799534446 |
| | | | SHIB | 3,500,000.00000000000000 | | 3,500,000.00000000000000 |
| | | | SPELL | 4,000.00000000000000 | | 4,000.00000000000000 |
| | | | SRM | 3.066239320000000 | | 3.066239320000000 |
| | | | SRM_LOCKED | 0.055013660000000 | | 0.055013660000000 |
| | | | TONCOIN | 8.50000000000000000 | | 8.50000000000000000 |
| | | | USD | 0.039965164239912 | | 0.039965164239912 |
| | | | USDT | 0.164563563320920 | | 0.164563563320920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58243 | Name on file | FTX Trading Ltd. | ATLAS | 0.25000000000000000 | FTX Trading Ltd. | 0.25000000000000000 |
| | | | AVAX | 0.048263934388940 | | 0.048263934388940 |
| | | | BNB | 4.01108288718030 | | 4.011082887180300 |
| | | | BOBA-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | BTC | 0.00000000500000 | | 0.00000000500000 |
| | | | CEL | 0.068018473692360 | | 0.068018473692360 |
| | | | DOGE | 0.000000003589760 | | 0.000000003589760 |
| | | | EDEN | 0.006094500000000 | | 0.006094500000000 |
| | | | EDEN-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH | 0.223207263015630 | | 0.223207263015630 |
| | | | ETHW | 0.252131605030690 | | 0.252131605030690 |
| | | | FIDA | 3.170676090000000 | | 3.170676090000000 |
| | | | FIDA_LOCKED | 9.818429490000000 | | 9.818429490000000 |
| | | | FTT | 522.602500326972100 | | 522.602500326972100 |
| | | | GMT | 0.011500000000000 | | 0.011500000000000 |
| | | | HOLY | 0.00100000000000000 | | 0.00100000000000000 |
| | | | HT | 0.000000004249460 | | 0.000000004249460 |
| | | | IMX | 0.001133500000000 | | 0.001133500000000 |
| | | | LOOKS | | | 2,072.764541259073700 |
| | | | LUNA2 | 48.995980630000000 | | 48.995980630000000 |
| | | | LUNA2_LOCKED | 114.323954800000000 | | 114.323954800000000 |
| | | | LUNC | 1,877,589.085322330200000 | | 1,877,589.085322330200000 |
| | | | MATIC | | | 339.636877304299600 |
| | | | MEDIA | 0.00000002500000 | | 0.00000002500000 |
| | | | OKB | 0.046711623038540 | | 0.046711623038540 |
| | | | RAY | | | 1,286.551984347090200 |
| | | | SOL | | | 117.368281003350020 |
| | | | SOL-PERP | 28.41000000000000 | | 28.41000000000000 |
| | | | SRM | 1,344.998133240000000 | | 1,344.998133240000000 |
| | | | SRM_LOCKED | 242.828416880000000 | | 242.828416880000000 |
| | | | STARS | 0.00500000000000000 | | 0.00500000000000000 |
| | | | STEP | 0.021956000000000 | | 0.021956000000000 |
| | | | STEP-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | STG | 0.00544000000000000 | | 0.00544000000000000 |
| | | | TOMO | 0.062093379315320 | | 0.062093379315320 |
| | | | TRX | 0.00000004807790 | | 0.00000004807790 |
| | | | USD | -1,235.708787033143800 | | -1,235.708787033143800 |
| | | | USDT | 10.633511246553976 | | 10.633511246553976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11561 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | AVAX | 0.00000002895550 | | 0.00000002895550 |
| | | | AVAX-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | BNB | 0.00000002500000 | | 0.00000002500000 |
| | | | BTC | 0.000096393690320 | | 0.000096393690320 |
| | | | CHR | 0.09810000000000000 | | 0.09810000000000000 |
| | | | CRO | 0.04635000000000000 | | 0.04635000000000000 |
| | | | DFL | 0.19620000000000000 | | 0.19620000000000000 |
| | | | DOGE | | | 6.034114724712870 |
| | | | EGLD-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ENS | 0.00081830000000000 | | 0.00081830000000000 |
| | | | ETH | 0.000017508933034 | | 0.000017508933034 |
| | | | ETHW | 0.00022200000000000 | | 0.00022200000000000 |
| | | | FIDA | 3.367828110000000 | | 3.367828110000000 |
| | | | FIDA_LOCKED | 0.002314870000000 | | 0.002314870000000 |
| | | | FLOW-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTM | 0.394262651514500 | | 0.394262651514500 |
| | | | FTT | 150.001249910000000 | | 150.001249910000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK | 0.00000005343800 | | 0.00000005343800 |
| | | | LUNA2_LOCKED | 0.00000019953530 | | 0.00000019953530 |
| | | | LUNC | 0.001862105637950 | | 0.001862105637950 |
| | | | LUNC-PERP | -0.00000000000156 | | -0.00000000000156 |
| | | | NEAR-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | RAY | 9.935456447628660 | | 9.935456447628660 |
| | | | RUNE | 0.00000014927510 | | 0.00000014927510 |
| | | | SOL | 0.20256686440497 | | 0.20256686440497 |
| | | | SOL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SRM | 1.02387644000000 | | 1.02387644000000 |
| | | | SRM_LOCKED | 0.0254599600000000 | | 0.0254599600000000 |
| | | | SXP | 0.087297802545760 | | 0.087297802545760 |
| | | | USD | 2,844.161636646475500 | | 2,844.161636646475500 |
| | | | USDT | 7.907698365757124 | | 7.907698365757124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42156 | Name on file | FTX Trading Ltd. | BTC | 0.010199511860490 | FTX Trading Ltd. | 0.010199511860490 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.104415398279660 | | 0.104415398279660 |
| | | | ETHW | 0.061020386934110 | | 0.061020386934110 |
| | | | FTT | 3.999126000000000 | | 3.999126000000000 |
| | | | LUNA2 | 0.290469361200000 | | 0.290469361200000 |
| | | | LUNA2_LOCKED | 0.677761842800000 | | 0.677761842800000 |
| | | | TRX | 0.002336000000000 | | 0.002336000000000 |
| | | | USD | 0.861479544500000 | | 0.861479544500000 |
| | | | USDT | | | 804.699337413728200 |
| | | | USTC | 41.117342000000000 | | 41.117342000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67993 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002537740 | FTX Trading Ltd. | 0.0000000002537740 |
|---|---|---|---|---|---|---|
| | | | APT | | | 0.334060701452602 |
| | | | AXS | 0.00000007693374 | | 0.00000007693374 |
| | | | AXS-PERP | -0.00000000000198 | | -0.00000000000198 |
| | | | BCH | 0.00000003148359 | | 0.00000003148359 |
| | | | BNB | 0.00000000803640 | | 0.00000000803640 |
| | | | BTC | 0.00000007357689 | | 0.00000007357689 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.004023267591936 | | 0.004023267591936 |
| | | | ETH | 0.00000006039503 | | 0.00000006039503 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 131.014241742635820 | | 131.014241742635820 |
| | | | KNC | 0.00000025232379 | | 0.00000025232379 |
| | | | LTC | 0.00000007263900 | | 0.00000007263900 |
| | | | LUNA2 | 0.003914059562000 | | 0.003914059562000 |
| | | | LUNA2_LOCKED | 0.009132805645000 | | 0.009132805645000 |
| | | | LUNC | 0.008335755750000 | | 0.008335755750000 |
| | | | MATIC | 0.000000005612780 | | 0.000000005612780 |
| | | | NFT (573353701421409231/MAGIC EDEN PASS) | | | 1.00000000000000 |
| | | | REN | 0.00000004949350 | | 0.00000004949350 |
| | | | RSR | 0.000000009394730 | | 0.000000009394730 |
| | | | SNX | 0.000000006512875 | | 0.000000006512875 |
| | | | SOL | 0.000000001133026 | | 0.000000001133026 |
| | | | SUSHI | 0.000000000164306 | | 0.000000000164306 |
| | | | SXP | 0.0000000036364190 | | 0.0000000036364190 |
| | | | USD | 583.563990158950900 | | 583.563990158950900 |
| | | | USDT | 0.007713695745128 | | 0.007713695745128 |
| | | | USTC | 0.554048635610888 | | 0.554048635610888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35285 | Name on file | FTX Trading Ltd. | ALGOBULL | 315,240.093000000000000 | FTX Trading Ltd. | 315,240.093000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 266.790037848000000 | | 266.790037848000000 |
| | | | BCH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BNBBEAR | 6,408.78210000000000 | | 6,408.78210000000000 |
| | | | BNT | 142.800714000000000 | | 142.800714000000000 |
| | | | BTC | 0.083962027518536 | | 0.083962027518536 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMGBULL | 51,270.03355000000000 | | 51,270.03355000000000 |
| | | | DOGEBEAR | 5,885,881.470000000000000 | | 5,885,881.470000000000000 |
| | | | ETH | 0.773650208594698 | | 0.773650208594698 |
| | | | ETHBEAR | 8,702,346.240000000000000 | | 8,702,346.240000000000000 |
| | | | ETHBULL | 0.058920791600000 | | 0.058920791600000 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETHW | 175.131579050634060 | | 175.131579050634060 |
| | | | FTT | 991.994744400000000 | | 991.994744400000000 |
| | | | HXRO | 2,542.012710000000000 | | 2,542.012710000000000 |
| | | | LRC | 3,626.018130000000000 | | 3,626.018130000000000 |
| | | | LUNA2 | 10.480256140000000 | | 10.480256140000000 |
| | | | LUNA2_LOCKED | 24.453931000000000 | | 24.453931000000000 |
| | | | LUNC | 2,282,097.84043215000000 | | 2,282,097.84043215000000 |
| | | | MATIC | 0.000000009882960 | | 0.000000009882960 |
| | | | SOL | | | 109.149984557144440 |
| | | | SRM | 3.996403290000000 | | 3.996403290000000 |
| | | | SRM_LOCKED | 74.024783370000000 | | 74.024783370000000 |
| | | | STEP | 5,418.827094000000000 | | 5,418.827094000000000 |
| | | | SUSHIBEAR | 3,495,321.510000000000000 | | 3,495,321.510000000000000 |
| | | | SUSHIBULL | 5,075.003155200000000 | | 5,075.003155200000000 |
| | | | TOMOBEAR | 109,027,448.50000000000000000 | | 109,027,448.50000000000000000 |
| | | | TOMOBULL | 586.988451000000000 | | 586.988451000000000 |
| | | | USD | 51.517159406289890 | | 51.517159406289890 |
| | | | USDT | 0.000000046595128 | | 0.000000046595128 |
| | | | XRPBEAR | 7,138.643400000000000 | | 7,138.643400000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84690 | Name on file | FTX Trading Ltd. | 1INCH | 36.990373361211510 | FTX Trading Ltd. | 36.990373361211510 |
|---|---|---|---|---|---|---|
| | | | AKRO | 135.974160000000000 | | 135.974160000000000 |
| | | | AURY | 2.00000000000000 | | 2.00000000000000 |
| | | | BAO | 5,998.860000000000000 | | 5,998.860000000000000 |
| | | | BNB | | | 1.520249692804645 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.005000000000000 | | 0.005000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ | 9.9829000000000000 | | 9.9829000000000000 |
| | | | DMG | 99.9810000000000000 | | 99.9810000000000000 |
| | | | DOGE | 578.2436030052212500 | | 578.2436030052212500 |
| | | | ETH | | | 0.1113437129670200 |
| | | | ETH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETHW | 0.0218182645439470 | | 0.0218182645439470 |
| | | | FIDA | 0.9817543000000000 | | 0.9817543000000000 |
| | | | FTT | 63.1023591400000000 | | 63.1023591400000000 |
| | | | JST | 9.9594540000000000 | | 9.9594540000000000 |
| | | | KIN | 89,941.9455000000000000 | | 89,941.9455000000000000 |
| | | | LINA | 129.9753000000000000 | | 129.9753000000000000 |
| | | | LINK | | | 4.0192660182715500 |
| | | | MAPS | 0.9780683000000000 | | 0.9780683000000000 |
| | | | OKB | | | 2.0355303621138300 |
| | | | OXY | 11.9953925000000000 | | 11.9953925000000000 |
| | | | RAY | 6.9613172000000000 | | 6.9613172000000000 |
| | | | REN | 8.9982900000000000 | | 8.9982900000000000 |
| | | | RSR | 99.9810000000000000 | | 99.9810000000000000 |
| | | | SOL | | | 6.4993280589094230 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 26.6901898000000000 | | 26.6901898000000000 |
| | | | SRM_LOCKED | 142.4748515700000000 | | 142.4748515700000000 |
| | | | SXP | 0.0070436902333319 | | 0.0070436902333319 |
| | | | UNI | 9.1295427041939370 | | 9.1295427041939370 |
| | | | USD | 2,003.1464982464428600 | | 2,003.1464982464428600 |
| | | | USDT | 911.5496873934467400 | | 911.5496873934467400 |
| | | | XRP | 34.2407187581598860 | | 34.2407187581598860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36572 | Name on file | FTX Trading Ltd. | AVAX | 16.8440334102367800 | FTX Trading Ltd. | 16.8440334102367800 |
| | | | BNB | 0.0000000118207800 | | 0.0000000118207800 |
| | | | BTC | 0.0000000088293370 | | 0.0000000088293370 |
| | | | ETH | 0.0000000068626400 | | 0.0000000068626400 |
| | | | ETHW | 7.4341535724424000 | | 7.4341535724424000 |
| | | | FTT | 501.9029680120752300 | | 501.9029680120752300 |
| | | | HT | 0.0000000010156342 | | 0.0000000010156342 |
| | | | LINK | 2.7267439113786900 | | 2.7267439113786900 |
| | | | LUNA2 | 0.0000000309072972 | | 0.0000000309072972 |
| | | | LUNA2_LOCKED | 0.0000000722702690 | | 0.0000000722702690 |
| | | | LUNC | 0.0000000006923090 | | 0.0000000006923090 |
| | | | OKB | 0.0000000001673090 | | 0.0000000001673090 |
| | | | SOL | | | 62.2597990225348100 |
| | | | USD | 9,525.8153560345640000 | | 9,525.8153560345640000 |
| | | | USDT | 0.0000000015443420 | | 0.0000000015443420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24355 | Name on file | FTX Trading Ltd. | ATLAS | 360,000.0000000000000000 | FTX Trading Ltd. | 360,000.0000000000000000 |
| | | | DOGE | 665,005.0814300000000000 | | 665,005.0814300000000000 |
| | | | FTT | 1,410.6835020226200000 | | 1,410.6835020226200000 |
| | | | INDI | 8,000.0000000000000000 | | 8,000.0000000000000000 |
| | | | MER | 66,000.0093900000000000 | | 66,000.0093900000000000 |
| | | | NFT (4829083656259463350/FTX AU - WE ARE HERE! #28509) | | | 1.0000000000000000 |
| | | | ORBS | 90,000.1137000000000000 | | 90,000.1137000000000000 |
| | | | PSY | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | SOL | | | 130.6722255476431140 |
| | | | SRM | 64.0923808900000000 | | 64.0923808900000000 |
| | | | SRM_LOCKED | 425.6276191100000000 | | 425.6276191100000000 |
| | | | TRX | 0.0027670000000000 | | 0.0027670000000000 |
| | | | USD | 33,215.0523671925000000 | | 33,215.0523671925000000 |
| | | | USDT | 3,941.0989585636960000 | | 3,941.0989585636960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13542 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.0658164986935510 |
| | | | APE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | APT | | | 0.6330185912108600 |
| | | | ATOM-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | ETC-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | ETH-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | FTT | 0.0493710600000000 | | 0.0493710600000000 |
| | | | FTT-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | LUNC-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | SNX | 0.0994680501822460 | | 0.0994680501822460 |
| | | | SOL-PERP | -0.0000000000000966 | | -0.0000000000000966 |
| | | | SRM | 0.2162123200000000 | | 0.2162123200000000 |
| | | | SRM_LOCKED | 15.3839498400000000 | | 15.3839498400000000 |
| | | | TRX | 0.0003320000000000 | | 0.0003320000000000 |
| | | | USD | 0.0055988982212250 | | 0.0055988982212250 |
| | | | USDT | 4,534.8300000119810000 | | 4,534.8300000119810000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47910 | Name on file | FTX Trading Ltd. | BNB | 0.0000000067608500 | FTX Trading Ltd. | 0.0000000067608500 |
| | | | BTC | 0.0000001155000000 | | 0.0000001155000000 |
| | | | CEL | 0.5730416290661674 | | 0.5730416290661674 |
| | | | DOGE | | | 20.6634321621408300 |
| | | | ETH | -0.0000000011594320 | | -0.0000000011594320 |
| | | | FIDA | 0.0003000000000000 | | 0.0003000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | 1.0000000000000000 |
| | | | LTC | | | 0.0033851202213832 |
| | | | LUNA2 | 0.0182407803900000 | | 0.0182407803900000 |
| | | | LUNA2_LOCKED | 0.0425618201910000 | | 0.0425618201910000 |
| | | | LUNC | 3,971.9683333897615000 | | 3,971.9683333897615000 |
| | | | MATIC | 0.0000000007489030 | | 0.0000000007489030 |
| | | | NFT (355400079466944878/FTX EU - WE ARE HERE! #242373) | | | 1.0000000000000000 |
| | | | NFT (371495897246171552/FTX EU - WE ARE HERE! #242364) | | | 1.0000000000000000 |
| | | | NFT (409012917808708359/FTX EU - WE ARE HERE! #242371) | | | 1.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (44516806881567235O/BELGIUM TICKET STUB #437) | | | 1.00000000000000 |
| | | | SNX | | | 54.36433493774947O |
| | | | USD | 1.366411605285536 | | 1.366411605285536 |
| | | | USDT | 0.000000004093805 | | 0.000000004093805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28297 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.006062932221560 |
| | | | ETHW | | | 0.000000007167510 |
| | | | FTT | | | 175.090710650000000 |
| | | | NFT (365223099148382503/FTX EU - WE ARE HERE! #105877) | | | 1.000000000000000 |
| | | | NFT (400769297271114511/FTX EU - WE ARE HERE! #105688) | | | 1.000000000000000 |
| | | | NFT (516450037463736990/FTX EU - WE ARE HERE! #105106) | | | 1.000000000000000 |
| | | | NFT (550270390324999244/FTX AU - WE ARE HERE! #59599) | | | 1.000000000000000 |
| | | | OXY | | | 0.000015000000000 |
| | | | TRX | | | 0.000006000000000 |
| | | | USD | Undetermined* | | 33.386919625137075 |
| | | | USDT | | | 477.897927912234700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33879 | Name on file | FTX Trading Ltd. | ALGO | 36,454.734439050000000 | FTX Trading Ltd. | 36,454.734439050000000 |
| | | | APE | 0.000000006098000 | | 0.000000006098000 |
| | | | ASD | | | 0.000000089311070 |
| | | | BABA | 126.525000000000000 | | 126.525000000000000 |
| | | | BICO | | | 0.000001000000000 |
| | | | BRZ | | | 0.000000077784847 |
| | | | BTC | | | 0.000000006894720 |
| | | | DOGE | | | 0.000000009256665 |
| | | | FTT | 863.281580852028000 | | 863.281580852028000 |
| | | | GARI | 30,030.941878800000000 | | 30,030.941878800000000 |
| | | | HBB | | | 0.859708560000000 |
| | | | OXY | | | 0.996753010000000 |
| | | | PAXG | | | 0.000000002000000 |
| | | | PTU | 1,976.324048910000000 | | 1,976.324048910000000 |
| | | | QI | | | 1.919266150000000 |
| | | | RAY | 0.442879700000000 | | 0.442879700000000 |
| | | | RUNE | 1.001031380000000 | | 1.001031380000000 |
| | | | TRX | | | 0.000171486146800 |
| | | | USD | 1,293,257.130000000000000 | | 1,293,257.131672179300000 |
| | | | USDT | | | 0.000000064060973 |
| | | | WAXL | | | 0.844310410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87812 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000355205152000 |
| | | | BTC | | | 0.000010100374620 |
| | | | BTC-PERP | 3.683300000000000 | | 3.683300000000000 |
| | | | FTT | 30.087423220000000 | | 30.087423220000000 |
| | | | FTT-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | LINK | 879.390202820000000 | | 879.390202820000000 |
| | | | ORBS | 5.852171700000000 | | 5.852171700000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SRM | 69.136807650000000 | | 69.136807650000000 |
| | | | SRM_LOCKED | 392.343598280000000 | | 392.343598280000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -53,556.471373910010000 | | -53,556.471373910010000 |
| | | | USDT | 9.657204858031864 | | 9.657204858031864 |
| | | | XRP | 0.591448416642880 | | 0.591448416642880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11797 | Name on file | FTX Trading Ltd. | LUNA2 | 258.445227600000000 | FTX Trading Ltd. | 258.445227600000000 |
| | | | LUNA2_LOCKED | 603.038864400000000 | | 603.038864400000000 |
| | | | USD | 0.000083577070000 | | 0.000083577070000 |
| | | | USDT | 1,868.387873888391400 | | 1,868.387873888391400 |
| | | | USTC | 0.000000008172800 | | 0.000000008172800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66532 | Name on file | FTX Trading Ltd. | FTT | 93.925558559280700 | FTX Trading Ltd. | 93.925558559280700 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | NFT (336978261585375161/FTX EU - WE ARE HERE! #217268) | | | 1.000000000000000 |
| | | | NFT (356287602960076860/FTX AU - WE ARE HERE! #26883) | | | 1.000000000000000 |
| | | | NFT (369590390230382858/FTX EU - WE ARE HERE! #217239) | | | 1.000000000000000 |
| | | | NFT (388386187748656668/FTX AU - WE ARE HERE! #9502) | | | 1.000000000000000 |
| | | | NFT (399698199892574649/FTX AU - WE ARE HERE! #11019) | | | 1.000000000000000 |
| | | | NFT (416079494780019375/AUSTRIA TICKET STUB #1726) | | | 1.000000000000000 |
| | | | NFT (568004834657273892/FTX EU - WE ARE HERE! #217254) | | | 1.000000000000000 |
| | | | USD | 2.525807328740893 | | 36.085807328740890 |
| | | | USDT | 0.000000004531310 | | 0.000000004531310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63427 | Name on file | FTX Trading Ltd. | DYDX | 1,426.614620000000000 | FTX Trading Ltd. | 1,426.614620000000000 |
| | | | NFT (334724541680938417/FTX EU - WE ARE HERE! #82376) | | | 1.000000000000000 |
| | | | NFT (471573579717725807/FTX EU - WE ARE HERE! #82206) | | | 1.000000000000000 |
| | | | NFT (560092153817840498/FTX EU - WE ARE HERE! #82286) | | | 1.000000000000000 |
| | | | SRM | 7.696233180000000 | | 7.696233180000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRM_LOCKED | 44.263766820000000 | | 44.263766820000000 |
| | | | SUSHI | | | 1.130269843768840 |
| | | | USD | 1.628839728424120 | | 1.628839728424120 |
| | | | USDT | 0.233217260000000 | | 0.233217260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8226 | Name on file | FTX Trading Ltd. | BNT | | FTX Trading Ltd. | 0.090000000000000 |
| | | | CLV | | | 0.050000000000000 |
| | | | IMX | | | 0.030000000000000 |
| | | | NFT (29194435438463509/FTX AU - WE ARE HERE! #32560) | | | 1.000000000000000 |
| | | | SPELL | | | 96.000000000000000 |
| | | | USD | 0.000000001684943 | | 0.000000001684943 |
| | | | USDT | 1,000.360000000000000 | | 1,000.356929877662500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.