## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' SEVENTY-NINTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-ninth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended

Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

-2-

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware                          The Honorable John T. Dorsey
                                                Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Seventy-Ninth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 47179 | Name on file | FTX Trading Ltd. | 1INCH | 29.00000000000000 | | FTX Trading Ltd. | 29.00000000000000 |
| | | | AAVE | | | | 0.515093106548800 |
| | | | AGLD | 0.099109540000000 | | | 0.099109540000000 |
| | | | ATLAS | 1,530.00000000000000 | | | 1,530.00000000000000 |
| | | | ATOM | 2.50000000000000 | | | 2.50000000000000 |
| | | | AUDIO | 7.00000000000000 | | | 7.00000000000000 |
| | | | AURY | 21.00000000000000 | | | 21.00000000000000 |
| | | | AVAX | 2.799895240000000 | | | 2.799895240000000 |
| | | | BADGER | 3.680000000000000 | | | 3.680000000000000 |
| | | | BAT | 45.00000000000000 | | | 45.00000000000000 |
| | | | BNB | 0.617096105172260 | | | 0.617096105172260 |
| | | | BTC | 0.014697009480000 | | | 0.014697009480000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHR | 247.00000000000000 | | | 247.00000000000000 |
| | | | CHZ | 249.95500000000000 | | | 249.95500000000000 |
| | | | CRO | 400.00000000000000 | | | 400.00000000000000 |
| | | | CRV | 14.99496000000000 | | | 14.99496000000000 |
| | | | CVC | 0.996682600000000 | | | 0.996682600000000 |
| | | | CVX | 1.800000000000000 | | | 1.800000000000000 |
| | | | DYDX | 0.100000000000000 | | | 0.100000000000000 |
| | | | ENS | 0.750000000000000 | | | 0.750000000000000 |
| | | | ETH | | | | 0.137591366196160 |
| | | | ETHW | 0.137284465292110 | | | 0.137284465292110 |
| | | | FIDA | 18.00000000000000 | | | 18.00000000000000 |
| | | | FTM | 54.00000000000000 | | | 54.00000000000000 |
| | | | FTT | 3.299732700000000 | | | 3.299732700000000 |
| | | | GALA | 290.00000000000000 | | | 290.00000000000000 |
| | | | GRT | 478.00000000000000 | | | 478.00000000000000 |
| | | | LDO | 6.00000000000000 | | | 6.00000000000000 |
| | | | LINK | 8.826100000000000 | | | 8.826100000000000 |
| | | | LUNA2 | 0.093063834870000 | | | 0.093063834870000 |
| | | | LUNA2_LOCKED | 0.217148948000000 | | | 0.217148948000000 |
| | | | LUNC | 0.299794800000000 | | | 0.299794800000000 |
| | | | MANA | 18.00000000000000 | | | 18.00000000000000 |
| | | | MATIC | 90.00000000000000 | | | 90.00000000000000 |
| | | | NEAR | 2.700000000000000 | | | 2.700000000000000 |
| | | | PEOPLE | 300.00000000000000 | | | 300.00000000000000 |
| | | | PERP | 19.10000000000000 | | | 19.10000000000000 |
| | | | POLIS | 120.30000000000000 | | | 120.30000000000000 |
| | | | QI | 860.00000000000000 | | | 860.00000000000000 |
| | | | RAY | 16.00000000000000 | | | 16.00000000000000 |
| | | | REEF | 5,880.00000000000000 | | | 5,880.00000000000000 |
| | | | RNDR | 31.20000000000000 | | | 31.20000000000000 |
| | | | SAND | 43.00000000000000 | | | 43.00000000000000 |
| | | | SHIB | 1,200,000.00000000000000 | | | 1,200,000.00000000000000 |
| | | | SNX | 18.50000000000000 | | | 18.50000000000000 |
| | | | SOL | 11.159866560000000 | | | 11.159866560000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STORJ | 29.60000000000000 | | | 29.60000000000000 |
| | | | TRX | 0.000050000000000 | | | 0.000050000000000 |
| | | | TULIP | 0.199947620000000 | | | 0.199947620000000 |
| | | | USD | 20.061155234648048 | | | 20.061155234648048 |
| | | | USDT | 461.308859571674100 | | | 461.308859571674100 |
| | | | WAVES | 4.00000000000000 | | | 4.00000000000000 |
| | | | YFI | 0.001000000000000 | | | 0.001000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 27133 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000011469240 |
| | | | BTC | | | | 0.035865319460475 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.000000000000014 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | 25.082430000000000 | | | 25.082430000000000 |
| | | | USD | 1,209.120478351943500 | | | 1,209.120478351943500 |
| | | | USDT | | | | 0.000000011320805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 63015 | Name on file | FTX Trading Ltd. | BTC | 1.261769000000000 | | FTX Trading Ltd. | 1.261805922299619 |
| | | | EUR | 0.000109845185902 | | | 0.000109845185902 |
| | | | FTT | 1,060.143775897585000 | | | 1,060.143775897585000 |
| | | | SOL | 0.00000004820623 | | | 0.00000004820623 |
| | | | SRM | 0.797664250000000 | | | 0.797664250000000 |
| | | | SRM_LOCKED | 441.949561590000000 | | | 441.949561590000000 |
| | | | USD | 0.000007641015117 | | | 0.000007641015117 |
| | | | USDT | 0.000000007719518 | | | 0.000000007719518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 86924 | Name on file | FTX Trading Ltd. | ATLAS | 479.956350000000000 | | FTX Trading Ltd. | 479.956350000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | | | | 0.583564030909680 |
| | | | BTC | 0.004360878290801 | | | 0.004360878290801 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.011000036360000 | | | 0.011000036360000 |
| | | | ETHW | 0.011000036360000 | | | 0.011000036360000 |
| | | | FTT | 3.499912700000000 | | | 3.499912700000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK | 2.300000000000000 | | | 2.300000000000000 |
| | | | MATH | 0.096403240000000 | | | 0.096403240000000 |
| | | | POLIS | 2.299598420000000 | | | 2.299598420000000 |
| | | | SOL | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 6.137748330000000 | | | 6.137748330000000 |
| | | | SRM_LOCKED | 0.113628550000000 | | | 0.113628550000000 |
| | | | TRX | 0.000030000000000 | | | 0.000030000000000 |
| | | | UNI | 2.050000000000000 | | | 2.050000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 4.602915716984722 | | 4.602915716984722 |
| | | | USDT | 0.000000010437623 | | 0.000000010437623 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23807 | Name on file | FTX Trading Ltd. | ATLAS | 52,920.264600000000000 | FTX Trading Ltd. | 52,920.264600000000000 |
| | | | AUDIO | 2,483.750000000000000 | | 2,483.750000000000000 |
| | | | BIT | 2,500.012500000000000 | | 2,500.012500000000000 |
| | | | BNB | 0.000000006542210 | | 0.000000006542210 |
| | | | BTC | 0.000000015982340 | | 0.000000015982340 |
| | | | CHR | 1,967.688060000000000 | | 1,967.688060000000000 |
| | | | DOGE | 4,969.763933000850000 | | 4,969.763933000850000 |
| | | | DOT | 92.474353633809660 | | 92.474353633809660 |
| | | | ENJ | 997.565341400000000 | | 997.565341400000000 |
| | | | ETH | 0.000000004576860 | | 0.000000004576860 |
| | | | ETHW | 222.449432216676850 | | 222.449432216676850 |
| | | | FTM | 0.063800000000000 | | 0.063800000000000 |
| | | | FTT | 0.039038730000000 | | 0.039038730000000 |
| | | | GALA | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | HT | 0.000000002299240 | | 0.000000002299240 |
| | | | LTC | 0.000000007850200 | | 0.000000007850200 |
| | | | PERP | 910.335050000000000 | | 910.335050000000000 |
| | | | PUNDIX | 989.171000000000000 | | 989.171000000000000 |
| | | | RAY | | | 103.556066896240010 |
| | | | REN | 5,244.690550612004000 | | 5,244.690550612004000 |
| | | | SRM | 674.481280550000000 | | 674.481280550000000 |
| | | | SRM_LOCKED | 5.104328730000000 | | 5.104328730000000 |
| | | | SUSHI | 0.000000006094240 | | 0.000000006094240 |
| | | | TLM | 1,184.343200000000000 | | 1,184.343200000000000 |
| | | | TRX | 0.000000006184270 | | 0.000000006184270 |
| | | | UNI | 73.215535147392970 | | 73.215535147392970 |
| | | | USD | 0.000000009256924 | | 0.000000009256924 |
| | | | USDT | 712.601414916816000 | | 712.601414916816000 |
| | | | YFI | 0.000000006511100 | | 0.000000006511100 |
| | | | YGG | 495.939794650000000 | | 495.939794650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52199 | Name on file | FTX Trading Ltd. | APE | 0.090000000000000 | FTX Trading Ltd. | 0.090000000000000 |
| | | | ATLAS | 0.346194450000000 | | 0.346194450000000 |
| | | | BIT | 0.262605090000000 | | 0.262605090000000 |
| | | | BTC | 0.409718043871020 | | 0.409718043871020 |
| | | | CLV | 0.555000000000000 | | 0.555000000000000 |
| | | | DAI | 0.098612820000000 | | 0.098612820000000 |
| | | | FTT | 300.113387410000000 | | 300.113387410000000 |
| | | | GOG | 0.220000000000000 | | 0.220000000000000 |
| | | | HMT | 453.050666330000000 | | 453.050666330000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LUNA2 | 0.346148386800000 | | 0.346148386800000 |
| | | | LUNA2_LOCKED | 0.807679569200000 | | 0.807679569200000 |
| | | | LUNC | 75,374.540000000000000 | | 75,374.540000000000000 |
| | | | MER | 0.401966000000000 | | 0.401966000000000 |
| | | | RAY | 0.152721000000000 | | 0.152721000000000 |
| | | | SNY | 0.377718000000000 | | 0.377718000000000 |
| | | | SOL | 1.780000002552286 | | 1.780000002552286 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 600.000000009373900 | | 600.000000009373900 |
| | | | USDT | 0.347527495967147 | | 0.347527495967147 |
| | | | XPLA | 750.000000000000000 | | 750.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77942 | Name on file | FTX Trading Ltd. | BIT | 36.992970000000000 | FTX Trading Ltd. | 36.992970000000000 |
| | | | BNB | | | 2.821813191187580 |
| | | | DOGE | | | 4,283.311510355643000 |
| | | | FTT | 0.199905000000000 | | 0.199905000000000 |
| | | | POLIS | 23.898176000000000 | | 23.898176000000000 |
| | | | SOL | 0.099981000000000 | | 0.099981000000000 |
| | | | SRM | 6.128432970000000 | | 6.128432970000000 |
| | | | SRM_LOCKED | 0.107880850000000 | | 0.107880850000000 |
| | | | STARS | 65.000000000000000 | | 65.000000000000000 |
| | | | USD | 0.545293299077500 | | 0.545293299077500 |
| | | | USDT | 0.000000006096618 | | 0.000000006096618 |
| | | | XRP | | | 688.776159149410800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9010 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.003196777132000 |
| | | | LUNA2 | | | 0.000000004000000 |
| | | | LUNA2_LOCKED | | | 11.000209230000000 |
| | | | TRY | | | 1.912506770800000 |
| | | | UNI-PERP | | | -0.000000000000008 |
| | | | USD | 399.000000000000000 | | 0.039857553825356 |
| | | | USDT | | | 399.684235044493560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50829 | Name on file | FTX Trading Ltd. | BEAR | 210.652800000000000 | FTX Trading Ltd. | 210.652800000000000 |
| | | | BIT | 297.945603000000000 | | 297.945603000000000 |
| | | | BTC | | | 0.049310549105770 |
| | | | BULL | 0.000009871646000 | | 0.000009871646000 |
| | | | CEL | 1.570800000000000 | | 1.570800000000000 |
| | | | DOGE | | | 407.494873494374130 |
| | | | DOGEBULL | 1.248778412800000 | | 1.248778412800000 |
| | | | ETH | | | 0.544512952963070 |
| | | | ETHBEAR | 92,591.140000000000000 | | 92,591.140000000000000 |
| | | | ETHBULL | 0.000067072799000 | | 0.000067072799000 |
| | | | ETHW | 0.541560366405270 | | 0.541560366405270 |
| | | | FTT | 56.890411460000000 | | 56.890411460000000 |
| | | | LTCBULL | 0.911904600000000 | | 0.911904600000000 |
| | | | SOL | | | 3.549132154509500 |
| | | | USD | 558.524087419705100 | | 558.524087419705100 |
| | | | USDT | 0.118360943501400 | | 0.118360943501400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 14631 | Name on file | FTX Trading Ltd. | APE | 99.98139000000000 | FTX Trading Ltd. | 10.09777600000000000 |
| | | | ATLAS | | | 99.98139000000000 |
| | | | AVAX | | | 6.75436715309924 |
| | | | BLT | 14.99715000000000 | | 14.99715000000000000 |
| | | | BTC | 0.06199287233187 | | 0.06199287233187 |
| | | | CRO | 89.98295700000000 | | 89.98295700000000000 |
| | | | DOGE | 637.11881822158320 | | 637.11881822158320 |
| | | | DYDX | 3.99897400000000 | | 3.99897400000000000 |
| | | | ENS | 0.00091450000000 | | 0.00091450000000000 |
| | | | ETH | 0.10538557162987 | | 0.10538557162987 |
| | | | ETHW | 0.00547107162987 | | 0.00547107162987000 |
| | | | FTM | | | 12.57842788920998 |
| | | | FTT | 0.09960157000000 | | 0.09960157000000000 |
| | | | IMX | 3.39851952000000 | | 3.39851952000000000 |
| | | | LTC | | | 0.01035794391828 |
| | | | LUNA2 | 0.09702739966000 | | 0.09702739966000000 |
| | | | LUNA2_LOCKED | 0.22639726590000 | | 0.22639726590000000 |
| | | | LUNC | 21,127.92055640000000 | | 21,127.92055640000000 |
| | | | MANA | 6.99696000000000 | | 6.99696000000000000 |
| | | | MATIC | 0.76594589309398 | | 0.76594589309398000 |
| | | | RNDR | 90.08098100000000 | | 90.08098100000000000 |
| | | | SAND | 20.99609500000000 | | 20.99609500000000000 |
| | | | SHIB | 2,599,637.79694886000000 | | 2,599,637.79694886000000 |
| | | | SOL | | | 8.81470707062364 |
| | | | SOS | 5,998,860.00000000000000 | | 5,998,860.00000000000000 |
| | | | UNI | 2.33667843055102 | | 2.33667843055102000 |
| | | | USD | 132.77618434251684 | | 132.77618434251684 |
| | | | USDT | 9.26784451587389 | | 9.26784451587389 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22997 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000750800 | FTX Trading Ltd. | 0.00000000750800 |
| | | | ATOM | 0.00000008587970 | | 0.00000008587970 |
| | | | AVAX | 0.00000006504640 | | 0.00000006504640 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.07260821708938 1 |
| | | | DOT | 0.00000000409310 | | 0.00000000409310 |
| | | | ETH | 0.00000011086405 | | 0.00000011086405 |
| | | | FTT | 0.00000000507286 3 | | 0.00000000507286 3 |
| | | | LINK | 0.00000000245153 6 | | 0.00000000245153 6 |
| | | | LUNA2 | 0.13939501980000 | | 0.13939501980000 |
| | | | LUNA2_LOCKED | 0.32525504620000 | | 0.32525504620000 |
| | | | LUNC | 30,353.55904136814600 | | 30,353.55904136814600 |
| | | | MATIC | 0.00000000800000 | | 0.00000000800000 |
| | | | NEAR | 0.20000000000000 | | 0.20000000000000 |
| | | | PAXG | 0.00000001000000 | | 0.00000001000000 |
| | | | RUNE | 0.00000000694610 | | 0.00000000694610 |
| | | | SOL | 3.05212605836023 | | 3.05212605836023 |
| | | | SRM | 0.00000000114102 | | 0.00000000114102 |
| | | | TRX | | | 3.83134163538037 0 |
| | | | UNI | 0.00000000666400 | | 0.00000000666400 |
| | | | USD | 505.69314164198330 0 | | 505.69314164198330 0 |
| | | | USDT | | | 284.080232896431100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7016 | Name on file | FTX Trading Ltd. | 1INCH | 5.94453848760943 0 | FTX Trading Ltd. | 8.17491895231031 0 |
| | | | ASD | 9.99620000000000 | | 5.94453848760943 0 |
| | | | ATLAS | | | 9.99620000000000 00 |
| | | | AVAX | | | 0.05242123177455 0 |
| | | | BNB | 0.00000000657386 0 | | 0.00000000657386 0 |
| | | | BTC | 0.00162159859186 0 | | 0.00162159859186 0 |
| | | | CRO | 19.99620000000000 | | 19.99620000000000 |
| | | | FTM | | | 6.30670375625956 0 |
| | | | FTT | 3.09944900000000 | | 6.30670375625956 0 |
| | | | HT | | | 1.10744119999030 0 |
| | | | LOOKS | 1.13215963994918 0 | | 1.13215963994918 0 |
| | | | LUNA2 | 1.05116321700000 0 | | 1.05116321700000 0 |
| | | | LUNA2_LOCKED | 2.45271417200000 0 | | 2.45271417200000 0 |
| | | | LUNC | 10,893.00352589755900 0 | | 10,893.00352589755900 0 |
| | | | MATIC | 10.79523531840784 0 | | 10.79523531840784 0 |
| | | | RSR | 1,035.72520228101100 0 | | 1,035.72520228101100 0 |
| | | | SAND | 9.99810000000000 0 | | 9.99810000000000 0 |
| | | | SHIB | 99,905.00000000000000 | | 99,905.00000000000000 |
| | | | SOL | | | 0.67177634937491 0 |
| | | | SPELL | 199.96200000000000 0 | | 199.96200000000000 0 |
| | | | USD | 4.07365361645618 4 | | 4.07365361645618 4 |
| | | | VGX | 3.99886000000000 0 | | 3.99886000000000 0 |
| | | | XRP | 5.15534002562707 0 | | 5.15534002562707 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42574 | Name on file | FTX Trading Ltd. | AAVE | 2.72000000000000 | FTX Trading Ltd. | 2.72000000000000000 |
| | | | ATOM | 3.12136974783466 0 | | 3.12136974783466 0 |
| | | | AVAX | 7.21842323327895 0 | | 7.21842323327895 0 |
| | | | BABA | 2.00255911507290 0 | | 2.00255911507290 0 |
| | | | BAND | | | 13.22178791953456 0 |
| | | | BNB | 0.98405713760624 0 | | 0.98405713760624 0 |
| | | | BTC | 0.09022029515203 7 | | 0.09022029515203 7 |
| | | | CRO | 660.00000000000000 | | 660.00000000000000 |
| | | | DOT | 7.91024707679265 0 | | 7.91024707679265 0 |
| | | | ENJ | 1,754.00000000000000 | | 1,754.00000000000000 |
| | | | ETH | 0.57472621886257 0 | | 0.57472621886257 0 |
| | | | ETHW | 0.36343936044260 0 | | 0.36343936044260 0 |
| | | | EUR | 0.00000000029066 | | 0.00000000029066 |
| | | | FB | 1.00792246559280 0 | | 1.00792246559280 0 |
| | | | FTM | 409.00000000000000 | | 409.00000000000000 |
| | | | FTT | 39.97254782568139 0 | | 39.97254782568139 0 |
| | | | GRT | 245.29480646311530 0 | | 245.29480646311530 0 |
| | | | JOE | 1.00000000000000 0 | | 1.00000000000000 0 |
| | | | KIN | 4,040,000.00000000000000 | | 4,040,000.00000000000000 |
| | | | LINK | | | 32.46558223378410 0 |
| | | | LUNA2 | 0.25654659330000 0 | | 0.25654659330000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LUNA2_LOCKED | 0.598608717800000 | | 0.598608717800000 |
| | | | LUNC | 55,863.560827958180000 | | 55,863.560827958180000 |
| | | | MATIC | 15.000000007265220 | | 15.000000007265220 |
| | | | PFE | 2.595074757314990 | | 2.595074757314990 |
| | | | REEF | 87,299.567816500000000 | | 87,299.567816500000000 |
| | | | RUNE | 0.000000015000000 | | 0.000000015000000 |
| | | | SAND | 307.000000000000000 | | 307.000000000000000 |
| | | | SOL | 2.945298110000000 | | 2.945298110000000 |
| | | | TONCOIN | 51.700000000000000 | | 51.700000000000000 |
| | | | TSM | 1.000096380000000 | | 1.000096380000000 |
| | | | USD | 1,539.031545672460000 | | 1,539.031545672460000 |
| | | | WBTC | 0.000028257400930 | | 0.000028257400930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73591 | Name on file | FTX Trading Ltd. | DOGE | 0.000000007319640 | FTX Trading Ltd. | 0.000000007319640 |
| | | | ETH | 0.000000008029460 | | 0.000000008029460 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.009212792203000 | | 0.009212792203000 |
| | | | LUNA2_LOCKED | 0.021496515140000 | | 0.021496515140000 |
| | | | LUNC | 2,006.104898760000000 | | 2,006.104898760000000 |
| | | | RUNE | 1.513058244352670 | | 1.513058244352670 |
| | | | SOL | 122.310476126337930 | | 122.310476126337930 |
| | | | USD | -1.064991733291033 | | -1.064991733291033 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75722 | Name on file | FTX Trading Ltd. | BULL | 0.017730000000000 | FTX Trading Ltd. | 0.017730000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | SAND | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 4.258650037511233 | | 4.258650037511233 |
| | | | USD | -1.935649251521932 | | -1.935649251521932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30678 | Name on file | FTX Trading Ltd. | BTC | 0.158221725531658 | FTX Trading Ltd. | 0.158221725531658 |
| | | | CQT | 0.000000004480000 | | 0.000000004480000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 62.156526301240000 | | 62.156526301240000 |
| | | | SOL | 38.523524486148620 | | 38.523524486148620 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 530.316625431450100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71234 | Name on file | FTX Trading Ltd. | AGLD | 4.799088000000000 | FTX Trading Ltd. | 4.799088000000000 |
| | | | AKRO | 0.000000006143420 | | 0.000000006143420 |
| | | | ALCX | 5.000000000300000 | | 5.000000000300000 |
| | | | ALPHA | 20.158891614056717 | | 20.158891614056717 |
| | | | ASD | 188.059276658607020 | | 188.059276658607020 |
| | | | BADGER | 4.046595504000000 | | 4.046595504000000 |
| | | | BCH | 0.324707570067084 | | 0.324707570067084 |
| | | | BICO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.051093760191000 | | 0.051093760191000 |
| | | | BNT | 17.468218193943205 | | 17.468218193943205 |
| | | | BTC | 0.004363601882125 | | 0.004363601882125 |
| | | | CEL | 52.718948308477450 | | 52.718948308477450 |
| | | | COMP | 0.265732097000000 | | 0.265732097000000 |
| | | | DENT | 3,199.098830000000000 | | 3,199.098830000000000 |
| | | | DOGE | 0.000000004587000 | | 0.000000004587000 |
| | | | FIDA | 24.033985800000000 | | 24.033985800000000 |
| | | | FIDA_LOCKED | 0.150206240000000 | | 0.150206240000000 |
| | | | FTM | 51.131754928203680 | | 51.131754928203680 |
| | | | FTT | 2.591172944450368 | | 2.591172944450368 |
| | | | GRT | 21.048624257683960 | | 21.048624257683960 |
| | | | JOE | 11.000000000000000 | | 11.000000000000000 |
| | | | PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | PROM | 0.000000002000000 | | 0.000000002000000 |
| | | | PUNDIX | 4.498359730000000 | | 4.498359730000000 |
| | | | RAY | 602.604812065266200 | | 602.604812065266200 |
| | | | REN | 124.913856992153400 | | 124.913856992153400 |
| | | | RSR | 1,019.632564600215500 | | 1,019.632564600215500 |
| | | | RUNE | 0.000000014951425 | | 0.000000014951425 |
| | | | SAND | 18.996010000000000 | | 18.996010000000000 |
| | | | SKL | 250.855030000000000 | | 250.855030000000000 |
| | | | STMX | 379.929966000000000 | | 379.929966000000000 |
| | | | SXP | 39.699905000000000 | | 39.699905000000000 |
| | | | TLM | 477.865417300000000 | | 477.865417300000000 |
| | | | USD | 4.140072820264654 | | 4.140072820264654 |
| | | | USDT | 0.000000013982695 | | 0.000000013982695 |
| | | | WRX | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17649 | Name on file | FTX Trading Ltd. | BNB | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BNBBULL | 0.000000005770000 | | 0.000000005770000 |
| | | | BTC | 0.022500008810000 | | 0.022500008810000 |
| | | | BULL | 0.000000004500000 | | 0.000000004500000 |
| | | | CRO | 6,140.000000000000000 | | 6,140.000000000000000 |
| | | | DYDX | 462.500000000000000 | | 462.500000000000000 |
| | | | ETH | 0.520000008100000 | | 0.520000008100000 |
| | | | ETHBULL | 0.000000006750000 | | 0.000000006750000 |
| | | | ETHW | 0.520000008100000 | | 0.520000008100000 |
| | | | FTM | 1,695.000000000000000 | | 1,695.000000000000000 |
| | | | FTT | 62.059570779068130 | | 62.059570779068130 |
| | | | LINKBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | LTC | 19.235840468185938 | | 19.235840468185938 |
| | | | LUNA2 | 0.037972097500000 | | 0.037972097500000 |
| | | | LUNA2_LOCKED | 0.088601560830000 | | 0.088601560830000 |
| | | | LUNC | 8,268.504176516539000 | | 8,268.504176516539000 |
| | | | MANA | 1,582.000000000000000 | | 1,582.000000000000000 |
| | | | OMG | 253.000000000000000 | | 253.000000000000000 |
| | | | SAND | 1,511.000000000000000 | | 1,511.000000000000000 |
| | | | SNX | 47.300000000000000 | | 47.300000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 14.780000007000000 | | 14.780000007000000 |
| | | | SUSHI | 820.000000000000000 | | 820.000000000000000 |
| | | | USD | 62.674241346617460 | | 62.674241346617460 |
| | | | XRP | 189.000000000000000 | | 189.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54943 | Name on file | FTX Trading Ltd. | BAT | 8.998254000000000 | FTX Trading Ltd. | 8.998254000000000 |
| | | | BNB | | | 0.119389040030370 |
| | | | BTC | 0.010268593000000 | | 0.010268593000000 |
| | | | CHZ | 39.992240000000000 | | 39.992240000000000 |
| | | | DENT | 5,199.592600000000000 | | 5,199.592600000000000 |
| | | | DOGE | 54.961500000000000 | | 54.961500000000000 |
| | | | ETH | 0.163540780000000 | | 0.163540780000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.156955309355255 | | 0.156955309355255 |
| | | | FTT | 4.198816000000000 | | 4.198816000000000 |
| | | | HNT | 4.099204600000000 | | 4.099204600000000 |
| | | | LINK | 2.099230000000000 | | 2.099230000000000 |
| | | | MATIC | 2.293000000000000 | | 2.293000000000000 |
| | | | RAY | 8.506749950000000 | | 8.506749950000000 |
| | | | SAND | 6.998642000000000 | | 6.998642000000000 |
| | | | SHIB | 499,650.000000000000000 | | 499,650.000000000000000 |
| | | | SOL | 2.296439070000000 | | 2.296439070000000 |
| | | | SRM | 17.381842170000000 | | 17.381842170000000 |
| | | | SRM_LOCKED | 0.321963410000000 | | 0.321963410000000 |
| | | | USD | 0.950283767827472 | | 0.950283767827472 |
| | | | USDT | 0.003979422074152 | | 0.003979422074152 |
| | | | XRP | 20.985300000000000 | | 20.985300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78128 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 10.524638158083027 |
| | | | ANC | 23.990120000000000 | | 23.990120000000000 |
| | | | AVAX | 2.837837259925690 | | 2.837837259925690 |
| | | | AXS | | | 5.396954388611900 |
| | | | BNT | | | 9.759816735492652 |
| | | | BOBA | 2.045064410000000 | | 2.045064410000000 |
| | | | BTC | 0.018031493845349 | | 0.018031493845349 |
| | | | CEL | | | 3.415868748492640 |
| | | | ENJ | 7.997051200000000 | | 7.997051200000000 |
| | | | ETH | 0.265126512688375 | | 0.265126512688375 |
| | | | ETHW | | | 0.266951083651275 |
| | | | EUR | 96.016226000000000 | | 96.016226000000000 |
| | | | FRONT | 44.983470000000000 | | 44.983470000000000 |
| | | | FTM | | | 113.830972126558440 |
| | | | FTT | 3.898689000000000 | | 3.898689000000000 |
| | | | HT | 1.332397637503148 | | 1.332397637503148 |
| | | | IMX | 2.999441400000000 | | 2.999441400000000 |
| | | | KNC | 5.340322951030900 | | 5.340322951030900 |
| | | | LINK | | | 4.150367552903010 |
| | | | LOOKS | | | 25.222235331960180 |
| | | | LUNA2 | 0.143553593700000 | | 0.143553593700000 |
| | | | LUNA2_LOCKED | 0.334958385200000 | | 0.334958385200000 |
| | | | LUNC | 22,987.068847600000000 | | 22,987.068847600000000 |
| | | | MANA | 4.998888500000000 | | 4.998888500000000 |
| | | | MATIC | | | 10.434719278119967 |
| | | | MKR | | | 0.001016329720120 |
| | | | OMG | | | 5.231336815387054 |
| | | | RAY | 24.770520840000000 | | 24.770520840000000 |
| | | | RUNE | 13.273702211537600 | | 13.273702211537600 |
| | | | SAND | 4.998525600000000 | | 4.998525600000000 |
| | | | SHIB | 299,944.710000000000000 | | 299,944.710000000000000 |
| | | | SLRS | 180.951008500000000 | | 180.951008500000000 |
| | | | SNX | 0.000000004787920 | | 0.000000004787920 |
| | | | SOL | 5.566610718024683 | | 5.566610718024683 |
| | | | SRM | 33.766938300000000 | | 33.766938300000000 |
| | | | SRM_LOCKED | 0.636415300000000 | | 0.636415300000000 |
| | | | TRX | 50.694286707066610 | | 50.694286707066610 |
| | | | USD | 42.243597061811930 | | 42.243597061811930 |
| | | | USTC | 5.377424939778450 | | 5.377424939778450 |
| | | | XRP | | | 10.479094912595311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72994 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 307.997798996293740 |
| | | | AAVE | 0.000000005682776 | | 0.000000005682776 |
| | | | ADABULL | 0.000000010635550 | | 0.000000010635550 |
| | | | AKRO | 0.000000002105000 | | 0.000000002105000 |
| | | | ASD | 0.000000007878452 | | 0.000000007878452 |
| | | | ATOM | | | 7.116099884724220 |
| | | | AUD | 0.958072382739885 | | 0.958072382739885 |
| | | | AVAX | | | 9.194623864389710 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS | | | 5.183564034484380 |
| | | | AXS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAL | 0.000000003500000 | | 0.000000003500000 |
| | | | BNB | 0.000000004238680 | | 0.000000004238680 |
| | | | BNBBULL | 0.000000006384345 | | 0.000000006384345 |
| | | | BTC | 0.014579552907933 | | 0.014579552907933 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008468500 | | 0.000000008468500 |
| | | | BULLSHIT | 0.000000009441500 | | 0.000000009441500 |
| | | | CAD | 0.000000005058120 | | 0.000000005058120 |
| | | | CBSE | 0.000000005000000 | | 0.000000005000000 |
| | | | CEL | 0.000000000331060 | | 0.000000000331060 |
| | | | CHF | 0.000000001869883 | | 0.000000001869883 |
| | | | CHZ | 0.000000001960000 | | 0.000000001960000 |
| | | | COPE | 0.000000005000000 | | 0.000000005000000 |
| | | | CUSDT | 0.000000009554788 | | 0.000000009554788 |
| | | | DAI | 151.680032871657720 | | 151.680032871657720 |
| | | | DOGEBEAR | 743,634,348.800000000000000 | | 743,634,348.800000000000000 |
| | | | DOGEBEAR2021 | 0.000000001950000 | | 0.000000001950000 |
| | | | DOGEBULL | 0.000000000324250 | | 0.000000000324250 |
| | | | DOGEHEDGE | 0.000000005500000 | | 0.000000005500000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOT | 0.000000006782750 | | 0.000000006782750 |
| | | | DOT-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ENJ | 0.000000005297339 | | 0.000000005297339 |
| | | | ETH | 0.374712341222784 | | 0.374712341222784 |
| | | | ETHBULL | 0.000000004700500 | | 0.000000004700500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.372658567979784 | | 0.372658567979784 |
| | | | EUR | 0.382668684757984 | | 0.382668684757984 |
| | | | FTT | 25.359553768606570 | | 25.359553768606570 |
| | | | GBP | 0.451612415838540 | | 0.451612415838540 |
| | | | GRT | | | 1,865.573991636000300 |
| | | | HUM | 0.000000009990000 | | 0.000000009990000 |
| | | | ICP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KIN | 0.000000006588155 | | 0.000000006588155 |
| | | | KNCBULL | 0.000000008165000 | | 0.000000008165000 |
| | | | LDO | 0.972100000000000 | | 0.972100000000000 |
| | | | LINK | | | 29.011923212027450 |
| | | | LINKBULL | 0.000000003565000 | | 0.000000003565000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTCBULL | 0.000000003500000 | | 0.000000003500000 |
| | | | LUA | 0.000000004898394 | | 0.000000004898394 |
| | | | LUNA2 | 0.035919819260000 | | 0.035919819260000 |
| | | | LUNA2_LOCKED | 0.083812916160000 | | 0.083812916160000 |
| | | | LUNC | 7,821.616268928285000 | | 7,821.616268928285000 |
| | | | LUNC-PERP | -0.000000000046576 | | -0.000000000046576 |
| | | | MATIC | | | 224.167797645424660 |
| | | | OXY | 4,865.124120000000000 | | 4,865.124120000000000 |
| | | | PAXG | 0.000000009157439 | | 0.000000009157439 |
| | | | RAY | | | 399.973935860078260 |
| | | | REN | 0.000000004989869 | | 0.000000004989869 |
| | | | RSR | 0.000000000506484 | | 0.000000000506484 |
| | | | RUNE | 0.000000001843700 | | 0.000000001843700 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SLV | 0.000000020311390 | | 0.000000020311390 |
| | | | SNX | 0.000000003861067 | | 0.000000003861067 |
| | | | SOL | 13.896743834703054 | | 13.896743834703054 |
| | | | SRM | 0.000513544533891 | | 0.000513544533891 |
| | | | SRM_LOCKED | 0.008561020000000 | | 0.008561020000000 |
| | | | SUSHI | | | 126.048911946705320 |
| | | | SXP | 0.000000001053004 | | 0.000000001053004 |
| | | | TRXBULL | 0.000000009096000 | | 0.000000009096000 |
| | | | UBXT | 10,971.721301834552000 | | 10,971.721301834552000 |
| | | | UBXT_LOCKED | 17.334028480000000 | | 17.334028480000000 |
| | | | UNI | 0.000000003421100 | | 0.000000003421100 |
| | | | USD | 1,637.486032131510500 | | 1,637.486032131510500 |
| | | | USDT | 1.195072369173999 | | 1.195072369173999 |
| | | | VETBULL | 0.000000005135000 | | 0.000000005135000 |
| | | | WBTC | | | 0.020255382829686 |
| | | | XAUT | | | 0.218205247455160 |
| | | | XRP | 0.000000001385586 | | 0.000000001385586 |
| | | | YFI | 0.000000009900000 | | 0.000000009900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82126 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009560200 | FTX Trading Ltd. | 0.000000009560200 |
| | | | AAVE | 0.000000006000000 | | 0.000000006000000 |
| | | | AKRO | 0.000000003072000 | | 0.000000003072000 |
| | | | AMPL | 0.000000000205217 | | 0.000000000205217 |
| | | | APT | 1.427286260000000 | | 1.427286260000000 |
| | | | ATLAS | 0.000000007519476 | | 0.000000007519476 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004619132027422 | | 0.004619132027422 |
| | | | CHZ | 0.000000004651654 | | 0.000000004651654 |
| | | | CREAM | 0.000000002000000 | | 0.000000002000000 |
| | | | DAWN | 0.000000007706037 | | 0.000000007706037 |
| | | | DOGE | 0.000000004419820 | | 0.000000004419820 |
| | | | EMB | 0.000000007746095 | | 0.000000007746095 |
| | | | ENJ | 0.000000005513922 | | 0.000000005513922 |
| | | | ETCBULL | 0.000000003400000 | | 0.000000003400000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 812.750242012212400 | | 812.750242012212400 |
| | | | FIDA_LOCKED | 0.046629480000000 | | 0.046629480000000 |
| | | | FTM | 445.588695992866350 | | 445.588695992866350 |
| | | | FTT | 21.895806009881703 | | 21.895806009881703 |
| | | | KIN | 0.000000001272100 | | 0.000000001272100 |
| | | | LTC | 0.000000002913522 | | 0.000000002913522 |
| | | | LUNA2 | 0.950931355700000 | | 0.950931355700000 |
| | | | LUNA2_LOCKED | 2.218839830000000 | | 2.218839830000000 |
| | | | LUNC-PERP | -0.000000000001449 | | -0.000000000001449 |
| | | | MATIC | 0.000000006577814 | | 0.000000006577814 |
| | | | MOB | 0.000000008998664 | | 0.000000008998664 |
| | | | ORBS | 0.000000006194970 | | 0.000000006194970 |
| | | | OXY | 0.000000000100296 | | 0.000000000100296 |
| | | | RAY | 116.591232400000000 | | 116.591232400000000 |
| | | | SAND | 0.000000007224700 | | 0.000000007224700 |
| | | | SHIB | 0.000000003623246 | | 0.000000003623246 |
| | | | SLRS | 0.000000000008297 | | 0.000000000008297 |
| | | | SOL | 0.000000004686588 | | 0.000000004686588 |
| | | | SUN | 0.000000009131546 | | 0.000000009131546 |
| | | | SUN_OLD | -0.000000005000000 | | -0.000000005000000 |
| | | | TOMO | 0.000000002827605 | | 0.000000002827605 |
| | | | TULIP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | UBXT | 0.000000007589543 | | 0.000000007589543 |
| | | | UNI | 0.000000009935094 | | 0.000000009935094 |
| | | | USD | 0.465242332892276 | | 0.465242332892276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76286 | Name on file | FTX Trading Ltd. | AAVE | 0.101112315286080 | FTX Trading Ltd. | 0.101112315286080 |
| | | | BNB | 0.022480743348620 | | 0.022480743348620 |
| | | | BTC | | | 0.005772430574596 |
| | | | CRO | 69.994600000000000 | | 69.994600000000000 |
| | | | DOT | | | 1.224696730247590 |
| | | | ETH | | | 0.019599250780420 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.000028800060240 | | 0.000028800060240 |
| | | | GRT | 0.000000006954020 | | 0.000000006954020 |
| | | | LINK | 0.927241060727813 | | 0.927241060727813 |
| | | | LTC | 0.115991778582700 | | 0.115991778582700 |
| | | | LUNA2 | 0.013779546780000 | | 0.013779546780000 |
| | | | LUNA2_LOCKED | 0.032152275810000 | | 0.032152275810000 |
| | | | LUNC | 1,223.581104862094800 | | 1,223.581104862094800 |
| | | | SOL | | | 0.344013014089005 |
| | | | UNI | 1.156692534813400 | | 1.156692534813400 |
| | | | USD | 0.221527423253244 | | 0.221527423253244 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49939 | Name on file | FTX Trading Ltd. | BADGER | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | DAI | 0.000000002306641 | | 0.000000002306641 |
| | | | ETH | 0.000000004902510 | | 0.000000004902510 |
| | | | ETHW | 0.000000008516952 | | 0.000000008516952 |
| | | | FTT | 780.258273889748500 | | 780.258273889748500 |
| | | | LUNA2 | 0.000000014199127 | | 0.000000014199127 |
| | | | LUNA2_LOCKED | 0.000000033131298 | | 0.000000033131298 |
| | | | LUNC | 0.000000021124000 | | 0.000000021124000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 1.402533880000000 | | 1.402533880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | 117.807306120000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | 45.659015044051740 | | 45.659015044051740 |
| | | | USDT | | | 20,191.836355997406000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41276 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005618920 | FTX Trading Ltd. | 0.000000005618920 |
| | | | ATLAS | 0.000000009500000 | | 0.000000009500000 |
| | | | BNB | 0.000000001657436 | | 0.000000001657436 |
| | | | BTC | 0.000057375118887 | | 0.000057375118887 |
| | | | CRV | 0.000000007649064 | | 0.000000007649064 |
| | | | DOGE | 0.000000009700000 | | 0.000000009700000 |
| | | | ETH | | | 0.782368591368930 |
| | | | ETHW | 0.000000005252268 | | 0.000000005252268 |
| | | | EUR | 0.038720537809721 | | 0.038720537809721 |
| | | | FTM | 0.000000005063323 | | 0.000000005063323 |
| | | | FTT | 0.000000005743880 | | 0.000000005743880 |
| | | | LUNA2 | 0.001275518668000 | | 0.001275518668000 |
| | | | LUNA2_LOCKED | 0.002976210225000 | | 0.002976210225000 |
| | | | LUNC | 29.410625993766070 | | 29.410625993766070 |
| | | | MATIC | 0.000000006281234 | | 0.000000006281234 |
| | | | REEF | 0.000000006392311 | | 0.000000006392311 |
| | | | SAND | 0.000000001000000 | | 0.000000001000000 |
| | | | SHIB | 0.000000001371010 | | 0.000000001371010 |
| | | | SOL | 102.661052702291570 | | 102.661052702291570 |
| | | | SRM | 0.023367480000000 | | 0.023367480000000 |
| | | | SRM_LOCKED | 0.179605910000000 | | 0.179605910000000 |
| | | | USD | 13.885335298372997 | | 13.885335298372997 |
| | | | USDT | 0.289567090513140 | | 0.289567090513140 |
| | | | XRP | 0.000000008440433 | | 0.000000008440433 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44830 | Name on file | FTX Trading Ltd. | ETH | 0.077347753560000 | FTX Trading Ltd. | 0.077347753560000 |
| | | | ETHW | 0.000000006030000 | | 0.000000006030000 |
| | | | EUR | 0.000000000508955 | | 0.000000000508955 |
| | | | FTM | 7.012062234548010 | | 7.012062234548010 |
| | | | FTT | 2.099791000000000 | | 2.099791000000000 |
| | | | LUNA2 | 0.099227531220000 | | 0.099227531220000 |
| | | | LUNA2_LOCKED | 0.231530906200000 | | 0.231530906200000 |
| | | | RAY | 0.000000006225600 | | 0.000000006225600 |
| | | | TRX | | | 0.000002055171940 |
| | | | TULIP | 1.792160000000000 | | 1.792160000000000 |
| | | | USD | 0.726977243197472 | | 0.726977243197472 |
| | | | USDT | 0.000000010722494 | | 0.000000010722494 |
| | | | USTC | 14.046136640251500 | | 14.046136640251500 |
| | | | XAUT | 0.000000450000000 | | 0.000000450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82527 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000425 | FTX Trading Ltd. | 0.000000000000425 |
| | | | ALGOBULL | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | ALICE | 0.199960000000000 | | 0.199960000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 3.000000000000000 | | 3.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BCHBULL | 24.000000000000000 | | 24.000000000000000 |
| | | | BTC | 0.000200000000000 | | 0.000200000000000 |
| | | | BTC-PERP | -0.000100000000000 | | -0.000100000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE | | | 400.341580766411940 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 4.012568931585300 |
| | | | FTT | 1.200717250000000 | | 1.200717250000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 3.000000000000000 | | 3.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 39,996.060000000000000 | | 39,996.060000000000000 |
| | | | LINKBULL | 0.600000000000000 | | 0.600000000000000 |
| | | | LUNA2 | 0.042549780980000 | | 0.042549780980000 |
| | | | LUNA2_LOCKED | 3.298969220300000 | | 3.298969220300000 |
| | | | LUNC | 9,265.300000000000000 | | 9,265.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 9.998000000000000 | | 9.998000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 13.434526140000000 | | 13.434526140000000 |
| | | | SHIB | 599,922.400000000000000 | | 599,922.400000000000000 |
| | | | SLP | 29.998000000000000 | | 29.998000000000000 |
| | | | SOL | | | 0.554395667211740 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOS | 4,400,000.00000000000000 | | 4,400,000.00000000000000 |
| | | | SRM | 14.26050318000000000 | | 14.26050318000000000 |
| | | | SRM_LOCKED | 0.21502336000000000 | | 0.21502336000000000 |
| | | | STEP | 173.35840000000000000 | | 173.35840000000000000 |
| | | | STEP-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | SUSHIBULL | 9,299.24000000000000000 | | 9,299.24000000000000000 |
| | | | TRU | 4.99990000000000000 | | 4.99990000000000000 |
| | | | TRXBULL | 2.30000000000000000 | | 2.30000000000000000 |
| | | | UBXT | 611.81703000000000000 | | 611.81703000000000000 |
| | | | UNI | 0.10028884721820000 | | 0.10028884721820000 |
| | | | USD | 2.80586329412247900 | | 2.80586329412247900 |
| | | | USDT | 1.00000004109359000 | | 1.00000004109359000 |
| | | | VETBULL | 3.49970000000000000 | | 3.49970000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| 51093 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000011 | FTX Trading Ltd. | -0.00000000000000011 |
|---|---|---|---|---|---|---|
| | | | AXS | 0.06405200000000000 | | 0.06405200000000000 |
| | | | BIT | 1,321.81627000000000000 | | 1,321.81627000000000000 |
| | | | CONV | 5.48305000000000000 | | 5.48305000000000000 |
| | | | DOGE | 0.26283725000000000 | | 0.26283725000000000 |
| | | | ENS | 0.00572180000000000 | | 0.00572180000000000 |
| | | | ETH | 0.00059052725000000 | | 0.00059052725000000 |
| | | | ETHW | 0.00059052725000000 | | 0.00059052725000000 |
| | | | FTM | 0.72831000000000000 | | 0.72831000000000000 |
| | | | FTT | 0.07505330000000000 | | 0.07505330000000000 |
| | | | GALA | 1,929.43000000000000000 | | 1,929.43000000000000000 |
| | | | KIN | 1,494.65000000000000000 | | 1,494.65000000000000000 |
| | | | LINK | 0.04662805000000000 | | 0.04662805000000000 |
| | | | LUNA2 | 1.58327774700000000 | | 1.58327774700000000 |
| | | | LUNA2_LOCKED | 3.69431474300000000 | | 3.69431474300000000 |
| | | | LUNC | 344,762.06280030000000000 | | 344,762.06280030000000000 |
| | | | MANA | 991.81152000000000000 | | 991.81152000000000000 |
| | | | MATIC | 6.48825000000000000 | | 6.48825000000000000 |
| | | | PERP | 0.00186500000000000 | | 0.00186500000000000 |
| | | | RAY | 0.64932533000000000 | | 0.64932533000000000 |
| | | | REN | 0.41410000000000000 | | 0.41410000000000000 |
| | | | SAND | 692.86833000000000000 | | 692.86833000000000000 |
| | | | SOL | 0.00806280000000000 | | 0.00806280000000000 |
| | | | SRM | 7.45615133000000000 | | 7.45615133000000000 |
| | | | SRM_LOCKED | 14.85891099000000000 | | 14.85891099000000000 |
| | | | STEP | 0.03549230000000000 | | 0.03549230000000000 |
| | | | STG | 6,382.78704000000000000 | | 6,382.78704000000000000 |
| | | | SUSHI | 0.44298300000000000 | | 0.44298300000000000 |
| | | | UBXT | 0.74416500000000000 | | 0.74416500000000000 |
| | | | USD | 52.22769205591016O | | 52.22769205591016O |
| | | | USDT | | | 103.73603340165477O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72273 | Name on file | FTX Trading Ltd. | BTC | 1.37636181000000000 | FTX Trading Ltd. | 1.37636181179744O |
|---|---|---|---|---|---|---|
| | | | FTT | 988.84554400000000000 | | 988.84554400000000000 |
| | | | SRM | 67.43425975000000000 | | 67.43425975000000000 |
| | | | SRM_LOCKED | 337.15890583000000000 | | 337.15890583000000000 |
| | | | USDT | | | 630.14108739812650O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60740 | Name on file | FTX Trading Ltd. | BNB | 0.10508937922974O | FTX Trading Ltd. | 0.10508937922974O |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00733728567625O | | 0.00733728567625O |
| | | | CEL | 0.00000000660987O | | 0.00000000660987O |
| | | | EUR | 6.60110959190740I | | 6.60110959190740I |
| | | | LUNA2 | 0.00487496674700O | | 0.00487496674700O |
| | | | LUNA2_LOCKED | 0.01137492241000O | | 0.01137492241000O |
| | | | LUNC | 1,061.53427275225180O | | 1,061.53427275225180O |
| | | | MATIC | 10.31156581751076O | | 10.31156581751076O |
| | | | TRX | 0.00321297237533O | | 0.00321297237533O |
| | | | USD | 53.07422829702721O | | 53.07422829702721O |
| | | | USDT | 0.00000008205516O | | 0.00000008205516O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86075 | Name on file | FTX Trading Ltd. | FTT | 29.99400000000000000 | FTX Trading Ltd. | 29.99400000000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | 0.00004200000000000 | | 0.00004200000000000 |
| | | | USDT | 14,224.27466000000000000 | | 3,297.08466000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26300 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00000101892335O |
|---|---|---|---|---|---|---|
| | | | USD | Undetermined* | | |
| | | | USDT | | | 1,902.78678394837020O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33611 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000014 | FTX Trading Ltd. | 0.00000000000000014 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | ETC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.115259972896347 | | 25.115259972896347 |
| | | | FTT-PERP | -0.00000000000000078 | | -0.00000000000000078 |
| | | | ICP-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (302190540466216682)/FTX AU - WE ARE HERE! #5598) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (314135497429709713)/FTX EU - WE ARE HERE! #83493) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (319440412501139849)/FTX EU - WE ARE HERE! #83239) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (332814159994020206/FTX CRYPTO CUP 2022 KEY #274) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (426344107968805979/FTX AU - WE ARE HERE! #58067) | 1.00000000000000000 | | 1.00000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (46291615944761025S/FTX AU - WE ARE HERE! #19016) | | | 1.000000000000000 |
| | | | NFT (534229754124686874/FTX EU - WE ARE HERE! #84820) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.011861490015762 |
| | | | USDT | | | 0.000000006832973 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48738 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.533012630143980 |
| | | | BTC | 0.011611165648850 | | 0.011611165648850 |
| | | | DOGE | 611.946697190767200 | | 611.946697190767200 |
| | | | ETH | 0.007832108661670 | | 0.007832108661670 |
| | | | ETHW | 0.007832108661670 | | 0.007832108661670 |
| | | | FTT | 1.999145000000000 | | 1.999145000000000 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000 | | 1,000,000.000000000000 |
| | | | MATIC | | | 42.590018965384940 |
| | | | SAND | 5.998888500000000 | | 5.998888500000000 |
| | | | SOL | 2.089686851677100 | | 2.089686851677100 |
| | | | USD | 10,685.070971285000000 | | 10,685.070971285000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77862 | Name on file | FTX Trading Ltd. | AVAX | 0.100073328759432 | FTX Trading Ltd. | 0.100073328759432 |
| | | | BNB | | | 3.266899381842200 |
| | | | BTC | 0.000181000000000 | | 0.000181000000000 |
| | | | ETH | 3.275929617000000 | | 3.275929617000000 |
| | | | ETHW | 3.275929617000000 | | 3.275929617000000 |
| | | | FTT | 150.042483808095170 | | 150.042483808095170 |
| | | | GRT | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 0.031058032620000 | | 0.031058032620000 |
| | | | LUNA2_LOCKED | 0.072468742790000 | | 0.072468742790000 |
| | | | LUNC | 0.100050000000000 | | 0.100050000000000 |
| | | | MATIC | 0.100900000000000 | | 0.100900000000000 |
| | | | NEAR | 330.001650000000000 | | 330.001650000000000 |
| | | | SOL | 0.100037255447579 | | 0.100037255447579 |
| | | | SRM | 6.426441640000000 | | 6.426441640000000 |
| | | | SRM_LOCKED | 44.907964360000000 | | 44.907964360000000 |
| | | | USD | 72,248.887507807480000 | | 72,248.887507807480000 |
| | | | USDT | 0.000001584785371 | | 0.000001584785371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13476 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005816000 | FTX Trading Ltd. | 0.000000005816000 |
| | | | BRZ | 0.000000008983071 | | 0.000000008983071 |
| | | | BTC | 0.773000009084652 | | 0.386500004542326 |
| | | | ETH | 0.000000003551969 | | 0.000000003551969 |
| | | | EUR | 0.000000006626800 | | 0.000000006626800 |
| | | | FTT | 0.000000008781853 | | 0.000000008781853 |
| | | | GBP | 0.000000012780663 | | 0.000000012780663 |
| | | | LTC | 0.000000008822595 | | 0.000000008822595 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | 0.000000001750169 | | 0.000000001750169 |
| | | | USD | 0.397152018415167 | | 0.397152018415167 |
| | | | USDT | -0.381399332162390 | | -0.381399332162390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68456 | Name on file | FTX Trading Ltd. | AAVE | 0.150702950000000 | FTX Trading Ltd. | 0.150702956785570 |
| | | | BNB | 0.017609760000000 | | 0.017609769754700 |
| | | | BTC | 0.004717140000000 | | 0.004717143640540 |
| | | | ETH | | | 0.061966729804370 |
| | | | ETHW | 0.061950901971220 | | 0.061950901971220 |
| | | | LTC | 0.035028380000000 | | 0.035028383248420 |
| | | | SOL | 0.364888710000000 | | 0.364888710000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.000000006903419 | | 0.000000006903419 |
| | | | USDT | 4.394339780865565 | | 4.394339780865565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50398 | Name on file | FTX Trading Ltd. | ALTBEAR | 383.394000000000000 | FTX Trading Ltd. | 383.394000000000000 |
| | | | BEAR | 120.825000000000000 | | 120.825000000000000 |
| | | | BTC-PERP | 0.557300000000000 | | 0.557300000000000 |
| | | | BULL | 0.007438539000000 | | 0.007438539000000 |
| | | | DOGE | 679.000000000000000 | | 679.000000000000000 |
| | | | ETHBEAR | 546,895.000000000000000 | | 546,895.000000000000000 |
| | | | ETHBULL | 2.437090790000000 | | 2.437090790000000 |
| | | | FIDA | 90.000000000000000 | | 90.000000000000000 |
| | | | FTT | 8.700000000000000 | | 8.700000000000000 |
| | | | FTT-PERP | 127.800000000000000 | | 127.800000000000000 |
| | | | LUNA2 | 0.004747895503000 | | 0.004747895503000 |
| | | | LUNA2_LOCKED | 0.011078422840000 | | 0.011078422840000 |
| | | | LUNC | 103.386424200000000 | | 103.386424200000000 |
| | | | STMX | 10,970.000000000000000 | | 10,970.000000000000000 |
| | | | TRX | 0.001164000000000 | | 0.001164000000000 |
| | | | USD | 821.703818224405000 | | -8,965.245181775595000 |
| | | | USDT | 421.606981181130600 | | 421.606981181130600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60419 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001009518280780 |
| | | | CRO | 9.993350000000000 | | 9.993350000000000 |
| | | | DOGE | | | 20.507074900221270 |
| | | | ETH | | | 0.011445529351350 |
| | | | ETHW | 0.011384268455050 | | 0.011384268455050 |
| | | | LUNA2 | 0.043448029970000 | | 0.043448029970000 |
| | | | LUNA2_LOCKED | 0.101378736600000 | | 0.101378736600000 |
| | | | LUNC | 9,460.900000000000000 | | 9,460.900000000000000 |
| | | | MTA | 7.998480000000000 | | 7.998480000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 99,981.000000000000000 | | | 99,981.000000000000000 |
| | | | USD | 6.541198495692485 | | | 6.541198495692485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 9478 | Name on file | FTX Trading Ltd. | DOGE | 43,688.192582250000000 | FTX Trading Ltd. | 43,688.192582250000000 |
| | | | ETH | 24.576708000000000 | | 24.576708000000000 |
| | | | FTM | 498.000000000000000 | | 498.000000000000000 |
| | | | FTT | 1,025.834312488967300 | | 1,025.834312488967300 |
| | | | SOL | | | 78.736366762286470 |
| | | | SRM | 65.042470190000000 | | 65.042470190000000 |
| | | | SRM_LOCKED | 428.157529810000000 | | 428.157529810000000 |
| | | | USD | -1.622620592058038 | | -1.622620592058038 |
| | | | USDT | 5,245.866139002264000 | | 5,245.866139002264000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 55937 | Name on file | FTX Trading Ltd. | BIT | 583.000000000000000 | FTX Trading Ltd. | 583.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.148550968923950 | | 0.148550968923950 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 231,700.000000000000000 | | 231,700.000000000000000 |
| | | | DOGE | 0.931485000000000 | | 0.931485000000000 |
| | | | ETH | 1.044311290801400 | | 1.044311290801400 |
| | | | ETHW | 1.044311290801400 | | 1.044311290801400 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 107.879300735000000 | | 107.879300735000000 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LINA | 5.212513000000000 | | 5.212513000000000 |
| | | | LINK | 84.900000000000000 | | 84.900000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MAPS | 1,575.725735000000000 | | 1,575.725735000000000 |
| | | | OXY | 400.946391500000000 | | 400.946391500000000 |
| | | | OXY-PERP | -0.000000000001113 | | -0.000000000001113 |
| | | | SOL | 0.079358400000000 | | 0.079358400000000 |
| | | | SRM | 103.646496140000000 | | 103.646496140000000 |
| | | | SRM_LOCKED | 2.838010030000000 | | 2.838010030000000 |
| | | | SUSHI | 0.001867500000000 | | 0.001867500000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | UNI | 71.050165750000000 | | 71.050165750000000 |
| | | | USD | -675.955031010246800 | | -675.955031010246800 |
| | | | USDT | | | 1,927.380243982282000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 32162 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 28.791369525964100 |
| | | | FTT | 47.000000000000000 | | 47.000000000000000 |
| | | | USD | | | 0.107886513750000 |
| | | | USDC | 6.107890000000000 | | 0.000000000000000 |
| | | | USDT | 1.326810000000000 | | 1.326808498312800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 25106 | Name on file | FTX Trading Ltd. | FTT | 432.441360000000000 | FTX Trading Ltd. | 432.441360000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | USD | 0.007363478072086 | | 0.007363478072086 |
| | | | USDT | | | 3.044360078778766 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 43064 | Name on file | FTX Trading Ltd. | 1INCH | 5,191.555756701100000 | FTX Trading Ltd. | 5,191.555756701100000 |
| | | | ATOMBULL | 0.398019670000000 | | 0.398019670000000 |
| | | | AVAX | 0.909525617206164 | | 0.909525617206164 |
| | | | BNB | 0.005045590453557 | | 0.005045590453557 |
| | | | BTC | 0.000000008298815 | | 0.000000008298815 |
| | | | ETH | 0.000000000753175 | | 0.000000000753175 |
| | | | EUR | 185.946906745500000 | | 185.946906745500000 |
| | | | FTT | 408.870000000000000 | | 408.870000000000000 |
| | | | IMX | 31,279.300000000000000 | | 31,279.300000000000000 |
| | | | MATIC | 0.000000009446650 | | 0.000000009446650 |
| | | | MNGO | 51,230.000000000000000 | | 51,230.000000000000000 |
| | | | OXY | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | RAY | | | 1,589.784455730000000 |
| | | | SOL | 1,559.057938792408800 | | 1,559.057938792408800 |
| | | | SRM | 0.926825020000000 | | 0.926825020000000 |
| | | | SRM_LOCKED | 32.542470560000000 | | 32.542470560000000 |
| | | | USD | 0.019312129695639 | | 0.019312129695639 |
| | | | USDT | 0.000000011145888 | | 0.000000011145888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 77939 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.061307564544430 |
| | | | ETH | | | 0.153668238530430 |
| | | | ETHW | 0.152834591126780 | | 0.152834591126780 |
| | | | FIDA | 62.336330000000000 | | 62.336330000000000 |
| | | | SOL | | | 2.094962632426950 |
| | | | USD | 2,689.663980726744000 | | 2,689.663980726744000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 12997 | Name on file | FTX Trading Ltd. | AXS | 24.000000000000000 | FTX Trading Ltd. | 24.000000000000000 |
| | | | BTC | 0.018500000000000 | | 0.018500000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | FTM | 0.725000000000000 | | 0.725000000000000 |
| | | | FTT | 30.083380000000000 | | 30.083380000000000 |
| | | | LINK | | | 0.094396627582630 |
| | | | LUNA2 | 0.210641591400000 | | 0.210641591400000 |
| | | | LUNA2_LOCKED | 0.491497046500000 | | 0.491497046500000 |
| | | | LUNC | 45,867.650000000000000 | | 45,867.650000000000000 |
| | | | MANA | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | RSR | 12,817.564200000000000 | | 12,817.564200000000000 |
| | | | SOL | 98.680000000753840 | | 98.680000000753840 |
| | | | USD | 23,754.598497762403000 | | 23,754.598497762403000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85921 | Name on file | FTX Trading Ltd. | AVAX | 0.08845070905952 | FTX Trading Ltd. | 0.08845070905952 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAND-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | BNB | 9.92133531501064 | | 9.92133531501064 |
| | | | ETH | 0.02206584695820 | | 0.02206584695820 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00059536421200 | | 0.00059536421200 |
| | | | EUR | 0.89504620000000 | | 0.89504620000000 |
| | | | FTT | 125.14949125711944 | | 125.14949125711944 |
| | | | LUNC-PERP | 0.00000000000724 | | 0.00000000000724 |
| | | | PUNDIX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | USD | 59,239.11022921595600 | | 59,239.11022921595600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52919 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | AR-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | BAL-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | COMP-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EOS-PERP | -0.00000000000369 | | -0.00000000000369 |
| | | | ETC-PERP | 0.00000000000423 | | 0.00000000000423 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | FTT | 50.01286330000000 | | 25.00643165000000 |
| | | | FTT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | HNT-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | ICP-PERP | 0.00000000000483 | | 0.00000000000483 |
| | | | KNC-PERP | -0.00000000000127 | | -0.00000000000127 |
| | | | LINK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 25.96714353200000 | | 25.96714353200000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEO-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | OMG-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PUNDIX-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | QTUM-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | SNX-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 736.50681976000000 | | 368.25340988000000 |
| | | | STORJ-PERP | -0.00000000000108 | | -0.00000000000108 |
| | | | SXP-PERP | -0.00000000000048 | | -0.00000000000048 |
| | | | THETA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TOMO-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | TRX | 0.00103700000000 | | 0.00103700000000 |
| | | | USD | 6,513.34227542675000 | | 6,513.34227542675000 |
| | | | USDT | 37.84218485685284 | | 18.92184856852840 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000767 | | 0.00000000000767 |
| | | | ZEC-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35977 | Name on file | FTX Trading Ltd. | BCH | 0.00000000050000000 | FTX Trading Ltd. | 0.00000000050000000 |
| | | | BLT | 186.00093000000000 | | 186.00093000000000 |
| | | | BOBA | 30.00278750000000 | | 30.00278750000000 |
| | | | BTC | 0.00000000327948 | | 0.00000000327948 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000004078000 | | 0.00000000004078000 |
| | | | COIN | 0.06260000040000 | | 0.06260000040000 |
| | | | CRO | 6,698.79400000000000 | | 6,698.79400000000000 |
| | | | EDEN | 404.00159000000000 | | 404.00159000000000 |
| | | | ETH | 0.00000001072400 | | 0.00000001072400 |
| | | | ETHBULL | 0.00000000960000 | | 0.00000000960000 |
| | | | ETHW | 6.58387370014635 | | 6.58387370014635 |
| | | | FTM | 674.00337000000000 | | 674.00337000000000 |
| | | | FTT | 320.58805180245970 | | 320.58805180245970 |
| | | | GALA | 1,430.00715000000000 | | 1,430.00715000000000 |
| | | | IMX | 75.00037500000000 | | 75.00037500000000 |
| | | | LUNA2 | 1.26945496900000 | | 1.26945496900000 |
| | | | LUNA2_LOCKED | 2.96206159400000 | | 2.96206159400000 |
| | | | LUNC | 276,426.49212555000000 | | 276,426.49212555000000 |
| | | | MANA | 242.00121000000000 | | 242.00121000000000 |
| | | | MATIC | 210.02100000000000 | | 210.02100000000000 |
| | | | MKR | 0.19000095000000 | | 0.19000095000000 |
| | | | OMG | 30.00278750000000 | | 30.00278750000000 |
| | | | RAY | 11.98895000000000 | | 11.98895000000000 |
| | | | REN | 292.00146000000000 | | 292.00146000000000 |
| | | | SAND | 117.00058500000000 | | 117.00058500000000 |
| | | | SOL | 40.72366448776400 | | 40.72366448776400 |
| | | | SUSHI | 86.00043000000000 | | 86.00043000000000 |
| | | | TRX | 0.00001800000000 | | 0.00001800000000 |
| | | | USD | -112.20693698297137 | | -112.20693698297137 |
| | | | USDT | 893.51321756165780 | | 893.51321756165780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14460 | Name on file | FTX Trading Ltd. | AXS | 0.00000000002835780 | FTX Trading Ltd. | 0.00000000002835780 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CEL | 0.00000000050000000 | | 0.00000000050000000 |
| | | | DAI | 0.04999256994402720 | | 0.04999256994402720 |
| | | | ETH | 0.00000000234298500 | | 0.00000000234298500 |
| | | | ETH-PERP | -0.00000000000162 | | -0.00000000000162 |
| | | | FTT | 150.06688754298142000 | | 150.06688754298142000 |
| | | | FTT-PERP | -0.00000000000710 | | -0.00000000000710 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | 0.001468501556599 | | 0.001468501556599 |
| | | | LUNA2_LOCKED | 0.003426503632065 | | 0.003426503632065 |
| | | | LUNC | 1.216759700000000 | | 1.216759700000000 |
| | | | LUNC-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | USD | 77,340.866517489020000 | | 77,340.866517489020000 |
| | | | USDT | 3,637.867716925179600 | | 3,637.867716925179600 |
| | | | USTC | 0.207082540476908 | | 0.207082540476908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35923 | Name on file | FTX Trading Ltd. | BTC | 0.000060032187650 | FTX Trading Ltd. | 0.000060032187650 |
| | | | FTM | 0.229569482901800 | | 0.229569482901800 |
| | | | FTT | 0.064189750000000 | | 0.064189750000000 |
| | | | LUNA2 | 0.000000035071532 | | 0.000000035071532 |
| | | | LUNA2_LOCKED | 0.000000081833575 | | 0.000000081833575 |
| | | | LUNC | 0.007636895065795 | | 0.007636895065795 |
| | | | SOL | 0.000868685727935 | | 0.000868685727935 |
| | | | TRX | 104,492.539030000000000 | | 104,492.539030000000000 |
| | | | USD | 320.345834252144800 | | 320.345834252144800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12721 | Name on file | FTX Trading Ltd. | COPE | 0.448896007784945 | FTX Trading Ltd. | 0.448896007784945 |
| | | | FTT | 0.143525798041437 | | 0.143525798041437 |
| | | | LUNA2 | 0.039589422040000 | | 0.039589422040000 |
| | | | LUNA2_LOCKED | 0.092375318090000 | | 0.092375318090000 |
| | | | LUNC | 8,620.680000000000000 | | 8,620.680000000000000 |
| | | | SOL | 0.005013282524400 | | 0.005013282524400 |
| | | | SRM | 0.419028080000000 | | 0.419028080000000 |
| | | | SRM_LOCKED | 2.384574240000000 | | 2.384574240000000 |
| | | | SUN | 366.095000000000000 | | 366.095000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 24,244.010018593126000 | | 24,244.010018593126000 |
| | | | USDT | 0.000000023833463 | | 0.000000023833463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16887 | Name on file | FTX Trading Ltd. | ATLAS | 769.865558000000000 | FTX Trading Ltd. | 769.865558000000000 |
| | | | AXS | 1.228813919232530 | | 1.228813919232530 |
| | | | BTC | 0.005284759811601 | | 0.005284759811601 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | ENJ | 17.000000000000000 | | 17.000000000000000 |
| | | | ETH | 0.014615682229452 | | 0.014615682229452 |
| | | | ETHW | 0.014544246783232 | | 0.014544246783232 |
| | | | FTT | 3.930846828554354 | | 3.930846828554354 |
| | | | LINK | 0.000000003717663 | | 0.000000003717663 |
| | | | MANA | 24.995635000000000 | | 24.995635000000000 |
| | | | MATIC | 0.000000004533065 | | 0.000000004533065 |
| | | | SOL | 4.068299185873946 | | 4.068299185873946 |
| | | | SRM | 0.021755490000000 | | 0.021755490000000 |
| | | | SRM_LOCKED | 0.175363580000000 | | 0.175363580000000 |
| | | | USD | 0.008445013543130 | | 0.008445013543130 |
| | | | YFI | 0.000000006700000 | | 0.000000006700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87142 | Name on file | FTX Trading Ltd. | BNB | 0.007440216684655 | FTX Trading Ltd. | 0.007440216684655 |
| | | | BTC | 0.000000006749550 | | 0.000000006749550 |
| | | | BTC-MOVE-0723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.013322092107235 | | 0.013322092107235 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.013306344000895 | | 0.013306344000895 |
| | | | FTT | 0.000000011616184 | | 0.000000011616184 |
| | | | LUNA2 | 0.047438557900000 | | 0.047438557900000 |
| | | | LUNA2_LOCKED | 0.110689968400000 | | 0.110689968400000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | REAL | 0.000000004425395 | | 0.000000004425395 |
| | | | SOL | 0.019298590259079 | | 0.019298590259079 |
| | | | SRM | 0.006265860000000 | | 0.006265860000000 |
| | | | SRM_LOCKED | 0.212924090000000 | | 0.212924090000000 |
| | | | STARS | 0.000000005448555 | | 0.000000005448555 |
| | | | SUSHI | 0.000000004351680 | | 0.000000004351680 |
| | | | USD | 0.000000017482907 | | 0.000000017482907 |
| | | | USDT | 0.148809254257111 | | 0.148809254257111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81650 | Name on file | FTX Trading Ltd. | BAND | 25.967747500000000 | FTX Trading Ltd. | 25.967747500000000 |
| | | | BTC | 0.000000006660000 | | 0.000000006660000 |
| | | | DOGE | 1,499.032425000000000 | | 1,499.032425000000000 |
| | | | ETH | 0.000000005200000 | | 0.000000005200000 |
| | | | ETH-PERP | 0.000000005200000 | | 0.000000005200000 |
| | | | ETHW | 0.000096405200000 | | 0.000096405200000 |
| | | | FIDA | 179.228099720000000 | | 179.228099720000000 |
| | | | FIDA_LOCKED | 1.269026930000000 | | 1.269026930000000 |
| | | | FTT | 15.000374216714818 | | 15.000374216714818 |
| | | | GRT | 297.908582450000000 | | 297.908582450000000 |
| | | | LDO | 200.000000000000000 | | 200.000000000000000 |
| | | | MTA | 253.954153000000000 | | 253.954153000000000 |
| | | | PERP | 14.997292500000000 | | 14.997292500000000 |
| | | | SNX | 49.990785000000000 | | 49.990785000000000 |
| | | | SRM | 0.216494380000000 | | 0.216494380000000 |
| | | | SRM_LOCKED | 1.645863670000000 | | 1.645863670000000 |
| | | | STETH | 0.000000007542353 | | 0.000000007542353 |
| | | | STG | 64.000000000000000 | | 64.000000000000000 |
| | | | SUSHI | 26.678034798195200 | | 26.678034798195200 |
| | | | USD | 0.000000002926828 | | 0.000000002926828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24559 | Name on file | FTX Trading Ltd. | 1INCH | 0.610281000000000 | FTX Trading Ltd. | 0.610281000000000 |
| | | | AUD | 0.000000000742149 | | 0.000000000742149 |
| | | | BNT | 337.195279917766400 | | 337.195279917766400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.00402241250000 | | 0.00402241250000 |
| | | | CEL | 0.00703222000000 | | 0.00703222000000 |
| | | | CHZ | 9.41800000000000 | | 9.41800000000000 |
| | | | CRV | 168.58127440000000 | | 168.58127440000000 |
| | | | ETH | 0.33575283000000 | | 0.33575283000000 |
| | | | ETHW | 0.33575283000000 | | 0.33575283000000 |
| | | | FTT | 3.14143739982400 | | 3.14143739982400 |
| | | | MATIC | 78.45613801250970 | | 78.45613801250970 |
| | | | MEDIA | 11.27724520000000 | | 11.27724520000000 |
| | | | REN | 500.00000000000000 | | 500.00000000000000 |
| | | | RSR | 14,470.00000000000000 | | 14,470.00000000000000 |
| | | | USD | -549.17943500922760 | | -549.17943500922760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67310 | Name on file | FTX Trading Ltd. | AUD | 991.90774332627480 | FTX Trading Ltd. | 991.90774332627480 |
| | | | BOBA | 45.99172000000000 | | 45.99172000000000 |
| | | | BTC | 0.01510729771839 | | 0.01510729771839 |
| | | | DOGE | 0.00000000974576 | | 0.00000000974576 |
| | | | FTT | 750.08281085451280 | | 750.08281085451280 |
| | | | SOL | 58.59344253748610 | | 58.59344253748610 |
| | | | SRM | 74.90839853000000 | | 74.90839853000000 |
| | | | SRM_LOCKED | 119.45454323000000 | | 119.45454323000000 |
| | | | STEP | 0.00000006076010 | | 0.00000006076010 |
| | | | SUSHI | 219.52161462496710 | | 219.52161462496710 |
| | | | USD | 0.00325640137787 | | 0.00325640137787 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 15740 | Name on file | FTX Trading Ltd. | BTC | 0.03875508614540 | FTX Trading Ltd. | 0.03875508614540 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000008104070 | | 0.00000008104070 |
| | | | EUR | 10,000.22833170304700 | | 10,000.22833170304700 |
| | | | FTT | 26.72024535119917 | | 26.72024535119917 |
| | | | SOL | | | 1.04833231909788 |
| | | | USD | 3,561.10364175876480 | | 3,561.10364175876480 |
| | | | USDT | | | 0.00631548455902 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45670 | Name on file | FTX Trading Ltd. | AGLD | 712.90000000000000 | FTX Trading Ltd. | 712.90000000000000 |
| | | | AGLD-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ALCX | 0.00100000000000 | | 0.00100000000000 |
| | | | ALPHA | 1,521.01647368577620 | | 1,521.01647368577620 |
| | | | ASD | 1,426.00000000000000 | | 1,426.00000000000000 |
| | | | ATOM | 20.10000000000000 | | 20.10000000000000 |
| | | | AVAX | 25.50000009081100 | | 25.50000009081100 |
| | | | AVAX-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BADGER | 31.14000000000000 | | 31.14000000000000 |
| | | | BCH | 0.89602796141610 | | 0.89602796141610 |
| | | | BICO | 101.00000000000000 | | 101.00000000000000 |
| | | | BNB | 1.97000000000000 | | 1.97000000000000 |
| | | | BNT | | | 120.72728946594610 |
| | | | BTC | 0.09350042192507 | | 0.09350042192507 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000600000 | | 0.00000000600000 |
| | | | COMP | 6.81960000000000 | | 6.81960000000000 |
| | | | CRV | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 44,700.00000000000000 | | 44,700.00000000000000 |
| | | | DOGE | 2,586.02942400000000 | | 2,586.02942400000000 |
| | | | DOT | 1.39567980500000 | | 1.39567980500000 |
| | | | ETH | 0.21000000684790 | | 0.21000000684790 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.06500000000000 | | 0.06500000000000 |
| | | | FIDA | 288.00000000000000 | | 288.00000000000000 |
| | | | FTM | 641.71314634183370 | | 641.71314634183370 |
| | | | FTT | 52.98136780375915 | | 52.98136780375915 |
| | | | GRT | 1,426.00000000000000 | | 1,426.00000000000000 |
| | | | HNT | 0.59958200000000 | | 0.59958200000000 |
| | | | JOE | 753.00000000000000 | | 753.00000000000000 |
| | | | KIN | 3,440,000.00000000000000 | | 3,440,000.00000000000000 |
| | | | LINA | 11,530.00000000000000 | | 11,530.00000000000000 |
| | | | LOOKS | 468.00000000000000 | | 468.00000000000000 |
| | | | LUNA2 | 1.14809452500000 | | 1.14809452500000 |
| | | | LUNA2_LOCKED | 2.67888722500000 | | 2.67888722500000 |
| | | | LUNC | 250,000.00000000000000 | | 250,000.00000000000000 |
| | | | MATICBULL | 29,674.00000000000000 | | 29,674.00000000000000 |
| | | | MOB | 0.49815873886831 | | 0.49815873886831 |
| | | | MTL | 102.60000000000000 | | 102.60000000000000 |
| | | | NEAR-PERP | -0.00000000000184 | | -0.00000000000184 |
| | | | NEXO | 145.00000000000000 | | 145.00000000000000 |
| | | | OXY | 20.99601000000000 | | 20.99601000000000 |
| | | | PERP | 212.10000000000000 | | 212.10000000000000 |
| | | | PROM | 17.70000000000000 | | 17.70000000000000 |
| | | | PUNDIX | 0.10000000000000 | | 0.10000000000000 |
| | | | RAY | | | 875.47666624792880 |
| | | | REN | 488.00000000000000 | | 488.00000000000000 |
| | | | RSR | | | 37,193.68354930675600 |
| | | | RUNE | 20.33290581741685 | | 20.33290581741685 |
| | | | SAND | 342.00000000000000 | | 342.00000000000000 |
| | | | SKL | 1,038.00000000000000 | | 1,038.00000000000000 |
| | | | SOL | 8.99441951000000 | | 8.99441951000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SPELL | 100.00000000000000 | | 100.00000000000000 |
| | | | SRM | 157.00000000000000 | | 157.00000000000000 |
| | | | STMX | 17,180.00000000000000 | | 17,180.00000000000000 |
| | | | SXP | 195.70000000000000 | | 195.70000000000000 |
| | | | TLM | 5,381.00000000000000 | | 5,381.00000000000000 |
| | | | UNISWAPBULL | 53.85265717000000 | | 53.85265717000000 |
| | | | USD | 1,658.56192316600440 | | 1,658.56192316600440 |
| | | | USDT | 0.00000004680264 | | 0.00000004680264 |
| | | | VETBULL | 233,502.90160000000000 | | 233,502.90160000000000 |
| | | | WRX | 834.99715000000000 | | 834.99715000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67800 | Name on file | FTX Trading Ltd. | BNB | 0.00000003422240 | FTX Trading Ltd. | 0.00000003422240 |
| | | | BRZ | 0.08020026565450 | | 0.08020026565450 |
| | | | BTC | 0.00136500194061 | | 0.00136500194061 |
| | | | DOT | | | 8.55614780225410 |
| | | | ETH | 0.000000005116532 | | 0.000000005116532 |
| | | | ETHW | | | 0.041750885284932 |
| | | | FTM | 0.00000004863350 | | 0.00000004863350 |
| | | | LUNA2 | 0.00009143692310 | | 0.00009143692310 |
| | | | LUNA2_LOCKED | 0.00021335282112100 | | 0.00021335282112100 |
| | | | LUNC | 0.32298400493760 | | 0.32298400493760 |
| | | | MATIC | 0.00000005922040 | | 0.00000005922040 |
| | | | RAY | 0.00000000917240 | | 0.00000000917240 |
| | | | USD | 0.00000000649497 | | 0.00000000649497 |
| | | | USDT | 0.00025456830032 | | 0.00025456830032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37006 | Name on file | FTX Trading Ltd. | BNB | 0.07184375015604 | FTX Trading Ltd. | 0.07184375015604 |
| | | | BTC | 0.03332437839644 | | 0.03332437839644 |
| | | | COMP | 0.07678617600000 | | 0.07678617600000 |
| | | | ETH | 0.00116170075219 | | 0.00116170075219 |
| | | | ETHW | 0.00116170075219 | | 0.00116170075219 |
| | | | FTT | 5.09908200000000 | | 5.09908200000000 |
| | | | LUNA2 | 0.00028958754127 | | 0.00028958754127 |
| | | | LUNA2_LOCKED | 0.00067570426296 | | 0.00067570426296 |
| | | | LUNC | 2.43123868536583 | | 2.43123868536583 |
| | | | SOL | 0.50528388781040 | | 0.50528388781040 |
| | | | USD | 44.72881558891000 | | 44.72881558891000 |
| | | | USDT | 0.63902916000000 | | 0.63902916000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35663 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.00181333230508 |
| | | | BNB | | | 0.00007894303173 |
| | | | BTC | 0.00000001853830 | | 0.00000001853830 |
| | | | DOGE | | | 16.34264372991377 |
| | | | ETH | | | 0.00001904766314 |
| | | | ETHW | | | 0.00000911713474 |
| | | | LTC | | | 0.02518693985628 |
| | | | LUNA2 | 0.08336063040800 | | 0.08336063040800 |
| | | | LUNA2_LOCKED | 0.19450813780000 | | 0.19450813780000 |
| | | | LUNC | 18,151.95279386279400 | | 18,151.95279386279400 |
| | | | TRX | | | 112.58009576053264 |
| | | | TRYB | 0.00000003544480 | | 0.00000003544480 |
| | | | USD | 0.00020687285110 | | 0.00020687285110 |
| | | | USDT | | | 61.39381015128448 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17027 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALTBEAR | 4,268.54000000000000 | | 4,268.54000000000000 |
| | | | AR-PERP | 0.00000000000149 | | 0.00000000000149 |
| | | | ATOM | | | 7.98849943898755 |
| | | | ATOM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | AVAX | 0.00000000938092 | | 0.00000000938092 |
| | | | AVAX-0930 | 0.00000000000028 | | 0.00000000000028 |
| | | | AVAX-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | BAND-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BEAR | 1,511.29000000000000 | | 1,511.29000000000000 |
| | | | BNB | 0.00071001182431 | | 0.00071001182431 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.04406113893389 | | 0.04406113893389 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00057996200000 | | 0.00057996200000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CEL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | DOT | 0.09748000000000 | | 0.09748000000000 |
| | | | DOT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 0.08166123186718 | | 0.08166123186718 |
| | | | ETHBULL | 0.00574074000000 | | 0.00574074000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.52991416898082 | | 0.52991416898082 |
| | | | EUR | 0.00000009966924 | | 0.00000009966924 |
| | | | FTM | | | 560.11193959225520 |
| | | | FTT | 0.40975088806028 | | 0.40975088806028 |
| | | | GBTC | 8.27000000000000 | | 8.27000000000000 |
| | | | GRT | | | 36.34266541563519 |
| | | | HNT | 0.06957560000000 | | 0.06957560000000 |
| | | | HNT-PERP | -0.00000000000037 | | -0.00000000000037 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LOOKS | 427.19579852482656 | | 427.19579852482656 |
| | | | LUNA2 | 0.97924048840817 | | 0.97924048840817 |
| | | | LUNA2_LOCKED | 2.28489447248575 | | 2.28489447248575 |
| | | | LUNC | 305.05724192381140 | | 305.05724192381140 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | RUNE-PERP | 0.00000000001051 | | 0.00000000001051 |
| | | | SOL-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | STETH | 0.00000000558779 | | 0.00000000558779 |
| | | | TRX | 0.00000600000000 | | 0.00000600000000 |
| | | | UNI-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | USD | 447.66717011803996 | | 447.66717011803996 |
| | | | USDT | 4.14441917036882 | | 4.14441917036882 |
| | | | USTC | 138.41791452184460 | | 138.41791452184460 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7870 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000001 |
| | | | NEAR | 3,939.00000000000000 | | 39.39212000000000 |
| | | | SXP | | | 0.00284000000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | 0.113115649924246 | | 0.113115649924246 |
| | | | USDT | | | 0.00000010386659 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69903 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AMPL | | 0.00000000997185 | | 0.000000009997185 |
| | | | AXS | | | | 57.038812091669350 |
| | | | AXS-PERP | | -0.000000000000078 | | -0.000000000000078 |
| | | | BNB | | 0.000000003142980 | | 0.000000003142980 |
| | | | BNB-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | BRZ | | 0.000000000105380 | | 0.000000000105380 |
| | | | BTC | | 0.000000002571075 | | 0.000000002571075 |
| | | | ETH | | 0.000000000244080 | | 0.000000000244080 |
| | | | FTM | | 0.000000006518055 | | 0.000000006518055 |
| | | | FTT | | 25.029095545449722 | | 25.029095545449722 |
| | | | GST-0930 | | -0.000000000000056 | | -0.000000000000056 |
| | | | GST-PERP | | 0.000000000000113 | | 0.000000000000113 |
| | | | LINK | | 0.000000003763200 | | 0.000000003763200 |
| | | | LUNA2_LOCKED | | 0.000000012810117 | | 0.000000012810117 |
| | | | LUNC | | 0.001195473985480 | | 0.001195473985480 |
| | | | MATIC | | 0.000000007839080 | | 0.000000007839080 |
| | | | RAY | | 0.000000007000000 | | 0.000000007000000 |
| | | | RON-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 27.478750715288022 | | 27.478750715288022 |
| | | | SOL-PERP | | -0.000000000000092 | | -0.000000000000092 |
| | | | TRX | | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | | 2,863.982144598819600 | | 2,863.982144598819600 |
| | | | USDT | | 0.005000384568861 | | 0.005000384568861 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61794 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | TRX | | 0.000000400000000 | | 0.000000400000000 |
| | | | UBXT | | 11,241.478790740000000 | | 11,241.478790740000000 |
| | | | UBXT_LOCKED | | 55.793377460000000 | | 55.793377460000000 |
| | | | USDT | | | | 0.065484280599980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20483 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AKRO | | 0.049845000000000 | | 0.049845000000000 |
| | | | ALICE-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | ATLAS | | 9.775034160000000 | | 9.775034160000000 |
| | | | ATOM | | 0.000183000000000 | | 0.000183000000000 |
| | | | AVAX | | 8.800044000000000 | | 8.800044000000000 |
| | | | AVAX-PERP | | 0.000000000000005 | | 0.000000000000005 |
| | | | BAL | | 0.000011150000000 | | 0.000011150000000 |
| | | | BAND | | 0.000000003152386 | | 0.000000003152386 |
| | | | BNB | | | | 1.967840271928410 |
| | | | BRZ | | 0.003530390000000 | | 0.003530390000000 |
| | | | BTC | | 0.015932999333106 | | 0.015932999333106 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | | 0.018200000000000 | | 0.018200000000000 |
| | | | DOGE | | 9.970448006907162 | | 9.970448006907162 |
| | | | DOT-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | | 0.687000011949480 | | 0.687000011949480 |
| | | | ETHBULL | | 0.000001815000000 | | 0.000001815000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.687000007049480 | | 0.687000007049480 |
| | | | FIL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | 0.000000000247359 | | 0.000000000247359 |
| | | | FTT | | 151.271846481496600 | | 151.271846481496600 |
| | | | FTT-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK | | 0.000071002118543 | | 0.000071002118543 |
| | | | LTC | | 6.830033350000000 | | 6.830033350000000 |
| | | | LUNA2 | | 2.254480015200000 | | 2.254480015200000 |
| | | | LUNA2_LOCKED | | 5.260453369134000 | | 5.260453369134000 |
| | | | LUNC | | 370,244.149965570000000 | | 370,244.149965570000000 |
| | | | LUNC-PERP | | 0.000000000000002 | | 0.000000000000002 |
| | | | MATIC | | 9.725329174186596 | | 9.725329174186596 |
| | | | RUNE | | 101.048003435956300 | | 101.048003435956300 |
| | | | SOL | | 0.022191018016035 | | 0.022191018016035 |
| | | | STEP-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | SUSHI | | 193.500967506328320 | | 193.500967506328320 |
| | | | SXP | | 0.001141000000000 | | 0.001141000000000 |
| | | | TRX | | 0.001254000000000 | | 0.001254000000000 |
| | | | USD | | 10,143.542223190017000 | | 10,143.542223190017000 |
| | | | USDT | | 3,625.521898935883000 | | 3,625.521898935883000 |
| | | | VETBEAR | | 81.000000000000000 | | 81.000000000000000 |
| | | | XTZBULL | | 0.850000000000000 | | 0.850000000000000 |
| | | | XTZ-PERP | | 0.000000000000014 | | 0.000000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 46146 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | | 2,506.164550000000000 | | 2,506.164550000000000 |
| | | | BTC | | 0.000039394723306 | | 0.000039394723306 |
| | | | ETH | | 0.000210944250000 | | 0.000210944250000 |
| | | | ETHW | | 0.000210944250000 | | 0.000210944250000 |
| | | | FTT | | 1.143554340000000 | | 1.143554340000000 |
| | | | MATIC | | | | 9.927425560759850 |
| | | | SOL | | 129.669126103394000 | | 129.669126103394000 |
| | | | SRM | | 12.958538360000000 | | 12.958538360000000 |
| | | | SRM_LOCKED | | 64.535128390000000 | | 64.535128390000000 |
| | | | UNI | | 0.980781500000000 | | 0.980781500000000 |
| | | | USD | | 13.486611199557206 | | 13.486611199557206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9349 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | 0.010036594982080 | | 0.010036594982080 |
| | | | BNB | | 0.440334710000000 | | 0.440334718992840 |
| | | | BTC | | 0.211089750000000 | | 0.211089753256790 |
| | | | DOT | | | | 5.072832699165890 |
| | | | ETH | | 1.071235420000000 | | 1.071235423393910 |
| | | | ETHW | | 1.069894397446010 | | 1.069894397446010 |
| | | | FTT | | 2.299784000000000 | | 2.299784000000000 |
| | | | LINK | | 9.128418310000000 | | 9.128418310995750 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 0.331411828342670 |
| | | | UNI | 7.576090996642670 | | 7.576090996642670 |
| | | | USD | 4,459.305341404474000 | | 4,459.305341404474000 |
| | | | USDT | 4,257.738529285930000 | | 4,257.738529285930000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9351 | Name on file | FTX Trading Ltd. | APE | 41.191760000000000 | FTX Trading Ltd. | 41.191760000000000 |
| | | | ASD | 0.096000000000000 | | 0.096000000000000 |
| | | | ATLAS | 2,159.568000000000000 | | 2,159.568000000000000 |
| | | | BNB | 1.634078167456710 | | 1.634078167456710 |
| | | | CRO | 339.932000000000000 | | 339.932000000000000 |
| | | | DOGE | 366.969400000000000 | | 366.969400000000000 |
| | | | ETH | 0.079984000000000 | | 0.079984000000000 |
| | | | FTT | 2.999400000000000 | | 2.999400000000000 |
| | | | GMT | 419.916000000000000 | | 419.916000000000000 |
| | | | IMX | 216.952600000000000 | | 216.952600000000000 |
| | | | LUNA2 | 15.957486060000000 | | 15.957486060000000 |
| | | | LUNA2_LOCKED | 37.234134150000000 | | 37.234134150000000 |
| | | | LUNC | 3,474,776.187002000000000 | | 3,474,776.187002000000000 |
| | | | MANA | 52.989400000000000 | | 52.989400000000000 |
| | | | POLIS | 25.594880000000000 | | 25.594880000000000 |
| | | | RAY | 91.981600000000000 | | 91.981600000000000 |
| | | | SAND | 41.991600000000000 | | 41.991600000000000 |
| | | | SHIB | 12,097,580.000000000000000 | | 12,097,580.000000000000000 |
| | | | SOL | 3.999200000000000 | | 3.999200000000000 |
| | | | STEP | 249.950000000000000 | | 249.950000000000000 |
| | | | TRX | 0.000284000000000 | | 0.000284000000000 |
| | | | USD | 417.619312206800000 | | 417.619312206800000 |
| | | | USDT | 0.639830000000000 | | 0.639830000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25863 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.698933578552700 |
| | | | BNB | | | 4.137436726664734 |
| | | | BTC | | | 0.042967124308250 |
| | | | ETH | | | 0.697395916704620 |
| | | | ETHW | 0.693631386350220 | | 0.693631386350220 |
| | | | FTT | 60.080715000000000 | | 60.080715000000000 |
| | | | KIN | 2,100,000.000000000000000 | | 2,100,000.000000000000000 |
| | | | OXY | 0.967102450000000 | | 0.967102450000000 |
| | | | RAY | 369.133831620000000 | | 369.133831620000000 |
| | | | SOL | 52.807583630000000 | | 52.807583630000000 |
| | | | TRX | 0.000004664904670 | | 0.000004664904670 |
| | | | UBXT | 10,464.911934010000000 | | 10,464.911934010000000 |
| | | | UBXT_LOCKED | 56.924247210000000 | | 56.924247210000000 |
| | | | USD | 23,261.880776200735000 | | 23,261.880776200735000 |
| | | | USDT | | | 0.012532009908338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25744 | Name on file | FTX Trading Ltd. | APE | 90.000000000000000 | FTX Trading Ltd. | 90.000000000000000 |
| | | | AXS | | | 2.693021755732540 |
| | | | BNB | 0.005667485033270 | | 0.005667485033270 |
| | | | BTC | 0.000028671000000 | | 0.000028671000000 |
| | | | DOGE | | | 450.655988536588600 |
| | | | ETH | 0.000942182356770 | | 0.000942182356770 |
| | | | ETHBULL | 378.550000000000000 | | 378.550000000000000 |
| | | | ETHW | 0.000942182356770 | | 0.000942182356770 |
| | | | FTM | | | 50.901656286225590 |
| | | | FTT | 75.089569000000000 | | 75.089569000000000 |
| | | | LUNA2 | 2.497370618000000 | | 2.497370618000000 |
| | | | LUNA2_LOCKED | 5.827198109000000 | | 5.827198109000000 |
| | | | LUNC | 543,807.710000000000000 | | 543,807.710000000000000 |
| | | | MATIC | | | 72.739861573017170 |
| | | | RAY | | | 10.498074318162270 |
| | | | SAND | 13.000000000000000 | | 13.000000000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | SRM | 18.000000000000000 | | 18.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.127135814474272 | | 0.127135814474272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48979 | Name on file | FTX Trading Ltd. | AUD | 0.000000004161772 | FTX Trading Ltd. | 0.000000004161772 |
| | | | BTC | 0.032387780000000 | | 0.032387780000000 |
| | | | BTC-PERP | -0.001500000000000 | | -0.001500000000000 |
| | | | DOGE | | | 6,826.016497141260000 |
| | | | SOL | 80.881759630000000 | | 80.881759630000000 |
| | | | USD | 55,360.196946788520000 | | 55,360.196946788520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81302 | Name on file | FTX Trading Ltd. | CLV | 119.500000000000000 | FTX Trading Ltd. | 119.500000000000000 |
| | | | MNGO | 440.000000000000000 | | 440.000000000000000 |
| | | | OXY | 36.975395000000000 | | 36.975395000000000 |
| | | | RAY | 14.656934710000000 | | 14.656934710000000 |
| | | | RUNE | 20.450749112737020 | | 20.450749112737020 |
| | | | SLRS | 201.961620000000000 | | 201.961620000000000 |
| | | | SNX | 14.734482801716690 | | 14.734482801716690 |
| | | | SOL | 4.351600110000000 | | 4.351600110000000 |
| | | | SRM | 17.461865620000000 | | 17.461865620000000 |
| | | | SRM_LOCKED | 0.379263340000000 | | 0.379263340000000 |
| | | | USD | 0.496258167723500 | | 0.496258167723500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75307 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.294263680399790 |
| | | | DOGE | 0.000000011618000 | | 0.000000011618000 |
| | | | ETH | 13.972052123577807 | | 13.972052123577807 |
| | | | ETHW | 4.090966843116254 | | 4.090966843116254 |
| | | | FTT | 255.451978210000000 | | 255.451978210000000 |
| | | | USD | 2,324.976747615736000 | | 2,324.976747615736000 |
| | | | USDT | | | 19.484605781546490 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11210 | Name on file | FTX Trading Ltd. | ATLAS | 350.00000000000000 | FTX Trading Ltd. | 350.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 33.97620000000000 | | 33.97620000000000 |
| | | | DOT | | | 1.30614244533747304 |
| | | | EUR | 0.05000020366848 | | 0.05000020366848 |
| | | | FIDA | 13.62510413821500 | | 13.62510413821500 |
| | | | FIDA_LOCKED | 0.09407670000000 | | 0.09407670000000 |
| | | | FTT | 13.74997097124640 | | 13.74997097124640 |
| | | | MANA | 9.00000000000000 | | 9.00000000000000 |
| | | | MAPS | 0.00000005125000 | | 0.00000005125000 |
| | | | MATIC | | | 42.60253027005220 |
| | | | MNGO | 100.00000000000000 | | 100.00000000000000 |
| | | | OXY | 15.40612418261000 | | 15.40612418261000 |
| | | | RAY | 16.98588091468411 | | 16.98588091468411 7 |
| | | | SLND | 24.20000000000000 | | 24.20000000000000 |
| | | | SOL | 0.40674975000000 | | 0.40674975000000 |
| | | | SRM | 10.46463805284000 | | 10.46463805284000 |
| | | | SRM_LOCKED | 0.19133919000000 | | 0.19133919000000 |
| | | | STMX | 962.45919497514500 | | 962.45919497514500 |
| | | | USD | 59.01120536195488 6 | | 59.01120536195488 6 |
| | | | USDT | | | 41.14888268782828 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14241 | Name on file | FTX Trading Ltd. | FTT | 150.09615595000000 | FTX Trading Ltd. | 150.09615595000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.10005808040000 | | 0.10005808040000 |
| | | | LUNA2_LOCKED | 0.23346885420000 | | 0.23346885420000 |
| | | | LUNC | 21,787.85766256554000 | | 21,787.85766256554000 |
| | | | TONCOIN | 2.30015900000000 | | 2.30015900000000 |
| | | | TRX | 0.00000200021137 60 | | 0.00000200021137 60 |
| | | | USD | 244.66903247368072 0 | | 244.66903247368072 0 |
| | | | USDT | | | 6.61069842101878 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6517 | Name on file | FTX Trading Ltd. | BTC | 0.02205474987564 0 | FTX Trading Ltd. | 0.02205474987564 0 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 1.39360207339040 4 |
| | | | ETHW | 1.38632152733699 4 | | 1.38632152733699 4 |
| | | | FTT | 87.16769649000000 0 | | 87.16769649000000 0 |
| | | | LTC | | | 1.50335099035789 0 |
| | | | SOL | | | 14.66272846859781 4 |
| | | | SRM | 29.47828741000000 0 | | 29.47828741000000 0 |
| | | | SRM_LOCKED | 0.59228023000000 0 | | 0.59228023000000 0 |
| | | | USD | 0.00000384652161 | | 0.00000384652161 |
| | | | WRX | 82.43974609000000 0 | | 82.43974609000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64391 | Name on file | FTX Trading Ltd. | 1INCH | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.87827339000000000 | | 0.87827339000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 1.19057028000000000 | | 1.19057028000000000 |
| | | | FTM | | | 203.97250400000000000 |
| | | | FTT | 25.00000000000000000 | | 25.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | LUNA2 | 4.67244514900000000 | | 4.67244514900000000 |
| | | | LUNA2_LOCKED | 10.90237201000000000 | | 10.90237201000000000 |
| | | | LUNC | 17,434.76852803869800 0 | | 17,434.76852803869800 0 |
| | | | LUNC-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | MATIC | 99.98157000000000000 | | 99.98157000000000000 |
| | | | SAND | 0.83610600000000000 | | 0.83610600000000000 |
| | | | SHIB | 17,188,467.00000000000000 | | 17,188,467.00000000000000 |
| | | | SOL | 0.00000000000500000 | | 0.00000000000500000 |
| | | | SXP | 0.06888650682047 0 | | 0.06888650682047 0 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 687.33136832598500 0 | | 687.33136832598500 0 |
| | | | USDT | 0.00000000758749 1 | | 0.00000000758749 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14149 | Name on file | FTX Trading Ltd. | APE | 9.34429659554834 0 | FTX Trading Ltd. | 9.34429659554834 0 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 1,000.00000000001900 | | 1,000.00000000001900 |
| | | | AUDIO | 100.00000000081900 0 | | 100.00000000081900 0 |
| | | | AVAX | 0.00000000785854 9 | | 0.00000000785854 9 |
| | | | BNB | 0.11116235165320 0 | | 0.11116235165320 0 |
| | | | BTC | 0.00000000161007 2 | | 0.00000000161007 2 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | | | 104.23941820972789 0 |
| | | | ETH | 0.17131040729935 7 | | 0.17131040729935 7 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00000000285350 7 | | 0.00000000285350 7 |
| | | | FB | 0.00000000861855 8 | | 0.00000000861855 8 |
| | | | FRONT | 31.81456823097737 2 | | 31.81456823097737 2 |
| | | | FTT | 2.01802865000000 0 | | 2.01802865000000 0 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 10.00000000427017 | | 10.00000000427017 |
| | | | RAY | 42.44877543743451 0 | | 42.44877543743451 0 |
| | | | SHIB | 200,000.00000000998000 | | 200,000.00000000998000 |
| | | | SOL | | | 36.77411232366833 0 |
| | | | SRM | 14.21510618000000 0 | | 14.21510618000000 0 |
| | | | SRM_LOCKED | 0.37871576000000 0 | | 0.37871576000000 0 |
| | | | TRX | 0.00000000985774 0 | | 0.00000000985774 0 |
| | | | USD | 0.92155160980814 6 | | 0.92155160980814 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85409 | Name on file | FTX Trading Ltd. | 1INCH | 21.16890748680270 0 | FTX Trading Ltd. | 21.16890748680270 0 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.17488530040139 0 | | 0.17488530040139 0 |
| | | | BTC | 0.00491402472270 0 | | 0.00491402472270 0 |
| | | | LINK | 2.14030680802619 0 | | 2.14030680802619 0 |
| | | | LTC | 0.00558479342572 0 | | 0.00558479342572 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | USD | 0.054703274379323 | | 0.054703274379323 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38106 | Name on file | FTX Trading Ltd. | BTC | 0.011267557423470 | FTX Trading Ltd. | 0.011267557423470 |
| | | | FTT | 6.588179000000000 | | 6.588179000000000 |
| | | | LINK | 0.092152400000000 | | 0.092152400000000 |
| | | | MAPS | 0.986510000000000 | | 0.986510000000000 |
| | | | OXY | 35.993160000000000 | | 35.993160000000000 |
| | | | RAY | 7.412013280000000 | | 7.412013280000000 |
| | | | SRM | 6.151626940000000 | | 6.151626940000000 |
| | | | SRM_LOCKED | 0.125768300000000 | | 0.125768300000000 |
| | | | USD | 0.000389933478762 | | 0.000389933478762 |
| | | | USDT | -0.265406358589987 | | -0.265406358589987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70260 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000099767 | | 0.000000000099767 |
| | | | FTM | | | 220.727569710000000 |
| | | | FTT | 58.854090000000000 | | 58.854090000000000 |
| | | | GENE | 2.400000000000000 | | 2.400000000000000 |
| | | | IMX | 231.300000000000000 | | 231.300000000000000 |
| | | | SOL | 11.713472650000000 | | 11.713472650000000 |
| | | | SRM | 84.329626760000000 | | 84.329626760000000 |
| | | | SRM_LOCKED | 1.153548480000000 | | 1.153548480000000 |
| | | | USD | 44.971465854481490 | | 44.971465854481490 |
| | | | USDT | 0.537048225874224 | | 0.537048225874224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57315 | Name on file | FTX Trading Ltd. | BNB | 0.006881182000920 | FTX Trading Ltd. | 0.006881182000920 |
| | | | BTC | 3.685269942368157 | | 3.685269942368157 |
| | | | BTC-PERP | 1.910000000000000 | | 1.910000000000000 |
| | | | DAI | 0.000000004475614 | | 0.000000004475614 |
| | | | ETH | 2.020944702058800 | | 2.020944702058800 |
| | | | ETHW | 2.011340328629280 | | 2.011340328629280 |
| | | | FTT | 190.860849085290430 | | 190.860849085290430 |
| | | | FTT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | OLY2021 | 0.000000000000227 | | 0.000000000000227 |
| | | | RAY | 0.000000005537740 | | 0.000000005537740 |
| | | | SOL | 0.000000005921620 | | 0.000000005921620 |
| | | | SOL-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | SRM | 217.302304780000000 | | 217.302304780000000 |
| | | | SRM_LOCKED | 2,748.794865060000000 | | 2,748.794865060000000 |
| | | | TRX | 0.000006000440230 | | 0.000006000440230 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -40,132.380913499380000 | | -40,132.380913499380000 |
| | | | USDT | 0.009641009096144 | | 0.009641009096144 |
| | | | WBTC | 0.000000005422375 | | 0.000000005422375 |
| | | | XRP | 0.000000009475320 | | 0.000000009475320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78695 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000241 | FTX Trading Ltd. | -0.000000000000241 |
| | | | AVAX | | | 3.814384152684679 |
| | | | AXS | | | 0.410004891501154 |
| | | | AXS-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | BNB | 34.269814540394920 | | 34.269814540394920 |
| | | | BTC | 0.369215910000000 | | 0.369215919340812 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | COPE | 0.000000004367129 | | 0.000000004367129 |
| | | | CVX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOGE | 0.000000008143594 | | 0.000000008143594 |
| | | | ETH | 2.162132250771098 | | 2.162132250771098 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000008936180 | | 0.000000008936180 |
| | | | FTT | 53.992874257085320 | | 53.992874257085320 |
| | | | FTT-PERP | 248.900000000000000 | | 248.900000000000000 |
| | | | GOG | 648.000000000000000 | | 648.000000000000000 |
| | | | LINK | 104.780693330000000 | | 104.780693335659700 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LRC | 0.000000005605130 | | 0.000000005605130 |
| | | | LUNA2 | 0.000000003858067 | | 0.000000003858067 |
| | | | LUNA2_LOCKED | 0.000000009502158 | | 0.000000009502158 |
| | | | LUNA2-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LUNC | 0.000000012421760 | | 0.000000012421760 |
| | | | OMG-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | RUNE | 0.000000008447504 | | 0.000000008447504 |
| | | | SHIB | 0.000000005120313 | | 0.000000005120313 |
| | | | SOL | 27.611923762660833 | | 27.611923762660833 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SRM | 0.000000006465978 | | 0.000000006465978 |
| | | | TOMO-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TRX | 0.000000005586880 | | 0.000000005586880 |
| | | | USD | 1,203.583321955375600 | | 1,203.583321955375600 |
| | | | USDT | 0.000000021855514 | | 0.000000021855514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37055 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000084754 |
| | | | AAVE | | | 0.000000006903848 |
| | | | AAVE-PERP | | | 0.000000000000015 |
| | | | AGELD-PERP | | | 0.000000000016711 |
| | | | ALCX-PERP | | | 0.000000000000083 |
| | | | ALICE-PERP | | | 0.000000000000625 |
| | | | ALPHA | | | 0.000000004387000 |
| | | | AMC | | | 0.000000005501232 |
| | | | AMC-0624 | | | 0.000000000000113 |
| | | | AMC-20211231 | | | 0.000000000000000 |
| | | | AMD | | | 0.000000004410243 |
| | | | AMD-0624 | | | -0.000000000000008 |
| | | | APE-PERP | | | 0.000000000004149 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | | Modified Claim |
| | | | ARKK | | | | 0.000000001426250 |
| | | | AR-PERP | | | | -0.099999999998821 |
| | | | ASD | | | | 0.000000003398060 |
| | | | ASD-PERP | | | | -0.100000000093132 |
| | | | ATOM | | | | 0.000000003577011 |
| | | | ATOM-PERP | | | | 0.000000000000227 |
| | | | AUDIO-PERP | | | | -0.000000000002188 |
| | | | AVAX | | | | 0.000000004062186 |
| | | | AVAX-20211231 | | | | -0.000000000000005 |
| | | | AVAX-PERP | | | | -0.000000000000458 |
| | | | AXS | | | | 0.000000005563256 |
| | | | AXS-PERP | | | | -0.000000000000454 |
| | | | BABA | | | | 0.000000001375905 |
| | | | BABA-0624 | | | | -0.000000000000003 |
| | | | BABA-20211231 | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | -0.000000000000113 |
| | | | BAL-PERP | | | | -0.000000000000170 |
| | | | BAND | | | | 0.000000003963981 |
| | | | BAND-PERP | | | | 0.000000000002359 |
| | | | BCH-PERP | | | | 0.000000000000003 |
| | | | BILI-0624 | | | | 0.000000000000010 |
| | | | BILI-20211231 | | | | -0.000000000000001 |
| | | | BITW | | | | 0.000000008830280 |
| | | | BNB | | | | 0.000000005512207 |
| | | | BNB-20211231 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | -0.000000000000012 |
| | | | BNT | | | | 0.000000002468560 |
| | | | BNT-PERP | | | | 0.000000000000227 |
| | | | BNTX-0930 | | | | -0.000000000000001 |
| | | | BOBA-PERP | | | | 0.000000000001421 |
| | | | BSV-20211231 | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000010248239 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BYND | | | | 0.000000006448775 |
| | | | BYND-0624 | | | | -0.000000000000014 |
| | | | CAKE-PERP | | | | 0.000000000001250 |
| | | | CEL | | | | 0.000000006375717 |
| | | | CEL-0930 | | | | 0.000000000001818 |
| | | | CELO-PERP | | | | 0.000000000000738 |
| | | | CEL-PERP | | | | 0.000000000102943 |
| | | | CLV-PERP | | | | -0.000000000009094 |
| | | | COMP | | | | 0.000000001000000 |
| | | | COMP-PERP | | | | 0.000000000000099 |
| | | | CREAM-PERP | | | | 0.000000000000056 |
| | | | CRV-PERP | | | | -1.000000000000000 |
| | | | CUSDT | | | | 0.000000003491240 |
| | | | CVX-PERP | | | | 0.000000000001136 |
| | | | DASH-PERP | | | | 0.000000000000238 |
| | | | DAWN-PERP | | | | 0.000000000000362 |
| | | | DODO-PERP | | | | 0.000000000005826 |
| | | | DOT | | | | 0.000000009660282 |
| | | | DOT-PERP | | | | -0.000000000001222 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | -0.000000000001620 |
| | | | EDEN-PERP | | | | 0.000000000015575 |
| | | | EGLD-PERP | | | | 0.000000000000122 |
| | | | ENS-PERP | | | | 0.000000000000966 |
| | | | EOS-1230 | | | | 0.000000000000909 |
| | | | EOS-20211231 | | | | 0.000000000000056 |
| | | | EOS-PERP | | | | 0.000000000004774 |
| | | | ETC-PERP | | | | -0.000000000000014 |
| | | | ETH | | | | 0.000000007547195 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | ETHE | | | | 0.000000005751300 |
| | | | ETH-PERP | | | | -0.000000000000002 |
| | | | ETHW-PERP | | | | 0.000000000000014 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FB | | | | 0.000000001148337 |
| | | | FB-0624 | | | | -0.000000000000001 |
| | | | FIL-PERP | | | | -0.000000000000545 |
| | | | FLM-PERP | | | | 0.000000000023419 |
| | | | FLOW-PERP | | | | -0.000000000004870 |
| | | | FTM | | | | 0.000000004057001 |
| | | | FTT | | | | 0.000000003474392 |
| | | | FTT-PERP | | | | -0.000000000000625 |
| | | | FXS-PERP | | | | -0.000000000003126 |
| | | | GAL-PERP | | | | -0.100000000007867 |
| | | | GME | | | | 0.000000026958660 |
| | | | GMEPRE | | | | 0.000000003984556 |
| | | | GRT | | | | 0.000000003862695 |
| | | | GST-PERP | | | | 0.000000000000909 |
| | | | HNT-PERP | | | | 0.000000000001364 |
| | | | HT | | | | 0.000000093080080 |
| | | | HT-PERP | | | | -0.000000000000650 |
| | | | ICP-PERP | | | | 0.000000000000163 |
| | | | KAVA-PERP | | | | 0.000000000001364 |
| | | | KNC | | | | 0.000000003857887 |
| | | | KNC-PERP | | | | -0.100000000032423 |
| | | | KSM-PERP | | | | -0.000000000000184 |
| | | | LEO | | | | 0.000000006141898 |
| | | | LINK | | | | 0.000000004901400 |
| | | | LINK-20211231 | | | | -0.000000000000001 |
| | | | LOOKS-PERP | | | | -1.000000000000000 |
| | | | LTC | | | | 0.000000005211450 |
| | | | LTC-PERP | | | | 0.000000000000003 |
| | | | LUNA2_LOCKED | | | | 572.610282100000000 |
| | | | LUNA2-PERP | | | | -0.000000000000454 |
| | | | LUNC | | | | 0.000000006971098 |
| | | | LUNC-PERP | | | | 0.000000001117588 |
| | | | MATIC | | | | 0.000000012459500 |
| | | | MCB-PERP | | | | -0.000000000000028 |
| | | | MKR | | | | 0.000000002319879 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MKR-PERP | | | 0.00000000000000009 |
| | | | MSTR | | | 0.000000009780450 |
| | | | MSTR-1230 | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000002884 |
| | | | NEAR-PERP | | | 0.000000000001250 |
| | | | NEO-PERP | | | 0.000000000000113 |
| | | | NFLX | | | 0.000000005314120 |
| | | | NIO-0930 | | | 0.000000000000056 |
| | | | NVDA | | | 0.000000002014493 |
| | | | OKB | | | 0.000000005585528 |
| | | | OKB-PERP | | | -0.000000000000724 |
| | | | OMG-20211231 | | | -0.000000000000005 |
| | | | OMG-PERP | | | -0.000000000000454 |
| | | | OXY-PERP | | | -0.000000000001477 |
| | | | PAXG-PERP | | | -0.000000000000005 |
| | | | PERP-PERP | | | 0.000000000000213 |
| | | | POLIS-PERP | | | 0.000000000000909 |
| | | | PRIV-PERP | | | 0.000000000000003 |
| | | | PUNDIX-PERP | | | 0.000000000001136 |
| | | | PYPL | | | 0.000000003894271 |
| | | | QTUM-PERP | | | -1.000000000002440 |
| | | | RAY | | | 0.000000009727841 |
| | | | REN | | | 0.000000002458955 |
| | | | RNDR-PERP | | | -0.000000000008981 |
| | | | RSR | | | 0.000000002031126 |
| | | | RUNE | | | -0.000000002323576 |
| | | | RUNE-PERP | | | 0.000000000003410 |
| | | | SLV | | | 0.000000002618582 |
| | | | SNX | | | 0.000000003151507 |
| | | | SNX-PERP | | | -0.100000000001773 |
| | | | SOL | | | 0.000048011931787 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000056 |
| | | | SRM | | | 0.00109024000000 |
| | | | SRM_LOCKED | | | 0.059056660000000 |
| | | | STEP-PERP | | | 0.000000000011823 |
| | | | STORJ-PERP | | | -0.000000000010913 |
| | | | SUSHI | | | 0.000000000803456 |
| | | | SXP | | | 0.000000009312495 |
| | | | SXP-PERP | | | -0.000000000002728 |
| | | | THETA-PERP | | | 0.000000000016098 |
| | | | TOMO | | | 0.000000000161238 |
| | | | TOMO-PERP | | | -0.000000000003637 |
| | | | TONCOIN | | | 0.000000005000000 |
| | | | TONCOIN-PERP | | | 0.000000000002307 |
| | | | TRX | | | 1.000001012310931 |
| | | | TRYB | | | 0.000000009784570 |
| | | | TSLA | | | 0.000000025209060 |
| | | | TSLAPRE | | | -0.000000003489216 |
| | | | TSM | | | 0.000000005000000 |
| | | | TULIP-PERP | | | -0.000000000000092 |
| | | | UNI | | | 0.000000009321910 |
| | | | UNI-PERP | | | -0.000000000000195 |
| | | | UNISWAP-20211231 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | Undetermined* | 24.318200589033772 |
| | | | USDT | | | 0.000000005203153 |
| | | | USO-0325 | | | -0.000000000000004 |
| | | | USO-0624 | | | 0.000000000000056 |
| | | | USTC | | | 0.000000004399151 |
| | | | WBTC | | | 0.000000002006596 |
| | | | XAUT-PERP | | | 0.000000000000001 |
| | | | XMR-PERP | | | 0.000000000000017 |
| | | | XRP | | | 0.000000000668068 |
| | | | XTZ-PERP | | | -0.000000000002046 |
| | | | YFI | | | 0.000000005438193 |
| | | | YFII-PERP | | | -0.001000000000044 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50710 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000074465 | FTX Trading Ltd. | 0.00000000074465 |
| | | | ASD | 4.814933672198144 | | 4.814933672198144 |
| | | | ASD-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ATOM | 0.000000006125407 | | 0.000000006125407 |
| | | | BADGER | 0.534522700000000 | | 0.534522700000000 |
| | | | BADGER-PERP | -0.539999999999841 | | -0.539999999999841 |
| | | | BNB | 5.056446980916240 | | 5.056446980916240 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DOGE | | | 782.692729201137100 |
| | | | DYDX | 10.000050000000000 | | 10.000050000000000 |
| | | | ETH | 0.153726383601807 | | 0.153726383601807 |
| | | | ETHW | 0.153726379004137 | | 0.153726379004137 |
| | | | FTT | 295.816313123057600 | | 295.816313123057600 |
| | | | IP3 | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | LINA | 2,200.220000000000000 | | 2,200.220000000000000 |
| | | | LUNA2 | 3.619640309000000 | | 3.619640309000000 |
| | | | LUNA2_LOCKED | 8.445827387000000 | | 8.445827387000000 |
| | | | LUNC | 788,184.297968971200000 | | 788,184.297968971200000 |
| | | | MATH | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 329.051797098826100 | | 329.051797098826100 |
| | | | OXY | 100.010000000000000 | | 100.010000000000000 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SOL | | | 0.898899983043154 |
| | | | SRM | 97.736594640000000 | | 97.736594640000000 |
| | | | SRM_LOCKED | 1.439967840000000 | | 1.439967840000000 |
| | | | STG | 30.000200000000000 | | 30.000200000000000 |
| | | | STMX | 400.000000000000000 | | 400.000000000000000 |
| | | | TSLA | | | 0.154086379684690 |
| | | | TSLAPRE | -0.000000008096990 | | -0.000000008096990 |
| | | | USD | 332.515038306223900 | | 332.515038306223900 |
| | | | USDT | 0.062236344218357 | | 0.062236344218357 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17483 | Name on file | FTX Trading Ltd. | BTC | 0.30000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | RAY | 212.85090000000000 | | 212.85090000000000 |
| | | | USD | 0.19607069920000 | | 0.19607069920000 |
| | | | USDT | 0.00585000000000 | | 0.00585000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10361 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | BNB | 0.00000001109890 | | 0.00000001109890 |
| | | | BTC | 0.00000001036450 | | 0.00000001036450 |
| | | | ETH | 11.84505205224804 | | 11.84505205224804 |
| | | | ETHW | 0.00000000275000 | | 0.00000000275000 |
| | | | FTT | 1,009.60440093083330 | | 1,009.60440093083330 |
| | | | SOL | | | 0.81213265272000 |
| | | | SOL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM | 9.66758415000000 | | 9.66758415000000 |
| | | | SRM_LOCKED | 132.18138059000000 | | 132.18138059000000 |
| | | | USD | 0.64738895931826 | | 0.64738895931826 |
| | | | USDT | 0.00000003668580 | | 0.00000003668580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65972 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.20060971405686 |
| | | | BTC | 0.00008380636004 | | 0.00008380636004 |
| | | | ETH | | | 0.00829328265180 |
| | | | ETHW | 0.00824887433610 | | 0.00824887433610 |
| | | | FTT | 7.99907280000000 | | 7.99907280000000 |
| | | | LINK | 56.78245346000000 | | 56.78245346000000 |
| | | | RAY | | | 310.77081397293244 |
| | | | SAND | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | | | 41.61149259356981 |
| | | | SRM | 239.21457373000000 | | 239.21457373000000 |
| | | | SRM_LOCKED | 5.77165709000000 | | 5.77165709000000 |
| | | | SUSHI | | | 0.26981203988285 |
| | | | TRX | 0.00000800197868 | | 0.00000800197868 |
| | | | USD | 7.85412097974020 | | 7.85412097974020 |
| | | | USDT | | | 315.28374191205670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54886 | Name on file | FTX Trading Ltd. | AAPL | 0.00815362000000 | FTX Trading Ltd. | 0.00815362000000 |
| | | | APE | 0.00044800000000 | | 0.00044800000000 |
| | | | BABA | 0.00000005000000 | | 0.00000005000000 |
| | | | BTC | 0.00003062445835 | | 0.00003062445835 |
| | | | CRO | 0.00955000000000 | | 0.00955000000000 |
| | | | ETH | 0.00155587662000 | | 0.00155587662000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000031250000 | | 0.00000031250000 |
| | | | ETHW | 0.00078774150000 | | 0.00078774150000 |
| | | | FTT | 0.03429455531060 | | 0.03429455531060 |
| | | | HT | | | 1.54600830785129 |
| | | | LOOKS | 0.00250000000000 | | 0.00250000000000 |
| | | | LUNA2 | 0.00002804588172 | | 0.00002804588172 |
| | | | LUNA2_LOCKED | 0.00006544039068 | | 0.00006544039068 |
| | | | LUNC | 0.00741471980717 | | 0.00741471980717 |
| | | | MATIC | 0.20000000000000 | | 0.20000000000000 |
| | | | NFT (295052786984202551/JAPAN TICKET STUB #344) | | | 1.00000000000000 |
| | | | NFT (299929609961208846/AUSTRIA TICKET STUB #143) | | | 1.00000000000000 |
| | | | NFT (306406990840334080/SILVERSTONE TICKET STUB #489) | | | 1.00000000000000 |
| | | | NFT (307871127260537671/FTX EU - WE ARE HERE! #83027) | | | 1.00000000000000 |
| | | | NFT (324152732757391730/FTX EU - WE ARE HERE! #84414) | | | 1.00000000000000 |
| | | | NFT (331541146300517993/FTX CRYPTO CUP 2022 KEY #465) | | | 1.00000000000000 |
| | | | NFT (388382910522015985/NETHERLANDS TICKET STUB #323) | | | 1.00000000000000 |
| | | | NFT (404362096179841005/FRANCE TICKET STUB #239) | | | 1.00000000000000 |
| | | | NFT (416070244204696563/FTX EU - WE ARE HERE! #82831) | | | 1.00000000000000 |
| | | | NFT (439112637257088275/AUSTIN TICKET STUB #114) | | | 1.00000000000000 |
| | | | NFT (442506402140992877/HUNGARY TICKET STUB #289) | | | 1.00000000000000 |
| | | | NFT (453639410277733784/FTX AU - WE ARE HERE! #31623) | | | 1.00000000000000 |
| | | | NFT (467913364743364124/MONZA TICKET STUB #164) | | | 1.00000000000000 |
| | | | NFT (488785577486076397/MONTREAL TICKET STUB #712) | | | 1.00000000000000 |
| | | | NFT (504471641497336570/FTX AU - WE ARE HERE! #2822) | | | 1.00000000000000 |
| | | | NFT (508473375562633703/BAKU TICKET STUB #2182) | | | 1.00000000000000 |
| | | | NFT (513871838965991159/FTX AU - WE ARE HERE! #2811) | | | 1.00000000000000 |
| | | | NFT (532227204674204939/BELGIUM TICKET STUB #774) | | | 1.00000000000000 |
| | | | NFT (564076002834950416/SINGAPORE TICKET STUB #566) | | | 1.00000000000000 |
| | | | NFT (566668050527310278/MEXICO TICKET STUB #683) | | | 1.00000000000000 |
| | | | NFT (569544228185288522/THE HILL BY FTX #1771) | | | 1.00000000000000 |
| | | | SAND | 0.00002000000000 | | 0.00002000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.007318739879860 | | 0.007318739879860 |
| | | | SOL-0930 | 0.000000000000005 | | 0.000000000000005 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000922695000000 | | 0.000922695000000 |
| | | | SRM | 6.086000200000000 | | 6.086000200000000 |
| | | | SRM_LOCKED | 47.014012080000000 | | 47.014012080000000 |
| | | | SUN | 58,382.452932180000000 | | 58,382.452932180000000 |
| | | | TRX | 10.064488519109140 | | 10.064488519109140 |
| | | | TSLA | 0.001401338610780 | | 0.001401338610780 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM | 0.000933737217300 | | 0.000933737217300 |
| | | | USD | 28,498.957389639660000 | | 28,498.957389639660000 |
| | | | USDT | 1.059077764839155 | | 1.059077764839155 |
| | | | USTC | 0.003965208676000 | | 0.003965208676000 |
| | | | XPLA | 0.064993690000000 | | 0.064993690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 34076 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000000400000000 |
| | | | USD | Undetermined* | | 3,730.324229559562000 |
| | | | USDT | | | 1,844.233209105948400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7387 | Name on file | FTX Trading Ltd. | ETH | 8.802188230000000 | FTX Trading Ltd. | 0.202001019571840 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.037312310000000 |
| | | | USD | 11,284.718582054697000 | | 11,284.718582054697000 |
| | | | USDT | | | 0.004177007437698 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32242 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.448162818046440 |
| | | | ETHW | | | 0.447974678046440 |
| | | | NFT (5363272731796443272/FTX EU - WE ARE HERE! #104466) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 2.647604740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12796 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005238300 | FTX Trading Ltd. | 0.000000005238300 |
| | | | BAL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | BNB | 3.239748309277402 | | 3.239748309277402 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003319590 | | 0.000000003319590 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DAWN-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | | | 0.534492642920590 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000865832116190 | | 0.000865832116190 |
| | | | FIDA | 0.000000003816348 | | 0.000000003816348 |
| | | | FTT | 152.403421138006300 | | 152.403421138006300 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HT | 0.000000004573498 | | 0.000000004573498 |
| | | | HT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | 0.000000000458490 | | 0.000000000458490 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.219465124300000 | | 0.219465124300000 |
| | | | LUNA2_LOCKED | 0.512085290000000 | | 0.512085290000000 |
| | | | LUNC | 0.000000000140000 | | 0.000000000140000 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | OKB | 0.000000009366531 | | 0.000000009366531 |
| | | | OMG | 0.000000000067637 | | 0.000000000067637 |
| | | | SOL | 0.000000009484380 | | 0.000000009484380 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.043366960000000 | | 0.043366960000000 |
| | | | SRM_LOCKED | 0.273294740000000 | | 0.273294740000000 |
| | | | SUSHI | 0.000000000959599 | | 0.000000000959599 |
| | | | TRX | 163,590.000078158300000 | | 163,590.000078158300000 |
| | | | USD | 40,924.881132731410000 | | 40,924.881132731410000 |
| | | | USDT | 0.000000028409414 | | 0.000000028409414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38872 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 208.516668675998460 | | 208.516668675998460 |
| | | | USDT | | | 363.897154101723740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41076 | Name on file | FTX Trading Ltd. | ASD | 0.000000004400000 | FTX Trading Ltd. | 0.000000004400000 |
| | | | BTC | | | 0.010282060813913 |
| | | | DOGE | 0.000000006413150 | | 0.000000006413150 |
| | | | ETH | | | 0.206651805239720 |
| | | | ETHW | 0.205464520468400 | | 0.205546520468400 |
| | | | FIDA | 24.205280260000000 | | 24.205280260000000 |
| | | | FIDA_LOCKED | 0.121513380000000 | | 0.121513380000000 |
| | | | FTT | 42.937610062523570 | | 42.937610062523570 |
| | | | LINK | | | 18.350444939954580 |
| | | | RAY | 17.579611940000000 | | 17.579611940000000 |
| | | | SRM | 52.241374260000000 | | 52.241374260000000 |
| | | | SRM_LOCKED | 0.290948550000000 | | 0.290948550000000 |
| | | | SUSHI | 0.000000009911420 | | 0.000000009911420 |
| | | | TRX | 0.000002014291880 | | 0.000002014291880 |
| | | | USD | 5.986234638497942 | | 5.986234638497942 |
| | | | USDT | | | 61.768640815742074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51657 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001443500 | FTX Trading Ltd. | 0.000000001443500 |
| | | | BNB | | | 0.001689691322370 |
| | | | BTC | 0.000000004548440 | | 0.000000004548440 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | DOGE | 0.000000001315570 | | 0.000000001315570 |
| | | | ETH | 0.000000007031420 | | 0.000000007031420 |
| | | | FTT | 0.096793655000000 | | 0.096793655000000 |
| | | | GST | 0.000001580000000 | | 0.000001580000000 |
| | | | LEO | 0.000000002351290 | | 0.000000002351290 |
| | | | LINK | 0.000000007891020 | | 0.000000007891020 |
| | | | LTC | 0.000000009285010 | | 0.000000009285010 |
| | | | LUNA2 | 6.442699886000000 | | 6.442699886000000 |
| | | | LUNA2_LOCKED | 15.032966400000000 | | 15.032966400000000 |
| | | | LUNC | 1,402,911.464577061000000 | | 1,402,911.464577061000000 |
| | | | MATIC | 0.000000000107350 | | 0.000000000107350 |
| | | | OKB | 0.000000006677900 | | 0.000000006677900 |
| | | | RAY | 0.000000003254460 | | 0.000000003254460 |
| | | | SOL | 0.000000007675657 | | 0.000000007675657 |
| | | | SUSHI | 0.000000004599800 | | 0.000000004599800 |
| | | | SXP | 0.000000004337600 | | 0.000000004337600 |
| | | | UNI | 0.000000004171220 | | 0.000000004171220 |
| | | | USD | 98.399860867799690 | | 98.399860867799690 |
| | | | XRP | 0.000000003334400 | | 0.000000003334400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27155 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.014275810000000 | | 0.014275810000000 |
| | | | GMT | 0.024666280000000 | | 0.024666280000000 |
| | | | NFT (3562240255834553341/AUSTIN TICKET STUB #970) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3609020413960880478/BELGIUM TICKET STUB #1248) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4837862898942655548/MEXICO TICKET STUB #323) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5469696532060333788/THE HILL BY FTX #1889) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5652402297823349102/HUNGARY TICKET STUB #1858) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.063541030000000 | | 1.000000000000000 |
| | | | USD | 120.456941808671045 | | 120.456941808671050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74942 | Name on file | FTX Trading Ltd. | APE | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 0.000000005183688 | | 0.000000005183688 |
| | | | BIT | 0.997292500000000 | | 0.997292500000000 |
| | | | DYDX | 3.799855600000000 | | 3.799855600000000 |
| | | | FTM | 175.952082000122800 | | 175.952082000122800 |
| | | | FTT | 26.155400916978632 | | 26.155400916978632 |
| | | | GALA | 470.000000000000000 | | 470.000000000000000 |
| | | | IMX | 17.900000000000000 | | 17.900000000000000 |
| | | | LRC | 62.000000000000000 | | 62.000000000000000 |
| | | | MANA | 51.991516500000000 | | 51.991516500000000 |
| | | | MATIC | 171.030077554614340 | | 171.030077554614340 |
| | | | NEAR | 1.300000000000000 | | 1.300000000000000 |
| | | | POLIS | 0.000000005297202 | | 0.000000005297202 |
| | | | RAY | 5.495599940000000 | | 5.495599940000000 |
| | | | SAND | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 1.436727466914840 | | 1.436727466914840 |
| | | | USD | 0.718605731776259 | | 0.718605731776259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69934 | Name on file | FTX Trading Ltd. | 1INCH | 122.768987383291080 | FTX Trading Ltd. | 122.768987383291080 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000004000000 | | 0.000000004000000 |
| | | | BNB | 0.000000015660000 | | 0.000000015660000 |
| | | | BTC | 0.000000015326714 | | 0.000000015326714 |
| | | | ETH | 0.000000002800000 | | 0.000000002800000 |
| | | | FTT | 5.192678351907297 | | 5.192678351907297 |
| | | | LTC | 0.009816670000000 | | 0.009816670000000 |
| | | | LUNA2 | 2.373847776800000 | | 2.373847776800000 |
| | | | LUNA2_LOCKED | 5.538978145000000 | | 5.538978145000000 |
| | | | LUNC | 516,910.351176951600000 | | 516,910.351176951600000 |
| | | | SOL | 1.993655069118030 | | 1.993655069118030 |
| | | | USD | 0.003249172333286 | | 0.003249172333286 |
| | | | USDT | 0.005090015307000 | | 0.005090015307000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21203 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006370533 | FTX Trading Ltd. | 0.000000006370533 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | AVAX | 0.000000000731597 | | 0.000000000731597 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB | 0.000000003077570 | | 0.000000003077570 |
| | | | BNB-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.000007504396303 | | 0.000007504396303 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.135537321277220 | | 0.135537321277220 |
| | | | DOT | 0.334247669578144 | | 0.334247669578144 |
| | | | DOT-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | ETH | 0.000000002991918 | | 0.000000002991918 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.188658120743598 | | 0.188658120743598 |
| | | | FTT | 150.094980000000000 | | 150.094980000000000 |
| | | | LEO | 0.000000007060944 | | 0.000000007060944 |
| | | | LUNA2 | 0.610400480300000 | | 0.610400480300000 |
| | | | LUNA2_LOCKED | 1.424267787000000 | | 1.424267787000000 |
| | | | LUNC | 0.016902889489200 | | 0.016902889489200 |
| | | | LUNC-PERP | -0.000000000014593 | | -0.000000000014593 |
| | | | MATIC | 0.000000006284228 | | 0.000000006284228 |
| | | | RSR | 4.027983921272185 | | 4.027983921272185 |
| | | | RUNE | 0.086498941760703 | | 0.086498941760703 |
| | | | SOL | 0.001726953608077 | | 0.001726953608077 |
| | | | SOL-PERP | 0.000000000000319 | | 0.000000000000319 |
| | | | SXP | 0.061843734482135 | | 0.061843734482135 |
| | | | USD | 68.526047246061450 | | 68.526047246061450 |
| | | | USTC | 86.405127244575840 | | 86.405127244575840 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | 0.097020009284890 | | 0.097020009284890 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52241 | Name on file | FTX Trading Ltd. | AVAX | 0.092680455563559 | FTX Trading Ltd. | 0.092680455563559 |
| | | | BNB | 0.000000009045438 | | 0.000000009045438 |
| | | | BTC | 0.000070669068872 | | 0.000070669068872 |
| | | | ETH | 1.480670600000000 | | 1.480670600000000 |
| | | | FTT | 0.013594000000000 | | 0.013594000000000 |
| | | | HDT-PERP | 67,500.000000000000000 | | 67,500.000000000000000 |
| | | | LINK | -0.028355983659143 | | -0.028355983659143 |
| | | | LUNA2 | 37.386878990000000 | | 37.386878990000000 |
| | | | LUNA2_LOCKED | 87.236050980000000 | | 87.236050980000000 |
| | | | LUNC | 6.600000000000000 | | 6.600000000000000 |
| | | | MOB | 0.000000004674379 | | 0.000000004674379 |
| | | | SOL | 0.003630371756660 | | 0.003630371756660 |
| | | | USD | 604.313889687098100 | | 604.313889687098100 |
| | | | USDT | 0.000000018201471 | | 0.000000018201471 |
| | | | XRP | 0.000000012201471 | | 486.760307522855900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14664 | Name on file | FTX Trading Ltd. | AVAX | 0.280599520000000 | FTX Trading Ltd. | 0.280599520000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.004008438999310 | | 0.004008438999310 |
| | | | BTC-PERP | 0.001500000000000 | | 0.001500000000000 |
| | | | DOGE | | | 48.774871984515520 |
| | | | ETH | 0.085298619916480 | | 0.085298619916480 |
| | | | EUR | 43.400004044039130 | | 43.400004044039130 |
| | | | FTM | 528.758660559279100 | | 528.758660559279100 |
| | | | LINK | 1.906217690000000 | | 1.906217690000000 |
| | | | MANA | 64.230867586665950 | | 64.230867586665950 |
| | | | NEAR | 12.140394160000000 | | 12.140394160000000 |
| | | | SAND | 43.304696291212540 | | 43.304696291212540 |
| | | | SOL | 0.181628533472490 | | 0.181628533472490 |
| | | | SRM | 8.594244730000000 | | 8.594244730000000 |
| | | | SRM_LOCKED | 0.039282520000000 | | 0.039282520000000 |
| | | | USD | 1.492678333120638 | | 1.492678333120638 |
| | | | USDT | 0.000000249241680 | | 0.000000249241680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83367 | Name on file | FTX Trading Ltd. | AAVE | 4.041321435884950 | FTX Trading Ltd. | 4.041321435884950 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 409.960400000000000 | | 409.960400000000000 |
| | | | AVAX | | | 2.078937042895200 |
| | | | BNB | | | 0.487109390490740 |
| | | | BTC | | | 0.076876964598830 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 110.000000000000000 | | 110.000000000000000 |
| | | | DOT | | | 15.924221426582040 |
| | | | ETH | | | 0.325813662653610 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.324054688420750 | | 0.324054688420750 |
| | | | FTT | 2.499856000000000 | | 2.499856000000000 |
| | | | LINK | | | 14.411835726106170 |
| | | | LUNA2 | 0.243800505000000 | | 0.243800505000000 |
| | | | LUNA2_LOCKED | 0.568867844900000 | | 0.568867844900000 |
| | | | LUNC | 12,531.240000000000000 | | 12,531.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 20.600000000000000 | | 20.600000000000000 |
| | | | SOL | | | 1.220278706356040 |
| | | | TRX | | | 0.000003338120460 |
| | | | UNI | 24.792580659749500 | | 24.792580659749500 |
| | | | USD | 36.926287602809610 | | 36.926287602809610 |
| | | | USDT | | | 0.220837916615377 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58214 | Name on file | FTX Trading Ltd. | AUD | 0.000279355955708 | FTX Trading Ltd. | 0.000279355955708 |
| | | | BTC | | | 0.054901767688210 |
| | | | ETH | | | 1.235085149625870 |
| | | | ETHW | 0.000000009867980 | | 0.000000009867980 |
| | | | FTT | 5.857338441077514 | | 5.857338441077514 |
| | | | GRT | 0.000000000636710 | | 0.000000000636710 |
| | | | LINK | 0.000000003496700 | | 0.000000003496700 |
| | | | LUNA2 | 0.015902854590000 | | 0.015902854590000 |
| | | | LUNA2_LOCKED | 0.037106660710000 | | 0.037106660710000 |
| | | | LUNC | 0.000000000232040 | | 0.000000000232040 |
| | | | MATIC | 1,180.166113961313800 | | 1,180.166113961313800 |
| | | | SOL | | | 19.222446743749398 |
| | | | USD | 33.975042270289430 | | 33.975042270289430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28229 | Name on file | FTX Trading Ltd. | AI2CE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | | | -0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000025 |
| | | | AXS | | | 0.000000018093587 |
| | | | BTC | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | DYDX-PERP | | | -0.000000000000006 |
| | | | ETH | | | 0.000000000609110 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 19.996000000000000 | | 19.996031302640480 |
| | | | FTT-PERP | | | 80.000000000000000 |
| | | | POLIS-PERP | | | -0.000000000000007 |
| | | | SOL-PERP | | | 17.500000000000000 |
| | | | USD | 12,655.380000000000000 | | 12,655.377287214198000 |
| | | | USDT | 6,138.760000000000000 | | 6,138.760862572011000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89182 | Name on file | FTX Trading Ltd. | AGLD | 0.08172000000000 | FTX Trading Ltd. | 0.08172000000000 |
| | | | AMPL | 12.23052694490835 | | 12.23052694490835 |
| | | | APE | 0.28664579876410 | | 0.28664579876410 |
| | | | ASD | 0.02767884687500 | | 0.02767884687500 |
| | | | ATOM | | | 0.30342013839185 |
| | | | AVAX | 0.00000002530999 | | 0.00000002530999 |
| | | | AXS | | | 0.10924744962070 |
| | | | BCH | 0.00168940600000 | | 0.00168940600000 |
| | | | BOBA | 0.08634240000000 | | 0.08634240000000 |
| | | | BTC | 0.00000000869539 | | 0.00000000869539 |
| | | | CEL | 53.54128983871660 | | 53.54128983871660 |
| | | | CREAM | 0.01747994000000 | | 0.01747994000000 |
| | | | CRV | 0.98098800000000 | | 0.98098800000000 |
| | | | DFL | 9.37600000000000 | | 9.37600000000000 |
| | | | DOGE | 0.94218800000000 | | 0.94218800000000 |
| | | | DOT | | | 3.98915441178030 |
| | | | DYDX | 0.09872000000000 | | 0.09872000000000 |
| | | | ENJ | 45.98400000000000 | | 45.98400000000000 |
| | | | ENS | 0.00774572000000 | | 0.00774572000000 |
| | | | ETH | 0.00000005811628 | | 0.00000005811628 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 2.95167545761330 | | 2.95167545761330 |
| | | | FTT | 4.39376877682400 | | 4.39376877682400 |
| | | | FXS | 0.09982000000000 | | 0.09982000000000 |
| | | | GALA | 18.75840000000000 | | 18.75840000000000 |
| | | | GARI | 0.81065600000000 | | 0.81065600000000 |
| | | | HEDGE | 0.00093016000000 | | 0.00093016000000 |
| | | | HNT | 0.09732280000000 | | 0.09732280000000 |
| | | | IMX | 0.06195660000000 | | 0.06195660000000 |
| | | | KNC | 0.10586338155470 | | 0.10586338155470 |
| | | | LEO | 1.99640000000000 | | 1.99640000000000 |
| | | | LINK | 0.39397180000000 | | 0.39397180000000 |
| | | | LOOKS | 0.00000009201291 | | 0.00000009201291 |
| | | | LUNA2 | 0.60991703290000 | | 0.60991703290000 |
| | | | LUNA2_LOCKED | 1.42313974300000 | | 1.42313974300000 |
| | | | LUNC | 13,358.46096787153500 | | 13,358.46096787153500 |
| | | | MATH | 0.06078000000000 | | 0.06078000000000 |
| | | | MATIC | 0.00000000537050 | | 0.00000000537050 |
| | | | MEDIA | 0.01565246000000 | | 0.01565246000000 |
| | | | MTL | 0.09486000000000 | | 0.09486000000000 |
| | | | OXY | 0.97120000000000 | | 0.97120000000000 |
| | | | PERP | 0.06944500000000 | | 0.06944500000000 |
| | | | PSG | 0.09897180000000 | | 0.09897180000000 |
| | | | RAY | 2.02996377379360 | | 2.02996377379360 |
| | | | ROOK | 0.00055896800000 | | 0.00055896800000 |
| | | | RUNE | 0.18901868427630 | | 0.18901868427630 |
| | | | SNX | 0.00000003087719 | | 0.00000003087719 |
| | | | SOL | 0.00000003280111 | | 0.00000003280111 |
| | | | SPELL | 98.08000000000000 | | 98.08000000000000 |
| | | | STARS | 0.88860000000000 | | 0.88860000000000 |
| | | | STG | 0.95479800000000 | | 0.95479800000000 |
| | | | SUSHI | | | 1.00194414661898 |
| | | | TRU | 0.49269000000000 | | 0.49269000000000 |
| | | | UNI | -0.00000000006745 | | -0.00000000006745 |
| | | | USD | 226.58267440709417 | | 226.58267440709417 |
| | | | USTC | 77.65132403442992 | | 77.65132403442992 |
| | | | WFLOW | 0.09656620000000 | | 0.09656620000000 |
| | | | XPLA | 19.97672000000000 | | 19.97672000000000 |
| | | | YFII | 0.00197730200000 | | 0.00197730200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63152 | Name on file | FTX Trading Ltd. | BNB | 0.00000006362310 | FTX Trading Ltd. | 0.00000006362310 |
| | | | BTC | 0.00693649289923 | | 0.00693649289923 |
| | | | ETH | 0.00000000491736 | | 0.00000000491736 |
| | | | FTT | 28.41390219052480 | | 28.41390219052480 |
| | | | LUNA2 | 0.00000000700000 | | 0.00000000700000 |
| | | | LUNA2_LOCKED | 14.35580670000000 | | 14.35580670000000 |
| | | | TRYB | 0.02149673030886 | | 0.02149673030886 |
| | | | USD | 51.61051693622158 | | 51.61051693622158 |
| | | | USDT | | | 3,014.70426048629000 |
| | | | USTC | 0.00000000630168 | | 0.00000000630168 |
| | | | WBTC | 0.00000000553071 | | 0.00000000553071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53698 | Name on file | FTX Trading Ltd. | BAO | 858,779.48505000000000 | FTX Trading Ltd. | 1,329.76965742363930 |
| | | | BNB | 3.10435324374568 | | 858,779.48505000000000 |
| | | | ETH | | | 3.10435324374568 |
| | | | ETHW | 0.20344848601760 | | 0.20455854239687 |
| | | | FIDA | 45.99152200000000 | | 0.20344848601760 |
| | | | FTM | | | 699.98978598824450 |
| | | | FTT | 33.10171100000000 | | 45.99152200000000 |
| | | | HT | | | 30.10046973700590 |
| | | | KIN | 5,199,483.86500000000000 | | 5,199,483.86500000000000 |
| | | | LINK | | | 19.25689082633671 |
| | | | MAPS | 347.98709900000000 | | 347.98709900000000 |
| | | | MATIC | | | 216.60106290545990 |
| | | | PERP | 11.59256349500000 | | 11.59256349500000 |
| | | | RAY | 28.69316410043149 | | 28.69316410043149 |
| | | | SOL | | | 2.15113304073155 |
| | | | SRM | 43.44435016000000 | | 43.44435016000000 |
| | | | SRM_LOCKED | 0.35273864000000 | | 0.35273864000000 |
| | | | SUSHI | | | 93.63783294763537 |
| | | | TRX | | | 28,442.59309440297000 |
| | | | UBXT | 1,159.78621200000000 | | 1,159.78621200000000 |
| | | | USD | 0.11215902492979 | | 0.11215902492979 |
| | | | USDT | 1.50000000604007 | | 1.50000000604007 |
| | | | XRP | | | 750.95427470363070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| 24461 | Name on file | FTX Trading Ltd. | 1INCH | 2.006880000000000 | FTX Trading Ltd. | 2.006880000000000 |
| | | | ATLAS | 0.650750000000000 | | 0.650750000000000 |
| | | | BLT | 0.984200000000000 | | 0.984200000000000 |
| | | | BOBA | 0.305380000000000 | | 0.305380000000000 |
| | | | BTC | 0.000000002636720 | | 0.000000002636720 |
| | | | BTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CQT | 9.010925000000000 | | 9.010925000000000 |
| | | | DOGE | 0.796272460000000 | | 0.796272460000000 |
| | | | DYDX | 0.804623000000000 | | 0.804623000000000 |
| | | | ETH | 0.001077297984225 | | 0.001077297984225 |
| | | | ETHW | 0.000076886950475 | | 0.000076886950475 |
| | | | FTT | 0.018200610000000 | | 0.018200610000000 |
| | | | LINK | 0.294117507770900 | | 0.294117507770900 |
| | | | LRC | 4.015915000000000 | | 4.015915000000000 |
| | | | LTC | 0.010424500000000 | | 0.010424500000000 |
| | | | MATIC | 11.456509514112130 | | 11.456509514112130 |
| | | | MKR | 0.001009970000000 | | 0.001009970000000 |
| | | | OMG | 0.005380000000000 | | 0.005380000000000 |
| | | | RAY | 0.245061520452000 | | 0.245061520452000 |
| | | | RSR | 5.998600000000000 | | 5.998600000000000 |
| | | | RUNE | 0.074123821270470 | | 0.074123821270470 |
| | | | SKL | 30.068390000000000 | | 30.068390000000000 |
| | | | SOL | 0.009237796022016 | | 0.009237796022016 |
| | | | SRM | 1.133275110000000 | | 1.133275110000000 |
| | | | SRM_LOCKED | 73.688392170000000 | | 73.688392170000000 |
| | | | SXP | 4.633503866747920 | | 4.633503866747920 |
| | | | TRX | 0.000817052873990 | | 0.000817052873990 |
| | | | UNI | 0.002878500000000 | | 0.002878500000000 |
| | | | USD | 124,260.381790398590000 | | 124,260.381790398590000 |
| | | | USDT | 0.009461143415262 | | 0.009461143415262 |
| | | | USTC | 0.000000007850025 | | 0.000000007850025 |
| | | | XRP | 0.373842090179100 | | 0.373842090179100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53560 | Name on file | FTX Trading Ltd. | BTC | 0.000063099802800 | FTX Trading Ltd. | 0.000063099802800 |
| | | | ETH | 0.805503295188560 | | 0.805503295188560 |
| | | | ETHW | 0.801089898741810 | | 0.801089898741810 |
| | | | FTT | 20.156882476604310 | | 20.156882476604310 |
| | | | GOOGL | 0.000000140000000 | | 0.000000140000000 |
| | | | GOOGLPRE | -0.000000002970557 | | -0.000000002970557 |
| | | | LUNA2 | 1.704282631000000 | | 1.704282631000000 |
| | | | LUNA2_LOCKED | 3.976659473000000 | | 3.976659473000000 |
| | | | TRX | 0.000000001223120 | | 0.000000001223120 |
| | | | USD | 1,015.319525371697900 | | 1,015.319525371697900 |
| | | | USTC | 241.249443747608240 | | 241.249443747608240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18609 | Name on file | FTX Trading Ltd. | BCH | 0.023198153744780 | FTX Trading Ltd. | 0.023198153744780 |
| | | | BIT | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 0.000016127906600 | | 0.000016127906600 |
| | | | CRO | 39.998000000000000 | | 39.998000000000000 |
| | | | DODO | 7.000000000000000 | | 7.000000000000000 |
| | | | FIDA | 13.000000000000000 | | 13.000000000000000 |
| | | | MAPS | 19.996000000000000 | | 19.996000000000000 |
| | | | OXY | 62.992000000000000 | | 62.992000000000000 |
| | | | RAY | 5.134613750000000 | | 5.134613750000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SLP | 350.000000000000000 | | 350.000000000000000 |
| | | | SRM | 11.052893210000000 | | 11.052893210000000 |
| | | | SRM_LOCKED | 0.048495170000000 | | 0.048495170000000 |
| | | | TLM | 71.991000000000000 | | 71.991000000000000 |
| | | | TRU | 17.000000000000000 | | 17.000000000000000 |
| | | | TRX | 16.001560000000000 | | 16.001560000000000 |
| | | | USD | 6.819746996135530 | | 6.819746996135530 |
| | | | USDT | 10.237677087757781 | | 10.237677087757781 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94916 | Name on file | FTX Trading Ltd. | AMC-0930 | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | ASD-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | BTC-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | CEL-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | ETH | 0.148023488408360 | | 0.148023488408360 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | -0.005707634579913 | | -0.005707634579913 |
| | | | FTT | 0.065033000000000 | | 0.065033000000000 |
| | | | FTT-PERP | 0.000000000000727 | | 0.000000000000727 |
| | | | LUNA2 | 1.691596817200000 | | 1.691596817200000 |
| | | | LUNA2_LOCKED | 3.947059240400000 | | 3.947059240400000 |
| | | | LUNC | 227,860.686438279300000 | | 227,860.686438279300000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.904810000000000 | | 0.904810000000000 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 0.250392617901489 | | 0.250392617901489 |
| | | | SOL-PERP | 0.000000000000910 | | 0.000000000000910 |
| | | | STEP-PERP | 0.000000000006025 | | 0.000000000006025 |
| | | | TRX | 0.912878000000000 | | 0.912878000000000 |
| | | | USD | 188,844.580000000000000 | | 10,260.704857808685000 |
| | | | USDT | 2.844429130941449 | | 2.844429130941449 |
| | | | USTC | 0.000000004893381 | | 0.000000004893381 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28951 | Name on file | FTX Trading Ltd. | BTC | 0.299625600000000 | FTX Trading Ltd. | 0.299625600000000 |
| | | | FIDA | 558.000000000000000 | | 558.000000000000000 |
| | | | SOL | 33.247254480000000 | | 33.247254487200000 |
| | | | TRU | 4,741.000000000000000 | | 4,741.000000000000000 |
| | | | TRX | 0.894041313350000 | | 0.894041313350000 |
| | | | USD | 0.054516335715251 | | 0.054516335715251 |
| | | | USDT | 0.449205535934462 | | 0.449205535934462 |
| | | | XRP | 9.000000000000000 | | 9.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21696 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000097720330 | FTX Trading Ltd. | 0.00000000097720330 |
| | | | BNB | 0.00000000007627366 | | 0.00000000007627366 |
| | | | BTC | 0.00000000007573961 | | 0.00000000007573961 |
| | | | DOGE | 0.00000000007630002 | | 0.00000000007630002 |
| | | | DYDX | 0.00000000007690701 | | 0.00000000007690701 |
| | | | ETH | 0.00000000013014416 | | 0.00000000013014416 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 5.35009680400000000 | | 5.35009680400000000 |
| | | | LUNC | 0.00000000089841700 | | 0.00000000089841700 |
| | | | MATIC | 0.00000000058843880 | | 0.00000000058843880 |
| | | | RAY | 0.00000000041745680 | | 0.00000000041745680 |
| | | | SOL | 0.00000000000000149 | | 0.00000000000000149 |
| | | | SRM | 19.05747363227328000 | | 19.05747363227328000 |
| | | | SRM_LOCKED | 0.37992381000000000 | | 0.37992381000000000 |
| | | | TRX | 0.00000000058889890 | | 0.00000000058889890 |
| | | | USD | 0.26510280650935 | | 0.26510280650935 |
| | | | USDT | 0.00000000087816590 | | 0.00000000087816590 |
| | | | XRP | 0.93022957054630 | | 0.93022957054630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34187 | Name on file | FTX Trading Ltd. | ATLAS | 91,363.605162990000000 | FTX Trading Ltd. | 91,363.605162990000000 |
| | | | FTT | 0.20547337000000000 | | |
| | | | GMT | 0.94143718000000000 | | |
| | | | NFT (349137749640441120/OFFICIAL) | 1.00000000000000000 | | |
| | | | SOLANA NFT) | | | |
| | | | SAND | 0.83500161000000000 | | |
| | | | SOL | 178.00098579000000000 | | |
| | | | SRM | 11.49668174000000000 | | |
| | | | TRX | 0.92834500000000000 | | |
| | | | USD | Undetermined* | | 0.41357168377094100 |
| | | | USDT | | | 57.05469732527500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14268 | Name on file | FTX Trading Ltd. | 1INCH | 74.54203883106980 | FTX Trading Ltd. | 74.54203883106980 |
| | | | ETH | | | 0.04595693140270 |
| | | | ETHW | 0.04572573843515 | | 0.04572573843515 |
| | | | FTT | 7.69748706000000 | | 7.69748706000000 |
| | | | SOL | | | 2.23031210788000 |
| | | | SRM | 51.04857540000000 | | 51.04857540000000 |
| | | | SRM_LOCKED | 0.89148822000000 | | 0.89148822000000 |
| | | | SUSHI | 10.95492004890290 | | 10.95492004890290 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 0.94225770567500 | | 0.94225770567500 |
| | | | USDT | 2.88334462250000 | | 2.88334462250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78716 | Name on file | FTX Trading Ltd. | ADA-PERP | 700.000000000000000 | FTX Trading Ltd. | 700.000000000000000 |
| | | | AMPL | 402.844838875911100 | | 402.844838875911100 |
| | | | AMPL-PERP | -250.000000000000000 | | -250.000000000000000 |
| | | | AVAX | 9.874491880000000 | | 9.874491880000000 |
| | | | AXS | 4.063666356000000 | | 4.063666356000000 |
| | | | BNB | 0.551695693446440 | | 0.551695693446440 |
| | | | BTC | 0.003260005000000 | | 0.003260005000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -282.500000000000000 | | -282.500000000000000 |
| | | | ENJ | 1.984990000000000 | | 1.984990000000000 |
| | | | FTM-PERP | 46.000000000000000 | | 46.000000000000000 |
| | | | FTT | 20.003975234043270 | | 20.003975234043270 |
| | | | GMT-PERP | -56.000000000000000 | | -56.000000000000000 |
| | | | KNC | 81.961175146553960 | | 81.961175146553960 |
| | | | LTC | 2.599981000000000 | | 2.599981000000000 |
| | | | LUNA2 | 13.077476440000000 | | 13.077476440000000 |
| | | | LUNA2_LOCKED | 30.514111700000000 | | 30.514111700000000 |
| | | | LUNC | 2,847,648.028856400000000 | | 2,847,648.028856400000000 |
| | | | LUNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | MANA | 50.990310000000000 | | 50.990310000000000 |
| | | | MATIC | 0.899984000000000 | | 0.899984000000000 |
| | | | SAND | 38.992590000000000 | | 38.992590000000000 |
| | | | SOL | 9.997910000000000 | | 9.997910000000000 |
| | | | THETA-PERP | 41.600000000000000 | | 41.600000000000000 |
| | | | USD | 3,322.936629448958700 | | 3,322.936629448958700 |
| | | | USDT | 52.506279723122050 | | 52.506279723122050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66218 | Name on file | FTX Trading Ltd. | BNBBULL | 0.00000008400000 | FTX Trading Ltd. | 0.00000008400000 |
| | | | FTT | 31.49401500000000 | | 31.49401500000000 |
| | | | LUNA2 | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 11.37705885000000 | | 11.37705885000000 |
| | | | MATIC | 323.61091270000000 | | 323.61091270000000 |
| | | | MATICBULL | 2,208.53310248750000 | | 2,208.53310248750000 |
| | | | SHIB | 5,100,000.00000000000000 | | 5,100,000.00000000000000 |
| | | | SOL | | | 11.34853603092426 |
| | | | SRM | 7.05935645000000 | | 7.05935645000000 |
| | | | SRM_LOCKED | 0.05864455000000 | | 0.05864455000000 |
| | | | SXPBULL | 32,186.71370884750000 | | 32,186.71370884750000 |
| | | | USD | 0.13135247744389 | | 0.13135247744389 |
| | | | USDT | 191.70000001000000 | | 191.70000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60970 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 9,999,194.819500000000000 | | 999.819500000000000 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | FTT | 0.000000000500000 | | 0.000000000500000 |
| | | | LINK-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | OXY-PERP | -0.000000000000010 | | -0.000000000000010 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 12.2984532814800000 | | 12.2984532814800000 |
| | | | SRM | 0.2382511770000000 | | 0.2382511770000000 |
| | | | SRM_LOCKED | 0.1695340100000000 | | 0.1695340100000000 |
| | | | USD | -0.5512826983149500 | | -0.5512826983149500 |
| | | | USDT | 0.0086636556945750 | | 0.0086636556945750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86508 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | CHZ | 9.9760000000000000 | | 9.9760000000000000 |
| | | | DOGE | 362.9714760000000000 | | 362.9714760000000000 |
| | | | ETH | 0.2747460856256670 | | 0.2747460856256670 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.2744676276884420 | | 0.2744676276884420 |
| | | | FTT | 0.0995000000000000 | | 0.0995000000000000 |
| | | | LINK | 1.6060234275928200 | | 1.6060234275928200 |
| | | | RAY | 5.0347300100000000 | | 5.0347300100000000 |
| | | | SHIB | 328,191.6639317300000000 | | 328,191.6639317300000000 |
| | | | SOL | 1.1672826000000000 | | 1.1672826000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP | 49.9600000000000000 | | 49.9600000000000000 |
| | | | STEP-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | USD | 5.9579953362578200 | | 5.9579953362578200 |
| | | | USDT | 0.0000000002860168 | | 0.0000000002860168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39048 | Name on file | FTX Trading Ltd. | 1INCH | 0.9906178000000000 | FTX Trading Ltd. | 0.9906178000000000 |
| | | | AKRO | 0.0000000024000380 | | 0.0000000024000380 |
| | | | APE-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ATLAS | 1,843.2568497400000000 | | 1,843.2568497400000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL | 0.0097302000000000 | | 0.0097302000000000 |
| | | | BAND-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0001000400000000 | | 0.0001000400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | CLV-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | CQT | 0.9913550000000000 | | 0.9913550000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.3168912821233670 | | 0.3168912821233670 |
| | | | FTT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | GRT | 0.9896604148332500 | | 0.9896604148332500 |
| | | | ICP-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | KIN | 80,000.0000000000000000 | | 80,000.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0000009735814470 | | 0.0000009735814470 |
| | | | LUNA2_LOCKED | 0.0000212271690100 | | 0.0000212271690100 |
| | | | LUNC | 1.9809688900000000 | | 1.9809688900000000 |
| | | | LUNC-PERP | -0.0000000001490115 | | -0.0000000001490115 |
| | | | MATIC | 13.3435756822436440 | | 13.3435756822436440 |
| | | | POLIS | 0.8648793176751300 | | 0.8648793176751300 |
| | | | RAY | 7.9043004600000000 | | 7.9043004600000000 |
| | | | REN | 0.9793850000000000 | | 0.9793850000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP | 9.9401500000000000 | | 9.9401500000000000 |
| | | | SNX-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SOL | 0.0085545493636982 | | 0.0085545493636982 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 9.1263718700000000 | | 9.1263718700000000 |
| | | | SRM_LOCKED | 0.1889736500000000 | | 0.1889736500000000 |
| | | | SXP | 2.0000000000000000 | | 2.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | TONCOIN-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | TRX | 0.0000000002443670 | | 0.0000000002443670 |
| | | | UNI | 0.0491004450000000 | | 0.0491004450000000 |
| | | | USD | -15.4784897163968560 | | -15.4784897163968560 |
| | | | USDT | 0.0066365513983336 | | 0.0066365513983336 |
| | | | XAUT | 0.0055962760000000 | | 0.0055962760000000 |
| | | | XTZ-PERP | 0.0000000000000007 | | 0.0000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31357 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.0000985200000000 |
| | | | BTC | | | 0.0000000005844500 |
| | | | ETH | | | 0.0000801000000000 |
| | | | FTT | | | 308.8516104500000000 |
| | | | NFT (315174620179498028/BAKU TICKET STUB #1356) | | | 1.0000000000000000 |
| | | | NFT (390494187585201886/NETHERLANDS TICKET STUB #1555) | | | 1.0000000000000000 |
| | | | NFT (392170370339979155/FRANCE TICKET STUB #205) | | | 1.0000000000000000 |
| | | | TRX | | | 0.0001700000000000 |
| | | | USD | | Undetermined* | 0.0000000077500000 |
| | | | USDT | | | 0.0000000004496000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33311 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.0000000004265140 |
| | | | BNB | | | 0.0000000009758900 |
| | | | BTC | | | 1.4649822835023064 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.0000000010101070 |
| | | | FTT | | | 28.0953000176225270 |
| | | | LUNA2 | | | 0.1957398277000000 |
| | | | LUNA2_LOCKED | | | 0.4567262646000000 |
| | | | LUNC | | | 0.0095834329511100 |
| | | | MATIC | | | 0.0000000003490000 |
| | | | TRX | | | 0.1552082728280600 |
| | | | USD | | Undetermined* | 0.0487583491806710 |
| | | | USDT | | | 0.0000000010691258 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | XRP | | | 0.000000007974870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86898 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.012100000000000 | FTX Trading Ltd. | -0.012100000000000 |
| | | | LOOKS | | | 4.169906483936000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 294.009192537943300 | | 294.009192537943300 |
| | | | USDT | 0.000000005370410 | | 0.000000005370410 |
| | | | USTC | 0.000000002930662 | | 0.000000002930662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35506 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001008112151300 |
| | | | COIN | 0.000000007337450 | | 0.000000007337450 |
| | | | ETH | | | 0.002027707996630 |
| | | | ETHW | 0.002016656991160 | | 0.002016656991160 |
| | | | FTT | 0.043906585000000 | | 0.043906585000000 |
| | | | LUNA2 | 90.395820520000000 | | 90.395820520000000 |
| | | | LUNA2_LOCKED | 210.923581200000000 | | 210.923581200000000 |
| | | | LUNC | 19,683,880.236247360000000 | | 19,683,880.236247360000000 |
| | | | SHIB | 1,199,288.450000000000000 | | 1,199,288.450000000000000 |
| | | | SOL | | | 3.073552079695860 |
| | | | SOL-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 11,683.300075451756000 | | 11,683.300075451756000 |
| | | | USDT | | | 8.910226872246305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61018 | Name on file | FTX Trading Ltd. | AURY | 321.556484910000000 | FTX Trading Ltd. | 321.556484910000000 |
| | | | FTT | 16,490.790000000000000 | | 16,490.790000000000000 |
| | | | SOL | 422.734635946137500 | | 422.734635946137500 |
| | | | SRM | 416.888123200000000 | | 416.888123200000000 |
| | | | SRM_LOCKED | 3,945.605514340000000 | | 3,945.605514340000000 |
| | | | TRX | | | 0.000003440486260 |
| | | | USD | 34,780.315547331600000 | | 34,780.315547331600000 |
| | | | USDT | | | 498.239062321393930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21549 | Name on file | FTX Trading Ltd. | ETH | 0.000837740000000 | FTX Trading Ltd. | 0.000837740000000 |
| | | | ETHW | | | 0.000837740000000 |
| | | | FTM | | | 452.693963135567400 |
| | | | FTT | 25.161000000000000 | | 25.161000000000000 |
| | | | GRT | | | 1,507.263970121017000 |
| | | | HNT | 1.097074000000000 | | 1.097074000000000 |
| | | | OXY | 1,018.987365000000000 | | 1,018.987365000000000 |
| | | | RAY | 117.112328460000000 | | 117.112328460000000 |
| | | | RSR | 10,361.650054020110000 | | 10,361.650054020110000 |
| | | | SOL | 53.092986000000000 | | 53.092986000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.000000005080455 |
| | | | USDT | | | 0.000000004472965 |
| | | | WRX | 29.994300000000000 | | 29.994300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48360 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.010560231058310 |
| | | | FTT | 4.730532266850109 | | 4.730532266850110 |
| | | | SRM | 0.000000004008844 | | 0.000000004008844 |
| | | | USD | -0.004142070175306 | | -0.004142070175306 |
| | | | USDT | | | 81.162935595334280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80206 | Name on file | FTX Trading Ltd. | ATLAS | 2,000.000000000000000 | FTX Trading Ltd. | 2,000.000000000000000 |
| | | | AUDIO | 20.000000000000000 | | 20.000000000000000 |
| | | | BIT | 240.000567010950000 | | 240.000567010950000 |
| | | | BNB | 4.042035715110790 | | 4.042035715110790 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | FTT | 328.195728000000000 | | 328.195728000000000 |
| | | | IMX | 250.400000000000000 | | 250.400000000000000 |
| | | | LRC | 22.000000000000000 | | 22.000000000000000 |
| | | | LUNA2 | 48.544322600000000 | | 48.544322600000000 |
| | | | LUNA2_LOCKED | 113.270086100000000 | | 113.270086100000000 |
| | | | LUNC | 150,000.451574750000000 | | 150,000.451574750000000 |
| | | | MATIC | | | 111.616876633729580 |
| | | | MNGO | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | NEAR | 120.900000000000000 | | 120.900000000000000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SHIB | 1,045,030.600000000000000 | | 1,045,030.600000000000000 |
| | | | SOL | 25.002759770000000 | | 25.002759770000000 |
| | | | TRX | | | 611.695876357452600 |
| | | | USD | 19.099629575672270 | | 19.099629575672270 |
| | | | XRP | | | 195.556466212054630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65196 | Name on file | FTX Trading Ltd. | AMZN | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | 9.252000000000000 | | 9.252000000000000 |
| | | | GOOGL | 4.803087240000000 | | 4.803087240000000 |
| | | | LUNA2 | 0.000000053110392 | | 0.000000053110392 |
| | | | LUNA2_LOCKED | 3.279312291257580 | | 3.279312291257580 |
| | | | LUNC | 0.009807500000000 | | 0.009807500000000 |
| | | | NFT (38419307756307918/FTX AU - WE ARE HERE! #67416) | | | 1.000000000000000 |
| | | | NFT (46328297686712760/JAPAN TICKET STUB #1484) | | | 1.000000000000000 |
| | | | NFT (52228852379363806/FTX AU - WE ARE HERE! #194284) | | | 1.000000000000000 |
| | | | NFT (52953638468661625/FTX EU - WE ARE HERE! #194067) | | | 1.000000000000000 |
| | | | NFT (57173087849330249/FTX EU - WE ARE HERE! #194151) | | | 1.000000000000000 |
| | | | SOL | 199.962000000000000 | | 199.962000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | -200.000000000000000 | | -200.000000000000000 |
| | | | TRX | 0.010322000000000 | | 0.010322000000000 |
| | | | USD | 8,825.636760112386000 | | 9,025.636760112390000 |
| | | | USDT | 11.003879118750000 | | 11.003879118750000 |
| | | | USTC | 0.000000006413000 | | 0.000000006413000 |
| | | | XRP | 0.794297000000000 | | 0.794297000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19770 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004344000 | FTX Trading Ltd. | 0.000000004344000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | 0.000000005342600 | | 0.000000005342600 |
| | | | BTC | 0.286700766796395 | | 0.286700766796395 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000010591853 | | 0.000000010591853 |
| | | | CHZ | 12,871.930524667707000 | | 12,871.930524667707000 |
| | | | CRO | 0.000000002051283 | | 0.000000002051283 |
| | | | ETH | 0.020929795196200 | | 0.020929795196200 |
| | | | ETHW | 0.020688070000000 | | 0.020688070000000 |
| | | | FTT | 0.000000405345734 | | 0.000000405345734 |
| | | | GMT | 0.000000006001116 | | 0.000000006001116 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 0.000005340000000 | | 0.000005340000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | LUNA2 | 0.285021413800000 | | 0.285021413800000 |
| | | | LUNA2_LOCKED | 0.663201008800000 | | 0.663201008800000 |
| | | | LUNC | 64,001.980561794364000 | | 64,001.980561794364000 |
| | | | MATIC | 3,193.022989868124000 | | 3,193.022989868124000 |
| | | | NFT (3488608848958595568/FTX AU - WE ARE HERE! #38530) | | | 1.000000000000000 |
| | | | NFT (3551752040434969628/FTX AU - WE ARE HERE! #38509) | | | 1.000000000000000 |
| | | | NFT (4439948728210532 13/FTX EU - WE ARE HERE! #169122) | | | 1.000000000000000 |
| | | | NFT (4519156169784511 88/FTX EU - WE ARE HERE! #168565) | | | 1.000000000000000 |
| | | | NFT (5223249018557506 97/THE HILL BY FTX #39598) | | | 1.000000000000000 |
| | | | NFT (5667287723677576 09/FTX EU - WE ARE HERE! #169173) | | | 1.000000000000000 |
| | | | NFT (5711166903434444 72/FTX CRYPTO CUP 2022 KEY #15142) | | | 1.000000000000000 |
| | | | SNX | 0.141707010600170 | | 0.141707010600170 |
| | | | SOL | 0.000168582831382 | | 0.000168582831382 |
| | | | TRX | 1.000000002200000 | | 1.000000002200000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4,859.784461720710000 | | 4,859.784461720710000 |
| | | | USDT | | | 101.273957110065620 |
| | | | USTC | 0.000000008026360 | | 0.000000008026360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27631 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000467610000000 |
| | | | ETHW | | | 0.000467610000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | GST | | | 0.000000960000000 |
| | | | NFT (3060247070876009 92/SINGAPORE TICKET STUB #104) | | | 1.000000000000000 |
| | | | NFT (3338131736014963 06/JAPAN TICKET STUB #255) | | | 1.000000000000000 |
| | | | NFT (3485624276774589 1/NETHERLANDS TICKET STUB #530) | | | 1.000000000000000 |
| | | | NFT (3581369847980208 31/MEXICO TICKET STUB #324) | | | 1.000000000000000 |
| | | | NFT (4012510130548556 56/THE HILL BY FTX #2090) | | | 1.000000000000000 |
| | | | NFT (4742938149321490 08/BELGIUM TICKET STUB #67) | | | 1.000000000000000 |
| | | | NFT (5274228622455831 91/MONTREAL TICKET STUB #1186) | | | 1.000000000000000 |
| | | | NFT (5636602248985564 8/AUSTIN TICKET STUB #198) | | | 1.000000000000000 |
| | | | NFT (5706844280341282 28/MONZA TICKET STUB #443) | | | 1.000000000000000 |
| | | | SOL | | | 0.003867160000000 |
| | | | TRX | | | 1.000777000000000 |
| | | | USD | Undetermined* | | 0.385326886159626 |
| | | | USDT | | | 0.119023631988157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16559 | Name on file | FTX Trading Ltd. | AVAX | 5.358200788116020 | FTX Trading Ltd. | 5.358200788116020 |
| | | | AXS | 0.000000004159150 | | 0.000000004159150 |
| | | | BNB | 0.000000006664970 | | 0.000000006664970 |
| | | | BTC | 0.038432784080540 | | 0.038432784080540 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.271959069279658 | | 3.271959069279658 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009279658 | | 0.000000009279658 |
| | | | FTT | 25.791656910000000 | | 25.791656910000000 |
| | | | FTT-PERP | -33.800000000000000 | | -33.800000000000000 |
| | | | LUNA2 | 1.104179751000000 | | 1.104179751000000 |
| | | | LUNA2_LOCKED | 2.576419418000000 | | 2.576419418000000 |
| | | | LUNC | 0.000000005662120 | | 0.000000005662120 |
| | | | MATIC | | | 1,413.424518000000000 |
| | | | SOL | 41.990084300000000 | | 41.990084300000000 |
| | | | USD | 4,566.924451557893000 | | 4,566.924451557893000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27790 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 173.603601080516850 |
| | | | BNB | | | 1.353228168049680 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | Undetermined* | | | 3.484733837219954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 42028 | Name on file | FTX Trading Ltd. | AVAX | 0.034960200492190 | | FTX Trading Ltd. | 0.034960200492190 |
| | | | BNB | 0.000000005000000 | | | 0.000000005000000 |
| | | | BTC | 0.000000000496710 | | | 0.000000000496710 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 0.233580760558325 |
| | | | ETHW | 0.222142744738705 | | | 0.222142744738705 |
| | | | FTT | 35.156708192385710 | | | 35.156708192385710 |
| | | | LUNC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SOL | 0.003746721923280 | | | 0.003746721923280 |
| | | | SRM | 0.001638430000000 | | | 0.001638430000000 |
| | | | SRM_LOCKED | 0.005960430000000 | | | 0.005960430000000 |
| | | | SUSHI | 0.000000005000000 | | | 0.000000005000000 |
| | | | USD | 438.996212209354800 | | | 438.996212209354800 |
| | | | USDT | | | | 420.531112347905830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81968 | Name on file | FTX Trading Ltd. | BNB | 0.003070000000000 | | FTX Trading Ltd. | 0.003070000000000 |
| | | | BTC | 0.022884458515100 | | | 0.022884458515100 |
| | | | COMP | 0.609141080000000 | | | 0.609141080000000 |
| | | | DOGE | 422.368762900000000 | | | 422.368762900000000 |
| | | | ETH | | | | 0.393031907742880 |
| | | | ETHW | 0.391961164362440 | | | 0.391961164362440 |
| | | | FTT | 15.813066980000000 | | | 15.813066980000000 |
| | | | RAY | | | | 69.672855203108200 |
| | | | USD | 5.153685365164388 | | | 5.153685365164388 |
| | | | XRP | 2,709.207503090614000 | | | 2,709.207503090614000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38433 | Name on file | FTX Trading Ltd. | BNB | 0.000000002794260 | | FTX Trading Ltd. | 0.000000002794260 |
| | | | BTC | 0.000000003137930 | | | 0.000000003137930 |
| | | | ETH | 0.000000004301820 | | | 0.000000004301820 |
| | | | FTT | 34.295338541676470 | | | 34.295338541676470 |
| | | | FTT-PERP | -250.000000000000000 | | | -250.000000000000000 |
| | | | GOOGL | 9.340311627700000 | | | 9.340311627700000 |
| | | | LTC | 0.000000001884520 | | | 0.000000001884520 |
| | | | LUNA2 | 0.000950486796300 | | | 0.000950486796300 |
| | | | LUNA2_LOCKED | 0.002217802525000 | | | 0.002217802525000 |
| | | | NVDA | 0.000000002000000 | | | 0.000000002000000 |
| | | | NVDA_PRE | 0.000000003890830 | | | 0.000000003890830 |
| | | | SOL | 0.000000005000000 | | | 0.000000005000000 |
| | | | TRX | 81,832.857095572750000 | | | 81,832.857095572750000 |
| | | | TSLA | 0.000000001000000 | | | 0.000000001000000 |
| | | | TSLAPRE | 0.000000002452850 | | | 0.000000002452850 |
| | | | USD | 15,263.871824438347000 | | | 15,263.871824438347000 |
| | | | USDT | 0.004206516308612 | | | 0.004206516308612 |
| | | | USTC | 0.134546000000000 | | | 0.134546000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26613 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.007550528148095 |
| | | | DOGE | | | | 0.248846000000000 |
| | | | ETH | | | | 1.005918658782880 |
| | | | ETHW | | | | 1.005543215882160 |
| | | | FTT | | | | 0.068609910000000 |
| | | | SOL | 4.800000000000000 | | | 4.806079695000000 |
| | | | TRX | | | | 0.000002000000000 |
| | | | USD | | | | 0.000815122264890 |
| | | | USDT | | | | 3,085.235700290468000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76237 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000028 | | FTX Trading Ltd. | 0.000000000000028 |
| | | | AVAX | 0.061726969446709 | | | 0.061726969446709 |
| | | | BNB | 0.000000008518320 | | | 0.000000008518320 |
| | | | BTC | 0.032900184407440 | | | 0.032900184407440 |
| | | | CBSE | -0.000000002414950 | | | -0.000000002414950 |
| | | | COIN | 0.000000010053524 | | | 0.000000010053524 |
| | | | EDEN | 200.027393500000000 | | | 200.027393500000000 |
| | | | ENS-PERP | 300.000000000000000 | | | 300.000000000000000 |
| | | | ETH | 7.811548183109610 | | | 7.811548183109610 |
| | | | ETHW | 7.811548187033306 | | | 7.811548187033306 |
| | | | FTT | 193.123571164704700 | | | 193.123571164707470 |
| | | | LINK | 0.000000002590000 | | | 0.000000002590000 |
| | | | SOL | 0.000000008642640 | | | 0.000000008642640 |
| | | | SPELL | 104,400.791500000000000 | | | 104,400.791500000000000 |
| | | | SRM | 207.783798730000000 | | | 207.783798730000000 |
| | | | SRM_LOCKED | 5.913413610000000 | | | 5.913413610000000 |
| | | | SUSHI | 0.023053431025227 | | | 0.023053431025227 |
| | | | TRX | 0.000900000000000 | | | 0.000900000000000 |
| | | | USD | 4,171.428808033344500 | | | 4,171.428808033344500 |
| | | | USDT | 0.992757007486249 | | | 0.992757007486249 |
| | | | WBTC | 0.000000000884800 | | | 0.000000000884800 |
| | | | XRP | 0.082003853091784 | | | 0.082003853091784 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33720 | Name on file | FTX Trading Ltd. | AMZNPRE | | | FTX Trading Ltd. | -0.000000001000000 |
| | | | ETH | | | | 0.224729820000000 |
| | | | FTT | | | | 47.079981828817516 |
| | | | GOOGL | | | | 0.000000000000000 |
| | | | GOOGLPRE | | | | 0.000000004000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | NFT (29478667447446220087/FTX CRYPTO CUP 2022 KEY #1678) | | | | 1.000000000000000 |
| | | | NFT (382313804567664758/FTX AU - WE ARE HERE! #3855) | | | | 1.000000000000000 |
| | | | NFT (385037093945928631/MONACO TICKET STUB #361) | | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (43200131823035434/FTX AU - WE ARE HERE! #25387) | | | 1.000000000000000 |
| | | | NFT (47345260228927556/THE HILL BY FTX #2674) | | | 1.000000000000000 |
| | | | NFT (48441387253119344/FTX AU - WE ARE HERE! #3851) | | | 1.000000000000000 |
| | | | NFT (51974705718038176/FTX EU - WE ARE HERE! #151580) | | | 1.000000000000000 |
| | | | NFT (52183020873520352/FTX EU - WE ARE HERE! #151253) | | | 1.000000000000000 |
| | | | NFT (52779222840344807/BAKU TICKET STUB #1931) | | | 1.000000000000000 |
| | | | NFT (54340609551121909/MONTREAL TICKET STUB #1100) | | | 1.000000000000000 |
| | | | NFT (56631568034222897/FTX EU - WE ARE HERE! #151533) | | | 1.000000000000000 |
| | | | NiO | | | 0.000000000500000 |
| | | | PYPL | | | 0.000000000500000 |
| | | | SPY | | | 0.000000000700000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 1.850964678612027 |
| | | | USDT | | | 0.000011922317141 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5332S | Name on file | FTX Trading Ltd. | 1INCH | 0.140215194053272 | FTX Trading Ltd. | 0.140215194053272 |
| | | | 1INCH-PERP | -50.000000000000000 | | -50.000000000000000 |
| | | | AAPL | 0.002402473119817 | | 0.002402473119817 |
| | | | AAVE | 0.007565070519648 | | 0.007565070519648 |
| | | | AGLD | 0.000806500000000 | | 0.000806500000000 |
| | | | AKRO | 442.363719530000000 | | 442.363719530000000 |
| | | | ALCX | 0.000010375000000 | | 0.000010375000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.000190000000000 | | 0.000190000000000 |
| | | | ALICE | 0.001083500000000 | | 0.001083500000000 |
| | | | ALPHA | 0.089707779106228 | | 0.089707779106228 |
| | | | AMC | 0.007969018810921 | | 0.007969018810921 |
| | | | AMPL | 8.275834301832342 | | 8.275834301832342 |
| | | | AMZN | 0.001837025991600 | | 0.001837025991600 |
| | | | AMZNPRE | 0.000000002229058 | | 0.000000002229058 |
| | | | APE | | | 0.000018173208240 |
| | | | APE-PERP | -17.400000000000000 | | -17.400000000000000 |
| | | | ARKK | 0.009512505146232 | | 0.009512505146232 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 983.793179751861700 | | 983.793179751861700 |
| | | | ASD-PERP | -5,159.500000000000000 | | -5,159.500000000000000 |
| | | | ATLAS | 0.032350000000000 | | 0.032350000000000 |
| | | | ATOM | | | 102.891363130469800 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.032575000000000 | | 0.032575000000000 |
| | | | AURY | 0.000030000000000 | | 0.000030000000000 |
| | | | AXS | | | 0.110581846922552 |
| | | | AXS-PERP | -10.200000000000000 | | -10.200000000000000 |
| | | | BABA | 0.105471436462920 | | 0.105471436462920 |
| | | | BADGER | 0.001329050000000 | | 0.001329050000000 |
| | | | BAL | 0.000084400000000 | | 0.000084400000000 |
| | | | BAND | 0.066737049455634 | | 0.066737049455634 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO | 21,505.001334890000000 | | 21,505.001334890000000 |
| | | | BAT | 0.020012440000000 | | 0.020012440000000 |
| | | | BCH | | | 0.019449161131884 |
| | | | BILI | 0.000610712831290 | | 0.000610712831290 |
| | | | BIT | 2.037728900000000 | | 2.037728900000000 |
| | | | BIT-PERP | 0.000000000000000 | | 37,428.000000000000000 |
| | | | BLT | 0.001950000000000 | | 0.001950000000000 |
| | | | BNB | 0.000299251201391 | | 0.000299251201391 |
| | | | BNT | | | 36.663240140572350 |
| | | | BOBA | 0.081772070000000 | | 0.081772070000000 |
| | | | BTC | 0.038193219517669 | | 0.038193219517669 |
| | | | BYND | 0.545813336594780 | | 0.545813336594780 |
| | | | C98 | 0.012590000000000 | | 0.012590000000000 |
| | | | CAKE-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | CEL | | | 26.079245857995367 |
| | | | CEL-PERP | -0.000000000000721 | | -0.000000000000721 |
| | | | CHR | 0.082095000000000 | | 0.082095000000000 |
| | | | CHZ | 0.243650000000000 | | 0.243650000000000 |
| | | | CITY | 1.945551000000000 | | 1.945551000000000 |
| | | | CLV | 0.073438580000000 | | 0.073438580000000 |
| | | | COIN | 0.009522363713593 | | 0.009522363713593 |
| | | | COMP | 0.000041913800000 | | 0.000041913800000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 0.217350000000000 | | 0.217350000000000 |
| | | | COPE | 0.109710000000000 | | 0.109710000000000 |
| | | | CQT | 0.034300000000000 | | 0.034300000000000 |
| | | | CREAM | 0.000239480000000 | | 0.000239480000000 |
| | | | CRO | 10.203219150000000 | | 10.203219150000000 |
| | | | CVC | 0.022650320000000 | | 0.022650320000000 |
| | | | DAWN | 0.000575000000000 | | 0.000575000000000 |
| | | | DENT | 5.448000000000000 | | 5.448000000000000 |
| | | | DFL | 0.017050000000000 | | 0.017050000000000 |
| | | | DMG | 0.075215490000000 | | 0.075215490000000 |
| | | | DODO | 0.002938000000000 | | 0.002938000000000 |
| | | | DOGE | | | 1,196.610415116824000 |
| | | | DOGE-PERP | -138.000000000000000 | | -138.000000000000000 |
| | | | DOT | | | 0.008055163374042 |
| | | | DOT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DYDX | 0.000133500000000 | | 0.000133500000000 |
| | | | DYDX-PERP | -213.500000000000000 | | -213.500000000000000 |
| | | | EDEN | 0.001233000000000 | | 0.001233000000000 |
| | | | EMB | 0.095900000000000 | | 0.095900000000000 |
| | | | ENJ | 0.047105000000000 | | 0.047105000000000 |
| | | | ENS | 0.000087800000000 | | 0.000087800000000 |
| | | | EOS-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.002553705486105 | | 0.002553705486105 |
| | | | ETHE | 0.021458504821860 | | 0.021458504821860 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.128782734084422 | | 0.128782734084422 |
| | | | FB | 0.010036348851350 | | 0.010036348851350 |
| | | | FIDA | 0.002550000000000 | | 0.002550000000000 |
| | | | FIL-PERP | -20.000000000000000 | | -20.000000000000000 |
| | | | FRONT | 0.009065000000000 | | 0.009065000000000 |
| | | | FTM | 73.934777083979160 | | 73.934777083979160 |
| | | | FTT | 240.310655090000000 | | 240.310655090000000 |
| | | | FTT-PERP | -121.200000000000000 | | -121.200000000000000 |
| | | | GALA | 0.021300000000000 | | 0.021300000000000 |
| | | | GAL-PERP | -30.000000000000000 | | -30.000000000000000 |
| | | | GARI | 0.001210000000000 | | 0.001210000000000 |
| | | | GBTC | 0.009286170736826 | | 0.009286170736826 |
| | | | GENE | 0.000138500000000 | | 0.000138500000000 |
| | | | GLMR-PERP | -162.000000000000000 | | -162.000000000000000 |
| | | | GODS | 0.002056000000000 | | 0.002056000000000 |
| | | | GOG | 0.000915000000000 | | 0.000915000000000 |
| | | | GOOGL | 0.419606000000000 | | 0.419606000000000 |
| | | | GOOGLPRE | -0.000000000088251 | | -0.000000000088251 |
| | | | GRT | 0.600043281157646 | | 0.600043281157646 |
| | | | GST | 1.300000000000000 | | 1.300000000000000 |
| | | | GST-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | GT | 0.312214340000000 | | 0.312214340000000 |
| | | | HGET | 3.990606060000000 | | 3.990606060000000 |
| | | | HMT | 0.001790000000000 | | 0.001790000000000 |
| | | | HNT | 0.072434400000000 | | 0.072434400000000 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HOLY | 0.005454000000000 | | 0.005454000000000 |
| | | | HOOD | 3.582139884284501 | | 3.582139884284501 |
| | | | HT | 0.462786020144698 | | 0.462786020144698 |
| | | | HT-PERP | -9.730000000000000 | | -9.730000000000000 |
| | | | HUM | 0.085650000000000 | | 0.085650000000000 |
| | | | HXRO | 0.002090000000000 | | 0.002090000000000 |
| | | | ICP-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | IMX | 0.001524500000000 | | 0.001524500000000 |
| | | | IMX-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | INTER | 4.198220530000000 | | 4.198220530000000 |
| | | | IOTA-PERP | -2,500.000000000000000 | | -2,500.000000000000000 |
| | | | JET | 59.388962590000000 | | 59.388962590000000 |
| | | | JST | 0.066250000000000 | | 0.066250000000000 |
| | | | KIN | 151.850000000000000 | | 151.850000000000000 |
| | | | KNC | 9.681817261828078 | | 9.681817261828078 |
| | | | LIKE | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.317750000000000 | | 0.317750000000000 |
| | | | LINK | 0.059275465164180 | | 0.059275465164180 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.044760000000000 | | 0.044760000000000 |
| | | | LTC | 0.568302793498362 | | 0.568302793498362 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 0.056376000000000 | | 0.056376000000000 |
| | | | MANA | 0.017150000000000 | | 0.017150000000000 |
| | | | MAPS | 0.004130000000000 | | 0.004130000000000 |
| | | | MATH | 0.001944500000000 | | 0.001944500000000 |
| | | | MATIC | | | 8.152547523545790 |
| | | | MATIC-PERP | -231.000000000000000 | | -231.000000000000000 |
| | | | MBS | 0.001065000000000 | | 0.001065000000000 |
| | | | MCB | 1.679265000000000 | | 1.679265000000000 |
| | | | MEDIA | 0.210143000000000 | | 0.210143000000000 |
| | | | MEDIA-PERP | -0.400000000000000 | | -0.400000000000000 |
| | | | MER | 0.009810000000000 | | 0.009810000000000 |
| | | | MKR | 0.000238201081307 | | 0.000238201081307 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.006900000000000 | | 0.006900000000000 |
| | | | MOB | 7.679730070000000 | | 7.679730070000000 |
| | | | MSOL | 0.000538007762200 | | 0.000538007762200 |
| | | | MSTR | 0.003895757101667 | | 0.003895757101667 |
| | | | MTA | 103.478025860000000 | | 103.478025860000000 |
| | | | MTL | 0.000901000000000 | | 0.000901000000000 |
| | | | NFT (2985146309049283398/FTX CRYPTO CUP 2022 KEY #21203) | | | 1.000000000000000 |
| | | | NFT (3988234214131087000/SINGAPORE TICKET STUB #966) | | | 1.000000000000000 |
| | | | NFT (4576802491644608002/BELGIUM TICKET STUB #1328) | | | 1.000000000000000 |
| | | | NFT (4849552254739670589/THE HILL BY FTX #5848) | | | 1.000000000000000 |
| | | | NVDA | 0.000037971009910 | | 0.000037971009910 |
| | | | OKB | 0.000000005881793 | | 0.000000005881793 |
| | | | OKB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | OMG | | | 0.113152149049014 |
| | | | ONE-PERP | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | OP-PERP | -151.000000000000000 | | -151.000000000000000 |
| | | | ORBS | 348.158436870000000 | | 348.158436870000000 |
| | | | OXY | 0.002080000000000 | | 0.002080000000000 |
| | | | PEOPLE | 0.000200000000000 | | 0.000200000000000 |
| | | | PERP | 0.008290000000000 | | 0.008290000000000 |
| | | | PERP-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | POLIS | 0.001027000000000 | | 0.001027000000000 |
| | | | PROM | 0.000170600000000 | | 0.000170600000000 |
| | | | PSG | 0.000085500000000 | | 0.000085500000000 |
| | | | PTU | 26.622631730000000 | | 26.622631730000000 |
| | | | PUNDIX | 0.002223500000000 | | 0.002223500000000 |
| | | | PYPL | | | 0.004637924662670 |
| | | | RAMP | 0.015470000000000 | | 0.015470000000000 |
| | | | RAY | 5.005354703501764 | | 5.005354703501764 |
| | | | REEF | 0.123450000000000 | | 0.123450000000000 |
| | | | REN | 0.143684974641859 | | 0.143684974641859 |
| | | | RON-PERP | -112.900000000000000 | | -112.900000000000000 |
| | | | ROOK | 0.279591845000000 | | 0.279591845000000 |
| | | | RSR | | | -84,674.749770506050000 |
| | | | RSR-PERP | 199,190.000000000000000 | | 199,190.000000000000000 |
| | | | RUNE | 0.017297957059345 | | 0.017297957059345 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SAND | 0.040655000000000 | | 0.040655000000000 |
| | | | SECO | 1.025661760000000 | | 1.025661760000000 |
| | | | SHIB | 9,912,727.323392240000000 | | 9,912,727.323392240000000 |
| | | | SKL | 147.506022470000000 | | 147.506022470000000 |
| | | | SLND | 1.200004000000000 | | 1.200004000000000 |
| | | | SLP | 0.073100000000000 | | 0.073100000000000 |
| | | | SLRS | 0.004125000000000 | | 0.004125000000000 |
| | | | SNX | | | 0.003658903933023 |
| | | | SNX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SNY | 0.000003000000000 | | 0.000003000000000 |
| | | | SOL | | | 0.425825957921509 |
| | | | SOS-PERP | 83,100,000.000000000000000 | | 83,100,000.000000000000000 |
| | | | SPELL | 2.156500000000000 | | 2.156500000000000 |
| | | | SQ | 0.134613632340896 | | 0.134613632340896 |
| | | | SRM | 0.015092540000000 | | 0.015092540000000 |
| | | | SRM_LOCKED | 0.084110600000000 | | 0.084110600000000 |
| | | | STARS | 0.000810000000000 | | 0.000810000000000 |
| | | | STEP | 2.205764790000000 | | 2.205764790000000 |
| | | | STMX | 0.174750000000000 | | 0.174750000000000 |
| | | | STORJ | 0.004453000000000 | | 0.004453000000000 |
| | | | STSOL | 0.000047000000000 | | 0.000047000000000 |
| | | | SUN | 495.070394050000000 | | 495.070394050000000 |
| | | | SUSHI | 0.000000001098076 | | 0.000000001098076 |
| | | | SXP | 17.151807205304710 | | 17.151807205304710 |
| | | | THETA-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TLM | 0.083520000000000 | | 0.083520000000000 |
| | | | TLRY | 0.000228000000000 | | 0.000228000000000 |
| | | | TOMO | 0.016940334665062 | | 0.016940334665062 |
| | | | TONCOIN | 2.528606700000000 | | 2.528606700000000 |
| | | | TONCOIN-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRU | 132.109860160000000 | | 132.109860160000000 |
| | | | TRX | 1.193767625559026 | | 1.193767625559026 |
| | | | TRX-PERP | 0.000000000000000 | | -5,084.000000000000000 |
| | | | TRYB | 0.000000005847547 | | 0.000000005847547 |
| | | | TSLA | | | 0.006214466723720 |
| | | | TSLAPRE | -0.00000002356225 | | -0.00000002356225 |
| | | | TSM | 0.003005267203721 | | 0.003005267203721 |
| | | | TULIP | 0.000055000000000 | | 0.000055000000000 |
| | | | UBXT | 0.312965000000000 | | 0.312965000000000 |
| | | | UMEE | 0.005000000000000 | | 0.005000000000000 |
| | | | UNI | 0.060888081646677 | | 0.060888081646677 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,099.875600000000000 | | -2,661.428396420526000 |
| | | | USDT | | | 2,989.367612778002200 |
| | | | VGX | 0.002925000000000 | | 0.002925000000000 |
| | | | WAVES | 0.000357500000000 | | 0.000357500000000 |
| | | | WRX | 0.004360000000000 | | 0.004360000000000 |
| | | | XRP | 0.721360655407128 | | 0.721360655407128 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZM | 1.022266796811172 | | 1.022266796811172 |
| | | | ZRX | 0.005820000000000 | | 0.005820000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40306 | Name on file | FTX Trading Ltd. | AVAX | 5.423219984000000 | FTX Trading Ltd. | 5.423219984000000 |
| | | | BTC | 0.000058265600000 | | 0.000058265600000 |
| | | | EDEN | 0.000000006703760 | | 0.000000006703760 |
| | | | FIDA | 0.088043718508980 | | 0.088043718508980 |
| | | | FTT | 5.531878930074884 | | 5.531878930074884 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GMEPRE | -0.00000001100300 | | -0.00000001100300 |
| | | | MATIC | 40.930198270057270 | | 40.930198270057270 |
| | | | MOB | 0.000000009024742 | | 0.000000009024742 |
| | | | SOL | 1.069816715187913 | | 1.069816715187913 |
| | | | SQ | 0.000000005821540 | | 0.000000005821540 |
| | | | SRM | 0.011440400000000 | | 0.011440400000000 |
| | | | SRM_LOCKED | 0.004609840000000 | | 0.004609840000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 673.850021560763400 | | 673.850021560763400 |
| | | | USDT | 0.000100006687376 | | 0.000100006687376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32845 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000227 |
| | | | ASD-PERP | | | -0.00000000000454 |
| | | | AVAX | | | 0.000000007468522 |
| | | | BNB | 0.110389700000000 | | 0.110389705069080 |
| | | | BTC | 0.000062620000000 | | 0.000066267476656 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000004080000 |
| | | | BVOL | | | 0.000010000000000 |
| | | | COMP | | | 0.000000001000000 |
| | | | CQT | | | 0.005000000000000 |
| | | | CRV | | | 0.000000001000000 |
| | | | DAI | | | 0.000000007608050 |
| | | | DOGE | | | 0.000000004303160 |
| | | | DOGEBULL | | | 0.000000006400000 |
| | | | ETH | 0.000621700000000 | | 0.000621702761920 |
| | | | ETHBULL | | | 0.000000001235000 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | ETHW | | | 0.000551702761920 |
| | | | FTM | | | 0.000005000000000 |
| | | | FTT | 125.000000160000000 | | 125.000000167284000 |
| | | | FTT-PERP | | | -0.00000000000027 |
| | | | LUNA2 | | | 0.000006569892234 |
| | | | LUNA2_LOCKED | | | 0.000015329748550 |
| | | | SOL | | | 0.005949957599282 |
| | | | SOL-PERP | | | 0.000000000000014 |
| | | | SRM | 0.659989360000000 | | 0.659989360000000 |
| | | | SRM_LOCKED | | | 2.793611620000000 |
| | | | SUSHI | | | 0.000000021460843 |
| | | | TOMO | | | 0.002543114638578 |
| | | | TRX | | | 0.000132000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI-PERP | | | 0.000000000000055 |
| | | | USD | 4,155.440000000000000 | | 4,155.439414506470000 |
| | | | USDT | | | 0.009399517655768 |
| | | | USTC | | | 0.000930000000000 |
| | | | WBTC | | | 0.000000018197297 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27254 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000277065879090 |
| | | | ETH | | | 6.798962362315980 |
| | | | ETHW | | | 6.769489829803530 |
| | | | FTT | | | 27.994680000000000 |
| | | | KIN | | | 75,820,000.000000000000000 |
| | | | LTC | | | 0.003000000000000 |
| | | | LUNA2 | | | 31.944517860000000 |
| | | | LUNA2_LOCKED | | | 74.537208350000000 |
| | | | LUNC | | | 6,955,986.020000000000000 |
| | | | SOL | | | 0.482039681265703 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | Undetermined* | | 1.058398730359581 |
| | | | USDT | | | 402.936077907000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56297 | Name on file | FTX Trading Ltd. | LUA | 39.993200000000000 | FTX Trading Ltd. | 39.993200000000000 |
| | | | USD | 25.000000000000000 | | 25.000000000000000 |
| | | | USDT | | | 2.337007115285770 |
| | | | YFI | | | 0.001074886712730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29622 | Name on file | FTX Trading Ltd. | USDT | | FTX Trading Ltd. | 603.069740555405700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38785 | Name on file | FTX Trading Ltd. | AXS | 407.151687122794100 | FTX Trading Ltd. | 407.151687122794100 |
| | | | BNB | 0.000000003840671 | | 0.000000003840671 |
| | | | BTC | 0.001012597293938 | | 0.001012597293938 |
| | | | CEL | 0.000000007583106 | | 0.000000007583106 |
| | | | DOGE | 0.000000005444842 | | 0.000000005444842 |
| | | | FTT | 0.000000004814797 | | 0.000000004814797 |
| | | | LTC | | | 1.401539567746990 |
| | | | LUNA2 | 0.000000041671147 | | 0.000000041671147 |
| | | | LUNA2_LOCKED | 0.000000097232676 | | 0.000000097232676 |
| | | | LUNC | 0.009073004001800 | | 0.009073004001800 |
| | | | SHIB | 0.000000009649324 | | 0.000000009649324 |
| | | | SNX | 0.000000007115801 | | 0.000000007115801 |
| | | | SOL | | | 1.010810340901960 |
| | | | TRX | 0.000000003351775 | | 0.000000003351775 |
| | | | USD | 44.313564580809270 | | 44.313564580809270 |
| | | | USDT | 0.000000009355989 | | 0.000000009355989 |
| | | | XRP | 0.000000003345167 | | 0.000000003345167 |
| | | | YFI | 0.000000007464790 | | 0.000000007464790 |
| | | | ZRX | 0.000000002267300 | | 0.000000002267300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20801 | Name on file | FTX Trading Ltd. | 1INCH | 59.977390000000000 | FTX Trading Ltd. | 59.977390000000000 |
| | | | AAVE | 1.709132405000000 | | 1.709132405000000 |
| | | | ALGO | 547.000000000000000 | | 547.000000000000000 |
| | | | APE | 14.288790950000000 | | 14.288790950000000 |
| | | | ASD | 0.072402500000000 | | 0.072402500000000 |
| | | | ATLAS | 2,290.000000000000000 | | 2,290.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX | 8.598447700000000 | | 8.598447700000000 |
| | | | AXS | 21.000000000000000 | | 21.000000000000000 |
| | | | BAND | 0.094130045000000 | | 0.094130045000000 |
| | | | BAT | 0.879375650000000 | | 0.879375650000000 |
| | | | BCH | 0.000972830000000 | | 0.000972830000000 |
| | | | BNB | 8.505056574216840 | | 8.505056574216840 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.433721648250405 | | 0.433721648250405 |
| | | | CAKE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHZ | 668.857150000000000 | | 668.857150000000000 |
| | | | CRV | 75.000000000000000 | | 75.000000000000000 |
| | | | DOGE | 5,353.000000000000000 | | 5,353.000000000000000 |
| | | | DOT | 36.798465750000000 | | 36.798465750000000 |
| | | | ETH | 4.101958885412990 | | 4.101958885412990 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.101958885412990 | | 4.101958885412990 |
| | | | FTM | 596.000000000000000 | | 596.000000000000000 |
| | | | FTT | 54.872508900000000 | | 54.872508900000000 |
| | | | GALA | 130.000000000000000 | | 130.000000000000000 |
| | | | GOG | 291.000000000000000 | | 291.000000000000000 |
| | | | GRT | | | 39.154213474901000 |
| | | | HNT | 79.200000000000000 | | 79.200000000000000 |
| | | | IMX | 122.800000000000000 | | 122.800000000000000 |
| | | | LINK | 78.993730000000000 | | 78.993730000000000 |
| | | | LTC | 5.998297600000000 | | 5.998297600000000 |
| | | | LUNA2 | 6.547950478300000 | | 6.547950478300000 |
| | | | LUNA2_LOCKED | 15.278551115000000 | | 15.278551115000000 |
| | | | LUNC | 1,317,002.500000000000000 | | 1,317,002.500000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC | 457.959898600000000 | | 457.959898600000000 |
| | | | PERP | 15.500000000000000 | | 15.500000000000000 |
| | | | POLIS | 203.800000000000000 | | 203.800000000000000 |
| | | | PUNDIX | 0.092153000000000 | | 0.092153000000000 |
| | | | SAND | 144.994946000000000 | | 144.994946000000000 |
| | | | SHIB | 58,196,808.000000000000000 | | 58,196,808.000000000000000 |
| | | | SNX | 26.186139500000000 | | 26.186139500000000 |
| | | | SOL | 13.086334365000000 | | 13.086334365000000 |
| | | | SUSHI | 30.000000005205210 | | 30.000000005205210 |
| | | | TRX | 798.587662343360300 | | 798.587662343360300 |
| | | | UNI | 41.599069000000000 | | 41.599069000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USD | 6,064.141525438256000 | | 6,064.141525438256000 |
| | | | USDT | 76.281200835037000 | | 76.281200835037000 |
| | | | WAVES | 4.500000000000000 | | 4.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20195 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ALCX | 0.000209375000000 | | 0.000209375000000 |
| | | | ALPHA | 0.000000010000000 | | 0.000000010000000 |
| | | | ATOM | 0.091678879353300 | | 0.091678879353300 |
| | | | AVAX | 0.160740841053980 | | 0.160740841053980 |
| | | | AXS | 0.000620000000000 | | 0.000620000000000 |
| | | | BADGER | 0.001896170000000 | | 0.001896170000000 |
| | | | BAT | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000073552766745 | | 0.000073552766745 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000075909500000 | | 0.000075909500000 |
| | | | COPE | 0.001795000000000 | | 0.001795000000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.041211174120130 | | 0.041211174120130 |
| | | | DOGE | 0.065435000000000 | | 0.065435000000000 |
| | | | ETH | 0.008240081057200 | | 0.008240081057200 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001331411257940 | | 0.001331411257940 |
| | | | FTM | 0.001790000000000 | | 0.001790000000000 |
| | | | FTT | 239.010480500000000 | | 239.010480500000000 |
| | | | GMX | 0.000529900000000 | | 0.000529900000000 |
| | | | LDO | 0.022020000000000 | | 0.022020000000000 |
| | | | LOOKS | 0.000000002596990 | | 0.000000002596990 |
| | | | LUNA2 | 0.000000029165963 | | 0.000000029165963 |
| | | | LUNA2_LOCKED | 0.000000068053915 | | 0.000000068053915 |
| | | | LUNC | 0.006350952525342 | | 0.006350952525342 |
| | | | MATIC | 0.000000002679500 | | 0.000000002679500 |
| | | | ROOK | 0.000105350000000 | | 0.000105350000000 |
| | | | RUNE | 0.000000002169023 | | 0.000000002169023 |
| | | | SHIB | 698.000000000000000 | | 698.000000000000000 |
| | | | SOL | 0.008809926885959 | | 0.008809926885959 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.004325000000000 | | 0.004325000000000 |
| | | | STEP | 0.024855500000000 | | 0.024855500000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000008648779 | | 0.000000008648779 |
| | | | USDT | 0.006813004413632 | | 0.006813004413632 |
| | | | WBTC | 0.000000000101 6040 | | 0.000000000101 6040 |
| | | | YFI | 0.000001384001000 | | 0.000001384001000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10117 | Name on file | FTX Trading Ltd. | BEAR | 108.000000000000000 | FTX Trading Ltd. | 108.000000000000000 |
| | | | BNB | 1.790000000000000 | | 1.790000000000000 |
| | | | BTC | 0.624994853197575 | | 0.624994853197575 |
| | | | CEL | 0.133079337484730 | | 0.133079337484730 |
| | | | DOGE | 0.069013053733320 | | 0.069013053733320 |
| | | | ETH | 0.576556052901670 | | 0.576556052901670 |
| | | | ETHW | 0.293553056189520 | | 0.293553056189520 |
| | | | FTT | 240.323881630000000 | | 240.323881630000000 |
| | | | LUNA2 | 72.793031120000000 | | 72.793031120000000 |
| | | | LUNA2_LOCKED | 169.850405900000000 | | 169.850405900000000 |
| | | | LUNC | 0.000000007052730 | | 0.000000007052730 |
| | | | USD | 0.714772724726845 | | 0.714772724726845 |
| | | | USDT | 7,351.539529491674000 | | 7,351.539529491674000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69532 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008734997 | FTX Trading Ltd. | 0.000000008734997 |
| | | | BTC | 0.040648127533350 | | 0.040648127533350 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL | 0.000000009387210 | | 0.000000009387210 |
| | | | ETH | 0.000000285747396 | | 0.000000285747396 |
| | | | ETH-PERP | 0.000000000000103 | | 0.000000000000103 |
| | | | FTT | 25.102115439415590 | | 25.102115439415590 |
| | | | LUNA2 | 0.04007594356 0000 | | 0.04007594356 0000 |
| | | | LUNA2_LOCKED | 0.093510534980000 | | 0.093510534980000 |
| | | | SNX | 333.704125928000000 | | 333.704125928000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.016379928690796 | | 0.016379928690796 |
| | | | USDT | 0.032976742769375 | | 0.032976742769375 |
| | | | USTC | 0.000000009433087 | | 0.000000009433087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81979 | Name on file | FTX Trading Ltd. | FTT | 1.687090640000000 | FTX Trading Ltd. | 1.687090640000000 |
| | | | GBP | 0.000000004124211 | | 0.000000004124211 |
| | | | HT | 2.301014251090800 | | 2.301014251090800 |
| | | | MOB | 1.750595090000000 | | 1.750595090000000 |
| | | | SRM | 3.106839760000000 | | 3.106839760000000 |
| | | | SRM_LOCKED | 0.082373660000000 | | 0.082373660000000 |
| | | | USD | 2.685500805935000 | | 2.685500805935000 |
| | | | USDT | 0.000049979620646 | | 0.000049979620646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62588 | Name on file | FTX Trading Ltd. | ETH | 0.140039181651277 | FTX Trading Ltd. | 0.140039181651277 |
| | | | ETHW | 0.139277417153577 | | 0.139277417153577 |
| | | | LUNA2 | 71.170840180000000 | | 71.170840180000000 |
| | | | LUNA2_LOCKED | 166.065293800000000 | | 166.065293800000000 |
| | | | LUNC | 15,497,600.292145465000000 | | 15,497,600.292145465000000 |
| | | | USD | 0.918788301929882 | | 0.918788301929882 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36687 | Name on file | FTX Trading Ltd. | ASD | 0.026841450000000 | FTX Trading Ltd. | 0.026841450000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000001591 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.005872030000000 | | 0.005872030000000 |
| | | | BNB | 0.006910180000000 | | 0.006910180000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000528 |
| | | | BTC | 0.078462105424360 | | 0.078462254624360 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0325 | 0.000000000000000 | | 0.000000000000017 |
| | | | CEL-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | CHZ | 0.050000000000000 | | 0.050000000000000 |
| | | | COMP | 0.000077140849000 | | 0.000077140849000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000028 |
| | | | CREAM | 0.007989500000000 | | 0.007989500000000 |
| | | | CRV | 0.737545000000000 | | 0.737545000000000 |
| | | | DOGE | 0.281019000000000 | | 0.281019000000000 |
| | | | DYDX | 0.019359610000000 | | 0.019359610000000 |
| | | | ETH | 1.026012326200690 | | 1.026012326200690 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000168 |
| | | | ETHW | 1.020568861902640 | | 1.020568861902640 |
| | | | EUR | 153.501383429349000 | | 153.501383429349000 |
| | | | FIL-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | FTT | 151.094281000000000 | | 151.094281000000000 |
| | | | KIN | 6,634.790000000000000 | | 6,634.790000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000017 |
| | | | MATIC | 3.366700000000000 | | 3.366700000000000 |
| | | | MKR | 0.000000562903504 | | 0.000000562903504 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 1,162.397957000000000 | | 1,162.397957000000000 |
| | | | RAY | 0.629429750000000 | | 0.629429750000000 |
| | | | REN | 0.430022170392765 | | 0.430022170392765 |
| | | | RENBTC | 0.000000000000000 | | 0.000000690000000 |
| | | | SNX | 0.018851834338445 | | 0.018851834338445 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000249 |
| | | | USD | 0.409972399751909 | | 0.410662399751910 |
| | | | USDT | 0.005060874154568 | | 0.005060874154568 |
| | | | XRP | 0.750587500000000 | | 0.750587500000000 |
| | | | YFI | 0.008772533339700 | | 0.008772533339700 |
| | | | YFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49191 | Name on file | FTX Trading Ltd. | BTC | 0.000015720882336 | FTX Trading Ltd. | 0.000015720882336 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000402647500000 | | 0.000402647500000 |
| | | | ETHW | 0.000402647500000 | | 0.000402647500000 |
| | | | FTT | 0.000000070074775 | | 0.000000070074775 |
| | | | LTC | | | 2.141966649119040 |
| | | | LUNA2 | 3.364958451000000 | | 3.364958451000000 |
| | | | LUNA2_LOCKED | 7.851569719000000 | | 7.851569719000000 |
| | | | SOL | | | 2.129872857262520 |
| | | | USD | 20,967.822825882122000 | | 20,967.822825882122000 |
| | | | USDT | -0.673354796798467 | | -0.673354796798467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11348 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.000000005046640 | | 0.000000005046640 |
| | | | AAVE | 1.052252086378120 | | 1.052252086378120 |
| | | | AVAX | 6.730207483520520 | | 6.730207483520520 |
| | | | BNB | 0.000000004539550 | | 0.000000004539550 |
| | | | BTC | 0.040052972393732 | | 0.040052972393732 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 10.768919582060350 |
| | | | ETH | 0.509032928078023 | | 0.509032928078023 |
| | | | ETHW | 0.185313247915253 | | 0.185313247915253 |
| | | | EUR | 0.000000005904786 | | 0.000000005904786 |
| | | | FTT | 3.498658640000000 | | 3.498658640000000 |
| | | | GALA | 179.987400000000000 | | 179.987400000000000 |
| | | | GBP | 0.000000006170144 | | 0.000000006170144 |
| | | | LDO | 51.990640000000000 | | 51.990640000000000 |
| | | | LINK | | | 10.218538359039890 |
| | | | LUNA2 | 0.130641950035200 | | 0.130641950035200 |
| | | | LUNA2_LOCKED | 0.304831216782200 | | 0.304831216782200 |
| | | | LUNC | 2.884759363345100 | | 2.884759363345100 |
| | | | MATIC | | | 50.223880981975930 |
| | | | NEAR | 6.998740000000000 | | 6.998740000000000 |
| | | | RAY | 36.008348733957730 | | 36.008348733957730 |
| | | | SNX | | | 8.260619687984600 |
| | | | SOL | 0.000000009224980 | | 0.000000009224980 |
| | | | TRX | 50.000001006084430 | | 50.000001006084430 |
| | | | USD | 182.676094542016020 | | 182.676094542016020 |
| | | | USDT | 0.000000028566412 | | 0.000000028566412 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91976 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB | 0.000000008718000 | | 0.000000008718000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.663529120000000 | | 0.331764500000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | CLV-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH | 0.463158840000000 | | 0.231579420000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.231579420000000 | | 0.231579420000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | THETA-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | TRX | 0.00000200000000000 | | 0.00000200000000000 |
| | | | USD | 1,536.96701897940870 | | 1,536.96701897940870 |
| | | | USDT | 97.12191066790321 | | 97.12191066790321 |
| | | | XMR-PERP | 0.00000000000000001 | | 0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's claim to the modified quantities and amounts.

| 38110 | Name on file | FTX Trading Ltd. | AAVE | 0.22143623342728 | FTX Trading Ltd. | 0.22143623342728 |
| | | | BNB | 0.09391076193680 | | 0.09391076193680 |
| | | | BTC | 0.04062334870767 | | 0.04062334870767 |
| | | | DOT | 1.79437981325090 | | 1.79437981325090 |
| | | | ETH | 0.07597752365408 | | 0.07597752365408 |
| | | | ETHW | 0.07556628410748 | | 0.07556628410748 |
| | | | EUR | 0.00000001451417 | | 0.00000001451417 |
| | | | LINK | 2.40771634665694 | | 2.40771634665694 |
| | | | LUNA2 | 0.00000367324117 | | 0.00000367324117 |
| | | | LUNA2_LOCKED | 0.00000857089608 | | 0.00000857089608 |
| | | | LUNC | 0.79985600000000 | | 0.79985600000000 |
| | | | SOL | 0.35184097137800 | | 0.35184097137800 |
| | | | UNI | 4.14898505474716 | | 4.14898505474716 |
| | | | USD | 3,279.92894441664840 | | 3,279.92894441664840 |
| | | | USDT | | | 963.82974850930260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58574 | Name on file | FTX Trading Ltd. | AXS | 0.01934556886942 | FTX Trading Ltd. | 0.01934556886942 |
| | | | BNB | 0.00000000494642 | | 0.00000000494642 |
| | | | BRZ | 0.00000005097040 | | 0.00000005097040 |
| | | | BTC | 0.00000012769829 | | 0.00000012769829 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00808265240848 | | 0.00808265240848 |
| | | | ETH | 0.00002905004437 | | 0.00002905004437 |
| | | | ETHW | 0.03007071042613 | | 0.03007071042613 |
| | | | FTT | 0.00005728905393 | | 0.00005728905393 |
| | | | LTC | 0.00000000630000 | | 0.00000000630000 |
| | | | LUNA2 | 0.00059276979690 | | 0.00059276979690 |
| | | | LUNA2_LOCKED | 0.00138312952600 | | 0.00138312952600 |
| | | | LUNC | 0.30287320000000 | | 0.30287320000000 |
| | | | MATIC | 0.04624145170175 | | 0.04624145170175 |
| | | | OKB | 0.00000000643386 | | 0.00000000643386 |
| | | | SOL | 0.17245143811977 | | 0.17245143811977 |
| | | | TRYB | 0.00000005170147 | | 0.00000005170147 |
| | | | USD | 0.30846109968130 | | 0.30846109968130 |
| | | | USDT | 0.01628190171467 | | 0.01628190171467 |
| | | | USTC | 0.08371254757528 | | 0.08371254757528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85123 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.01131147694700 |
| | | | BTC | | | 0.00672472855810 |
| | | | ETH | | | 0.15109402507747 |
| | | | ETHW | 0.15027599530722 | | 0.15027599530722 |
| | | | FIDA | 0.02197156000000 | | 0.02197156000000 |
| | | | FIDA_LOCKED | 0.07527693000000 | | 0.07527693000000 |
| | | | FTT | 100.72406896295456 | | 100.72406896295456 |
| | | | MATIC | | | 169.25800574975239 |
| | | | MER | 150.01500000000000 | | 150.01500000000000 |
| | | | OXY | 2,576.30629771000000 | | 2,576.30629771000000 |
| | | | RAY | 451.57411021567640 | | 451.57411021567640 |
| | | | SHIB | 7,600,00.00000000000000 | | 7,600,00.00000000000000 |
| | | | STEP | 421.50000000000000 | | 421.50000000000000 |
| | | | SUSHI | | | 1.09318739500205 |
| | | | TRX | 0.00000000383430 | | 0.00000000383430 |
| | | | USD | 0.00000491757464 | | 0.00000491757464 |
| | | | USDT | 0.00000001183040 | | 0.00000001183040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55185 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 1,035.84457600000000 | FTX Trading Ltd. | 1,035.84457600000000 |
| | | | TRX | 0.00000600000000 | | 0.00000600000000 |
| | | | USD | 4,943.67659107520400 | | 4,943.67659107520400 |
| | | | USDT | | | 2,039.39154379482060 |
| | | | USTC | 0.00000008213780 | | 0.00000008213780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67866 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 40,000.00000000000000 | | 868.48427063413450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's claim. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37307 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000347570 | FTX Trading Ltd. | 0.00000000000347570 |
| | | | AMPL | 0.00000000008750360 | | 0.00000000008750360 |
| | | | ATLAS | 1,026.50429470000000 | | 1,026.50429470000000 |
| | | | AUD | 0.00000001744165 | | 0.00000001744165 |
| | | | AXS | | | 22.10649870497052 |
| | | | BAND | 0.00000000008277 | | 0.00000000008277 |
| | | | BTC | 0.00000008513330 | | 0.00000008513330 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000002595000 | | 0.00000002595000 |
| | | | CEL | 0.00000000051709 | | 0.00000000051709 |
| | | | COMP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG | 0.00000006560852 | | 0.00000006560852 |
| | | | ETH | 0.00000000677021 | | 0.00000000677021 |
| | | | ETHBULL | 0.00000000672524 | | 0.00000000672524 |
| | | | ETHHEDGE | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 22.82634700000000 | | 22.82634700000000 |
| | | | FTM | 1.02665792569000 | | 1.02665792569000 |
| | | | FTT | 10.00000000000000 | | 10.00000000000000 |
| | | | FXS | 1.60289180000000 | | 1.60289180000000 |
| | | | IMX-PERP | 6.00000000000000 | | 6.00000000000000 |
| | | | KNC | 40.00482314759718 | | 40.00482314759718 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK | 0.000000006239396 | | 0.000000006239396 |
| | | | LINKBULL | 0.000000000397881 | | 0.000000000397881 |
| | | | LOOKS | 19.4243950 6224 1770 | | 19.4243950 6224 1770 |
| | | | LUNA2 | 1.23542352800000 | | 1.23542352800000 |
| | | | LUNA2_LOCKED | 2.88265489900000 | | 2.88265489900000 |
| | | | LUNC | 269,016.07431550000000 | | 269,016.07431550000000 |
| | | | MATIC | 0.00000000891403 | | 0.00000000891403 |
| | | | MPLX | 40.75176340000000 | | 40.75176340000000 |
| | | | RAY | 0.00000000725754 0 | | 0.00000000725754 0 |
| | | | RUNE | 0.00000000151730 46 | | 0.00000000151730 46 |
| | | | SLND | 12.32536257000000 00 | | 12.32536257000000 00 |
| | | | SOL | 0.32990417900000 00 | | 0.32990417900000 00 |
| | | | SOL-PERP | -0.00000000000000 032 | | -0.00000000000000 032 |
| | | | SXP | 0.00000001500652 1 | | 0.00000001500652 1 |
| | | | SXPBULL | 0.00000000203563 0 | | 0.00000000203563 0 |
| | | | TOMO | 22.577743374903040 | | 22.577743374903040 |
| | | | TRX | 0.00000005197264 | | 0.00000005197264 |
| | | | UMEE | 11.27225889548741 7 | | 11.27225889548741 7 |
| | | | USD | -7.27513307850835 1 | | -7.27513307850835 1 |
| | | | USDT | 0.00000021300082 | | 0.00000021300082 |
| | | | VETBULL | 0.00000002922690 | | 0.00000002922690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15588 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 2.09587758569444 0 | | 2.09587758569444 0 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 3.35879471097062 0 | | 3.35879471097062 0 |
| | | | AXS-PERP | 0.00000000000045 | | 0.00000000000045 |
| | | | BABA | 0.00092202355050 50 | | 0.00092202355050 50 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00724280165625 4 | | 0.00724280165625 4 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00003043479081 5 | | 0.00003043479081 5 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | COIN | 0.20998100000000 | | 0.20998100000000 |
| | | | DOGE | | | 180.96762250477437 0 |
| | | | DOT | | | 3.02182919066355 0 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.00064812689308 0 | | 0.00064812689308 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000614685 0 | | 0.00000000614685 0 |
| | | | FLM-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FRONT | 18.98233000000000 | | 18.98233000000000 |
| | | | FTM | | | 26.67535868126375 0 |
| | | | FTT | 4.11015078578152 4 | | 4.11015078578152 4 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.00000000135082 0 | | 0.00000000135082 0 |
| | | | HT-PERP | -0.00000000000000 1 | | -0.00000000000000 1 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | | | 4.05128269502302 0 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 51.52526944942315 0 | | 51.52526944942315 0 |
| | | | LTC | 0.00000000018272 20 | | 0.00000000018272 20 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 2.24003783510000 0 | | 2.24003783510000 0 |
| | | | LUNA2_LOCKED | 0.56008828190000 0 | | 0.56008828190000 0 |
| | | | LUNC | 0.00000000217955 0 | | 0.00000000217955 0 |
| | | | MANA | 36.98993000000000 | | 36.98993000000000 |
| | | | MATIC | | | 30.60870976423080 0 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | OKB | 0.00000000513510 | | 0.00000000513510 |
| | | | OKB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | RAY | 21.07336212766558 0 | | 21.07336212766558 0 |
| | | | REN | | | 140.83439683839630 0 |
| | | | RSR | 3,335.47359657266600 0 | | 3,335.47359657266600 0 |
| | | | RUNE | 0.00000000006883 890 | | 0.00000000006883 890 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000787560 0 | | 0.00000000787560 0 |
| | | | SNX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SOL | 0.00140409897388 0 | | 0.00140409897388 0 |
| | | | SOL-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | SXP | 30.36694398365291 0 | | 30.36694398365291 0 |
| | | | TRX | 335.00000000000000 | | 335.00000000000000 |
| | | | UNI | 6.10908790850286 0 | | 6.10908790850286 0 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 5,049.10974007732150 0 | | 5,049.10974007732150 0 |
| | | | USDT | 537.42577255575360 0 | | 537.42577255575360 0 |
| | | | XRP | | | 74.34003411011558 0 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56171 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000001 7 | FTX Trading Ltd. | 0.00000000000001 7 |
| | | | AR-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ATLAS | 4,490.00000000000000 | | 4,490.00000000000000 |
| | | | ATOM-20211231 | 200.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000009 2 | | -0.00000000000009 2 |
| | | | AUDIO-PERP | -0.00000000000005 6 | | -0.00000000000005 6 |
| | | | AVAX | 0.01787452271428 3 | | 0.01787452271428 3 |
| | | | AVAX-PERP | 200.00000000000000 | | -0.00000000000003 5 |
| | | | AXS-PERP | 0.00000000000019 | | 0.00000000000019 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 863,000.00000000000000 | | 863,000.00000000000000 |
| | | | BTC | 0.00007995919484 7 | | 0.00007995919484 7 |
| | | | BTC-PERP | 0.25000000000000 | | 0.00000000000000 |
| | | | CHR | 1,115.00000000000000 | | 1,115.00000000000000 |
| | | | CHR-PERP | 408.00000000000000 | | 408.00000000000000 |
| | | | CRO | 1,990.00000000000000 | | 1,990.00000000000000 |
| | | | CVC | 659.00000000000000 | | 659.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 0.000000003080010 | | 0.000000003080010 |
| | | | DOT | 37.600000000000000 | | 37.600000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENJ | 478.000000000000000 | | 478.000000000000000 |
| | | | ETH | 0.000998376076521 | | 0.000998376076521 |
| | | | ETHW | 0.000998376076521 | | 0.000998376076521 |
| | | | FLOW-PERP | 47.240000000000000 | | 47.240000000000000 |
| | | | FTM | 480.632899200000000 | | 480.632899200000000 |
| | | | FTT | 0.017005353858733 | | 0.017005353858733 |
| | | | GALA-PERP | 2,180.000000000000000 | | 2,180.000000000000000 |
| | | | GRT | 1,155.993026124000000 | | 1,155.993026124000000 |
| | | | GRTBULL | 4,896.000000000000000 | | 4,896.000000000000000 |
| | | | HBAR-PERP | 1,083.000000000000000 | | 1,083.000000000000000 |
| | | | HNT | 33.600000000000000 | | 33.600000000000000 |
| | | | HOOD | 0.009982512105664 | | 0.009982512105664 |
| | | | KIN | 1,850,000.000000000000000 | | 1,850,000.000000000000000 |
| | | | LTC | 0.000000003050000 | | 0.000000003050000 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | MANA | 257.000000000000000 | | 257.000000000000000 |
| | | | MATIC | 220.000000000000000 | | 220.000000000000000 |
| | | | MCB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MINA-PERP | 90.000000000000000 | | 90.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB | 0.198113312539951 | | 0.198113312539951 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ONE-PERP | 4,350.000000000000000 | | 4,350.000000000000000 |
| | | | RAY | 83.604928400000000 | | 83.604928400000000 |
| | | | REN-PERP | 570.000000000000000 | | 570.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 1,000.000000000000000 | | 206.000000000000000 |
| | | | SOL | 0.317204013504873 | | 0.317204013504873 |
| | | | SOL-PERP | 200.000000000000000 | | 10.000000000000000 |
| | | | SOS-PERP | 128,700,000.000000000000000 | | 128,700,000.000000000000000 |
| | | | SRM | 180.247764170000000 | | 180.247764170000000 |
| | | | SRM_LOCKED | 2.766840830000000 | | 2.766840830000000 |
| | | | STEP-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | STMX | 33,060.000000000000000 | | 33,060.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 7,500.000000000000000 | | -618.019484759320000 |
| | | | USDT | 7,500.000000000000000 | | 0.010297385736057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77001 | Name on file | FTX Trading Ltd. | ATLAS | 8,246.496870310000000 | FTX Trading Ltd. | 8,246.496870310000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 0.000000006904000 | | 0.000000006904000 |
| | | | BTC | 0.124349624496973 | | 0.124349624496973 |
| | | | BTC-PERP | 0.015000000000000 | | 0.015000000000000 |
| | | | DFL | 9,393.818462950000000 | | 9,393.818462950000000 |
| | | | FTT | 25.453978450000000 | | 25.453978450000000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY | 0.050981011945169 | | 0.050981011945169 |
| | | | SOL | 0.005700703744500 | | 0.005700703744500 |
| | | | SRM | 0.683747190324842 | | 0.683747190324842 |
| | | | SRM_LOCKED | 1.576595560000000 | | 1.576595560000000 |
| | | | TRX | 0.000051936993030 | | 0.000051936993030 |
| | | | USD | -263.281511211834700 | | -263.281511211834700 |
| | | | XRP | 2,409.574818171686300 | | 2,409.574818171686300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23749 | Name on file | FTX Trading Ltd. | BTC | 0.029275213052708 | FTX Trading Ltd. | 0.029275213052708 |
|---|---|---|---|---|---|---|
| | | | ENJ | 36.039328360000000 | | 36.039328360000000 |
| | | | ETH | 0.417511514696800 | | 0.417511514696800 |
| | | | ETHBULL | 0.000000005730604 | | 0.000000005730604 |
| | | | ETHW | 0.417511514696800 | | 0.417511514696800 |
| | | | FTM | 102.953651682504610 | | 102.953651682504610 |
| | | | FTT | 4.354225480000000 | | 4.354225480000000 |
| | | | MANA | 68.137270551800000 | | 68.137270551800000 |
| | | | SAND | 14.719374267158488 | | 14.719374267158488 |
| | | | SHIB | 0.000000006020999 | | 0.000000006020999 |
| | | | SOL | 23.461878190415300 | | 23.461878190415300 |
| | | | USD | 0.000000003439596 | | 0.000000003439596 |
| | | | USDT | 547.002693210206400 | | 547.002693210206400 |
| | | | XRP | 117.292621244793440 | | 117.292621244793440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76571 | Name on file | FTX Trading Ltd. | AURY | 0.990500000000000 | FTX Trading Ltd. | 0.990500000000000 |
|---|---|---|---|---|---|---|
| | | | BICO | 399.924000000000000 | | 399.924000000000000 |
| | | | DAI | 0.678704743249681 | | 0.678704743249681 |
| | | | ETH | 1.294731840000000 | | 1.294731840000000 |
| | | | ETHW | 1.294731840000000 | | 1.294731840000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | LUNA2 | 0.074952245870000 | | 0.074952245870000 |
| | | | LUNA2_LOCKED | 0.174888573700000 | | 0.174888573700000 |
| | | | LUNC | 16,321.009342604000000 | | 16,321.009342604000000 |
| | | | MANA | 655.875360000000000 | | 655.875360000000000 |
| | | | MATIC | 188.307743357393460 | | 188.307743357393460 |
| | | | SAND | 0.900630000000000 | | 0.900630000000000 |
| | | | USD | 0.376770069661490 | | 0.376770069661490 |
| | | | YFI | 0.037189417229190 | | 0.037189417229190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69006 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008661560 | FTX Trading Ltd. | 0.000000008661560 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001049979 | | 0.000000001049979 |
| | | | ATOM-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | AVAX-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BADGER-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAO | 0.000000004224000 | | 0.000000004224000 |
| | | | BNB | 0.000000000924670 | | 0.000000000924670 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.015853931304200 | | 0.015853931304200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CHZ | -0.00000000773497 3 | | -0.00000000773497 3 |
| | | | CLV-PERP | 0.00000000000000 1 | | 0.00000000000000 1 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 19,300.00000000000000 | | 19,300.00000000000000 |
| | | | DOT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | DYDX-PERP | -0.00000000000055 | | -0.00000000000055 |
| | | | ENJ | 486.00000000000000 | | 486.00000000000000 |
| | | | ENS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | EOS-PERP | 0.00000000000095 | | 0.00000000000095 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000667105 0 | | 0.00000000667105 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FLOW-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | FTT | 24.99907850000000 | | 24.99907850000000 |
| | | | FTT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | FXS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | GRT | 0.00000000675220 0 | | 0.00000000675220 0 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KAVA-PERP | 0.00000000000045 | | 0.00000000000045 |
| | | | KNC | 0.00000000325237 0 | | 0.00000000325237 0 |
| | | | KNC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 3.41436710378700 0 | | 3.41436710378700 0 |
| | | | LUNA2_LOCKED | 0.66701857550300 0 | | 0.66701857550300 0 |
| | | | LUNC-PERP | 0.00000000002908 | | 0.00000000002908 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | RSR | 0.00000000894587 0 | | 0.00000000894587 0 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | 9.55708633624264 0 | | 9.55708633624264 0 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | STEP-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | STORJ-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | SUSHI | 0.00000000909440 | | 0.00000000909440 |
| | | | SXP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | TOMO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TRX | 0.00163300000000 | | 0.00163300000000 |
| | | | USD | 448.10538973505630 0 | | 448.10538973505630 0 |
| | | | USDT | 40.67445994108253 0 | | 40.67445994108253 0 |
| | | | USTC | 40.46558711075424 0 | | 40.46558711075424 0 |
| | | | XTZ-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31389 | Name on file | FTX Trading Ltd. | BIT | 0.00000000390341 0 | FTX Trading Ltd. | 0.00000000390341 0 |
| | | | BNB | 0.00000000011518 44 | | 0.00000000011518 44 |
| | | | BTC | 0.00000000250000 0 | | 0.00000000250000 0 |
| | | | DYDX | 0.00000000650000 0 | | 0.00000000650000 0 |
| | | | ETH | 0.00000000509048 4 | | 0.00000000509048 4 |
| | | | FTT | 150.008647496965780 | | 150.008647496965780 |
| | | | LDO | 0.00000634000000 0 | | 0.00000634000000 0 |
| | | | LUNA2 | 0.00004973500000 0 | | 0.00004973500000 0 |
| | | | LUNA2_LOCKED | 12.30318956000000 0 | | 12.30318956000000 0 |
| | | | LUNC | 1,186,502.609948400000000 | | 1,186,502.609948400000000 |
| | | | NFT (329691398763631335/FTX NIGHT #125) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (331560611476726778/FTX MOON #120) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (346377562271862762/FTX BEYOND #121) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (367469792895672914/FTX AU - WE ARE HERE! #33104) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373136658065005534/FTX EU - WE ARE HERE! #31659) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404526240855786705/THE HILL BY FTX #10121) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (456769841091338868/FTX CRYPTO CUP 2022 KEY #13403) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (494239051567541062/FTX AU - WE ARE HERE! #33083) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (527643465759416387/FTX EU - WE ARE HERE! #21591) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS | 0.00000000323303 7 | | 0.00000000323303 7 |
| | | | RAY | 0.00000004300000 0 | | 0.00000004300000 0 |
| | | | SOL | 0.00000000555673 1 | | 0.00000000555673 1 |
| | | | STEP | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | TRX | 0.00002800000000 0 | | 0.00002800000000 0 |
| | | | UNI | 0.00000000767145 9 | | 0.00000000767145 9 |
| | | | USD | Undetermined* | | 0.22810872601004 |
| | | | USDT | 0.00024470347804 1 | | 0.00024470347804 1 |
| | | | XRP | 0.00000000792693 4 | | 0.00000000792693 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89232 | Name on file | FTX Trading Ltd. | ANC | 11,828.390692000000000 | FTX Trading Ltd. | 11,828.390692000000000 |
| | | | ATLAS | 1,870.000000000000000 | | 1,870.000000000000000 |
| | | | BNB | 0.11509898000000 0 | | 0.11509898000000 0 |
| | | | BTC | 0.86039154000000 0 | | 0.86039154000115200 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 102.583618200000000 | | 102.583618200000000 |
| | | | EOS-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | FTT | 252.993790680423960 | | 252.993790680423960 |
| | | | GALA | 0.00330000000000 0 | | 0.00330000000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK | 212.981694004222360 | | 212.981694004222360 |
| | | | LTC | 36.795846190000000 | | 36.795846193285630 |
| | | | MBS | 400.000000000000000 | | 400.000000000000000 |
| | | | POLIS | 100.000000000000000 | | 100.000000000000000 |
| | | | RUNE | 227.486107426741200 | | 227.486107426741200 |
| | | | SHIB | 11,500,250.000000000000000 | | 11,500,250.000000000000000 |
| | | | SOL | 18.685307090000000 | | 18.685307090988140 |
| | | | TRX | 0.000000000000000 | | 0.185038194040560 |
| | | | USD | 8.819587091182377 | | 8.819587091182377 |
| | | | USDT | -0.012682742661977 | | -0.012682742661977 |
| | | | WNDR | 52.109452085941960 | | 52.109452085941960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73716 | Name on file | FTX Trading Ltd. | AAVE | 3.068754463825620 | FTX Trading Ltd. | 3.068754463825620 |
| | | | BNB | | | 0.010468237798850 |
| | | | BTC | 0.034259460460220 | | 0.034259460460220 |
| | | | ETH | | | 2.013963966108880 |
| | | | ETHW | 0.208840571587230 | | 0.208840571587230 |
| | | | MATIC | | | 394.593306803770250 |
| | | | SOL | | | 13.299324556586850 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4,999.675459680292000 | | 4,999.675459680292000 |
| | | | USDT | | | 60.916055641013240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78010 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 106.032596098483480 |
| | | | ATLAS | 7,620.000000000000000 | | 7,620.000000000000000 |
| | | | ATOM | 8.699145000000000 | | 8.699145000000000 |
| | | | AUDIO | 85.994300000000000 | | 85.994300000000000 |
| | | | CHZ | 549.918300000000000 | | 549.918300000000000 |
| | | | COMP | 0.026382444000000 | | 0.026382444000000 |
| | | | CRO | 600.000000000000000 | | 600.000000000000000 |
| | | | DOT | 8.499240000000000 | | 8.499240000000000 |
| | | | ETH | 0.068969315000000 | | 0.068969315000000 |
| | | | ETHW | 0.068969315000000 | | 0.068969315000000 |
| | | | FTM | 222.991450000000000 | | 222.991450000000000 |
| | | | FTT | 0.099943000000000 | | 0.099943000000000 |
| | | | LINK | 7.099905000000000 | | 7.099905000000000 |
| | | | LUNA2 | 0.285760784600000 | | 0.285760784600000 |
| | | | LUNA2_LOCKED | 0.666775164000000 | | 0.666775164000000 |
| | | | LUNC | 62,225.012473400000000 | | 62,225.012473400000000 |
| | | | MATIC | 169.996200000000000 | | 169.996200000000000 |
| | | | SOL | 0.007739000000000 | | 0.007739000000000 |
| | | | SRM | 88.996770000000000 | | 88.996770000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | UNI | 12.448955000000000 | | 12.448955000000000 |
| | | | USD | 0.081323446455000 | | 0.081323446455000 |
| | | | USDT | 57.947891713850000 | | 57.947891713850000 |
| | | | XRP | 129.988425000000000 | | 129.988425000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86646 | Name on file | FTX Trading Ltd. | ATOM | 4.019975663843420 | FTX Trading Ltd. | 4.019975663843420 |
| | | | AVAX | 1.005420190472840 | | 1.005420190472840 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.001199999999999 | | 0.001199999999999 |
| | | | CHZ | 109.962000000000000 | | 109.962000000000000 |
| | | | DASH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DOT | | | 2.013380341173920 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.353034147573232 | | 5.353034147573232 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 17.097131000000000 | | 17.097131000000000 |
| | | | SOL | | | 2.024775964627141 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | -21.943528807337806 | | -21.943528807337806 |
| | | | USDT | 0.000000007761835 | | 0.000000007761835 |
| | | | WAVES | 4.999050000000000 | | 4.999050000000000 |
| | | | XRP | 250.690850421263660 | | 250.690850421263660 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72417 | Name on file | FTX Trading Ltd. | AAPL | 0.000000010843000 | FTX Trading Ltd. | 0.000000010843000 |
| | | | AAVE | 0.000000001558730 | | 0.000000001558730 |
| | | | APE | 0.000000006684620 | | 0.000000006684620 |
| | | | ARKK | | | 501.207769516892900 |
| | | | AVAX | 0.000000002620750 | | 0.000000002620750 |
| | | | BTC | | | 0.023311087426216 |
| | | | COIN | 0.000000000940000 | | 0.000000000940000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | | | 1,024.795384177234200 |
| | | | DOT | 975.514319553849000 | | 975.514319553849000 |
| | | | ETH | | | 1.955273552007810 |
| | | | ETHW | 0.000000011158480 | | 0.000000011158480 |
| | | | FTM | 0.000000004612580 | | 0.000000004612580 |
| | | | FTT | 150.007564695086840 | | 150.007564695086840 |
| | | | GBP | 0.064894658539290 | | 0.064894658539290 |
| | | | GOOGLPRE | -0.000000004822350 | | -0.000000004822350 |
| | | | GRT | 0.000000008655740 | | 0.000000008655740 |
| | | | LINK | | | 0.232451158634005 |
| | | | LTC | 0.000000009139380 | | 0.000000009139380 |
| | | | LUNA2 | 0.001492979914000 | | 0.001492979914000 |
| | | | LUNA2_LOCKED | 0.003483619799000 | | 0.003483619799000 |
| | | | LUNC | 0.000000017377840 | | 0.000000017377840 |
| | | | MATIC | | | 29.461081950266450 |
| | | | OMG | -0.000000008655620 | | -0.000000008655620 |
| | | | RAY | 667.999063600000000 | | 667.999063600000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RUNE | 2,630.882776907516000 | | 2,630.882776907516000 |
| | | | SNX | 0.000000006509060 | | 0.000000006509060 |
| | | | SOL | 2.607653321693322 | | 2.607653321693322 |
| | | | SPY | 0.000000005959250 | | 0.000000005959250 |
| | | | SRM | 1,172.214327210000000 | | 1,172.214327210000000 |
| | | | SRM_LOCKED | 196.364228930000000 | | 196.364228930000000 |
| | | | TSLAPRE | 0.000000004734780 | | 0.000000004734780 |
| | | | USD | 15.095311292532791 | | 15.095311292532791 |
| | | | USDT | 0.000000007042240 | | 0.000000007042240 |
| | | | USTC | 0.000000000007720 | | 0.000000000007720 |
| | | | WBTC | 0.000000009631000 | | 0.000000009631000 |
| | | | WNDR | 0.000000006900000 | | 0.000000006900000 |
| | | | XRP | 0.000000007952440 | | 0.000000007952440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64798 | Name on file | FTX Trading Ltd. | AAVE | 1.102377124537850 | FTX Trading Ltd. | 1.102377124537850 |
| | | | AGLD-PERP | 0.000000000000270 | | 0.000000000000270 |
| | | | ALGO | 187.910097000000000 | | 187.910097000000000 |
| | | | APE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | AR-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | ATOM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX | 0.000000001496132 | | 0.000000001496132 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.020297360714610 | | 0.020297360714610 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | CELO-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | CEL-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 6.617038856911880 | | 6.617038856911880 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.076992253058580 | | 0.076992253058580 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | FTM | 212.753803692300780 | | 212.753803692300780 |
| | | | HNT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | LINK | 11.903298121110040 | | 11.903298121110040 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LTC | 0.000000004900140 | | 0.000000004900140 |
| | | | LTC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 0.000000016517590 | | 0.000000016517590 |
| | | | LUNA2_LOCKED | 0.000000038541043 | | 0.000000038541043 |
| | | | LUNC | 0.035596739887900 | | 0.035596739887900 |
| | | | LUNC-PERP | 0.000000000931322 | | 0.000000000931322 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002862060 | | 0.000000002862060 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001148300 | | 0.000000001148300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | TULIP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | -247.971203511484560 | | -247.971203511484560 |
| | | | USDT | 1.191085466874324 | | 1.191085466874324 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47903 | Name on file | FTX Trading Ltd. | ALICE | 40.800000000000000 | FTX Trading Ltd. | 40.800000000000000 |
| | | | ALPHA | 4,566.590751885774000 | | 4,566.590751885774000 |
| | | | ATLAS | 186,800.000000000000000 | | 186,800.000000000000000 |
| | | | ATOMBULL | 81,189,690.340000000000000 | | 81,189,690.340000000000000 |
| | | | AVAX | 17.710386345364842 | | 17.710386345364842 |
| | | | AXS | 0.000000005044470 | | 0.000000005044470 |
| | | | BAND | 0.000000008230040 | | 0.000000008230040 |
| | | | BAT | 565.000000000000000 | | 565.000000000000000 |
| | | | BIT | 384.000000000000000 | | 384.000000000000000 |
| | | | BNB | 0.000023750000000 | | 0.000023750000000 |
| | | | BNBBULL | 47.471157800000000 | | 47.471157800000000 |
| | | | BOBA | 87.500000000000000 | | 87.500000000000000 |
| | | | C98 | 379.000000000000000 | | 379.000000000000000 |
| | | | CRV | 182.000000000000000 | | 182.000000000000000 |
| | | | DFL | 940.000000000000000 | | 940.000000000000000 |
| | | | DOGEBULL | 29,126.320270000000000 | | 29,126.320270000000000 |
| | | | DOT | 0.108500930816310 | | 0.108500930816310 |
| | | | DYDX | 86.200000000000000 | | 86.200000000000000 |
| | | | EDEN | 80.300000000000000 | | 80.300000000000000 |
| | | | ENS | 18.780000000000000 | | 18.780000000000000 |
| | | | ETCBULL | 1.754350000000000 | | 1.754350000000000 |
| | | | ETH | 0.000018585000000 | | 0.000018585000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 357.026015235573800 |
| | | | FTT | 171.998544460000000 | | 171.998544460000000 |
| | | | GALA | 3,190.000000000000000 | | 3,190.000000000000000 |
| | | | GMT | | | 0.015527426420250 |
| | | | HUM | 1,120.000000000000000 | | 1,120.000000000000000 |
| | | | LINKBULL | 109.500000000000000 | | 109.500000000000000 |
| | | | LOOKS | 176.289477760000000 | | 176.289477760000000 |
| | | | LUNA2 | 0.000000454149880 | | 0.000000454149880 |
| | | | LUNA2_LOCKED | 0.000001059797621 | | 0.000001059797621 |
| | | | LUNC | 0.000214489909020 | | 0.000214489909020 |
| | | | MATIC | 0.000000009478320 | | 0.000000009478320 |
| | | | OMG | 90.457352357370410 | | 90.457352357370410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG-PERP | 32.000000000000000 | | 32.000000000000000 |
| | | | ONE-PERP | 3,070.000000000000000 | | 3,070.000000000000000 |
| | | | POLIS | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | RAY | 396.482939730827800 | | 396.482939730827800 |
| | | | RUNE | 0.001647678019700 | | 0.001647678019700 |
| | | | SAND | 121.018325000000000 | | 121.018325000000000 |
| | | | SHIB | 26,500,000.000000000000000 | | 26,500,000.000000000000000 |
| | | | SLP | 9,520.000000000000000 | | 9,520.000000000000000 |
| | | | SOL | 0.000000007477390 | | 0.000000007477390 |
| | | | STORJ | 309.500000000000000 | | 309.500000000000000 |
| | | | SUSHI | 65.360472311422190 | | 65.360472311422190 |
| | | | TRX | 0.000011164780340 | | 0.000011164780340 |
| | | | UNI | 28.918487812045280 | | 28.918487812045280 |
| | | | USD | 6,235.446317863171000 | | 6,235.446317863171000 |
| | | | USDT | 1,517.652347105851300 | | 1,517.652347105851300 |
| | | | XPLA | 5,700.000000000000000 | | 5,700.000000000000000 |
| | | | XRP | 0.014356576883680 | | 0.014356576883680 |
| | | | YFI | 0.000000006795710 | | 0.000000006795710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 21100 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
|---|---|---|---|---|---|---|
| | | | BNB | 3.121004188223610 | | 3.121004188223610 |
| | | | BTC | 0.146582243444440 | | 0.146582243444440 |
| | | | ETH | 2.250517567782130 | | 2.250517567782130 |
| | | | ETHW | 2.109845284090680 | | 2.109845284090680 |
| | | | FTM | 0.000000000406080 | | 0.000000000406080 |
| | | | FTT | 49.597679150000000 | | 49.597679150000000 |
| | | | LUNA2 | 3.540607320000000 | | 3.540607320000000 |
| | | | LUNA2_LOCKED | 8.261417080000000 | | 8.261417080000000 |
| | | | LUNC | 572,406.148631087500000 | | 572,406.148631087500000 |
| | | | MER | 116.224752500000000 | | 116.224752500000000 |
| | | | SOL | 16.482147557430220 | | 16.482147557430220 |
| | | | SXP | 0.000000007765062 | | 0.000000007765062 |
| | | | TRX | 0.000000006443280 | | 0.000000006443280 |
| | | | USD | 8.586259374087598 | | 8.586259374087598 |
| | | | USDT | 0.007696394873293 | | 0.007696394873293 |
| | | | USTC | 129.084115600000000 | | 129.084115600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70402 | Name on file | FTX Trading Ltd. | ATOM | 42.875350867796570 | FTX Trading Ltd. | 42.875350867796570 |
|---|---|---|---|---|---|---|
| | | | AVAX | 12.600000000000000 | | 12.600000000000000 |
| | | | BTC | 0.000000001915032 | | 0.000000001915032 |
| | | | DOGE | 3,801.000000000000000 | | 3,801.000000000000000 |
| | | | FTT | 0.023063858485934 | | 0.023063858485934 |
| | | | LINK | 94.868261793093440 | | 94.868261793093440 |
| | | | LUNA2 | 0.490167887800000 | | 0.490167887800000 |
| | | | LUNA2_LOCKED | 1.143725071000000 | | 1.143725071000000 |
| | | | LUNC | 106,735.089551792130000 | | 106,735.089551792130000 |
| | | | MATIC | 270.000000000000000 | | 270.000000000000000 |
| | | | RUNE | 137.455516703471060 | | 137.455516703471060 |
| | | | SNX | 61.800000000000000 | | 61.800000000000000 |
| | | | SOL | 6.715960450000000 | | 6.715960450000000 |
| | | | SRM | 711.189892700000000 | | 711.189892700000000 |
| | | | SRM_LOCKED | 10.366728100000000 | | 10.366728100000000 |
| | | | USD | -0.163201759739286 | | -0.163201759739286 |
| | | | USDT | 27.302659791787157 | | 27.302659791787157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48248 | Name on file | FTX Trading Ltd. | ABNB | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.001407100000000 | | 0.001407100000000 |
| | | | MAPS | 0.071081250000000 | | 0.071081250000000 |
| | | | SOL | 296.934132353921900 | | 296.934132353921900 |
| | | | SRM | 549.176996090000000 | | 549.176996090000000 |
| | | | SRM_LOCKED | 357.720638740000000 | | 357.720638740000000 |
| | | | USD | 2,788.569260313243000 | | 2,788.569260313243000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69683 | Name on file | FTX Trading Ltd. | BNB | 0.022779114056890 | FTX Trading Ltd. | 0.022779114056890 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.006295403586418 | | 0.006295403586418 |
| | | | DOGE | 153.823602040000000 | | 153.823602040000000 |
| | | | ETH | 0.022000000681200 | | 0.022000000681200 |
| | | | ETHW | 0.022000000681200 | | 0.022000000681200 |
| | | | FTT | 26.424994170000000 | | 26.424994170000000 |
| | | | LINK | 0.307178718919600 | | 0.307178718919600 |
| | | | LTC | 0.051763239875720 | | 0.051763239875720 |
| | | | LUNA2 | 0.459429168200000 | | 0.459429168200000 |
| | | | LUNA2_LOCKED | 1.072001393000000 | | 1.072001393000000 |
| | | | LUNC | 1.480000000000000 | | 1.480000000000000 |
| | | | SHIB | 400,000.000000002150000 | | 400,000.000000002150000 |
| | | | SOL | 0.344373600000000 | | 0.344373600000000 |
| | | | USD | 11.114977048062055 | | 11.114977048062055 |
| | | | USDT | | | 11.729745574371018 |
| | | | XRP | 31.328370105622580 | | 31.328370105622580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48629 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 983.167054351416300 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000006480000 | | 0.000000006480000 |
| | | | FTT | 409.530370554666300 | | 409.530370554666300 |
| | | | HT | 0.000000007480360 | | 0.000000007480360 |
| | | | LUNA2 | 0.000000001149000 | | 0.000000001149000 |
| | | | LUNA2_LOCKED | 0.003644249347000 | | 0.003644249347000 |
| | | | LUNC | 340.089843363367300 | | 340.089843363367300 |
| | | | TRX | 0.000000004698840 | | 0.000000004698840 |
| | | | USD | 0.222921641984458 | | 0.222921641984458 |
| | | | USDT | 0.000000007431130 | | 0.000000007431130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75846 | Name on file | FTX Trading Ltd. | ATOM | 11.729254000000000 | FTX Trading Ltd. | 11.729254000000000 |
|---|---|---|---|---|---|---|
| | | | BAT | 0.570500000000000 | | 0.570500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | COPE | 24.995250000000000 | | 24.995250000000000 |
| | | | ETH | | | 0.238892890620830 |
| | | | ETHW | 0.237731264149370 | | 0.237731264149370 |
| | | | FIDA | 0.932824000000000 | | 0.932824000000000 |
| | | | FTT | 2.099601570000000 | | 2.099601570000000 |
| | | | LTC | 0.002827990000000 | | 0.002827990000000 |
| | | | MAPS | 99.981000000000000 | | 99.981000000000000 |
| | | | MATIC | | | 290.139231400000000 |
| | | | OXY | 122.614322000000000 | | 122.614322000000000 |
| | | | SOL | | | 8.274195485891275 |
| | | | SRM | 33.000980000000000 | | 33.000980000000000 |
| | | | USD | 0.000000001972982 | | 0.000000001972982 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50003 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 24.399680159425430 |
| | | | BTC | | | 0.001224421675410 |
| | | | DAI | 0.000000009394840 | | 0.000000009394840 |
| | | | FTT | 4.399173690000000 | | 4.399173690000000 |
| | | | LTC | | | 0.469798592560580 |
| | | | LUNA2 | 0.125013928930000 | | 0.125013928930000 |
| | | | LUNA2_LOCKED | 0.291699167500000 | | 0.291699167500000 |
| | | | LUNC | 27,222.046227065770000 | | 27,222.046227065770000 |
| | | | SOL | 0.009979727000000 | | 0.009979727000000 |
| | | | TRX | | | 12.078798426102610 |
| | | | USD | 0.000175032066388 | | 0.000175032066388 |
| | | | USDT | | | 3.887089064001942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40048 | Name on file | FTX Trading Ltd. | AAVE | 0.350949539624340 | FTX Trading Ltd. | 0.350949539624340 |
| | | | ATLAS | 259.953200000000000 | | 259.953200000000000 |
| | | | AVAX | 2.440854032581350 | | 2.440854032581350 |
| | | | BTC | 0.013270939056690 | | 0.013270939056690 |
| | | | DOT | 16.449847560985970 | | 16.449847560985970 |
| | | | ETH | 0.059412222512820 | | 0.059412222512820 |
| | | | ETHW | 0.032270040642370 | | 0.032270040642370 |
| | | | FTT | 2.599388000000000 | | 2.599388000000000 |
| | | | LINK | 18.057028659457490 | | 18.057028659457490 |
| | | | LUNA2 | 0.000001302412757 | | 0.000001302412757 |
| | | | LUNA2_LOCKED | 0.000003038963101 | | 0.000003038963101 |
| | | | LUNC | 0.283603122247600 | | 0.283603122247600 |
| | | | MANA | 22.996220000000000 | | 22.996220000000000 |
| | | | MATIC | 38.515222262684650 | | 38.515222262684650 |
| | | | POLIS | 19.096562000000000 | | 19.096562000000000 |
| | | | SAND | 51.990820000000000 | | 51.990820000000000 |
| | | | SOL | 0.001768402122960 | | 0.001768402122960 |
| | | | TRX | | | 1.076349431403060 |
| | | | UNI | 2.999460000000000 | | 2.999460000000000 |
| | | | USD | 332.370186597708140 | | 332.370186597708140 |
| | | | USDT | 38.147072851243380 | | 38.147072851243380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75247 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.162686971729740 |
| | | | ETH | 0.000000004733899 | | 0.000000004733899 |
| | | | SOL | 0.107080300000000 | | 0.107080300000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 8,539.360481116646000 | | 8,539.360481116646000 |
| | | | USDT | 0.000000030803428 | | 0.000000030803428 |
| | | | XRP | 0.000000002900000 | | 0.000000002900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23110 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002084130 | FTX Trading Ltd. | 0.000000002084130 |
| | | | ATLAS | 94,560.000000000000000 | | 94,560.000000000000000 |
| | | | BTC | 0.000000014523628 | | 0.000000014523628 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 5.800820196385178 | | 5.800820196385178 |
| | | | DOGE | 165.997971171553160 | | 165.997971171553160 |
| | | | DOT | | | 37.775326624743040 |
| | | | ENJ | 3,941.423018110000000 | | 3,941.423018110000000 |
| | | | ETH | 0.000000018381134 | | 0.000000018381134 |
| | | | FTT | 155.106835575545430 | | 155.106835575545430 |
| | | | LOOKS | 0.000000009497490 | | 0.000000009497490 |
| | | | MAPS | 242.846484750000000 | | 242.846484750000000 |
| | | | OXY | 308.815063500000000 | | 308.815063500000000 |
| | | | PAXG | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 44.287591980000000 | | 44.287591980000000 |
| | | | SRM_LOCKED | 1.192284310000000 | | 1.192284310000000 |
| | | | USD | 1.200694313199107 | | 1.200694313199107 |
| | | | USDT | | | 197.437613157679720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7712 | Name on file | FTX Trading Ltd. | AAPL | 1.369769600000000 | FTX Trading Ltd. | 1.369769600000000 |
| | | | AAVE | 0.023923958000000 | | 0.023923958000000 |
| | | | AAVE-PERP | 1.880000000000000 | | 1.880000000000000 |
| | | | ADA-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | AGLD-PERP | 3,945.200000000000000 | | 3,945.200000000000000 |
| | | | ALICE-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 28.000000000000000 | | 28.000000000000000 |
| | | | AR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ATLAS | 109,060.425000000000000 | | 109,060.425000000000000 |
| | | | ATOM-PERP | 19.570000000000000 | | 19.570000000000000 |
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000065 | | -0.000000000000065 |
| | | | BALBULL | 1,364,949.362800000000000 | | 1,364,949.362800000000000 |
| | | | BAL-PERP | 69.370000000000000 | | 69.370000000000000 |
| | | | BAND-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAT-PERP | 458.000000000000000 | | 458.000000000000000 |
| | | | BCHBULL | 5,703,730.400000000000000 | | 5,703,730.400000000000000 |
| | | | BCH-PERP | 3.666000000000000 | | 3.666000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BITO-1230 | 4.940000000000000 | | 4.940000000000000 |
| | | | BIT-PERP | 105.000000000000000 | | 105.000000000000000 |
| | | | BNBBULL | 0.000000001300000 | | 0.000000001300000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.154097879444727 | | 0.154097879444727 |
| | | | BTC-1230 | 0.002900000000000 | | 0.002900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 12.270973111087700 | | 12.270973111087700 |
| | | | CAKE-PERP | 0.000000000000048 | | 0.000000000000048 |
| | | | CEL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHR-PERP | 524.000000000000000 | | 524.000000000000000 |
| | | | CLV | 4,121.300000000000000 | | 4,121.300000000000000 |
| | | | CLV-PERP | 1,059.500000000000000 | | 1,059.500000000000000 |
| | | | COIN | 0.710000003000000 | | 0.710000003000000 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CQT | 826.000000000000000 | | 826.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 48.800000000000000 | | 48.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EOS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETCBULL | 57,075.200000010000000 | | 57,075.200000010000000 |
| | | | ETC-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETH | 0.000943727535646 | | 0.000943727535646 |
| | | | ETH-0331 | 0.106000000000000 | | 0.106000000000000 |
| | | | ETH-1230 | 0.101000000000000 | | 0.101000000000000 |
| | | | ETHBULL | 119.594781872921000 | | 119.594781872921000 |
| | | | ETH-PERP | 0.106000000000000 | | 0.106000000000000 |
| | | | FB | 9.564508650000000 | | 9.564508650000000 |
| | | | FLM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTM-PERP | 309.000000000000000 | | 309.000000000000000 |
| | | | FTT | 0.000000018024793 | | 0.000000018024793 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GALA-PERP | 2,050.000000000000000 | | 2,050.000000000000000 |
| | | | GRT | 2,958.000000000000000 | | 2,958.000000000000000 |
| | | | HBAR-PERP | 19,662.000000000000000 | | 19,662.000000000000000 |
| | | | HMT | 1,458.979397200000000 | | 1,458.979397200000000 |
| | | | HTBULL | 0.000000013510000 | | 0.000000013510000 |
| | | | HT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | KNC-PERP | 82.999999999999900 | | 82.999999999999900 |
| | | | LEOBULL | 0.000094402000000 | | 0.000094402000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC | 7.142398790000000 | | 7.142398790000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 17.790462610000000 | | 17.790462610000000 |
| | | | LUNA2_LOCKED | 41.511079420000000 | | 41.511079420000000 |
| | | | LUNA2-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATICBULL | 262,349.000000002000000 | | 262,349.000000002000000 |
| | | | MCB | 0.000000004000000 | | 0.000000004000000 |
| | | | MCB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | NEO-PERP | 12.100000000000000 | | 12.100000000000000 |
| | | | OKBBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | PERP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RNDR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 17.000000000000000 | | 17.000000000000000 |
| | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | 0.000000006183438 | | 0.000000006183438 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 94,300.000000000000000 | | 94,300.000000000000000 |
| | | | SPY | 0.465000000000000 | | 0.465000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SXPBULL | 348,696,000.000000000000000 | | 348,696,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETABULL | 0.000000003800000 | | 0.000000003800000 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 232.981038000000000 | | 232.981038000000000 |
| | | | TRXBULL | 16,150.591240003000000 | | 16,150.591240003000000 |
| | | | TRX-PERP | 825.000000000000000 | | 825.000000000000000 |
| | | | USD | 5,951.881230615821169 | | 795.993731248495400 |
| | | | USDT | 0.000000009119789 | | 0.000000009119789 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 1,937.000000000000000 | | 1,937.000000000000000 |
| | | | XMR-PERP | 3.430000000000010 | | 3.430000000000010 |
| | | | XRP | 545.739382000475300 | | 545.739382000475300 |
| | | | XRPBULL | 11,634,677.464258040800000 | | 11,634,677.464258040800000 |
| | | | XRP-PERP | 391.000000000000000 | | 391.000000000000000 |
| | | | XTZBULL | 4,536,534.800000000000000 | | 4,536,534.800000000000000 |
| | | | XTZ-PERP | 81.018000000000000 | | 81.018000000000000 |
| | | | ZECBULL | 5,702,482.980000011000000 | | 5,702,482.980000011000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54108 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | BAND | | | 68.657908667623060 |
| | | | CHZ | 1,319.756724000000000 | | 1,319.756724000000000 |
| | | | FTT | 17.793068610000000 | | 17.793068610000000 |
| | | | LTC | 0.000000079264196 | | 0.000000079264196 |
| | | | LUNA2 | 0.001190803641000 | | 0.001190803641000 |
| | | | LUNA2_LOCKED | 0.002778541830000 | | 0.002778541830000 |
| | | | LUNC | 259.300000000000000 | | 259.300000000000000 |
| | | | MNGO | 420.000000000000000 | | 420.000000000000000 |
| | | | MOB | 0.000000009590400 | | 0.000000009590400 |
| | | | SOL | 0.006505515000000 | | 0.006505515000000 |
| | | | TRX | 0.000000005793316 | | 0.000000005793316 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 1.31846226064982 | | 1.31846226064982 |
| | | | USDT | 0.96592088991929 | | 0.96592088991929 |
| | | | XRP | 0.00000000088301 39 | | 0.00000000088301 39 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15395 | Name on file | FTX Trading Ltd. | AAVE | 0.16401493022151 0 | FTX Trading Ltd. | 0.16401493022151 0 |
| | | | COIN | 0.07285288884400 0 | | 0.07285288884400 0 |
| | | | DYDX | 82.00000000000000 | | 82.00000000000000 |
| | | | ETH | 0.13356584111441 0 | | 0.13356584111441 0 |
| | | | ETHW | 0.09932250601609 2 | | 0.09932250601609 2 |
| | | | FIDA | 3.00000000000000 | | 3.00000000000000 |
| | | | FTM | 51.34545073862672 0 | | 51.34545073862672 0 |
| | | | FTT | 0.43968336957482 6 | | 0.43968336957482 6 |
| | | | GBP | 0.00000641153989 4 | | 0.00000641153989 4 |
| | | | LUNA2 | 0.00167838805000 0 | | 0.00167838805000 0 |
| | | | LUNA2_LOCKED | 0.00391623867800 0 | | 0.00391623867800 0 |
| | | | LUNC | 0.46507825260000 0 | | 0.46507825260000 0 |
| | | | MATIC | 13.00397515781266 1 | | 13.00397515781266 1 |
| | | | RAY | 7.14414621932214 1 | | 7.14414621932214 1 |
| | | | RNDR | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 1.04363143091139 0 | | 1.04363143091139 0 |
| | | | SOL | 5.08913737637733 48 | | 5.08913737637733 48 |
| | | | SPY | 0.12067912386998 0 | | 0.12067912386998 0 |
| | | | SRM | 4.46900656420000 0 | | 4.46900656420000 0 |
| | | | SRM_LOCKED | 0.10493730000000 0 | | 0.10493730000000 0 |
| | | | USD | 0.11904995461163 4 | | 0.11904995461163 4 |
| | | | USDT | 0.00000000412971 8 | | 0.00000000412971 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23431 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000605342 5 | FTX Trading Ltd. | 0.00000000605342 5 |
| | | | BNBBULL | 0.00000000347500 0 | | 0.00000000347500 0 |
| | | | BTC | 0.00000000420909 3 | | 0.00000000420909 3 |
| | | | DEFI-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | DOT-PERP | 0.00000000000000 92 | | 0.00000000000000 92 |
| | | | ETH | 0.00000000443089 7 | | 0.00000000443089 7 |
| | | | ETHBULL | 0.00000000355000 0 | | 0.00000000355000 0 |
| | | | ETH-PERP | -0.00000000000000 03 | | -0.00000000000000 03 |
| | | | FTT | 157.04044341337166 0 | | 157.04044341337166 0 |
| | | | IMX | 3,000.00555700000000 00 | | 3,000.00555700000000 00 |
| | | | LUNA2 | 1.76610006300000 0 | | 1.76610006300000 0 |
| | | | LUNA2_LOCKED | 4.12090014700000 0 | | 4.12090014700000 0 |
| | | | MATIC | 0.00000000465652 | | 0.00000000465652 |
| | | | MATICBULL | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | PERP | 0.00000000050000 0 | | 0.00000000050000 0 |
| | | | SNX | 5.49639085500000 0 | | 5.49639085500000 0 |
| | | | SOL | 0.00000000887660 5 | | 0.00000000887660 5 |
| | | | SUSHI | 0.00000000050000 0 | | 0.00000000050000 0 |
| | | | SUSHIBULL | 261.48425000000000 00 | | 261.48425000000000 00 |
| | | | SXP | 0.00000000050844 11 | | 0.00000000050844 11 |
| | | | USD | -5.09193133811875 8 | | -5.09193133811875 8 |
| | | | USDT | 0.00000000742314 0 | | 0.00000000742314 0 |
| | | | USTC | 250.00000000000000 00 | | 250.00000000000000 00 |
| | | | XRP | 0.00000000276251 2 | | 0.00000000276251 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51684 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 78.14191349409116 0 |
| | | | BLT | 154.00000000000000 00 | | 154.00000000000000 00 |
| | | | BNB | 1.51772059201441 0 | | 1.51772059201441 0 |
| | | | DOGE | 5,431.88195493966850 00 | | 5,431.88195493966850 00 |
| | | | EDEN | 166.50000000000000 00 | | 166.50000000000000 00 |
| | | | FTT | 53.28990149822863 0 | | 53.28990149822863 0 |
| | | | MATIC | | | 1,558.76868947582850 0 |
| | | | RAY | 2,267.59300630000000 00 | | 2,267.59300630000000 00 |
| | | | SOL | 24.21471447000000 00 | | 24.21471447000000 00 |
| | | | SRM | 113.78391074000000 00 | | 113.78391074000000 00 |
| | | | SRM_LOCKED | 2.93709352000000 0 | | 2.93709352000000 0 |
| | | | USD | 2.57754938434710 0 | | 2.57754938434710 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86337 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000799436 5 | FTX Trading Ltd. | 0.00000000799436 5 |
| | | | AMC | 0.00000000859464 1 | | 0.00000000859464 1 |
| | | | AMZN | 0.00045368714174 3 | | 0.00045368714174 3 |
| | | | AMZNPRE | -0.00000001019633 | | -0.00000001019633 |
| | | | BCH | 0.00000000850000 0 | | 0.00000000850000 0 |
| | | | BNB | 0.00000003812553 | | 0.00000003812553 |
| | | | BNBBULL | 0.00000000400000 0 | | 0.00000000400000 0 |
| | | | BTC | 0.00000480558989 0 | | 0.00000480558989 0 |
| | | | CEL | 0.00000000433684 4 | | 0.00000000433684 4 |
| | | | DOGE | 0.00000012598863 | | 0.00000012598863 |
| | | | ETH | 0.00051433935215 9 | | 0.00051433935215 9 |
| | | | ETHW | 0.00008704879401 2 | | 0.00008704879401 2 |
| | | | FTT | 0.46467548784489 5 | | 0.46467548784489 5 |
| | | | GBP | -0.10295217679798 2 | | -0.10295217679798 2 |
| | | | LTC | 0.00000000820000 0 | | 0.00000000820000 0 |
| | | | MATIC | 0.00000007861623 | | 0.00000007861623 |
| | | | SGD | 0.00348942311050 2 | | 0.00348942311050 2 |
| | | | SOL | 0.82765997414476 7 | | 0.82765997414476 7 |
| | | | SRM | 0.02919328000000 0 | | 0.02919328000000 0 |
| | | | SRM_LOCKED | 7.23050329000000 0 | | 7.23050329000000 0 |
| | | | TRX | 0.00000300000000 0 | | 0.00000300000000 0 |
| | | | TWTR | 0.00000000416748 4 | | 0.00000000416748 4 |
| | | | USD | 1.12684811433684 6 | | 1.12684811433684 6 |
| | | | USDT | 10,000.10911868858149 3 | | 10,000.10911868858149 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50698 | Name on file | FTX Trading Ltd. | BTC | 0.10640695311458 3 | FTX Trading Ltd. | 0.10640695311458 3 |
| | | | BULL | 0.00000020640000 0 | | 0.00000020640000 0 |
| | | | ETHBULL | 0.70226039400000 0 | | 0.70226039400000 0 |
| | | | FTT | 38.61650504805922 0 | | 38.61650504805922 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | | | 131.469247305482300 |
| | | | POLIS | 211.355649385876300 | | 211.355649385876300 |
| | | | SLRS | 528.806976290000000 | | 528.806976290000000 |
| | | | SOL | 17.594325770000000 | | 17.594325770000000 |
| | | | SRM | 526.561983859595300 | | 526.561983859595300 |
| | | | SRM_LOCKED | 9.104988710000000 | | 9.104988710000000 |
| | | | STEP | 812.948604185792100 | | 812.948604185792100 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.300733910950341 | | 5.300733910950341 |
| | | | USDT | 300.948070901134660 | | 300.948070901134660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31422 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.016414010000000 |
| | | | ETH | | | 0.238363810000000 |
| | | | ETHW | | | 0.238163248859169 |
| | | | NFT (29795873359584340 2/BARCELONA TICKET STUB #804) | | | 1.000000000000000 |
| | | | NFT (32356348205973143 2/SAUDI ARABIA TICKET STUB #2212) | | | 1.000000000000000 |
| | | | NFT (42862154109710429 6/ENTRANCE VOUCHER #29636) | | | 1.000000000000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | SOL | | | 2.829883640000000 |
| | | | USD | Undetermined* | | 0.000294399078821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17034 | Name on file | FTX Trading Ltd. | ASD | 0.000000006114020 | FTX Trading Ltd. | 0.000000006114020 |
| | | | BCH | -0.732203026638205 | | -0.732203026638205 |
| | | | BNB | 0.458938519461355 | | 0.458938519461355 |
| | | | BRZ | 0.000000005385274 | | 0.000000005385274 |
| | | | BTC | 0.000000002607228 | | 0.000000002607228 |
| | | | ETH | | | 0.064630657667209 |
| | | | ETHBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.031287802591499 | | 0.031287802591499 |
| | | | FTT | 9.883874093189482 | | 9.883874093189482 |
| | | | RAY | 2.618485867966046 | | 2.618485867966046 |
| | | | SNX | 7.720385301270141 | | 7.720385301270141 |
| | | | SOL | | | 1.702948133675319 |
| | | | SRM | 14.090963543255290 | | 14.090963543255290 |
| | | | SRM_LOCKED | 0.336560920000000 | | 0.336560920000000 |
| | | | SUSHI | 0.000000007440168 | | 0.000000007440168 |
| | | | TOMO | 1.091252809303330 | | 1.091252809303330 |
| | | | USD | 213.581940237996750 | | 213.581940237996750 |
| | | | USDT | 0.000000004396096 | | 0.000000004396096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17982 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 6.180668663906190 |
| | | | AAVE | | | 0.052048286723840 |
| | | | ALPHA | | | 8.445990759404740 |
| | | | AMPL | 0.000000000590060 | | 0.000000000590060 |
| | | | BAND | | | 1.162031664711430 |
| | | | BNB | 0.000000006490001 | | 0.000000006490001 |
| | | | BTC | | | 0.001611149615732 |
| | | | CHZ | 29.979300000000000 | | 29.979300000000000 |
| | | | CREAM | 0.069955900000000 | | 0.069955900000000 |
| | | | DOT | | | 1.072116031311270 |
| | | | ETH | | | 0.013368809043960 |
| | | | ETHW | | | 0.013298801479460 |
| | | | EUR | 0.000000009999590 | | 0.000000009999590 |
| | | | FTT | 0.444237459167774 | | 0.444237459167774 |
| | | | GRT | 99.982000000000000 | | 99.982000000000000 |
| | | | LINK | | | 0.719878983813070 |
| | | | LTC | 0.240000000000000 | | 0.240000000000000 |
| | | | MTL | 2.398488000000000 | | 2.398488000000000 |
| | | | POLIS | 24.300000000000000 | | 24.300000000000000 |
| | | | REEF | 809.854200000000000 | | 809.854200000000000 |
| | | | SNX | | | 1.231214577345720 |
| | | | SOL | | | 0.168789516509221 |
| | | | SRM | 1.364199360000000 | | 1.364199360000000 |
| | | | SRM_LOCKED | 0.048852820000000 | | 0.048852820000000 |
| | | | SXP | 4.950864531408870 | | 4.950864531408870 |
| | | | USD | 0.004779114730729 | | 0.004779114730729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000834708 | | 0.000000000834708 |
| | | | AVAX | 0.003242519898411 | | 0.003242519898411 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.002910023615676 | | 0.002910023615676 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DAWN | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | | | 14.997098464533280 |
| | | | DOT-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003571280 | | 0.000000003571280 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 25.536951904287080 | | 25.536951904287080 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LINK-PERP | 0.000000000000067 | | 0.000000000000067 |
| | | | LUNA2 | 0.498114203200000 | | 0.498114203200000 |
| | | | LUNA2_LOCKED | 1.162266474000000 | | 1.162266474000000 |
| | | | LUNC | 0.000000008600000 | | 0.000000008600000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.00000000000000362 | | 0.00000000000000362 |
| | | | OMG-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | SOL-PERP | 0.00000000000000089 | | 0.00000000000000089 |
| | | | STEP | 0.00000000100000000 | | 0.00000000100000000 |
| | | | STEP-PERP | -0.00000000000000341 | | -0.00000000000000341 |
| | | | SXP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | THETA-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 695.430231465200400 | | 695.430231465200400 |
| | | | USDT | 0.00000000008970648 | | 0.00000000008970648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86845 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.011224762065520 |
| | | | USD | 2.452545946343200 | | 2.452545946343200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75155 | Name on file | FTX Trading Ltd. | DOGE | 0.00000000003434712 | FTX Trading Ltd. | 0.00000000003434712 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNC | 0.00000000002559550 | | 0.00000000002559550 |
| | | | RAY | 236.220986374947530 | | 236.220986374947530 |
| | | | SOL | 43.370300446690640 | | 43.370300446690640 |
| | | | USD | 2,091.827087250637300 | | 2,091.827087250637300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47647 | Name on file | FTX Trading Ltd. | AAVE | 0.360222460696400 | FTX Trading Ltd. | 0.360222460696400 |
| | | | ALICE | 0.199982000000000 | | 0.199982000000000 |
| | | | APE | 0.300000000000000 | | 0.300000000000000 |
| | | | ATLAS | 220.000000000000000 | | 220.000000000000000 |
| | | | AVAX | 0.407408845000000 | | 0.407408845000000 |
| | | | BNB | 0.103107067000000 | | 0.103107067000000 |
| | | | BTC | 0.012257120000000 | | 0.022328128064885 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.140740767073700 | | 0.140740767073700 |
| | | | ETHW | 0.127384579404000 | | 0.127384579404000 |
| | | | FTT | 0.500000000000000 | | 0.500000000000000 |
| | | | GALA | 20.000000000000000 | | 20.000000000000000 |
| | | | LINK | 5.499982000000000 | | 5.499982000000000 |
| | | | LUNA2 | 0.102908893780000 | | 0.102908893780000 |
| | | | LUNA2_LOCKED | 0.240120752140000 | | 0.240120752140000 |
| | | | LUNC | 102.370000000000000 | | 102.370000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 25.000000000000000 | | 25.000000000000000 |
| | | | POLIS | 17.299882000000000 | | 17.299882000000000 |
| | | | SAND | 9.000000000000000 | | 9.000000000000000 |
| | | | SOL | 0.315556651166200 | | 0.315556651166200 |
| | | | UNI | 4.066245470000000 | | 4.066245470000000 |
| | | | USD | 0.966198217513266 | | 0.966198217513266 |
| | | | USDT | 1.189704872032138 | | 1.189704872032138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8620 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000686633877616 |
| | | | ETHW | | | 0.000000002813201 |
| | | | FTT | | | 0.000000001000000 |
| | | | RAY | | | 0.000000008173646 |
| | | | SAND | | | 0.000000009832276 |
| | | | SOL | | | 0.000000008583488 |
| | | | TRY | | | 0.000000034675021 |
| | | | USD | 0.000943753570966 | | 0.000943753570966 |
| | | | USDT | 1,449.495126934263700 | | 1,449.495126934263700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70894 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |
| | | | AXS | | | 0.691736750527100 |
| | | | BTC | 0.000496840000000 | | 0.000496840000000 |
| | | | ENJ | 0.000000001360000 | | 0.000000001360000 |
| | | | ETH | 0.000356142182369 | | 0.000356142182369 |
| | | | ETH-PERP | -0.001999999999999 | | -0.001999999999999 |
| | | | ETHW | 0.000356142182369 | | 0.000356142182369 |
| | | | EUR | 0.000000002108326 | | 0.000000002108326 |
| | | | FTT | 25.010882300000000 | | 25.010882300000000 |
| | | | KNC | 0.000000004363772 | | 0.000000004363772 |
| | | | LUNA2 | 0.001432212779000 | | 0.001432212779000 |
| | | | LUNA2_LOCKED | 0.003341829817000 | | 0.003341829817000 |
| | | | LUNC | 0.536873250682860 | | 0.536873250682860 |
| | | | RAY | 34.752508020000000 | | 34.752508020000000 |
| | | | SOL | 0.002913630000000 | | 0.002913630000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,721.088304907390000 | | 5,721.088304907390000 |
| | | | USDT | 0.000000349964764 | | 0.000000349964764 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46864 | Name on file | FTX Trading Ltd. | ATOM | 40.357548250000000 | FTX Trading Ltd. | 40.357548250000000 |
| | | | AVAX | 5.197643070000000 | | 5.197643070000000 |
| | | | BTC | 1.027718529670000 | | 1.027718529670000 |
| | | | ETH | 9.033026366400000 | | 9.033026366400000 |
| | | | ETHW | 6.075829556400000 | | 6.075829556400000 |
| | | | EUR | 0.000000008227063 | | 0.000000008227063 |
| | | | FTM | 150.835465020000000 | | 150.835465020000000 |
| | | | FTT | 3.934945040000000 | | 3.934945040000000 |
| | | | LINK | 16.657861540000000 | | 16.657861540000000 |
| | | | LUNA2 | 0.000471256106500 | | 0.000471256106500 |
| | | | LUNA2_LOCKED | 0.001099597581800 | | 0.001099597581800 |
| | | | LUNC | 102.617009360000000 | | 102.617009360000000 |
| | | | MANA | 39.921491830000000 | | 39.921491830000000 |
| | | | SHIB | 4,899,559.039686420000000 | | 4,899,559.039686420000000 |
| | | | SPELL | 6,832.257822080000000 | | 6,832.257822080000000 |
| | | | SUSHI | | | 26.533286146923410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TONCOIN | 109.953299200000000 | | 109.953299200000000 |
| | | | TRX | 0.000064000000000 | | 0.000064000000000 |
| | | | USD | 11,098.197397538077000 | | 11,098.197397538077000 |
| | | | USDT | 109.547876165590000 | | 109.547876165590000 |
| | | | XRP | 90.237302080000000 | | 90.237302080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84145 | Name on file | West Realm Shires Services Inc. | BTC | 0.012887100000000 | West Realm Shires Services Inc. | 0.012887100000000 |
| | | | DOGE | 706.000000000000000 | | 706.000000000000000 |
| | | | ETH | 0.113886000000000 | | 0.113886000000000 |
| | | | ETHW | 0.113886000000000 | | 0.113886000000000 |
| | | | SHIB | 4,600,000.000000000000000 | | 4,600,000.000000000000000 |
| | | | SOL | 5.524470000000000 | | 5.524470000000000 |
| | | | USD | 10,500.000000000000000 | | 2.608857632000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77248 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 46.798725915539360 |
| | | | AAVE | | | 3.569431440129740 |
| | | | ALICE | 0.096700060000000 | | 0.096700060000000 |
| | | | ATLAS | 3,479.392392000000000 | | 3,479.392392000000000 |
| | | | AUDIO | 200.769441600000000 | | 200.769441600000000 |
| | | | AXS | 1.999650800000000 | | 1.999650800000000 |
| | | | BNB | | | 2.657871336140280 |
| | | | BTC | 0.029593406879650 | | 0.029593406879650 |
| | | | C98 | 9.998254000000000 | | 9.998254000000000 |
| | | | CHZ | 799.860320000000000 | | 799.860320000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 10,096.508000000000000 | | 10,096.508000000000000 |
| | | | DOGE | | | 591.109051218000000 |
| | | | ETH | 0.507979041284970 | | 0.507979041284970 |
| | | | ETHW | 0.507979041284970 | | 0.507979041284970 |
| | | | FTT | 16.494225040606640 | | 16.494225040606640 |
| | | | KIN | 819,790.480000000000000 | | 819,790.480000000000000 |
| | | | LINK | | | 21.750077491295500 |
| | | | LTC | 0.779462232000000 | | 0.779462232000000 |
| | | | MANA | 100.965080000000000 | | 100.965080000000000 |
| | | | MATIC | 189.937144000000000 | | 189.937144000000000 |
| | | | ORBS | 499.912700000000000 | | 499.912700000000000 |
| | | | POLIS | 54.290519220000000 | | 54.290519220000000 |
| | | | RAY | 4.842639540000000 | | 4.842639540000000 |
| | | | RUNE | 10.311417234656780 | | 10.311417234656780 |
| | | | SLP | 2,379.584452000000000 | | 2,379.584452000000000 |
| | | | SNX | | | 11.812790898070890 |
| | | | SOL | 11.033402950000000 | | 11.033402950000000 |
| | | | SRM | 10.220514280000000 | | 10.220514280000000 |
| | | | SRM_LOCKED | 0.184377640000000 | | 0.184377640000000 |
| | | | SUSHI | | | 36.795193509970000 |
| | | | TRX | 0.000000006042000 | | 0.000000006042000 |
| | | | UNI | 10.272500008285060 | | 10.272500008285060 |
| | | | USD | 31.571511421428625 | | 31.571511421428625 |
| | | | USDT | 32.377018479713770 | | 32.377018479713770 |
| | | | WAVES | 0.497120000000000 | | 0.497120000000000 |
| | | | XRP | 334.444666908372200 | | 334.444666908372200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75877 | Name on file | FTX Trading Ltd. | LTC | 19.194872850000000 | FTX Trading Ltd. | 19.194872850000000 |
| | | | LTC-PERP | -19.110000000000000 | | -19.110000000000000 |
| | | | TRX | 0.000060000000000 | | 0.000060000000000 |
| | | | USD | 1,450.257022047049800 | | 1,450.257022047049800 |
| | | | USDT | | | 1,073.970046424557700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64595 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.208553235574260 |
| | | | AAVE | | | 0.020696582740600 |
| | | | BNB | | | 0.068782225799090 |
| | | | BTC | | | 0.001931128121330 |
| | | | CHZ | 29.981000000000000 | | 29.981000000000000 |
| | | | ETH | | | 0.020472142237660 |
| | | | ETHW | 0.020393612037010 | | 0.020393612037010 |
| | | | LINK | | | 0.408457996632260 |
| | | | LTC | | | 0.010550700166390 |
| | | | SOL | | | 0.216978123379934 |
| | | | USD | 201.751196661458180 | | 201.751196661458180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85104 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000092 |
| | | | DYDX | 106.689159305240000 | | 106.689159305240000 |
| | | | DYDX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 0.940902124800000 | | 0.940902124800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.952796233410067 | | 0.952796233410067 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | MNGO | 2,360.000000000000000 | | 2,360.000000000000000 |
| | | | RUNE | 0.190597000000000 | | 0.190597000000000 |
| | | | SOL-PERP | 0.000000000000074 | | 0.000000000000074 |
| | | | SRM | 114.063785820000000 | | 114.063785820000000 |
| | | | SRM_LOCKED | 0.185520780000000 | | 0.185520780000000 |
| | | | STEP | 364.100000000000000 | | 364.100000000000000 |
| | | | TRX | | | 57.100754756385040 |
| | | | USD | 0.336001962347106 | | 0.336001962347106 |
| | | | USDT | 0.000000006153795 | | 0.000000006153795 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16973 | Name on file | FTX Trading Ltd. | AGLD | 1,459.161210550000000 | FTX Trading Ltd. | 1,459.161210550000000 |
| | | | ALCX | 0.002269485000000 | | 0.002269485000000 |
| | | | ALPHA | 3,123.844228500000000 | | 3,123.844228500000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ASD | 2,077.700000000000000 | | 2,077.700000000000000 |
| | | | ATOM | 249.298363364256400 | | 249.298363364256400 |
| | | | AVAX | 202.511938417438760 | | 202.511938417438760 |
| | | | BADGER | 96.339377875000000 | | 96.339377875000000 |
| | | | BCH | 1.715690262000000 | | 1.715690262000000 |
| | | | BICO | 190.929063500000000 | | 190.929063500000000 |
| | | | BNB | 3.019664277105970 | | 3.019664277105970 |
| | | | BNT | 225.669882439521200 | | 225.669882439521200 |
| | | | BTC | 0.787553405156010 | | 0.787553405156010 |
| | | | CHZ | 9.097500000000000 | | 9.097500000000000 |
| | | | COMP | 13.082100000000000 | | 13.082100000000000 |
| | | | CRV | 0.979062000000000 | | 0.979062000000000 |
| | | | DENT | 69,182.545650000000000 | | 69,182.545650000000000 |
| | | | DOGE | 5,630.701519980656500 | | 5,630.701519980656500 |
| | | | DOT | 639.480338009380700 | | 639.480338009380700 |
| | | | ETH | 6.231083860101050 | | 6.231083860101050 |
| | | | ETHW | 0.161000003362820 | | 0.161000003362820 |
| | | | FIDA | 580.850365500000000 | | 580.850365500000000 |
| | | | FTM | 1,092.000000000000000 | | 1,092.000000000000000 |
| | | | FTT | 171.580476360000000 | | 171.580476360000000 |
| | | | GRT | 8,880.887102667677000 | | 8,880.887102667677000 |
| | | | JOE | 1,541.000000000000000 | | 1,541.000000000000000 |
| | | | KIN | 4,250,000.000000000000000 | | 4,250,000.000000000000000 |
| | | | LINA | 11,789.761740000000000 | | 11,789.761740000000000 |
| | | | LINK | 0.047916481931430 | | 0.047916481931430 |
| | | | LOOKS | 951.817695000000000 | | 951.817695000000000 |
| | | | LUNA2 | 0.010429702920000 | | 0.010429702920000 |
| | | | LUNA2_LOCKED | 0.024335973480000 | | 0.024335973480000 |
| | | | LUNC | 2,271.089769567353400 | | 2,271.089769567353400 |
| | | | LUNC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | MOB | 0.485921000000000 | | 0.485921000000000 |
| | | | MTL | 197.100000000000000 | | 197.100000000000000 |
| | | | NEXO | 298.000000000000000 | | 298.000000000000000 |
| | | | OXY | 8,000.432635500000000 | | 8,000.432635500000000 |
| | | | OXY-PERP | 3,480.800000000000000 | | 3,480.800000000000000 |
| | | | PERP | 405.700000000000000 | | 405.700000000000000 |
| | | | PROM | 30.345953790000000 | | 30.345953790000000 |
| | | | PUNDIX | 0.030561650000000 | | 0.030561650000000 |
| | | | RAY | 3,196.015857078995400 | | 3,196.015857078995400 |
| | | | REN | 1,107.000000000000000 | | 1,107.000000000000000 |
| | | | RSR | 26,953.891880000000000 | | 26,953.891880000000000 |
| | | | RUNE | 39.086137946519380 | | 39.086137946519380 |
| | | | SAND | 637.050603000000000 | | 637.050603000000000 |
| | | | SKL | 2,316.000000000000000 | | 2,316.000000000000000 |
| | | | SOL | 200.164293979826770 | | 200.164293979826770 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL | 87.310850000000000 | | 87.310850000000000 |
| | | | SRM | 860.688484730000000 | | 860.688484730000000 |
| | | | SRM_LOCKED | 5.877526790000000 | | 5.877526790000000 |
| | | | STMX | 34,286.909840000000000 | | 34,286.909840000000000 |
| | | | SUSHI | 0.481581726858530 | | 0.481581726858530 |
| | | | SXP | 352.200000000000000 | | 352.200000000000000 |
| | | | TLM | 10,532.083962500000000 | | 10,532.083962500000000 |
| | | | TRX | | | 1.266871543403170 |
| | | | UNI | 0.019543771681220 | | 0.019543771681220 |
| | | | USD | 3,315.427433715647000 | | 3,315.427433715647000 |
| | | | USDT | 358.260499295832900 | | 358.260499295832900 |
| | | | WRX | 1,496.773472500000000 | | 1,496.773472500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19756 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 0.000000001000000 | | 0.000000001000000 |
| | | | ALTBULL | 0.000378540400000 | | 0.000378540400000 |
| | | | BEAR | 998.009500000000000 | | 998.009500000000000 |
| | | | BULL | 0.057732517766000 | | 0.057732517766000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000005500000 | | 0.000000005500000 |
| | | | FTT | 41.871478925753130 | | 41.871478925753130 |
| | | | HT | | | 212.890820044874540 |
| | | | HTBULL | 162.800000000000000 | | 162.800000000000000 |
| | | | LUA | 2,320.524652000000000 | | 2,320.524652000000000 |
| | | | LUNA2 | 15.051986320000000 | | 15.051986320000000 |
| | | | LUNA2_LOCKED | 35.121301420000000 | | 35.121301420000000 |
| | | | LUNC | 3,277,601.712427064000000 | | 3,277,601.712427064000000 |
| | | | SLRS | 527.000000000000000 | | 527.000000000000000 |
| | | | SUSHIBULL | 1,658,839.474700000000000 | | 1,658,839.474700000000000 |
| | | | USD | -7.768395650507004 | | -7.768395650507004 |
| | | | USDT | 12.753349038884277 | | 12.753349038884277 |
| | | | ZECBULL | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35632 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.301852599416220 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000012877061 | | 0.000000012877061 |
| | | | BTC | 0.000000015863396 | | 0.000000015863396 |
| | | | CAKE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL | 0.000000009346789 | | 0.000000009346789 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOT | 0.000000004407830 | | 0.000000004407830 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.010557011724446 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009301020 | | 0.000000009301020 |
| | | | FTT | 2.899478000025306 | | 2.899478000025306 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT | 0.000000002564600 | | 0.000000002564600 |
| | | | KNC | 0.000000004285682 | | 0.000000004285682 |
| | | | KNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 0.000000017835384 | | 0.000000017835384 |
| | | | LTC | 0.000000005295598 | | 0.000000005295598 |
| | | | LUNA2 | 0.007552136971000 | | 0.007552136971000 |
| | | | LUNA2_LOCKED | 0.017621652930000 | | 0.017621652930000 |
| | | | LUNC | 18.029212530653210 | | 18.029212530653210 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | RUNE | 0.000000009990530 | | 0.000000009990530 |
| | | | USD | 30.836161957133527 | | 30.836161957133527 |
| | | | USDT | 0.000000275772656 | | 0.000000275772656 |
| | | | USTC | 1.057321182458662 | | 1.057321182458662 |
| | | | XRP | 0.000000002643180 | | 0.000000002643180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56784 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000008823220 | | 0.000000008823220 |
| | | | BRZ | 0.000000075109070 | | 0.000000075109070 |
| | | | BTC | | | 0.022883986623670 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.119784601932490 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.064344052350990 | | 0.064344052350990 |
| | | | FTT | 5.060181131105204 | | 5.060181131105204 |
| | | | LINK | | | 12.101312764770860 |
| | | | LTC | | | 0.510926373211475 |
| | | | LUNA2 | 0.007064400252000 | | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | 0.016483600590000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000008046890 | | 0.000000008046890 |
| | | | UNI | 0.000000000344120 | | 0.000000000344120 |
| | | | USD | 912.250377151265900 | | 912.250377151265900 |
| | | | USDT | 0.014402645061949 | | 0.014402645061949 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP | | | 151.718770052290150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20069 | Name on file | FTX Trading Ltd. | BTC | 0.002400000000000 | FTX Trading Ltd. | 0.002400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 227.731775197944130 |
| | | | ETH | | | 1.022104675963210 |
| | | | ETHW | 1.019000000000000 | | 1.019000000000000 |
| | | | FTT | 103.693939000000000 | | 103.693939000000000 |
| | | | SOL | | | 7.341382836715300 |
| | | | USD | 2,074.889840339324600 | | 2,074.889840339324600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70291 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.884108450143070 |
| | | | BIT | 3.000010000000000 | | 3.000010000000000 |
| | | | BTC | 0.000047084093643 | | 0.000047084093643 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000014183880 | | 0.000000014183880 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.000553357150950 | | 2.000553357150950 |
| | | | FTT | 1,533.699547200000000 | | 1,533.699547200000000 |
| | | | LUNA2 | 2.818844585020000 | | 2.818844585020000 |
| | | | LUNA2_LOCKED | 6.156475116400000 | | 6.156475116400000 |
| | | | LUNC | 0.000000013831220 | | 0.000000013831220 |
| | | | MANA | 35.000170000000000 | | 35.000170000000000 |
| | | | SAND | 308.001505000000000 | | 308.001505000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | TONCOIN | 135.700550000000000 | | 135.700550000000000 |
| | | | TRX | 6,161.009535920677000 | | 6,161.009535920677000 |
| | | | USD | 23,060.060133610930000 | | 23,060.060133610930000 |
| | | | USDT | 1,224.900000716026600 | | 1,224.900000716026600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60997 | Name on file | FTX Trading Ltd. | AUD | 6.124265365362935 | FTX Trading Ltd. | 6.124265365362935 |
| | | | AVAX | 10.933937098412010 | | 10.933937098412010 |
| | | | BNB | | | 0.856688833808120 |
| | | | BTC | 0.267661640121840 | | 0.267661640121840 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.742914528990730 | | 1.742914528990730 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.396163688990730 | | 1.396163688990730 |
| | | | FTT | 0.019223890000000 | | 0.019223890000000 |
| | | | HOLY | 1.017761660000000 | | 1.017761660000000 |
| | | | IP3 | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNA2 | 0.000000033540938 | | 0.000000033540938 |
| | | | LUNA2_LOCKED | 0.000000078262190 | | 0.000000078262190 |
| | | | LUNC | 0.007303612531780 | | 0.007303612531780 |
| | | | NFT (35157363608075224S/MONACO TICKET STUB #657) | | | 1.000000000000000 |
| | | | SOL | 71.962006260309270 | | 71.962006260309270 |
| | | | STG | 0.288241960000000 | | 0.288241960000000 |
| | | | TSLA | 0.002769570000000 | | 0.002769570000000 |
| | | | USD | 7,572.090833959861000 | | 7,572.090833959861000 |
| | | | USDT | 0.000077300577735 | | 0.000077300577735 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20764 | Name on file | FTX Trading Ltd. | BTC | 0.015960754035625 | FTX Trading Ltd. | 0.015960754035625 |
| | | | COPE | 28.984800000000000 | | 28.984800000000000 |
| | | | ETH | | | 0.187563518480000 |
| | | | ETHW | 0.187169070080000 | | 0.187169070080000 |
| | | | EUR | 200.000000015221600 | | 200.000000015221600 |
| | | | FTT | 0.499905000000000 | | 0.499905000000000 |
| | | | LTC | | | 0.105980433750000 |
| | | | LUNA2_LOCKED | 62.528610360000000 | | 62.528610360000000 |
| | | | LUNC | 2.936802452976130 | | 2.936802452976130 |
| | | | MATIC | | | 37.021226938668400 |
| | | | NEAR | 15.000000000000000 | | 15.000000000000000 |
| | | | RAY | | | 16.752074451423400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 2,100.379664490915000 | | 2,100.379664490915000 |
| | | | USDT | 0.000000007292239 | | 0.000000007292239 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002569460 | FTX Trading Ltd. | 0.000000002569460 |
| | | | AVAX-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | BNB | 0.000000006726690 | | 0.000000006726690 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000006993208 | | 0.000000006993208 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CRV | 0.000000005733220 | | 0.000000005733220 |
| | | | DOT-PERP | 0.000000000000241 | | 0.000000000000241 |
| | | | ETH | 0.000000002648581 | | 0.000000002648581 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.000000004460900 | | 0.000000004460900 |
| | | | FTT | 3.800000001155405 | | 3.800000001155405 |
| | | | GBP | 0.000000005435514 | | 0.000000005435514 |
| | | | ICP-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SOL | 0.000000005899892 | | 0.000000005899892 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | USD | -2.754750368737093 | | -2.754750368737093 |
| | | | USDT | 5,000.000000000000000 | | 0.000036698089266 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27147 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 393.081037437108530 |
| | | | USDT | | | 399.782288255180160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64822 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007454710 | FTX Trading Ltd. | 0.000000007454710 |
| | | | AUDIO | 189.523170000000000 | | 189.523170000000000 |
| | | | ETH | | | 0.160501479123573 |
| | | | ETHW | 0.159720086514587 | | 0.159720086514587 |
| | | | MATIC | | | 397.269356336193500 |
| | | | RAY | 0.000000005497044 | | 0.000000005497044 |
| | | | SLRS | 1,354.439362222400000 | | 1,354.439362222400000 |
| | | | SOL | 17.368679880344570 | | 17.368679880344570 |
| | | | SRM | 0.054534526951955 | | 0.054534526951955 |
| | | | SRM_LOCKED | 0.296291010000000 | | 0.296291010000000 |
| | | | SUSHI | | | 22.832047177397800 |
| | | | UBXT | 0.000000007880032 | | 0.000000007880032 |
| | | | UBXT_LOCKED | 110.799265280000000 | | 110.799265280000000 |
| | | | WBTC | 0.000000008882384 | | 0.000000008882384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17208 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.085626348519720 |
| | | | CRO | 199.962570000000000 | | 199.962570000000000 |
| | | | ETH | 0.005998860000000 | | 0.005998860000000 |
| | | | ETHBULL | 2.142361677000000 | | 2.142361677000000 |
| | | | ETHW | 0.005998860000000 | | 0.005998860000000 |
| | | | FTT | 10.562851603758451 | | 10.562851603758451 |
| | | | LTC | 0.009954400000000 | | 0.009954400000000 |
| | | | LUNA2 | 0.854368261100000 | | 0.854368261100000 |
| | | | LUNA2_LOCKED | 1.993525942000000 | | 1.993525942000000 |
| | | | LUNC | 186,040.487620013000000 | | 186,040.487620013000000 |
| | | | SNY | 39.992400000000000 | | 39.992400000000000 |
| | | | SOL | 10.211184160000000 | | 10.211184160000000 |
| | | | USD | 179.077373162217750 | | 179.077373162217750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88268 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 6.317258811428150 |
| | | | BNB | 0.000000553243820 | | 0.000000553243820 |
| | | | BTC | 0.000000009360980 | | 0.000000009360980 |
| | | | FTT | 15.026508495500000 | | 15.026508495500000 |
| | | | SRM | 20.676100420000000 | | 20.676100420000000 |
| | | | SRM_LOCKED | 0.417000100000000 | | 0.417000100000000 |
| | | | TRX | 0.000124000000000 | | 0.000124000000000 |
| | | | USD | 9,967.750217446852000 | | 9,967.750217446852000 |
| | | | USDT | 0.000013964212178 | | 0.000013964212178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19247 | Name on file | FTX Trading Ltd. | AAPL | 0.000000009186880 | FTX Trading Ltd. | 0.000000009186880 |
| | | | ABNB | 0.000000005000000 | | 0.000000005000000 |
| | | | AMD | 0.000000009647980 | | 0.000000009647980 |
| | | | AMZN | 0.000000008000000 | | 0.000000008000000 |
| | | | AMZNPRE | 0.000000004100000 | | 0.000000004100000 |
| | | | ANC | 0.999810000000000 | | 0.999810000000000 |
| | | | ARKK | 0.000000008525700 | | 0.000000008525700 |
| | | | BABA | 0.000000000316100 | | 0.000000000316100 |
| | | | BILI | 0.000000001597750 | | 0.000000001597750 |
| | | | BTC | | | 0.001199938424490 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 0.000000001500000 | | 0.000000001500000 |
| | | | COIN | 0.000000003000000 | | 0.000000003000000 |
| | | | DKNG | 0.000000008000000 | | 0.000000008000000 |
| | | | DOGE | 0.000000006395240 | | 0.000000006395240 |
| | | | DOT | 0.000000007252140 | | 0.000000007252140 |
| | | | ETH | 0.000000008580000 | | 0.000000008580000 |
| | | | FB | 0.000000008000000 | | 0.000000008000000 |
| | | | FTT | 11.461754346156933 | | 11.461754346156933 |
| | | | HOOD | 0.000000005268519 | | 0.000000005268519 |
| | | | LUNA2 | 0.848812291500000 | | 0.848812291500000 |
| | | | LUNA2_LOCKED | 1.980562013000000 | | 1.980562013000000 |
| | | | LUNC | 0.000000008032340 | | 0.000000008032340 |
| | | | LUNC-PERP | -0.000000000000733 | | -0.000000000000733 |
| | | | MSTR | 0.000000008450000 | | 0.000000008450000 |
| | | | NFLX | 0.000000001230600 | | 0.000000001230600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NIO | 0.00000000956850 | | 0.00000000956850 |
| | | | NVDA | 0.000000003056600 | | 0.000000003056600 |
| | | | RAY | 7.478930440261338 | | 7.478930440261338 |
| | | | SHIB | 49,899,601.000000000000000 | | 49,899,601.000000000000000 |
| | | | SOL | 39.691489487297760 | | 39.691489487297760 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SQ | 0.000000008055690 | | 0.000000008055690 |
| | | | SRM | 0.009999150000000 | | 0.009999150000000 |
| | | | SRM_LOCKED | 0.161965010000000 | | 0.161965010000000 |
| | | | TRYB | 151.712165876144100 | | 151.712165876144100 |
| | | | TSLA | 0.0000000300000000 | | 0.0000000300000000 |
| | | | TSLAPRE | -0.000000000047320 | | -0.000000000047320 |
| | | | UNI | 0.000000002610120 | | 0.000000002610120 |
| | | | USD | -0.061858994830394 | | -0.061858994830394 |
| | | | USDT | 0.560000007794374 | | 0.560000007794374 |
| | | | USTC | 29.546573434001940 | | 29.546573434001940 |
| | | | ZM | 0.000000000337600 | | 0.000000000337600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27820 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 0.000000003960270 |
| | | | BNB | | | 0.000000006846492 |
| | | | BTC | | | 0.000000001880713 |
| | | | ETH | 0.086000430000000 | | 0.086000430000000 |
| | | | ETHW | 0.086000430000000 | | 0.086000430000000 |
| | | | FTT | 302.078084260000000 | | 302.078084260000000 |
| | | | HOOD | | | 4.682754948191738 |
| | | | HOOD_PRE | | | -0.000000000257940 |
| | | | MATIC | 53.683457410000000 | | 53.683457415945000 |
| | | | SOL | | | 0.000000001956217 |
| | | | SUSHI | | | 0.000000000942120 |
| | | | TRX | | | 0.000000000436800 |
| | | | USD | 1.420000000000000 | | 1.420290902915596 |
| | | | USDT | 1,200.770000000000000 | | 1,200.767059282645500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60510 | Name on file | FTX Trading Ltd. | AAVE | 2.508426250000000 | FTX Trading Ltd. | 2.508426250000000 |
| | | | AGLD | 125.800000000000000 | | 125.800000000000000 |
| | | | ATLAS | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | BNB | 0.008290486785340 | | 0.008290486785340 |
| | | | DFL | 11,290.000000000000000 | | 11,290.000000000000000 |
| | | | ETH | 6.633605000000000 | | 6.633605000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 6.633605000000000 | | 6.633605000000000 |
| | | | FTM | 0.294883000000000 | | 0.294883000000000 |
| | | | FTT | 222.291640000000000 | | 222.291640000000000 |
| | | | GODS | 350.801754000000000 | | 350.801754000000000 |
| | | | LINK | | | 197.413986139757160 |
| | | | MANA | 0.006695000000000 | | 0.006695000000000 |
| | | | MATIC | | | 279.760689135794500 |
| | | | MNGO | 3,350.068850000000000 | | 3,350.068850000000000 |
| | | | RAY | | | 1,028.425300485152500 |
| | | | RUNE | 0.101247916343060 | | 0.101247916343060 |
| | | | SAND | 0.005454500000000 | | 0.005454500000000 |
| | | | SOL | 0.014237541512640 | | 0.014237541512640 |
| | | | SRM | 255.842927380000000 | | 255.842927380000000 |
| | | | SRM_LOCKED | 8.119595940000000 | | 8.119595940000000 |
| | | | TLM | 6,141.192984500000000 | | 6,141.192984500000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | TULIP | 19.900000000000000 | | 19.900000000000000 |
| | | | USD | 18,531.185932472716000 | | 18,531.185932472716000 |
| | | | USDT | 0.000000013037337 | | 0.000000013037337 |
| | | | VGX | 0.004825000000000 | | 0.004825000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58427 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 453.334884737895200 |
| | | | AAVE | 0.000000006663460 | | 0.000000006663460 |
| | | | APE | 150.007945086812330 | | 150.007945086812330 |
| | | | BNB | 0.000000020075450 | | 0.000000020075450 |
| | | | BTC | 0.088081257828120 | | 0.088081257828120 |
| | | | BTC-PERP | 0.251299999999999 | | 0.251299999999999 |
| | | | EDEN | 79.986400000000000 | | 79.986400000000000 |
| | | | ETH | | | 2.519384836461240 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000409943806970 | | 0.000409943806970 |
| | | | FTT | 86.700000000000000 | | 86.700000000000000 |
| | | | GRT | | | 3,489.437035698863000 |
| | | | MATH | 1,565.683200000000000 | | 1,565.683200000000000 |
| | | | PEOPLE | 16,285.060347000000000 | | 16,285.060347000000000 |
| | | | TRX | | | 0.000003007191870 |
| | | | USD | 0.000000000000000 | | -3,268.508943444114000 |
| | | | USDT | | | 1.125698635620980 |
| | | | WBTC | | | 0.133355527779840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76382 | Name on file | FTX Trading Ltd. | ETH | 0.000000016480000 | FTX Trading Ltd. | 0.000000016480000 |
| | | | ETHW | 0.000000016480000 | | 0.000000016480000 |
| | | | MATIC | -0.000005624984066 | | -0.000005624984066 |
| | | | TRX | | | 0.000050545824920 |
| | | | USD | 13,653.951470312308000 | | 13,653.951470312308000 |
| | | | USDT | | | 2,984.907671579413000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61720 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000000000642530 |
| | | | AVAX | 0.000000009524670 | | 0.000000009524670 |
| | | | BTC | 0.025551723399550 | | 0.025551723399550 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000002258670 | | 0.000000002258670 |
| | | | ETH | 0.058832965444723 | | 0.058832965444723 |
| | | | ETHW | | | 0.268733809849410 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTM | 0.000000004410740 | | 0.000000004410740 |
| | | | GRT | | | 317.545303653066200 |
| | | | LINK | | | 4.965274981495160 |
| | | | LUNA2 | | | 0.007110804662000 |
| | | | LUNA2_LOCKED | | | 0.016591877540000 |
| | | | LUNC | | | 6.545119865755740 |
| | | | MANA | | | 1.999620000000000 |
| | | | MATIC | | | 0.000000007921850 |
| | | | SOL | | | 0.519901200410890 |
| | | | SUSHI | | | 0.000000007669036 |
| | | | TRX | | | 0.000777008974316 |
| | | | USD | | | 83.719784853916080 |
| | | | USDT | | | 0.000000016393615 |
| | | | USTC | | | 1.000000000000000 |
| | | | XRP | | | 0.000000001246657 |

FTM 0.000000004410740
LUNA2 0.007110804662000
LUNA2_LOCKED 0.016591877540000
LUNC 6.545119865755740
MANA 1.999620000000000
MATIC 0.000000007921850
SOL 0.519901200410890
SUSHI 0.000000007669036
TRX 0.000777008974316
USD 83.719784853916080
USDT 0.000000016393615
USTC 1.000000000000000
XRP 0.000000001246657

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23816 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006255260 | FTX Trading Ltd. | 0.000000006255260 |
| | | | AVAX | 0.000000003793843 | | 0.000000003793843 |
| | | | AXS | 0.000000005128263 | | 0.000000005128263 |
| | | | BNB | 0.000000009946310 | | 0.000000009946310 |
| | | | BTC | 0.000000004287851 | | 0.000000004287851 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | DAI | 0.000000082279670 | | 0.000000082279670 |
| | | | DOGEBULL | 0.000000000560706 | | 0.000000000560706 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000000009152641 | | 0.000000009152641 |
| | | | ETHBULL | 0.000000008931619 | | 0.000000008931619 |
| | | | FTT | 30.207720000000000 | | 30.207720000000000 |
| | | | HNT | 0.000000001634034 | | 0.000000001634034 |
| | | | LINA | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK | 0.000000002907765 | | 0.000000002907765 |
| | | | LTC | 0.000000007561374 | | 0.000000007561374 |
| | | | LTCBULL | 0.000000007803288 | | 0.000000007803288 |
| | | | MATIC | 0.000000002087192 | | 0.000000002087192 |
| | | | PERP | 0.000000000760000 | | 0.000000000760000 |
| | | | RAY | 0.000000008000000 | | 0.000000008000000 |
| | | | RSR | 0.000000003387931 | | 0.000000003387931 |
| | | | RUNE | 0.000000003293475 | | 0.000000003293475 |
| | | | SAND | 0.000000009547165 | | 0.000000009547165 |
| | | | SNX | 0.000000001418370 | | 0.000000001418370 |
| | | | SOL | | | 3.908873229055406 |
| | | | SRM | 437.367784430000000 | | 437.367784430000000 |
| | | | SRM_LOCKED | 3.180084640000000 | | 3.180084640000000 |
| | | | STEP | 0.000000008500000 | | 0.000000008500000 |
| | | | SXPBULL | 0.000000000700000 | | 0.000000000700000 |
| | | | TRX | 0.000000007560697 | | 0.000000007560697 |
| | | | USD | 0.000000010325483 | | 0.000000010325483 |
| | | | USTC | 2,335.240000000000000 | | 2,335.243039580618000 |
| | | | USTC | 0.000000009490003 | | 0.000000009490003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11852 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 2.042269622815400 |
| | | | FTT | 8.998418000000000 | | 8.998418000000000 |
| | | | LINK | | | 25.412330107579200 |
| | | | SOL | | | 2.095786858457120 |
| | | | SRM | 39.020790000000000 | | 39.020790000000000 |
| | | | SRM_LOCKED | 0.820712220000000 | | 0.820712220000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 5.987808918806050 | | 5.987808918806050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8855 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.009062521899965 |
| | | | ETH | 4.996211760000000 | | 4.996211763349077 |
| | | | ETHW | | | 4.996211763349077 |
| | | | EUR | 0.000001144681986 | | 0.000001144681986 |
| | | | FTM | 572.170979561257900 | | 572.170979561257900 |
| | | | POLIS | | | 0.000000006773742 |
| | | | SOL | | | 0.034324260000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI | | | 0.000000008250000 |
| | | | USDT | | | 0.000003418874274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24992 | Name on file | FTX Trading Ltd. | AVAX | 0.052848913470870 | FTX Trading Ltd. | 0.052848913470870 |
| | | | BTC | 0.000000003986150 | | 0.000000003986150 |
| | | | ETH | 11.157920908995350 | | 11.157920908995350 |
| | | | ETHW | 9.326131188995350 | | 9.326131188995350 |
| | | | FTM | 0.000000008481360 | | 0.000000008481360 |
| | | | FTT | 235.095535495000000 | | 235.095535495000000 |
| | | | GMT | 100.002105000000000 | | 100.002105000000000 |
| | | | GST | 550.000750000000000 | | 550.000750000000000 |
| | | | LUNA2 | 22.748069350000000 | | 22.748069350000000 |
| | | | LUNA2_LOCKED | 53.078828480000000 | | 53.078828480000000 |
| | | | LUNC | 100,012.055453848200000 | | 100,012.055453848200000 |
| | | | MATIC | | | 91.489005905397240 |
| | | | SOL | 7.277804021947200 | | 7.277804021947200 |
| | | | USD | 8,619.865501667475000 | | 8,619.865501667475000 |
| | | | USTC | 3,155.083996108479400 | | 3,155.083996108479400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39028 | Name on file | FTX Trading Ltd. | BAND-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005797991 | | 0.000000005797991 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.001850000000000 | | 0.001850000000000 |
| | | | DOGE | 0.000000012096760 | | 0.000000012096760 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.030000000000000 | | 0.030000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.02000000000000 | | | 0.02000000000000 |
| | | | FIDA | 3.32963079000000 | | | 3.32963079000000 |
| | | | FIDA_LOCKED | 0.00749088000000 | | | 0.00749088000000 |
| | | | FTT | 27.00003720000000 | | | 27.00003720000000 |
| | | | FTT-PERP | -0.00000000000012 | | | -0.00000000000012 |
| | | | RAY | 35.75060347299714 | | | 35.75060347299714 |
| | | | SOL | 0.00251218000000 | | | 0.00251218000000 |
| | | | SRM | 0.00399778000000 | | | 0.00399778000000 |
| | | | SRM_LOCKED | 0.00266931000000 | | | 0.00266931000000 |
| | | | SUSHI | 0.00000000727805 | | | 0.00000000727805 |
| | | | SXPBULL | 1.00000000000000 | | | 1.00000000000000 |
| | | | TOMO | 0.00000000890368 | | | 0.00000000890368 |
| | | | TRX | 0.00000703114572 | | | 0.00000703114572 |
| | | | USD | 10.21055037862649 | | | 10.21055037862649 |
| | | | USDT | 0.00000000067352 | | | 0.00000000067352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39480 | Name on file | FTX Trading Ltd. | EURT | 12.00000000000000 | FTX Trading Ltd. | 12.00000000000000 |
|---|---|---|---|---|---|---|
| | | | FTM | 1,007.20842000000000 | | 1,007.20842000000000 |
| | | | FTT | 1,099.39107600000000 | | 1,099.39107600000000 |
| | | | LEO | 10,000.09962000000000 | | 10,000.09962000000000 |
| | | | SRM | 13.74363395000000 | | 13.74363395000000 |
| | | | SRM_LOCKED | 196.13636605000000 | | 196.13636605000000 |
| | | | TRX | 0.00167500000000 | | 0.00167500000000 |
| | | | USD | 3,391.36357909520000 | | 3,391.36357909520000 |
| | | | USDT | 654.77895717167500 | | 654.77895717167500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38423 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000877000 | FTX Trading Ltd. | 0.00000000877000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.61000001000000 | | 0.61000001000000 |
| | | | BTC | 0.00004398000000 | | 0.00004398000000 |
| | | | DAI | 0.09000000000000 | | 0.09000000000000 |
| | | | DOT | 0.00000000467808 | | 0.00000000467808 |
| | | | DOT-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETH | 0.00000003085408 | | 0.00000003085408 |
| | | | ETHW | 0.00092861785430 | | 0.00092861785430 |
| | | | FTM | 422.27151214860373 | | 422.27151214860373 |
| | | | FTT | 0.03037767000000 | | 0.03037767000000 |
| | | | FXS | 112.10000000000000 | | 112.10000000000000 |
| | | | GRT | 5,299.42736912000000 | | 5,299.42736912000000 |
| | | | IMX | 1,467.63993045000000 | | 1,467.63993045000000 |
| | | | LUNA2 | 0.37642442010000 | | 0.37642442010000 |
| | | | LUNA2_LOCKED | 0.87832364700000 | | 0.87832364700000 |
| | | | LUNC | 81,967.21000000000000 | | 81,967.21000000000000 |
| | | | PSY | 5,000.00000000000000 | | 5,000.00000000000000 |
| | | | SRM | 1.34302069000000 | | 1.34302069000000 |
| | | | SRM_LOCKED | 8.01697931000000 | | 8.01697931000000 |
| | | | TRX | 0.00079200000000 | | 0.00079200000000 |
| | | | USD | 0.12127807496998 | | 0.12127807496998 |
| | | | USDT | 0.85329122921284 | | 0.85329122921284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42045 | Name on file | FTX Trading Ltd. | AAVE | 0.00988574350000 | FTX Trading Ltd. | 0.00988574350000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.00000000769800 | | 0.00000000769800 |
| | | | ATOM | | | 87.10153588000000 |
| | | | AVAX | | | 18.61867961600000 |
| | | | BCH | 0.00000000009000 | | 0.00000000009000 |
| | | | BNB | 0.00000000006000 | | 0.00000000006000 |
| | | | BTC | 0.00000001175920 | | 0.00000001175920 |
| | | | CEL | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH | 0.00000001486428 | | 0.00000001486428 |
| | | | ETHBULL | 0.00000000223000 | | 0.00000000223000 |
| | | | EUR | 1.03890892545923 | | 1.03890892545923 |
| | | | FTM | | | 1,258.61183853000000 |
| | | | FTT | 70.83671993578226 | | 70.83671993578226 |
| | | | HNT | 12.10000000000000 | | 12.10000000000000 |
| | | | INDI | 2,475.00000000000000 | | 2,475.00000000000000 |
| | | | LTC | 0.00000000350000 | | 0.00000000350000 |
| | | | LUNA2 | 0.00015320173340 | | 0.00015320173340 |
| | | | LUNA2_LOCKED | 0.00035747071130 | | 0.00035747071130 |
| | | | LUNC | 33.36000000000000 | | 33.36000000000000 |
| | | | RUNE | 63.39173465300000 | | 63.39173465300000 |
| | | | SOL | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.13192257744570 | | 2.13192257744570 |
| | | | USDT | 10.33838675803406 | | 10.33838675803406 |
| | | | YGG | 225.00000000000000 | | 225.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10499 | Name on file | FTX Trading Ltd. | 1INCH | 5.69534787077104 | FTX Trading Ltd. | 5.69534787077104 |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.00096617832825 |
| | | | ALCX-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ALPHA | 8.85928695000000 | | 8.85928695000000 |
| | | | ATLAS | 3,710.00000000000000 | | 3,710.00000000000000 |
| | | | AXS | 0.77737597450508 | | 0.77737597450508 |
| | | | BAL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.36076585612400 | | 0.36076585612400 |
| | | | BTC | 0.05690128143820 | | 0.05690128143820 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.94294626472108 | | 0.94294626472108 |
| | | | ENJ | 267.73724710000000 | | 267.73724710000000 |
| | | | ETH | 0.08917388442952 | | 0.08917388442952 |
| | | | ETHW | 0.08916142649424 | | 0.08916142649424 |
| | | | FTT | 35.99089648000000 | | 35.99089648000000 |
| | | | HT-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | LINK | 0.03982079839324 | | 0.03982079839324 |
| | | | LINK-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LTC | | | 0.00073444390053 |
| | | | LUNA2 | 0.00024162408580 | | 0.00024162408580 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 0.000563789533600 | | |
| | | | LUNC | 52.614153398266290 | | 52.614153398266290 |
| | | | MATIC | 0.508150966020610 | | 0.508150966020610 |
| | | | POLIS | 2.200000000000000 | | 2.200000000000000 |
| | | | REN | 0.076340020968530 | | 0.076340020968530 |
| | | | RNDR-PERP | -0.000000000000014 | | |
| | | | SAND | 105.943960450000000 | | 105.943960450000000 |
| | | | SNX | 0.042312437737340 | | 0.042312437737340 |
| | | | SOL | 0.009440178285990 | | 0.009440178285990 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | | | 0.000005733591690 |
| | | | USD | 20.322266632056717 | | 20.322266632056717 |
| | | | USDT | | | 1,785.101812214945500 |
| | | | XRP | 130.652140474321070 | | 130.652140474321070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87650 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.046489830000000 | | 0.046489830000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EMB | 859.952500000000000 | | 859.952500000000000 |
| | | | ETH | 0.594622580000000 | | 0.594622580000000 |
| | | | ETHW | 0.285580580000000 | | 0.285580580000000 |
| | | | FTM | 356.583619290000000 | | 356.583619290000000 |
| | | | FTT | 2.200000000000000 | | 2.200000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | 1.020000000000000 | | 1.020000000000000 |
| | | | MANA | 155.778557690000000 | | 155.778557690000000 |
| | | | MATIC | 430.000000000000000 | | 430.000000000000000 |
| | | | SOL | | | 0.643347004463484 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.098141015274476 | | -0.098141015274476 |
| | | | USDT | 0.198027880500000 | | 0.198027880500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12818 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.770672618448540 |
| | | | ETH | 1.035939931753620 | | 1.035939931753620 |
| | | | ETHW | 1.030400932010070 | | 1.030400932010070 |
| | | | LINK | 20.785440000000000 | | 20.785440000000000 |
| | | | OXY | 218.851299000000000 | | 218.851299000000000 |
| | | | RAY | 180.129171466862400 | | 180.129171466862400 |
| | | | SOL | 32.541701350000000 | | 32.541701350000000 |
| | | | SRM | 109.644577690000000 | | 109.644577690000000 |
| | | | SRM_LOCKED | 2.825023110000000 | | 2.825023110000000 |
| | | | SUSHI | | | 74.664418959297040 |
| | | | USD | 10.800228035700000 | | 10.800228035700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58130 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 3.726341318229010 |
| | | | AVAX | | | 0.616533847325200 |
| | | | BNB | 0.000000009989719 | | 0.000000009989719 |
| | | | ETH | 0.000000002531411 | | 0.000000002531411 |
| | | | EUR | 0.000000009081629 | | 0.000000009081629 |
| | | | FTT | 25.403420624233260 | | 25.403420624233260 |
| | | | LUNA2 | 11.429540590000000 | | 11.429540590000000 |
| | | | LUNA2_LOCKED | 26.668928030000000 | | 26.668928030000000 |
| | | | MATIC | 2,080.985612850793000 | | 2,080.985612850793000 |
| | | | REEF | 5,666.280144250000000 | | 5,666.280144250000000 |
| | | | SOL | 0.000000001243190 | | 0.000000001243190 |
| | | | SRM | 0.066581970000000 | | 0.066581970000000 |
| | | | SRM_LOCKED | 0.403802800000000 | | 0.403802800000000 |
| | | | USD | 0.128988675657702 | | 0.128988675657702 |
| | | | USDT | 0.000000096920945 | | 0.000000096920945 |
| | | | USTC | 1,617.906712317652600 | | 1,617.906712317652600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20001 | Name on file | FTX Trading Ltd. | BNB | 1.230586637552082 | FTX Trading Ltd. | 1.230586637552082 |
| | | | FTT | 182.600000000000000 | | 182.600000000000000 |
| | | | GENE | 39.200000000000000 | | 39.200000000000000 |
| | | | LUNA2 | 0.398734168949000 | | 0.398734168949000 |
| | | | LUNA2_LOCKED | 0.930379727580000 | | 0.930379727580000 |
| | | | LUNC | 86,825.204776746760000 | | 86,825.204776746760000 |
| | | | RAY | | | 206.598301864180230 |
| | | | REN | 844.000000000000000 | | 844.000000000000000 |
| | | | RNDR | 739.200000000000000 | | 739.200000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,309.793862820045200 | | 1,309.793862820045200 |
| | | | XRP | 3,395.000000000000000 | | 3,395.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14457 | Name on file | FTX Trading Ltd. | 1INCH | 140.581981615437600 | FTX Trading Ltd. | 140.581981615437600 |
| | | | ADABULL | 39.857424155020000 | | 39.857424155020000 |
| | | | ALTBULL | 80.000000000000000 | | 80.000000000000000 |
| | | | ATLAS | 2,280.000000000000000 | | 2,280.000000000000000 |
| | | | ATOM | 0.900000000000000 | | 0.900000000000000 |
| | | | ATOMBULL | 966,097.099461280000000 | | 966,097.099461280000000 |
| | | | AUDIO | 0.982000000000000 | | 0.982000000000000 |
| | | | BEAR | 25,602.560000000000000 | | 25,602.560000000000000 |
| | | | BNB | 0.050000000000000 | | 0.050000000000000 |
| | | | BNBBULL | 7.210779400540000 | | 7.210779400540000 |
| | | | BTC | 0.000073542000000 | | 0.000073542000000 |
| | | | BULL | 0.803322083141000 | | 0.803322083141000 |
| | | | CHZ | 999.640000000000000 | | 999.640000000000000 |
| | | | COMPBULL | 818,900.000000000000000 | | 818,900.000000000000000 |
| | | | DENT | 7,598.673040000000000 | | 7,598.673040000000000 |
| | | | ENJ | 2.945100000000000 | | 2.945100000000000 |
| | | | ETCBULL | 1,808.412262664000000 | | 1,808.412262664000000 |
| | | | ETHBULL | 10.522770255200000 | | 10.522770255200000 |
| | | | FTM | 110.000000000000000 | | 110.000000000000000 |
| | | | FTT | 6.498040000000000 | | 6.498040000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | 19.9877780000000000 | | | 19.9877780000000000 |
| | | | HT | | | | 6.2779250955974100 |
| | | | HTBULL | 131.1000000000000000 | | | 131.1000000000000000 |
| | | | KNCBULL | 12,306.7794750000000000 | | | 12,306.7794750000000000 |
| | | | LINKBULL | 60,296.8222800000000000 | | | 60,296.8222800000000000 |
| | | | LTC | 0.0000583800000000 | | | 0.0000583800000000 |
| | | | LTCBEAR | 1,619.0100180000000000 | | | 1,619.0100180000000000 |
| | | | LTCBULL | 147,504.0988505000000000 | | | 147,504.0988505000000000 |
| | | | LUNA2 | 0.4949749616000000 | | | 0.4949749616000000 |
| | | | LUNA2_LOCKED | 1.1549415770000000 | | | 1.1549415770000000 |
| | | | LUNC | 107,781.8400000000000000 | | | 107,781.8400000000000000 |
| | | | MATIC | 29.9816670000000000 | | | 29.9816670000000000 |
| | | | MATICBULL | 26,500.0000000000000000 | | | 26,500.0000000000000000 |
| | | | MKRBULL | 42.5000000000000000 | | | 42.5000000000000000 |
| | | | POLIS | 43.7989873200000000 | | | 43.7989873200000000 |
| | | | RAY | 30.3893857000000000 | | | 30.3893857000000000 |
| | | | REEF | 5,319.0495280000000000 | | | 5,319.0495280000000000 |
| | | | SLRS | 99.9827146000000000 | | | 99.9827146000000000 |
| | | | SOL | 6.5885317900000000 | | | 6.5885317900000000 |
| | | | SRM | 69.8190825400000000 | | | 69.8190825400000000 |
| | | | SRM_LOCKED | 0.6614746600000000 | | | 0.6614746600000000 |
| | | | TRX | 467.9184902000000000 | | | 467.9184902000000000 |
| | | | TRXBULL | 820.0000000000000000 | | | 820.0000000000000000 |
| | | | UNISWAPBULL | 126.0433008573800000 | | | 126.0433008573800000 |
| | | | USD | 0.0880549813909691 | | | 0.0880549813909691 |
| | | | USDT | 4.6449082748171108 | | | 4.6449082748171108 |
| | | | VETBULL | 167,113.9960846600000000 | | | 167,113.9960846600000000 |
| | | | XRP | 0.0815191742873630 | | | 0.0815191742873630 |
| | | | XRPBULL | 1,192,168.7496490000000000 | | | 1,192,168.7496490000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 63870 | Name on file | FTX Trading Ltd. | AAVE | 0.0083550000000000 | | FTX Trading Ltd. | 0.0083550000000000 |
| | | | AAVE-PERP | -0.0000000000000014 | | | -0.0000000000000014 |
| | | | ALCX | 39.0323417800000000 | | | 39.0323417800000000 |
| | | | APE-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | ATOMBULL | 46.0000000000000000 | | | 46.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000341 | | | 0.0000000000000341 |
| | | | AVAX-PERP | 0.0000000000000241 | | | 0.0000000000000241 |
| | | | BADGER-PERP | -0.0000000000000120 | | | -0.0000000000000120 |
| | | | BCH | 0.0007147970000000 | | | 0.0007147970000000 |
| | | | BCHBULL | 1,493.8074690000000000 | | | 1,493.8074690000000000 |
| | | | BCH-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | BNB | 0.0000000013573480 | | | 0.0000000013573480 |
| | | | BNB-PERP | -0.0000000000000028 | | | -0.0000000000000028 |
| | | | BNT | 0.0000000006026602 | | | 0.0000000006026602 |
| | | | BNT-PERP | 0.0000000000000227 | | | 0.0000000000000227 |
| | | | BOBA | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | BTC | 0.0004798409346250 | | | 0.0004798409346250 |
| | | | BTC-20210625 | -0.0000000000000002 | | | -0.0000000000000002 |
| | | | BTC-20210924 | -0.0000000000000011 | | | -0.0000000000000011 |
| | | | BTC-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000120 | | | -0.0000000000000120 |
| | | | BULL | 0.0000056042000000 | | | 0.0000056042000000 |
| | | | CEL | 0.0887000000000000 | | | 0.0887000000000000 |
| | | | CEL-0930 | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | CEL-PERP | -0.0000000000000341 | | | -0.0000000000000341 |
| | | | DAI | 3,920.0000000000000000 | | | 3,920.0000000000000000 |
| | | | DOGE | 0.0000000005514186 | | | 0.0000000005514186 |
| | | | DOGEBULL | 0.2473524849915000 | | | 0.2473524849915000 |
| | | | DOGE-PERP | 36.0000000000000000 | | | 36.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000511 | | | 0.0000000000000511 |
| | | | DYDX | 136.1000000000000000 | | | 136.1000000000000000 |
| | | | ENS | 500.0013917000000000 | | | 500.0013917000000000 |
| | | | EOS-PERP | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | ETC-PERP | -0.0000000000000042 | | | -0.0000000000000042 |
| | | | ETH | | | | 1.3168345232784310 |
| | | | ETH-0325 | 0.0000000000000029 | | | 0.0000000000000029 |
| | | | ETH-0930 | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | ETH-20210924 | -0.0000000000000029 | | | -0.0000000000000029 |
| | | | ETH-20211231 | -0.0000000000000028 | | | -0.0000000000000028 |
| | | | ETHBULL | 0.0000889742500000 | | | 0.0000889742500000 |
| | | | ETH-PERP | 0.0000000000000496 | | | 0.0000000000000496 |
| | | | ETHW | 1.3112982792757840 | | | 1.3112982792757840 |
| | | | FIL-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | FTT | 2,150.1886415259028000 | | | 2,150.1886415259028000 |
| | | | FTT-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | FXS-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | GARI | 0.0336050000000000 | | | 0.0336050000000000 |
| | | | ICP-PERP | 0.0000000000001165 | | | 0.0000000000001165 |
| | | | KSM-PERP | -0.0000000000000008 | | | -0.0000000000000008 |
| | | | LINK | | | | 70.6596409530880000 |
| | | | LINK-PERP | 0.0000000000001904 | | | 0.0000000000001904 |
| | | | LOOKS | 6,126.0078250000000000 | | | 6,126.0078250000000000 |
| | | | LOOKS-PERP | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | LUNA2 | 47.5015805400000000 | | | 47.5015805400000000 |
| | | | LUNA2_LOCKED | 110.8370213000000000 | | | 110.8370213000000000 |
| | | | LUNC-PERP | -0.0000000000465661 | | | -0.0000000000465661 |
| | | | MANA | 0.3221150000000000 | | | 0.3221150000000000 |
| | | | MATIC | 1.0000500000000000 | | | 1.0000500000000000 |
| | | | MATICBULL | 7,500.0750000000000000 | | | 7,500.0750000000000000 |
| | | | NEAR-PERP | -0.0000000000000397 | | | -0.0000000000000397 |
| | | | OMG | 0.0300000000000000 | | | 0.0300000000000000 |
| | | | PAXG | 0.0000377325000000 | | | 0.0000377325000000 |
| | | | PAXG-PERP | -1.7999999999999980 | | | -1.7999999999999980 |
| | | | PERP-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | POLIS | 5,500.0275000000000000 | | | 5,500.0275000000000000 |
| | | | POLIS-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | RNDR-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | RUNE-PERP | -0.0000000000002387 | | | -0.0000000000002387 |
| | | | SOL | 0.0071665862502500 | | | 0.0071665862502500 |
| | | | SRM | 28.0299528900000000 | | | 28.0299528900000000 |
| | | | SRM_LOCKED | 158.5700471100000000 | | | 158.5700471100000000 |
| | | | STEP-PERP | 999.9999999993000 | | | 999.9999999993000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STG | 6,933.07107500000000 | | 6,933.07107500000000 |
| | | | SUSHI | 0.00252750000000000 | | 0.00252750000000000 |
| | | | SWEAT | 250,001.25000000000000 | | 250,001.25000000000000 |
| | | | TRX | 0.00155600000000000 | | 0.00155600000000000 |
| | | | UNI | 71.60035800000000000 | | 71.60035800000000000 |
| | | | UNI-PERP | 0.00000000000001090 | | 0.00000000000001090 |
| | | | USD | 2,700.04015335056700 | | 2,700.04015335056700 |
| | | | USDT | 0.00102500773121271 | | 0.00102500773121271 |
| | | | USTC | 4,966.02483000000000 | | 4,966.02483000000000 |
| | | | WRX | 131.35400000000000 | | 131.35400000000000 |
| | | | YFI | 0.00193085000000000 | | 0.00193085000000000 |
| | | | YGG | 500.00500000000000 | | 500.00500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56623 | Name on file | FTX Trading Ltd. | AXS | 0.32618313000000000 | FTX Trading Ltd. | 0.32618313000000000 |
| | | | BNB | 4.17293785732131530 | | 4.17293785732131530 |
| | | | BNT | 216.68243849747287000 | | 216.68243849747287000 |
| | | | BTC | 0.02839847210000000 | | 0.02839847210000000 |
| | | | CHZ | 856.73090800000000 | | 856.73090800000000 |
| | | | DAI | 0.71700381000310953 | | 0.71700381000310953 |
| | | | DOGE | 891.91693800000000 | | 891.91693800000000 |
| | | | ETH | 0.17974887295748 | | 0.17974887295748 |
| | | | ETHW | 0.17974887695748 | | 0.17974887695748 |
| | | | FTM | 85.56003952000000 | | 85.56003952000000 |
| | | | LUNA2 | 115.31492210000000 | | 115.31492210000000 |
| | | | LUNA2_LOCKED | 269.06811560000000 | | 269.06811560000000 |
| | | | OXY | 481.13290367000000 | | 481.13290367000000 |
| | | | RSR | 12,855.64434131000000 | | 12,855.64434131000000 |
| | | | RUNE | 7.42343800688389 | | 7.42343800688389 |
| | | | SHIB | 4,409,020.43692741000000 | | 4,409,020.43692741000000 |
| | | | SOL | 21.40421120129618 | | 21.40421120129618 |
| | | | SRM | 68.91235836000000 | | 68.91235836000000 |
| | | | USD | 39.50445046252023D | | 39.50445046252023D |
| | | | USDT | 7.26087108806568573 | | 7.26087108806568573 |
| | | | USTC | 16,323.38457400000000 | | 16,323.38457400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68934 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE | 6.61836319566478D | | 6.61836319566478D |
| | | | APE-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | ATOM-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AUD | 0.00000002000000000 | | 0.00000002000000000 |
| | | | AVAX-PERP | -0.00000000000000149 | | -0.00000000000000149 |
| | | | AXS-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | BNB-PERP | -0.00000000000000010 | | -0.00000000000000010 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000023 | | 0.00000000000000023 |
| | | | DYDX-PERP | 0.00000000000000284 | | 0.00000000000000284 |
| | | | ETH | 0.16971290086D167 | | 0.16971290086D167 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.16324223043488 | | 0.16324223043488 |
| | | | FTT | 28.29486000000000 | | 28.29486000000000 |
| | | | FTT-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | KNC-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | LUNA2 | 0.61152437430000D0 | | 0.61152437430000D0 |
| | | | LUNA2_LOCKED | 1.42689020700000D0 | | 1.42689020700000D0 |
| | | | LUNC | 133,160.72000000000000 | | 133,160.72000000000000 |
| | | | PERP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | RUNE-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | SNX | 0.00000000028330D40 | | 0.00000000028330D40 |
| | | | SNX-PERP | -0.00000000000000106 | | -0.00000000000000106 |
| | | | SOL-PERP | 0.00000000000000036 | | 0.00000000000000036 |
| | | | STG | 15.00000000000000 | | 15.00000000000000 |
| | | | SXP | 0.00366850000000000 | | 0.00366850000000000 |
| | | | SXP-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | TRX | 0.00000500000000000 | | 0.00000500000000000 |
| | | | USD | 0.90872368526460D4 | | 0.90872368526460D4 |
| | | | USDT | 0.00000003362153D5 | | 0.00000003362153D5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25344 | Name on file | FTX Trading Ltd. | BTC | 0.00000000080849D8 | FTX Trading Ltd. | 0.00000000080849D8 |
| | | | ETH | 0.00000000002D3554 | | 0.00000000002D3554 |
| | | | FTT | 0.00000000979779D403 | | 0.00000000979779D403 |
| | | | MATICBEAR2021 | 66,060,000.00000000000000 | | 66,060,000.00000000000000 |
| | | | MATICBULL | 0.00000000478899D2 | | 0.00000000478899D2 |
| | | | TRX | 0.00001100399D6431 | | 0.00001100399D6431 |
| | | | USD | 10,000.00000000000000 | | 6.30399899781111 |
| | | | USDT | 0.00000001306D7225 | | 0.00000001306D7225 |
| | | | XRP | 0.00000000880000D0 | | 0.00000000880000D0 |
| | | | XRPBULL | 0.00000005587187 | | 0.00000005587187 |
| | | | XTZBEAR | 6,000,000.00000000000000 | | 6,000,000.00000000000000 |
| | | | XTZBULL | 0.00000000608786 | | 0.00000000608786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47235 | Name on file | FTX Trading Ltd. | BNB | 0.00586020947D1582 | FTX Trading Ltd. | 0.00586020947D1582 |
| | | | KIN | 4,617,964.81910723400000D0 | | 4,617,964.81910723400000D0 |
| | | | LUNA2 | 5.51544609800000D00 | | 5.51544609800000D00 |
| | | | LUNA2_LOCKED | 12.86937423000000D0 | | 12.86937423000000D0 |
| | | | LUNC | 1,201,000.00000000000000 | | 1,201,000.00000000000000 |
| | | | USD | 4.28641510050550D4 | | 4.28641510050550D4 |
| | | | USDT | 0.00000001331482D2 | | 0.00000001331482D2 |
| | | | XRP | 70.27100500720313D0 | | 70.27100500720313D0 |
| | | | XRPBULL | 0.00000000907D9152 | | 0.00000000907D9152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6793 | Name on file | FTX Trading Ltd. | 1INCH | 5.87962285455575D0 | FTX Trading Ltd. | 5.87962285455575D0 |
| | | | AAPL | 1.33235405880327D0 | | 1.33235405880327D0 |
| | | | ABNB | 0.55049470050800D0 | | 0.55049470050800D0 |
| | | | ADABULL | 0.07138614840000D00 | | 0.07138614840000D00 |
| | | | AGLD | 2.60000000000000 | | 2.60000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AKRO | 366.000000000000000 | | | 366.000000000000000 |
| | | | ALICE | 0.400000000000000 | | | 0.400000000000000 |
| | | | AMD | 0.653806527382340 | | | 0.653806527382340 |
| | | | APE | 5.299127000000000 | | | 5.299127000000000 |
| | | | ARKK | 3.936988575057420 | | | 3.936988575057420 |
| | | | AR-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ASD | 48.257454773574090 | | | 48.257454773574090 |
| | | | ATLAS | 150.000000000000000 | | | 150.000000000000000 |
| | | | ATOM | 0.100000000000000 | | | 0.100000000000000 |
| | | | AUD | 1,015.496448814787800 | | | 1,015.496448814787800 |
| | | | AUDIO | 3.000000000000000 | | | 3.000000000000000 |
| | | | AVAX | | | | 0.102311533720000 |
| | | | AXS | | | | 0.413626359753300 |
| | | | BABA | 0.060028902000000 | | | 0.060028902000000 |
| | | | BOBA | 3.399612000000000 | | | 3.399612000000000 |
| | | | BTC | | | | 0.029724735975730 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000007960000 | | | 0.000000007960000 |
| | | | BYND | | | | 0.714084613285840 |
| | | | CEL | 13.974226101201420 | | | 13.974226101201420 |
| | | | CHR | 9.000000000000000 | | | 9.000000000000000 |
| | | | CHZ | 20.000000000000000 | | | 20.000000000000000 |
| | | | CLV | 27.800000000000000 | | | 27.800000000000000 |
| | | | CREAM | 0.060000000000000 | | | 0.060000000000000 |
| | | | CRO | 119.990300000000000 | | | 119.990300000000000 |
| | | | CRV | 33.999224000000000 | | | 33.999224000000000 |
| | | | DOGE | | | | 198.266196167715500 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 1.199767200000000 | | | 1.199767200000000 |
| | | | ENJ | 7.000000000000000 | | | 7.000000000000000 |
| | | | ENS | 0.709862260000000 | | | 0.709862260000000 |
| | | | ETH | | | | 0.399864266871430 |
| | | | ETHBULL | 0.000000007800000 | | | 0.000000007800000 |
| | | | ETHW | 0.397689158003480 | | | 0.397689158003480 |
| | | | FB | 0.332121047801430 | | | 0.332121047801430 |
| | | | FIDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | FRONT | 49.000000000000000 | | | 49.000000000000000 |
| | | | FTM | | | | 22.159612212775800 |
| | | | FTT | 14.318712650000000 | | | 14.318712650000000 |
| | | | GALA | 189.965080000000000 | | | 189.965080000000000 |
| | | | GBTC | 0.670000000000000 | | | 0.670000000000000 |
| | | | GDX | 3.661597139018950 | | | 3.661597139018950 |
| | | | GDXJ | 3.101371144287720 | | | 3.101371144287720 |
| | | | GLD | 0.819990300000000 | | | 0.819990300000000 |
| | | | GLXY | 0.499903000000000 | | | 0.499903000000000 |
| | | | GODS | 4.200000000000000 | | | 4.200000000000000 |
| | | | GOOGL | 2.629134041383150 | | | 2.629134041383150 |
| | | | GOOGLPRE | -0.000000002155680 | | | -0.000000002155680 |
| | | | GRT | | | | 56.337687468853620 |
| | | | HNT | 0.699864200000000 | | | 0.699864200000000 |
| | | | HOLY | 1.212167000000000 | | | 1.212167000000000 |
| | | | HOOD | 1.577615323745810 | | | 1.577615323745810 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | 4.599670200000000 | | | 4.599670200000000 |
| | | | KIN | 70,000.000000000000000 | | | 70,000.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | | | | 3.266368074676800 |
| | | | LINK-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNA2 | 0.114850667600000 | | | 0.114850667600000 |
| | | | LUNA2_LOCKED | 0.267984891000000 | | | 0.267984891000000 |
| | | | LUNC | 0.369978660000000 | | | 0.369978660000000 |
| | | | MANA | 7.000000000000000 | | | 7.000000000000000 |
| | | | MAPS | 7.000000000000000 | | | 7.000000000000000 |
| | | | MATIC | | | | 45.745692189795480 |
| | | | MBS | 30.993986000000000 | | | 30.993986000000000 |
| | | | MER | 15.000000000000000 | | | 15.000000000000000 |
| | | | MNGO | 130.000000000000000 | | | 130.000000000000000 |
| | | | MRNA | | | | 0.115000298952000 |
| | | | MSOL | 0.039992240000000 | | | 0.039992240000000 |
| | | | MSTR | 0.025277893340020 | | | 0.025277893340020 |
| | | | MTA | 14.000000000000000 | | | 14.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEXO | 8.998254000000000 | | | 8.998254000000000 |
| | | | NFLX | 0.069986420000000 | | | 0.069986420000000 |
| | | | NVDA | 1.351205973997660 | | | 1.351205973997660 |
| | | | OKB | 0.399922400000000 | | | 0.399922400000000 |
| | | | ORBS | 110.000000000000000 | | | 110.000000000000000 |
| | | | OXY | 4.999030000000000 | | | 4.999030000000000 |
| | | | PAXG | 0.061100000000000 | | | 0.061100000000000 |
| | | | PFE | 2.080531392900000 | | | 2.080531392900000 |
| | | | POLIS | 1.299747800000000 | | | 1.299747800000000 |
| | | | PROM | 1.050000000000000 | | | 1.050000000000000 |
| | | | PYPL | 0.109978660000000 | | | 0.109978660000000 |
| | | | QTUM-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | RAY | 9.972094830000000 | | | 9.972094830000000 |
| | | | REN | | | | 14.702099830260120 |
| | | | RNDR | 6.199224000000000 | | | 6.199224000000000 |
| | | | RUNE | 12.359635302283140 | | | 12.359635302283140 |
| | | | RUNE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SAND | 48.996986000000000 | | | 48.996986000000000 |
| | | | SHIB | 99,980.600000000000000 | | | 99,980.600000000000000 |
| | | | SLND | 0.800000000000000 | | | 0.800000000000000 |
| | | | SLRS | 62.000000000000000 | | | 62.000000000000000 |
| | | | SLV | 5.505830272575150 | | | 5.505830272575150 |
| | | | SOL | | | | 4.276054195559468 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY | | | | 0.273196014230180 |
| | | | SQ | 0.299980600000000 | | | 0.299980600000000 |
| | | | SRM | 2.046562440000000 | | | 2.046562440000000 |
| | | | SRM_LOCKED | 0.038321060000000 | | | 0.038321060000000 |
| | | | STARS | 6.000000000000000 | | | 6.000000000000000 |
| | | | STEP | 22.700000000000000 | | | 22.700000000000000 |
| | | | STETH | 0.002201520418707 | | | 0.002201520418707 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STMX | 429.916580000000000 | | 429.916580000000000 |
| | | | STSOL | 0.080000000000000 | | 0.080000000000000 |
| | | | TLM | 23.000000000000000 | | 23.000000000000000 |
| | | | TLRY | 0.999806000000000 | | 0.999806000000000 |
| | | | TOMO | 4.000000000000000 | | 4.000000000000000 |
| | | | TRU | 85.000000000000000 | | 85.000000000000000 |
| | | | TSLA | 5.592283770000000 | | 5.592283770000000 |
| | | | TSLAPRE | 0.000000003007680 | | 0.000000003007680 |
| | | | TSM | 0.160000000000000 | | 0.160000000000000 |
| | | | TULIP | 1.500000000000000 | | 1.500000000000000 |
| | | | USD | 6,354.074612263575000 | | 6,354.074612263575000 |
| | | | USDT | | | 0.107584416658885 |
| | | | USO | 1.256396599986560 | | 1.256396599986560 |
| | | | VGX | 3.000000000000000 | | 3.000000000000000 |
| | | | WNDR | 34.993210000000000 | | 34.993210000000000 |
| | | | XRP | 67.000000000000000 | | 67.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77232 | Name on file | FTX Trading Ltd. | BTC | 0.000000007811340 | FTX Trading Ltd. | 0.000000007811340 |
| | | | ETH | | | 0.052826425756182 |
| | | | ETHW | | | 0.052577040257812 |
| | | | LUNA2_LOCKED | 975.054773800000000 | | 975.054773800000000 |
| | | | MATIC | | | 95.187685281059840 |
| | | | USD | -0.000035614383485 | | -0.000035614383485 |
| | | | USDT | 0.000000007029764 | | 0.000000007029764 |
| | | | USTC | 59,153.021128116410000 | | 59,153.021128116410000 |
| | | | XRP | | | 986.092481471860300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31553 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.189014233183450 |
| | | | AAPL | | | 0.007942009079700 |
| | | | BEAR | | | 93.918100000000000 |
| | | | BTC | | | 0.001100945947830 |
| | | | BULL | | | 0.000024697324500 |
| | | | DOGE | | | 0.020799490904000 |
| | | | EOSBEAR | | | 832.287000000000000 |
| | | | ETHBULL | | | 0.000098749430000 |
| | | | FTT | | | 0.098830000000000 |
| | | | GBTC | | | 0.008012397365840 |
| | | | SPY | | | 0.000711257705200 |
| | | | SUSHIBULL | | | 2.444486000000000 |
| | | | TSLA | | | 0.010495862204270 |
| | | | TSLAPRE | | | -0.000000003072203 |
| | | | USD | 1,530.260000000000000 | | 1,530.256264149382600 |
| | | | USDT | | | 0.014450039176210 |
| | | | XRPBULL | | | 0.031700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19743 | Name on file | FTX Trading Ltd. | BNB | 0.000000006210100 | FTX Trading Ltd. | 0.000000006210100 |
| | | | BTC | 0.000000002402970 | | 0.000000002402970 |
| | | | ETH | 0.000000005858210 | | 0.000000005858210 |
| | | | FTT | 25.109683322891930 | | 25.109683322891930 |
| | | | LUNA2 | 1.491284456000000 | | 1.491284456000000 |
| | | | LUNA2_LOCKED | 3.479663730000000 | | 3.479663730000000 |
| | | | LUNC | 324,730.330000000000000 | | 324,730.330000000000000 |
| | | | SOL | 0.000000003650180 | | 0.000000003650180 |
| | | | SRM | 27.668378280000000 | | 27.668378280000000 |
| | | | SRM_LOCKED | 0.546410080000000 | | 0.546410080000000 |
| | | | USDT | | | 2.574901560603786 |
| | | | XRP | 0.000000007462570 | | 0.000000007462570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70926 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.007979483791330 |
| | | | LUNA2 | 0.230960561100000 | | 0.230960561100000 |
| | | | LUNA2_LOCKED | 0.538907975800000 | | 0.538907975800000 |
| | | | LUNC | 50,292.148431376576000 | | 50,292.148431376576000 |
| | | | USD | 2,892.020855633711000 | | 2,892.020855633711000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83046 | Name on file | FTX Trading Ltd. | ADA-PERP | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | ATLAS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BCH | 0.711287505902130 | | 0.711287505902130 |
| | | | BTC | 0.343141801685610 | | 0.343141801685610 |
| | | | BTC-PERP | 0.099999999999999 | | 0.099999999999999 |
| | | | BULL | 0.100040750200000 | | 0.100040750200000 |
| | | | DOGE | 0.417811262088629 | | 0.417811262088629 |
| | | | DOT | 0.001018520811356 | | 0.001018520811356 |
| | | | EDEN-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | ETH | 50.088939210000000 | | 50.088939215250620 |
| | | | ETH-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | ETHW | 19.026149549268620 | | 19.026149549268620 |
| | | | FTT | 155.494300000000000 | | 155.494300000000000 |
| | | | LINK | 279.799536070000000 | | 279.799536078523540 |
| | | | LINKBULL | 1,000.004000000000000 | | 1,000.004000000000000 |
| | | | LTC | 101.539714704351010 | | 101.539714704351010 |
| | | | LUNA2 | 0.293912227900000 | | 0.293912227900000 |
| | | | LUNA2_LOCKED | 0.685795198500000 | | 0.685795198500000 |
| | | | LUNC | 64,000.006433431000000 | | 64,000.006433431000000 |
| | | | MATIC | 12,322.068459567970000 | | 12,322.068459567970000 |
| | | | MATICBULL | 500.020100000000000 | | 500.020100000000000 |
| | | | MATIC-PERP | -9,000.000000000000000 | | -9,000.000000000000000 |
| | | | RAY | 460.043485270693850 | | 460.043485270693850 |
| | | | SOL | 0.001462276861063 | | 0.001462276861063 |
| | | | UNI | 20.223603361927154 | | 20.223603361927154 |
| | | | USD | 0.000000000000000 | | -7,556.205614591707000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45729 | Name on file | FTX Trading Ltd. | ETH | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.999800000000000 | | 0.999800000000000 |
| | | | HKD | 100,000.000000000000 | | 100,000.000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 54,501.160343484000000 | | 54,501.160343484000000 |
| | | | USDT | 565.674081213365800 | | 565.674081213365800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74754 | Name on file | FTX Trading Ltd. | NFT (30274448864810126/FTX EU - WE ARE HERE! #260080) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (33331096678415 0520/FTX EU - WE ARE HERE! #260092) | | | 1.000000000000000 |
| | | | NFT (42260229534671 0800/MONACO TICKET STUB #223) | | | 1.000000000000000 |
| | | | NFT (42803561046648 5841/FTX CRYPTO CUP 2022 KEY #1103) | | | 1.000000000000000 |
| | | | NFT (45242400791206 7802/FTX EU - WE ARE HERE! #260051) | | | 1.000000000000000 |
| | | | SOL | 0.092389480000000 | | 0.092389480000000 |
| | | | USDT | 268.641197727606800 | | 3.438797188348340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49685 | Name on file | FTX Trading Ltd. | APT | 10.101501212598200 | FTX Trading Ltd. | 10.101501212598200 |
| | | | AUD | 0.000000005975863 | | 0.000000005975863 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BRZ | 0.000000004837970 | | 0.000000004837970 |
| | | | BTC | 0.000000009763074 | | 0.000000009763074 |
| | | | ETH | 0.276968090682618 | | 0.276968090682618 |
| | | | ETHW | 1.055536405474440 | | 1.055536405474440 |
| | | | FTT | 0.000000002000000 | | 0.000000002000000 |
| | | | JPY-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 4.031915475000000 | | 4.031915475000000 |
| | | | LUNA2_LOCKED | 9.334801384000000 | | 9.334801384000000 |
| | | | LUNC | 888,173.227716791900000 | | 888,173.227716791900000 |
| | | | SOL | 0.000000001764974 | | 0.000000001764974 |
| | | | USD | 1,972.956962543995400 | | 1,972.956962543995400 |
| | | | USDT | 0.041474476378398 | | 0.041474476378398 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59938 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000736 | | -0.000000000000736 |
| | | | BNB | 0.000000000500000 | | 0.000000000500000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC | 0.000000018278809 | | 0.000000018278809 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 5.003069612630880 |
| | | | ENS-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETH | 0.000000002641952 | | 0.000000002641952 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FTT | 0.000000015000000 | | 0.000000015000000 |
| | | | FTT-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MKR | 0.000000003950000 | | 0.000000003950000 |
| | | | RAY | 0.000000011000000 | | 0.000000011000000 |
| | | | RUNE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | 0.000000003621047 | | 0.000000003621047 |
| | | | SOL-PERP | 11.529999999999800 | | 11.529999999999800 |
| | | | SRM | 0.008757800000000 | | 0.008757800000000 |
| | | | SRM_LOCKED | 0.194820490000000 | | 0.194820490000000 |
| | | | TRX | 0.316372000000000 | | 0.316372000000000 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 887.739923458599000 | | 887.739923458599000 |
| | | | USDT | 2.000000028075246 | | 2.000000028075246 |
| | | | XTZ-PERP | -0.000000000001023 | | -0.000000000001023 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44980 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.430000000000000 | FTX Trading Ltd. | 0.430000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -14.130000000000000 | | -14.130000000000000 |
| | | | BVOL | 0.098700000000000 | | 0.098700000000000 |
| | | | DEFI-PERP | 0.003000000000000 | | 0.003000000000000 |
| | | | ENJ-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.065437290000000 | | 0.065437290000000 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 0.065437290000000 | | 0.065437290000000 |
| | | | KSHIB-PERP | -34.000000000000000 | | -34.000000000000000 |
| | | | LTC | | | 1.237447781460000 |
| | | | LTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.010017000846260 | | 0.010017000846260 |
| | | | LUNA2_LOCKED | 0.023373001976280 | | 0.023373001976280 |
| | | | LUNC | 2,181.223024000000000 | | 2,181.223024000000000 |
| | | | MNGO-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | OXY-PERP | -428.500000000000000 | | -428.500000000000000 |
| | | | PAXG | 1.813345000000000 | | 1.813345000000000 |
| | | | PAXG-PERP | 0.920000000000000 | | 0.920000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIB-PERP | -1,400,000.000000000000000 | | -1,400,000.000000000000000 |
| | | | SKL-PERP | -835.000000000000000 | | -835.000000000000000 |
| | | | SLV | 116.000000000000000 | | 116.000000000000000 |
| | | | SLV-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,069.010643977209000 | | -1,069.010643977209000 |
| | | | XAUT-PERP | -0.039999999999999 | | -0.039999999999999 |
| | | | ZIL-PERP | -1,260.000000000000000 | | -1,260.000000000000000 |
| | | | ZRX-PERP | -900.000000000000000 | | -900.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the claim so that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22055 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.00000000000909 | FTX Trading Ltd. | 0.00000000000909 |
| | | | AVAX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC | 0.00004343184691 | | 0.00004343184691 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | FTT | 25.17642841000000 | | 25.17642841000000 |
| | | | LUNA2 | 12.35319382000000 | | 12.35319382000000 |
| | | | LUNA2_LOCKED | 28.82411892000000 | | 28.82411892000000 |
| | | | LUNC | 2,536,105.16000000000000 | | 2,536,105.16000000000000 |
| | | | MATIC | 8.68913500000000 | | 8.68913500000000 |
| | | | NEAR-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | RAY | 1,429.52560113846150000 | | 1,429.52560113846150000 |
| | | | SOL | 0.11000000407163 | | 0.11000000407163 |
| | | | SRM | 662.44932377000000 | | 662.44932377000000 |
| | | | SRM_LOCKED | 91.08922397000000 | | 91.08922397000000 |
| | | | STEP | 0.04783467500000 | | 0.04783467500000 |
| | | | TRX | 0.00002400000000 | | 0.00002400000000 |
| | | | USD | 73,763.73377209432000 | | 73,763.73377209432000 |
| | | | USDT | 50,000.335199767906000 | | 50,000.335199767906000 |
| | | | USTC | 100.00000000000000 | | 100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82277 | Name on file | FTX Trading Ltd. | ETH | 0.00101082143678 | FTX Trading Ltd. | 0.00101082143678 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00100533303377B | | 0.00100533303377B |
| | | | FTT | 0.15961156167108Z | | 0.15961156167108Z |
| | | | GAL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GST-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | KNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LUNA2 | 1.04082185600000 | | 1.04082185600000 |
| | | | LUNA2_LOCKED | 2.42858433200000 | | 2.42858433200000 |
| | | | LUNC | 226,641.15055888338000 | | 226,641.15055888338000 |
| | | | LUNC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | OMG | 6.19471293474471O | | 6.19471293474471O |
| | | | RUNE-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | USD | 42.80158682554826O | | 42.80158682554826O |
| | | | USDT | 0.004375565811200 | | 0.004375565811200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33329 | Name on file | FTX Trading Ltd. | BTC | 0.00303701000000 | FTX Trading Ltd. | 0.00303701000000 |
| | | | CHZ | 10.29784296000000 | | 10.29784296000000 |
| | | | EDEN | 269.96440241000000 | | 269.96440241000000 |
| | | | EDEN-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTT | 28.29621702000000 | | 28.29621702000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MATIC | 180.65637761000000 | | 180.65637761000000 |
| | | | MNGO | 678.82910106000000 | | 678.82910106000000 |
| | | | NFT (39949861512894112B4/BAKU TICKET STUB #2028) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (41156720929960775B6/FTX EU - WE ARE HERE! #88139) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42764585923817197B1/FTX CRYPTO CUP 2022 KEY #19082) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44056969030043713B3/FTX EU - WE ARE HERE! #87803) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (45946753280510513B6/MONTREAL TICKET STUB #1267) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (48045942079065483B7/AUSTIN TICKET STUB #1227) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (53763816079593722B5/THE HILL BY FTX #6905) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57159170893039972B5/FTX EU - WE ARE HERE! #87921) | 1.00000000000000 | | 1.00000000000000 |
| | | | REAL | 1.11384903000000 | | 1.11384903000000 |
| | | | SHIB | 104,010.99645305000000 | | 104,010.99645305000000 |
| | | | SUSHI | 0.49375872000000 | | 0.49375872000000 |
| | | | TRX | 0.00002000000000 | | 0.00002000000000 |
| | | | USD | Undetermined* | | 181.51853165245920 |
| | | | USDT | 215.14811905446097B0 | | 215.14811905446097B0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52495 | Name on file | FTX Trading Ltd. | ETH | 2.99690000000000 | FTX Trading Ltd. | 2.99690000000000 |
| | | | ETHW | 2.99690000000000 | | 2.99690000000000 |
| | | | FTT | 345.64363746408030 | | 345.64363746408030 |
| | | | SOL | | | 5.68851854116970O |
| | | | UBXT_LOCKED | 215.08249601000000 | | 215.08249601000000 |
| | | | USD | 65.60661430750405O | | 65.60661430750405O |
| | | | USDT | 10.00000005839830 | | 10.00000005839830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9477 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000002513330Z |
| | | | AAVE | | | 0.00000001719919O |
| | | | AAVE-PERP | | | -0.00000000000013 |
| | | | ADABEAR | | | 10,000,000.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000001215 |
| | | | ALCX-PERP | | | -0.00000000000045 |
| | | | ALICE-PERP | | | -0.00000000000163 |
| | | | ALPHA | | | 0.00000001487604 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMPL | | | 0.47297299524059Z |
| | | | APE-PERP | | | 0.00000000000028 |
| | | | ASD | | | 0.00000007360207 |
| | | | ASD-PERP | | | -0.00000000001520 |
| | | | ATOM-PERP | | | 0.00000000000005 |
| | | | AUD | | | 0.00083956227620E |
| | | | AVAX | | | 0.00000000981415B |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.00000000850059 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | AXS-PERP | | | -0.00000000000000117 |
| | | | BADGER-PERP | | | -0.00000000000000647 |
| | | | BAL-0325 | | | 0.00000000000000142 |
| | | | BAL-PERP | | | 0.00000000000000081 |
| | | | BAND | | | 0.00000000080080323 |
| | | | BAND-PERP | | | -0.00000000000000071 |
| | | | BCH | | | 0.00000000066616218 |
| | | | BCH-PERP | | | 0.00000000000000001 |
| | | | BNB | | | 0.00000000004248320 |
| | | | BNB-PERP | | | -0.00000000000000006 |
| | | | BNT | | | 0.00000000021769042 |
| | | | BNT-PERP | | | 0.00000000000000198 |
| | | | BOBA | | | 0.00068795000000000 |
| | | | BOBA-PERP | | | 0.00000000000000078 |
| | | | BRZ | | | 0.00000000003097754 |
| | | | BSV-PERP | | | 0.00000000000000003 |
| | | | BTC | | | 0.00000000029712821 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0131 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAD | | | 0.00839966498563 1 |
| | | | CEL | | | 0.74345858289385 |
| | | | CEL-PERP | | | -0.00000000000005969 |
| | | | CLV-PERP | | | 0.00000000000004149 |
| | | | COMP | | | 0.00000000002500000 |
| | | | COMP-PERP | | | -0.00000000000000010 |
| | | | CREAM-PERP | | | -0.00000000000000064 |
| | | | CUSDT | | | 0.00000000008921168 |
| | | | CVX-PERP | | | 0.00000000000000001 |
| | | | DAI | | | 0.00000000001567299 |
| | | | DASH-PERP | | | -0.00000000000000003 |
| | | | DAWN-PERP | | | -0.00000000000000724 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000120 |
| | | | DOGE | | | 0.00000000216798 14 |
| | | | DOT | | | 0.00000000008392695 |
| | | | DOT-PERP | | | 0.00000000000000005 |
| | | | DRGN-PERP | | | -0.00000000000000001 |
| | | | DYDX-PERP | | | 0.00000000000000001 |
| | | | EDEN-PERP | | | -0.00000000000001364 |
| | | | ENS-PERP | | | -0.00000000000000145 |
| | | | ETC-PERP | | | 0.00000000000000010 |
| | | | ETH | | | -0.00171506814804 3 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00027346853823 6 |
| | | | EUR | | | 0.00222119635962 8 |
| | | | FLM-PERP | | | -0.00000000000000454 |
| | | | FTT | 25.009625600000000 | | 25.009625605454335 |
| | | | FTT-PERP | | | 0.00000000000000324 |
| | | | FXS-PERP | | | 0.00000000000000028 |
| | | | GBP | | | -0.00040746242215 4 |
| | | | GRT | | | 0.00000000021711243 |
| | | | HNT-PERP | | | 0.00000000000000063 |
| | | | HT | | | 0.00000000272083 08 |
| | | | HT-PERP | | | -0.00000000000000427 |
| | | | KNC | | | 0.00000000033104670 |
| | | | KNC-PERP | | | -0.00000000000003904 |
| | | | KSOS | | | 100.00000000000000 |
| | | | LEO | | | 0.00186522729914 2 |
| | | | LINK | | | 0.00000000141423 23 |
| | | | LINK-PERP | | | 0.00000000000000003 |
| | | | LTC | | | 0.00000000162237 63 |
| | | | LTC-PERP | | | -0.00000000000000003 |
| | | | LUNA2 | | | 0.00035957853040 4 |
| | | | LUNA2_LOCKED | 10,937.094659010000000 | | 10,937.09465901657 1000 |
| | | | LUNC | | | 0.00000000200929799 |
| | | | LUNC-PERP | | | 0.00000000000000001 |
| | | | MATIC | | | 0.00000001589917 3 |
| | | | MCB-PERP | | | 0.00000000000000107 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MID-0624 | | | 0.00000000000000000 |
| | | | MID-20210924 | | | 0.00000000000000000 |
| | | | MID-PERP | | | -0.00000000000000001 |
| | | | MKR | | | 0.00000001303036 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MOB-PERP | | | 0.00000000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000000 |
| | | | MVDA25-PERP | | | 0.00000000000000000 |
| | | | NFT (29569175160861088 5/FTX AU - WE ARE HERE! #415) | | | -0.00000000000000000 |
| | | | NFT (30820727399703704 9/FTX AU - WE ARE HERE! #2509) | | | 1.00000000000000000 |
| | | | NFT (35730519588278507 1/FTX AU - WE ARE HERE! #18010) | | | 1.00000000000000000 |
| | | | NFT (35980366294712152 1/FTX AU - WE ARE HERE! #3598) | | | 1.00000000000000000 |
| | | | NFT (36190157339578149 6/FTX AU - WE ARE HERE! #7326) | | | 1.00000000000000000 |
| | | | NFT (36834986750564570 2/FTX AU - WE ARE HERE! #2018) | | | 1.00000000000000000 |
| | | | NFT (37479108612363312 7/FTX AU - WE ARE HERE! #2019) | | | 1.00000000000000000 |
| | | | NFT (38091338547643457 0/FTX AU - WE ARE HERE! #15374) | | | 1.00000000000000000 |
| | | | NFT (39092420672629688 0/FTX AU - WE ARE HERE! #5310) | | | 1.00000000000000000 |
| | | | NFT (39823634825667675 3/FTX AU - WE ARE HERE! #16531) | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (40668036732528978O)/FTX AU - WE ARE HERE! #336) | | | 1.000000000000000 |
| | | | NFT (42962248032057606S)/FTX AU - WE ARE HERE! #16431) | | | 1.000000000000000 |
| | | | NFT (44589771301938348 9)/FTX AU - WE ARE HERE! #17217) | | | 1.000000000000000 |
| | | | NFT (452219579168911077)/FTX AU - WE ARE HERE! #457) | | | 1.000000000000000 |
| | | | NFT (46526383573756559 5)/FTX AU - WE ARE HERE! #3355) | | | 1.000000000000000 |
| | | | NFT (49581225163072361 1)/FTX AU - WE ARE HERE! #1308) | | | 1.000000000000000 |
| | | | NFT (50620212463660564 2)/FTX AU - WE ARE HERE! #15746) | | | 1.000000000000000 |
| | | | NFT (51208044674031495 5)/FTX AU - WE ARE HERE! #18304) | | | 1.000000000000000 |
| | | | NFT (51911745116488132 4)/FTX AU - WE ARE HERE! #5506) | | | 1.000000000000000 |
| | | | NFT (51990147858521196 4)/FTX AU - WE ARE HERE! #8471) | | | 1.000000000000000 |
| | | | NFT (53847692214638120 3)/FTX AU - WE ARE HERE! #3036) | | | 1.000000000000000 |
| | | | NFT (55370866809753346 1)/FTX AU - WE ARE HERE! #14879) | | | 1.000000000000000 |
| | | | NFT (56544445360788044 4)/FTX AU - WE ARE HERE! #15953) | | | 1.000000000000000 |
| | | | NFT (56725660861412595 2)/FTX AU - WE ARE HERE! #7074) | | | 1.000000000000000 |
| | | | NFT (57334270890530938 4)/FTX AU - WE ARE HERE! #3292) | | | 1.000000000000000 |
| | | | OKB | | | 0.026461000540213 |
| | | | OKB-PERP | | | 0.000000000003382 |
| | | | OMG | | | 0.000687969566689 |
| | | | OXY | | | 7.000000000000000 |
| | | | OXY-PERP | | | 0.000000000009812 |
| | | | PAXG-PERP | | | -0.000000000000005 |
| | | | PERP-PERP | | | -0.000000000000330 |
| | | | POLIS-PERP | | | 0.000000000000944 |
| | | | PRIV-0624 | | | -0.000000000000002 |
| | | | PRIV-PERP | | | 0.000000000000001 |
| | | | PROM-PERP | | | 0.000000000000047 |
| | | | PUNDIX-PERP | | | -0.000000000000488 |
| | | | RAY | | | 0.000000010648902 |
| | | | REN | | | 0.000000028546775 |
| | | | RNDR-PERP | | | 0.000000000002287 |
| | | | ROOK-PERP | | | -0.000000000000032 |
| | | | RSR | | | 0.000000009695800 |
| | | | RUNE | | | 0.000000017468954 |
| | | | RUNE-PERP | | | -0.000000000004519 |
| | | | SHIT-0325 | | | 0.000000000000000 |
| | | | SHIT-0624 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000007803075 |
| | | | SNX-PERP | | | -0.000000000000085 |
| | | | SOL | | | 0.000000006482483 |
| | | | SOL-PERP | | | -0.000000000000135 |
| | | | SRM | | | 0.722576290000000 |
| | | | SRM_LOCKED | | | 4.844242070000000 |
| | | | STEP-PERP | | | 0.000000000069121 |
| | | | STMX | | | 10.000000000000000 |
| | | | STORJ-PERP | | | -0.000000000004412 |
| | | | SUSHI | | | 0.000000013148261 |
| | | | SXP | | | 0.000000008686007 |
| | | | SXP-0624 | | | 0.000000000001818 |
| | | | SXP-PERP | | | -0.000000000001136 |
| | | | TOMO | | | 0.000000019264863 |
| | | | TOMO-PERP | | | -0.000000000009393 |
| | | | TONCOIN-PERP | | | -0.000000000001061 |
| | | | TRX | | | 0.757076124589347 |
| | | | TRYB | | | 0.000000002017551 |
| | | | TULIP-PERP | | | 0.000000000000175 |
| | | | UNI | | | 0.000000010814843 |
| | | | UNI-PERP | | | 0.000000000000031 |
| | | | UNISWAP-0930 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 1.500000000000000 | | 1.499205684700339 |
| | | | USDT | | | 0.884079801430335 |
| | | | USTC | | | 0.000000020250090 |
| | | | WBTC | | | 0.000000009743780 |
| | | | XAUT | | | 0.000002503790895 |
| | | | XAUT-PERP | | | -0.000000000000001 |
| | | | XMR-PERP | | | -0.000000000000001 |
| | | | XRP | | | 0.000000016357731 |
| | | | YFI | | | 0.000000045993004 |
| | | | YFI-0930 | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86090 | Name on file | FTX Trading Ltd. | FTT | 14.162842453788190 | FTX Trading Ltd. | 14.162842453788190 |
| | | | RAY | 109.538418360000000 | | 109.538418360000000 |
| | | | SAND | 1.999631400000000 | | 1.999631400000000 |
| | | | SOL | 37.455976667437900 | | 37.455976667437900 |
| | | | SRM | 79.545649550000000 | | 79.545649550000000 |
| | | | SRM_LOCKED | 0.376095930000000 | | 0.376095930000000 |
| | | | SXP | 32.892150003159280 | | 32.892150003159280 |
| | | | USD | 3,831.738019420678500 | | 3,831.738019420678500 |
| | | | USDT | | | 232.900019414158800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79344 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.862042334718570 |
| | | | FTT | 0.005560029115349 | | 0.005560029115349 |
| | | | HT | | | 46.068564610405620 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | JST | 2,789.469900000000000 | | 2,789.469900000000000 |
| | | | KIN | 1,249,762.500000000000000 | | 1,249,762.500000000000000 |
| | | | SRM | 104.248941050000000 | | 104.248941050000000 |
| | | | SRM_LOCKED | 1.862404730000000 | | 1.862404730000000 |
| | | | TRX | 0.000001000016760 | | 0.000001000016760 |
| | | | USD | 0.360184433464541 | | 0.360184433464541 |
| | | | USDT | 0.000000007509733 | | 0.000000007509733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39002 | Name on file | FTX Trading Ltd. | ETH | 13.772825882917680 | FTX Trading Ltd. | 13.772825882917680 |
| | | | ETHW | | | 12.039059320969250 |
| | | | FTT | 2.008701100000000 | | 2.008701100000000 |
| | | | LUNA2 | 2.508121295000000 | | 2.508121295000000 |
| | | | LUNA2_LOCKED | 5.852283023000000 | | 5.852283023000000 |
| | | | LUNC | 0.000000007226000 | | 0.000000007226000 |
| | | | TRX | 0.000071115447160 | | 0.000071115447160 |
| | | | USD | 0.000000004536693 | | 0.000000004536693 |
| | | | USDT | 4,909.585922433291000 | | 4,909.585922433291000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29599 | Name on file | West Realm Shires Services Inc. | BAT | 0.073059360000000 | West Realm Shires Services Inc. | 0.073059360000000 |
| | | | LINK | 2.957499480000000 | | 2.957499480000000 |
| | | | USD | 7,401.490009000000000 | | 1.489099310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57256 | Name on file | FTX Trading Ltd. | BTC | 0.000099680000000 | FTX Trading Ltd. | 0.000099680000000 |
| | | | DOGE | | | 1,319.699208962300000 |
| | | | ETH | 0.001012941447000 | | 0.001012941447000 |
| | | | ETHW | 0.001007490389250 | | 0.001007490389250 |
| | | | FTT | 2.700000000000000 | | 2.700000000000000 |
| | | | LUNA2 | 3.180202881000000 | | 3.180202881000000 |
| | | | LUNA2_LOCKED | 7.420473389000000 | | 7.420473389000000 |
| | | | LUNC | 692,495.872860374500000 | | 692,495.872860374500000 |
| | | | STEP | 999.806000000000000 | | 999.806000000000000 |
| | | | USD | 20.000660280000000 | | 20.000660280000000 |
| | | | USDT | 2.590397922060681 | | 2.590397922060681 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43580 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 7.247406528245700 |
| | | | BIT | 928.080366930000000 | | 928.080366930000000 |
| | | | BNB | | | 1.521162819117262 |
| | | | BTC | 0.051745752800507 | | 0.051745752800507 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 6,191.024986550000000 | | 6,191.024986550000000 |
| | | | ETH | | | 1.037468283004750 |
| | | | ETH-PERP | 1.000000000000010 | | 1.000000000000010 |
| | | | ETHW | 1.714864798925810 | | 1.714864798925810 |
| | | | EUR | 68.405857136121030 | | 68.405857136121030 |
| | | | FTT | 153.488660984479250 | | 153.488660984479250 |
| | | | FTT-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | LUNA2 | 0.000052938206570 | | 0.000052938206570 |
| | | | LUNA2_LOCKED | 0.000123522482000 | | 0.000123522482000 |
| | | | LUNC | 11.067085870945740 | | 11.067085870945740 |
| | | | NFT (294067681752194222/FTX AU - WE ARE HERE! #25397) | | | 1.000000000000000 |
| | | | NFT (302750364188259012/FTX EU - WE ARE HERE! #123966) | | | 1.000000000000000 |
| | | | NFT (307884077852018067/FTX EU - WE ARE HERE! #124209) | | | 1.000000000000000 |
| | | | NFT (316594340670424551/THE HILL BY FTX #2137) | | | 1.000000000000000 |
| | | | NFT (326489157773126429/FTX AU - WE ARE HERE! #25402) | | | 1.000000000000000 |
| | | | NFT (350804551360879394/HUNGARY TICKET STUB #1802) | | | 1.000000000000000 |
| | | | NFT (388795381911688888/FTX CRYPTO CUP 2022 KEY #500) | | | 1.000000000000000 |
| | | | NFT (421127596720229406/FTX EU - WE ARE HERE! #123509) | | | 1.000000000000000 |
| | | | NFT (425397710026707631/AUSTRIA TICKET STUB #262) | | | 1.000000000000000 |
| | | | NFT (489983242368373132/SINGAPORE TICKET STUB #1574) | | | 1.000000000000000 |
| | | | NFT (533871966056700530/MONACO TICKET STUB #1100) | | | 1.000000000000000 |
| | | | NFT (545201228481373486/FRANCE TICKET STUB #1606) | | | 1.000000000000000 |
| | | | NFT (572087883694815741/MONTREAL TICKET STUB #655) | | | 1.000000000000000 |
| | | | NVDA | 0.001792393077670 | | 0.001792393077670 |
| | | | OMG | | | 55.225628537431600 |
| | | | RAY | | | 895.053209333355300 |
| | | | SOL | 17.723072370000000 | | 17.723072370000000 |
| | | | TRX | | | 4,734.023630729670000 |
| | | | TSLA | 0.000995707116900 | | 0.000995707116900 |
| | | | TSM | 3.250145545924810 | | 3.250145545924810 |
| | | | USD | -955.699814930767000 | | -955.699814930767000 |
| | | | USDT | 7.942737707213834 | | 7.942737707213834 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45599 | Name on file | FTX Trading Ltd. | BNB | 0.000000009752420 | FTX Trading Ltd. | 0.000000009752420 |
| | | | BTC | 0.000000007100980 | | 0.000000007100980 |
| | | | DOGE | 0.000000007608870 | | 0.000000007608870 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 0.000000005431878 | | 0.000000005431878 |
| | | | ETH-PERP | 0.000000000000024 | | 0.000000000000024 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 25.0077992000000000 | | 25.0077992000000000 |
| | | | LUNA2 | 0.0006839670892000 | | 0.0006839670892000 |
| | | | LUNA2_LOCKED | 0.0015959232080000 | | 0.0015959232080000 |
| | | | LUNC | 148.9352736900062960 | | 148.9352736900062960 |
| | | | MATIC | 0.0000000001707290 | | 0.0000000001707290 |
| | | | RAY | 60.6569683464556560 | | 60.6569683464556560 |
| | | | SOL | 0.0073727648575330 | | 0.0073727648575330 |
| | | | SRM | 0.1347244800000000 | | 0.1347244800000000 |
| | | | SRM_LOCKED | 1.1530104700000000 | | 1.1530104700000000 |
| | | | SXP | 0.0000000006294166 | | 0.0000000006294166 |
| | | | TRX | 0.0000000003263380 | | 0.0000000003263380 |
| | | | USD | 0.0000062393335716 | | 0.0000062393335716 |
| | | | USDT | 0.0000000015186933 | | 0.0000000015186933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify their claim to match their books and records.

| 23392 | Name on file | FTX Trading Ltd. | BTC | 0.0000279527334000 | FTX Trading Ltd. | 0.0000279527334000 |
| | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0002775682900000 | | 0.0002775682900000 |
| | | | ETH-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETHW | 0.0002775682900000 | | 0.0002775682900000 |
| | | | FTM | 0.9620921983244460 | | 0.9620921983244460 |
| | | | FTT | 25.0865900000000000 | | 25.0865900000000000 |
| | | | LUNA2 | 0.0016177476580000 | | 0.0016177476580000 |
| | | | LUNA2_LOCKED | 0.0037747445350000 | | 0.0037747445350000 |
| | | | USD | 10,254.4631095324150000 | | 10,254.4631095324150000 |
| | | | USDT | 0.0000000038821280 | | 0.0000000038821280 |
| | | | USTC | 0.2290000000000000 | | 0.2290000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39294 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002037580 | FTX Trading Ltd. | 0.0000000002037580 |
| | | | ASD | 0.0000000002037580 | | 0.0000000002037580 |
| | | | AXS | 4.2841373594575580 | | 4.2841373594575580 |
| | | | BNB | 1.8473340942218470 | | 1.8473340942218470 |
| | | | BTC | 0.0240505145757970 | | 0.0240505145757970 |
| | | | ETH | 0.1776478431547600 | | 0.1776478431547600 |
| | | | ETHW | 0.1766779957522540 | | 0.1766779957522540 |
| | | | FTT | 0.0030365158258800 | | 0.0030365158258800 |
| | | | LTC | 7.0863276683622440 | | 7.0863276683622440 |
| | | | LUNA2 | 25.9968915200000000 | | 25.9968915200000000 |
| | | | LUNA2_LOCKED | 60.6594135500000000 | | 60.6594135500000000 |
| | | | LUNC | 5,472,682.0194658220000000 | | 5,472,682.0194658220000000 |
| | | | MATIC | 324.5661891046900000 | | 324.5661891046900000 |
| | | | SHIB | 199,981.0000000000000000 | | 199,981.0000000000000000 |
| | | | TOMO | 0.0000000004017080 | | 0.0000000004017080 |
| | | | USD | 8.3913021696082437 | | 8.3913021696082437 |
| | | | USDT | 0.0001107306923859 | | 0.0001107306923859 |
| | | | USTC | 121.6903721297769960 | | 121.6903721297769960 |
| | | | WBTC | 0.0000000002968533 | | 0.0000000002968533 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78422 | Name on file | FTX Trading Ltd. | ADA-PERP | 137.0000000000000000 | FTX Trading Ltd. | 137.0000000000000000 |
| | | | APE | 20.1901349845800000 | | 20.1901349845800000 |
| | | | BTC | 0.0505481393493800 | | 0.0505481393493800 |
| | | | LUNA2 | 14.0757426200000000 | | 14.0757426200000000 |
| | | | LUNA2_LOCKED | 32.8433994400000000 | | 32.8433994400000000 |
| | | | LUNC | 3,065,022.5900000000000000 | | 3,065,022.5900000000000000 |
| | | | SOL | 7.2165178278283410 | | 7.2165178278283410 |
| | | | USD | 332.6723383495161700 | | 332.6723383495161700 |
| | | | USDT | 0.0000000003243703 | | 0.0000000003243703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6825 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000009064600 | FTX Trading Ltd. | 0.0000000009064600 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000005202630 | | 0.0000000005202630 |
| | | | BNBBEAR | 4,700,000.0000000000000000 | | 4,700,000.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0008770816600000 | | 0.0008770816600000 |
| | | | DOGE | 0.0000000002907330 | | 0.0000000002907330 |
| | | | ETH | 0.0002293374435900 | | 0.0002293374435900 |
| | | | ETH-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | ETHW | 0.1010293316911120 | | 0.1010293316911120 |
| | | | FTT | 31.3510726710288840 | | 31.3510726710288840 |
| | | | FTT-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | GOOGL | 4.0620000000000000 | | 4.0620000000000000 |
| | | | LINK | 0.0000000059135400 | | 0.0000000059135400 |
| | | | LUNC-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | MATIC | 0.0000000009269300 | | 0.0000000009269300 |
| | | | MATICBULL | 1.9986700000000000 | | 1.9986700000000000 |
| | | | MOB | 1.5001250442583000 | | 1.5001250442583000 |
| | | | RAY | 12.7148819000000000 | | 12.7148819000000000 |
| | | | SRM | 10.3456015500000000 | | 10.3456015500000000 |
| | | | SRM_LOCKED | 0.2841330900000000 | | 0.2841330900000000 |
| | | | SXPBULL | 1.9287165500000000 | | 1.9287165500000000 |
| | | | THETA-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | TRX | 744.1296115514147000 | | 744.1296115514147000 |
| | | | TSLA | 1.3000000000000000 | | 1.3000000000000000 |
| | | | UNI | 3.4016712265040940 | | 3.4016712265040940 |
| | | | USD | 8.2482804587888410 | | 8.2482804587888410 |
| | | | USDT | 44.7099839593315780 | | 44.7099839593315780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44128 | Name on file | FTX Trading Ltd. | BCH | 0.0000000002000000 | FTX Trading Ltd. | 0.0000000002000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0000000008600000 | | 0.0000000008600000 |
| | | | ETH | 0.0000000006000000 | | 0.0000000006000000 |
| | | | ETHW | 0.0000000006000000 | | 0.0000000006000000 |
| | | | FTT | 13.4444449333396996 | | 13.4444449333396996 |
| | | | LINK | 164.1870230000000000 | | 164.4083223956550600 |
| | | | SOL | 4.5056060400000000 | | 4.5056060400000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | STEP | 0.078199800000000 | | 0.078199800000000 |
| | | | STEP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | USD | 0.622766481249690 | | 0.622766481249690 |
| | | | USDT | 2,093.308773614308000 | | 2,093.308773614308000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14146 | Name on file | FTX Trading Ltd. | BIT | 210.961112700000000 | FTX Trading Ltd. | 210.961112700000000 |
| | | | BNB | 0.005617679204650 | | 0.005617679204650 |
| | | | BTC | 0.099748146409850 | | 0.099748146409850 |
| | | | CRV | 47.991336000000000 | | 47.991336000000000 |
| | | | DOGE | 1,595.123427752468600 | | 1,595.123427752468600 |
| | | | ETH | 0.201116795466110 | | 0.201116795466110 |
| | | | ETHW | 0.200023526536760 | | 0.200023526536760 |
| | | | FTT | 71.451488479091380 | | 71.451488479091380 |
| | | | LTC | 1.393526838878320 | | 1.393526838878320 |
| | | | MAPS | 1.964801380000000 | | 1.964801380000000 |
| | | | MATIC | 1.309633739863820 | | 1.309633739863820 |
| | | | SRM | 17.028251520000000 | | 17.028251520000000 |
| | | | SRM_LOCKED | 0.018549880000000 | | 0.018549880000000 |
| | | | SUSHI | | | 19.794908901922860 |
| | | | SXP | 0.082344933780000 | | 0.082344933780000 |
| | | | TRX | | | 0.000001205733570 |
| | | | USD | 58.924536635991410 | | 58.924536635991410 |
| | | | USDT | 0.577901545428802 | | 0.577901545428802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48816 | Name on file | FTX Trading Ltd. | BTC | 0.000100780800000 | FTX Trading Ltd. | 0.000100780800000 |
| | | | ETH | 1.976325416507806 | | 1.976325416507806 |
| | | | ETHW | 1.976325416507806 | | 1.976325416507806 |
| | | | GRT | 0.008600000000000 | | 0.008600000000000 |
| | | | LUNA2 | 5.809557349000000 | | 5.809557349000000 |
| | | | LUNA2_LOCKED | 13.556533810000000 | | 13.556533810000000 |
| | | | LUNC | 277,462.430000000000000 | | 277,462.430000000000000 |
| | | | MBS | 0.000930000000000 | | 0.000930000000000 |
| | | | TONCOIN | 0.000434140000000 | | 0.000434140000000 |
| | | | TRX | 1.163071028075890 | | 1.163071028075890 |
| | | | USD | 1.520665930380916 | | 1.520665930380916 |
| | | | USDT | 1.071902968303536 | | 1.071902968303536 |
| | | | USTC | 642.000000000000000 | | 642.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64851 | Name on file | FTX Trading Ltd. | AURY | 0.127494310000000 | FTX Trading Ltd. | 0.127494310000000 |
| | | | BTC | 0.005000000000000 | | 0.005000000000000 |
| | | | DAI | 79.949460000000000 | | 79.949460000000000 |
| | | | ETH | 0.364700000000000 | | 0.364700000000000 |
| | | | ETHW | 2.192881893514040 | | 2.192881893514040 |
| | | | FIDA | 0.407944000000000 | | 0.407944000000000 |
| | | | FTT | 783.587455695000000 | | 783.587455695000000 |
| | | | KIN | 7,067.022600000000000 | | 7,067.022600000000000 |
| | | | LUNA2 | 565.287515700000000 | | 565.287515700000000 |
| | | | LUNA2_LOCKED | 1,319.004203000000000 | | 1,319.004203000000000 |
| | | | MEDIA | 0.007720000000000 | | 0.007720000000000 |
| | | | MER | 0.369866000000000 | | 0.369866000000000 |
| | | | PSY | 4,800.000000000000000 | | 4,800.000000000000000 |
| | | | SOL | 0.200000750000000 | | 0.200000750000000 |
| | | | SRM | 10.141893200000000 | | 10.141893200000000 |
| | | | SRM_LOCKED | 117.778106800000000 | | 117.778106800000000 |
| | | | STEP | 0.046435610000000 | | 0.046435610000000 |
| | | | TOMO | 0.013457910928230 | | 0.013457910928230 |
| | | | TRU | 9.999368250000000 | | 9.999368250000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 25.865195373287666 | | 25.865195373287666 |
| | | | USDT | 0.004208488712267 | | 0.004208488712267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38123 | Name on file | FTX Trading Ltd. | AAPL | 0.029800000000000 | FTX Trading Ltd. | 0.029800000000000 |
| | | | AMZN | 0.000785400000000 | | 0.000785400000000 |
| | | | BABA | 0.000000001589447 | | 0.000000001589447 |
| | | | BILI | 0.000000002092539 | | 0.000000002092539 |
| | | | BNB | | | 0.848410346999812 |
| | | | BTC | 0.059257221141823 | | 0.059257221141823 |
| | | | DOT | 61.914235198029810 | | 61.914235198029810 |
| | | | ETH | 0.273413871810930 | | 0.273413871810930 |
| | | | ETHW | 0.000000001810930 | | 0.000000001810930 |
| | | | FTT | 0.034159554660147 | | 0.034159554660147 |
| | | | GOOGL | 0.000695240000000 | | 0.000695240000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000602678114300 | | 0.000602678114300 |
| | | | LUNA2_LOCKED | 0.001406248933000 | | 0.001406248933000 |
| | | | MRNA | 0.000000001180167 | | 0.000000001180167 |
| | | | NVDA | 0.001898000000000 | | 0.001898000000000 |
| | | | SPY | 0.000958800000000 | | 0.000958800000000 |
| | | | TRX | 33.000000000000000 | | 33.000000000000000 |
| | | | TSLA | 0.008803000000000 | | 0.008803000000000 |
| | | | USD | 5,166.726887741139000 | | 5,166.726887741139000 |
| | | | USDT | 0.652376529771219 | | 0.652376529771219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61099 | Name on file | FTX Trading Ltd. | ETH | 34.314650980000000 | FTX Trading Ltd. | 7.157325490000000 |
| | | | ETHW | 12.173079380000000 | | 6.086539690000000 |
| | | | MOB | 612.220800000000000 | | 306.110440000000000 |
| | | | USD | -1,386.179743697588700 | | -1,386.179743697588700 |
| | | | USDT | 5.004441360000000 | | 2.504441360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10223 | Name on file | FTX Trading Ltd. | AVAX | 120.097946960140290 | FTX Trading Ltd. | 120.097946960140290 |
| | | | BNB | 0.000000000228000 | | 0.000000000228000 |
| | | | BTC | 0.000000005531676 | | 0.000000005531676 |

| | | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | DAI | -0.000000000966570 | | | -0.000000000966570 |
| | | | ETH | | | | 0.000220874996960 |
| | | | ETHW | 0.000000004186790 | | | 0.000000004186790 |
| | | | FTT | 150.287542107369100 | | | 150.287542107369100 |
| | | | LTC | 0.000000008029240 | | | 0.000000008029240 |
| | | | LUNA2 | 1,113.224435500000000 | | | 1,113.224435500000000 |
| | | | LUNA2_LOCKED | 1,602.296055000000000 | | | 1,602.296055000000000 |
| | | | MATIC | 0.000000006758010 | | | 0.000000006758010 |
| | | | RNDR | 1,000.030000000000000 | | | 1,000.030000000000000 |
| | | | RUNE | 0.000000004435640 | | | 0.000000004435640 |
| | | | SNX | 0.000000008277890 | | | 0.000000008277890 |
| | | | SOL | | | | 0.002468031599970 |
| | | | SRM | 0.010000000000000 | | | 0.010000000000000 |
| | | | USD | 8,464.917066425690000 | | | 8,464.917066425690000 |
| | | | USDT | 0.002220008986700 | | | 0.002220008986700 |
| | | | USTC | 0.100000007917150 | | | 0.100000007917150 |
| | | | YFI | 0.000000002331630 | | | 0.000000002331630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50372 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 10.782958994546846 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.932923370000000 | | | 0.932923370000000 |
| | | | BTC | 0.045000321900000 | | | 0.045000321900000 |
| | | | ETH | 0.500028555000000 | | | 0.500028555000000 |
| | | | ETHW | 0.300729762000000 | | | 0.300729762000000 |
| | | | FTM | 3,132.081671240000000 | | | 3,132.081671240000000 |
| | | | FTT | 34.995217700000000 | | | 34.995217700000000 |
| | | | JOE | 1.000000000000000 | | | 1.000000000000000 |
| | | | LDO | 200.000000000000000 | | | 200.000000000000000 |
| | | | LUNA2 | 14.920028960000000 | | | 14.920028960000000 |
| | | | LUNA2_LOCKED | 34.813400920000000 | | | 34.813400920000000 |
| | | | LUNC | 92.950693315810600 | | | 92.950693315810600 |
| | | | SGD | 4.882034380000000 | | | 4.882034380000000 |
| | | | SOL | 18.446374810000000 | | | 18.446374810000000 |
| | | | STETH | 0.051160292780544 | | | 0.051160292780544 |
| | | | USD | 4,924.922163874444000 | | | 4,924.922163874444000 |
| | | | USDT | 0.000000008713000 | | | 0.000000008713000 |
| | | | USTC | 1,975.137657000000000 | | | 1,975.137657000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.