**<u>EXHIBIT A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' EIGHTIETH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the eightieth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

### Overstated and/or Unliquidated Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Eightieth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 61925 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | DOGE | 15,000.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | LTC | 19.160000000000000 | | 0.000000005774780 |
| | | | LTC-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | SOL | 137.000000000000000 | | 0.002388480000000 |
| | | | SRM | 0.078994770000000 | | 0.078994770000000 |
| | | | SRM_LOCKED | 0.041170820000000 | | 0.041170820000000 |
| | | | USD | 1,186.355941440000000 | | 1.651589992637469 |
| | | | USDT | 1,109.000000000000000 | | 0.003994730000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's claim.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 58536 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.063835101417830 | | 0.063835101417830 |
| | | | AVAX | 0.000000004836038 | | 0.000000004836038 |
| | | | BNB | 0.009510382708074 | | 0.009510382708074 |
| | | | BTC | 0.000000007622188 | | 0.000000007622188 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.661729212590900 | | 0.661729212590900 |
| | | | DOT | 0.000000007660621 | | 0.000000007660621 |
| | | | ETH | 0.000000002650153 | | 0.000000002650153 |
| | | | ETHW | 1,062.931003246376300 | | 1,062.931003246376300 |
| | | | FTM | 0.000000005717830 | | 0.000000005717830 |
| | | | FTT | 1,000.042111975550300 | | 1,000.042111975550300 |
| | | | LUNA2 | 0.000660931158800 | | 0.000660931158800 |
| | | | LUNA2_LOCKED | 0.001542172704000 | | 0.001542172704000 |
| | | | MATIC | | | 0.166219259294072 |
| | | | NEAR | 799.200000000000000 | | 799.200000000000000 |
| | | | SOL | 198.656978652134700 | | 198.656978652134700 |
| | | | SRM | 4.643368440000000 | | 4.643368440000000 |
| | | | SRM_LOCKED | 127.941715310000000 | | 127.941715310000000 |
| | | | STETH | 0.000069935842732 | | 0.000069935842732 |
| | | | STSOL | 0.000000003274830 | | 0.000000003274830 |
| | | | SXP | 0.000000005444561 | | 0.000000005444561 |
| | | | USD | 25.000000085752760 | | 25.000000085752760 |
| | | | USDT | 0.008303401193994 | | 0.008303401193994 |
| | | | USTC | 0.093558000000000 | | 0.093558000000000 |
| | | | WBTC | 0.000000005939915 | | 0.000000005939915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19304 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM | -0.000000000000002 | | 5.551334388523200 |
| | | | BCH-PERP | | | -0.000000000000000 |
| | | | BTC | | | 0.054385722028640 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 3,225.196619870000000 | | 3,225.196619870000000 |
| | | | DENT | 297,006.471771010000000 | | 297,006.471771010000000 |
| | | | DOT | | | 12.736012880174400 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000000 |
| | | | ETH | | | 0.782266557512440 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.138179366322540 | | 0.138179366322540 |
| | | | EUR | 0.000000009360522 | | 0.000000009360522 |
| | | | FXS | 16.745457397239357 | | 16.745457397239357 |
| | | | GALA | 3,171.353996580000000 | | 3,171.353996580000000 |
| | | | LINK | 7.500000000000000 | | 7.500000000000000 |
| | | | LRC | 131.909832750000000 | | 131.909832750000000 |
| | | | LTC | 0.006810620000000 | | 0.006810620000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MANA | 495.998427540000000 | | 495.998427540000000 |
| | | | MATIC | | | 161.801873600000000 |
| | | | SAND | 221.316077470000000 | | 221.316077470000000 |
| | | | SHIB | 19,708,316.909735900000000 | | 19,708,316.909735900000000 |
| | | | SOL | | | 13.696263922951600 |
| | | | STORJ | 116.700000000000000 | | 116.700000000000000 |
| | | | SUSHI | 42.039702110000000 | | 42.039702110000000 |
| | | | USD | 1.465216685057023 | | 1.465216685057023 |
| | | | USDT | 0.000000005759661 | | 0.000000005759661 |
| | | | XRP | | | 672.630723674621700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79300 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.110630042693530 | | 0.110630042693530 |
| | | | ATLAS | 2,169.799702000000000 | | 2,169.799702000000000 |
| | | | BTC | 0.002024334932190 | | 0.002024334932190 |
| | | | COPE | 10.000000000000000 | | 10.000000000000000 |
| | | | CRV | 9.993350000000000 | | 9.993350000000000 |
| | | | DYDX | 12.798649100000000 | | 12.798649100000000 |
| | | | ETH | | | 0.043965247992800 |
| | | | ETHW | 0.000721106403420 | | 0.000721106403420 |
| | | | FTM | 0.000000004994710 | | 0.000000004994710 |
| | | | FTT | 4.299309540000000 | | 4.299309540000000 |
| | | | LINK | | | 3.033209552523750 |
| | | | MAPS | 242.968669000000000 | | 242.968669000000000 |
| | | | RAY | 20.013697365212245 | | 20.013697365212245 |
| | | | SNX | | | 2.117629282144200 |
| | | | SOL | | | 2.730847136578465 |
| | | | SRM | 26.059859000000000 | | 26.059859000000000 |
| | | | SRM_LOCKED | 0.508683640000000 | | 0.508683640000000 |
| | | | USD | 1.896795209784568 | | 1.896795209784568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76672 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | FTT | 9.803572381828822 | | 9.803572381828822 |
| | | | LTC | | | 2.196585826226950 |
| | | | LUNA2 | 0.001003322808000 | | 0.001003322808000 |
| | | | LUNA2_LOCKED | 0.002341086551000 | | 0.002341086551000 |
| | | | LUNC | 0.000000007320000 | | 0.000000007320000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 0.000000002809120 | | 0.000000002809120 |
| | | | USD | 0.000000011998766 | | 0.000000011998766 |
| | | | USDT | 160.062844519169000 | | 160.062844519169000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat accounts. Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| 84890 | Name on file | FTX Trading Ltd. | ALGO-PERP | 58.000000000000000 | FTX Trading Ltd. | 58.000000000000000 |
| | | | AUDIO | 113.978989800000000 | | 113.978989800000000 |
| | | | AVAX | 2.074067792519080 | | 2.074067792519080 |
| | | | BNB | 2.085229387381761 | | 2.085229387381761 |
| | | | BTC | 0.053990047800000 | | 0.053990047800000 |
| | | | BTC-PERP | 0.000800000000000 | | 0.000800000000000 |
| | | | DOGE | 299.237792470703000 | | 299.237792470703000 |
| | | | ETH | 0.611555767632090 | | 0.611555767632090 |
| | | | ETHW | 0.609456993832530 | | 0.609456993832530 |
| | | | FTM | 157.088478324824450 | | 157.088478324824450 |
| | | | FTT | 6.698737830000000 | | 6.698737830000000 |
| | | | NEAR | 8.298470310000000 | | 8.298470310000000 |
| | | | RAY | 31.773077387352050 | | 31.773077387352050 |
| | | | RUNE | 28.875999254675300 | | 28.875999254675300 |
| | | | SOL | 1.649464475646950 | | 1.649464475646950 |
| | | | SPELL | 7,898.083280000000000 | | 7,898.083280000000000 |
| | | | SRM | 40.308114800000000 | | 40.308114800000000 |
| | | | SRM_LOCKED | 0.289021160000000 | | 0.289021160000000 |
| | | | USD | 2,692.757536658962000 | | 2,692.757536658962000 |
| | | | USDT | 0.000000005685879 | | 0.000000005685879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61287 | Name on file | FTX Trading Ltd. | BNB | 3.005090808497421 | FTX Trading Ltd. | 3.005090808497421 |
| | | | BTC | 0.000020000000000 | | 0.000020000000000 |
| | | | ETH | 0.342098337647692 | | 0.342098337647692 |
| | | | ETHW | 0.340251864424342 | | 0.340251864424342 |
| | | | FTT | 110.090291000000000 | | 110.090291000000000 |
| | | | SGD | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 23.195406062115648 | | 23.195406062115648 |
| | | | USD | 1.069546458252150 | | 1.069546458252150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67589 | Name on file | FTX Trading Ltd. | FTT | 29.994300000000000 | FTX Trading Ltd. | 29.994300000000000 |
| | | | SOL | 37.000000000000000 | | 37.408261078327830 |
| | | | USD | 1.037461345672500 | | 1.037461345672500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88756 | Name on file | FTX Trading Ltd. | AAVE | 0.009631400000000 | FTX Trading Ltd. | 0.009631400000000 |
| | | | BNB | 1.503797458564560 | | 1.503797458564560 |
| | | | BTC | 0.000198377933572 | | 0.000198377933572 |
| | | | CHZ | 8.074065000000000 | | 8.074065000000000 |
| | | | CRO | 709.441571000000000 | | 709.441571000000000 |
| | | | DOGE | 0.226861500000000 | | 0.226861500000000 |
| | | | ETH | 0.027972273338750 | | 0.027972273338750 |
| | | | ETHW | 0.027826586399100 | | 0.027826586399100 |
| | | | FTT | 12.998157000000000 | | 12.998157000000000 |
| | | | LINK | 15.208133217353400 | | 15.208133217353400 |
| | | | LRC | 149.972355000000000 | | 149.972355000000000 |
| | | | LUNA2 | 0.003047039788000 | | 0.003047039788000 |
| | | | LUNA2_LOCKED | 0.007109759506000 | | 0.007109759506000 |
| | | | LUNC | 0.009815700000000 | | 0.009815700000000 |
| | | | MANA | 0.950239000000000 | | 0.950239000000000 |
| | | | MATIC | 9.889420000000000 | | 9.889420000000000 |
| | | | SAND | 0.964245800000000 | | 0.964245800000000 |
| | | | SHIB | 99,539.250000000000000 | | 99,539.250000000000000 |
| | | | SOL | 4.902595196000000 | | 4.902595196000000 |
| | | | USD | 478.581824907501360 | | 478.581824907501360 |
| | | | XRP | 0.384717300000000 | | 0.384717300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22291 | Name on file | FTX Trading Ltd. | BF_POINT | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BNB | 0.000000003311988 | | 0.000000003311988 |
| | | | BTC | | | 0.000009263788627 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007800000 | | 0.000000007800000 |
| | | | DAI | 0.000000002375110 | | 0.000000002375110 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HT | 0.000000006795950 | | 0.000000006795950 |
| | | | KAVA-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | LTC | 0.000000007414950 | | 0.000000007414950 |
| | | | RUNE | 52.682564716620710 | | 52.682564716620710 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.980571440000000 | | 0.980571440000000 |
| | | | SRM | 3.072333360000000 | | 3.072333360000000 |
| | | | SRM_LOCKED | 0.054655580000000 | | 0.054655580000000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.999640018706373 | | 0.999640018706373 |
| | | | USD | 164.993891102187660 | | 164.993891102187660 |
| | | | USDT | 586.259391406454400 | | 586.259391406454400 |
| | | | USTC | 0.000000009207130 | | 0.000000009207130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39472 | Name on file | FTX Trading Ltd. | DOT | 3.169322272080390 | FTX Trading Ltd. | 3.169322272080390 |
| | | | FTT | 2.100000000000000 | | 2.100000000000000 |
| | | | JST | 320.000000000000000 | | 320.000000000000000 |
| | | | LUNA2 | 0.005720945977000 | | 0.005720945977000 |
| | | | LUNA2_LOCKED | 0.013348873950000 | | 0.013348873950000 |
| | | | LUNC | 1,245.748031264749400 | | 1,245.748031264749400 |
| | | | REN | 53.619514866718830 | | 53.619514866718830 |
| | | | USD | 3,007.204372001196000 | | 3,007.204372001196000 |
| | | | USDT | 20.437937659416715 | | 20.437937659416715 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47506 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 55.680915057174005 |
|---|---|---|---|---|---|---|
| | | | ALICE | 0.00000000520000 | | 0.00000000520000 |
| | | | BTC | 0.00000000935250 | | 0.00000000935250 |
| | | | CEL | 0.00000000847267 | | 0.00000000847267 |
| | | | CRV | 30.01198356734361 | | 30.01198356734361 |
| | | | ETH | 0.03010632000000 | | 0.03010632000000 |
| | | | ETHW | 0.03010632000000 | | 0.03010632000000 |
| | | | FTM | 0.00000000670011 | | 0.00000000670011 |
| | | | FTT | 0.01951571059243 | | 0.01951571059243 |
| | | | GALA | 0.00000000665470 | | 0.00000000665470 |
| | | | LINK | 3.41288718717874 | | 3.41288718717874 |
| | | | LOOKS | 0.00000000375197 | | 0.00000000375197 |
| | | | LTC | 4.68243543603496 | | 4.68243543603496 |
| | | | LUNA2 | 0.02754877022000 | | 0.02754877022000 |
| | | | LUNA2_LOCKED | 0.06428046384000 | | 0.06428046384000 |
| | | | MANA | 0.00000000319800 | | 0.00000000319800 |
| | | | MATIC | 0.00000000284220 | | 0.00000000284220 |
| | | | OMG | 0.00000000346660 | | 0.00000000346660 |
| | | | RUNE | 0.00000000884153 | | 0.00000000884153 |
| | | | SAND | 0.00000000580000 | | 0.00000000580000 |
| | | | SHIB | 100,000.00000000000 | | 100,000.00000000000 |
| | | | SOL | 2.188400180665831 | | 2.188400180665831 |
| | | | STEP | 55.10302000000000 | | 55.10302000000000 |
| | | | SUSHI | 0.00000000271000 | | 0.00000000271000 |
| | | | USD | 0.19312635254058 | | 0.19312635254058 |
| | | | YFI | 0.00000000620000 | | 0.00000000620000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64312 | Name on file | FTX Trading Ltd. | DOGEBULL | 11.01980000000000 | FTX Trading Ltd. | 11.01980000000000 |
|---|---|---|---|---|---|---|
| | | | GENE | 0.05000000000000 | | 0.05000000000000 |
| | | | NFT (499377498518207685/FTX EU - WE ARE HERE! #162910) | | | 1.00000000000000 |
| | | | NFT (526106067069552274/FTX EU - WE ARE HERE! #162860) | | | 1.00000000000000 |
| | | | NFT (541815891736411209/FTX EU - WE ARE HERE! #162948) | | | 1.00000000000000 |
| | | | SOL | 0.00400000000000 | | 0.00400000000000 |
| | | | TRX | 0.73289500000000 | | 0.73289500000000 |
| | | | TRX-PERP | 9,062.00000000000000 | | 9,062.00000000000000 |
| | | | USD | 53,520.259262580440000 | | 26,760.259262580440000 |
| | | | USDT | 0.001017254100912 | | 0.001017254100912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 11947 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 1,280.00000000000000 | FTX Trading Ltd. | 1,280.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | 9.00000000000000 | | 9.00000000000000 |
| | | | AVAX | 2.00000000000000 | | 2.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | | | 3.788492208392700 |
| | | | BNB | 0.00000000980000 | | 0.00000000980000 |
| | | | BTC | 0.02283485700000 | | 0.02283485700000 |
| | | | BTT | 50,251,256.281407030000000 | | 50,251,256.281407030000000 |
| | | | CAKE-PERP | 1.30000000000000 | | 1.30000000000000 |
| | | | CRO | 587.764313185695000 | | 587.764313185695000 |
| | | | DENT | 39,910.600255420000000 | | 39,910.600255420000000 |
| | | | ETH | 0.389867360253083 | | 0.389867360253083 |
| | | | ETHW | 0.389867357207047 | | 0.389867357207047 |
| | | | FIDA | 20.654443630000000 | | 20.654443630000000 |
| | | | FTM | 144.472820938559920 | | 144.472820938559920 |
| | | | FTT | 8.017836565199072 | | 8.017836565199072 |
| | | | HOT-PERP | 4,800.00000000000000 | | 4,800.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 103.002256536350000 | | 103.002256536350000 |
| | | | MATIC | 64.023095100000000 | | 64.023095100000000 |
| | | | RAY | 44.352181494631600 | | 44.352181494631600 |
| | | | SAND | 63.00000000000000 | | 63.00000000000000 |
| | | | SHIB | 7,200,000.00000000000000 | | 7,200,000.00000000000000 |
| | | | SOL | 4.715823408967648 | | 4.715823408967648 |
| | | | SRM | 77.910704538880000 | | 77.910704538880000 |
| | | | SRM_LOCKED | 0.462264400000000 | | 0.462264400000000 |
| | | | TRX | 1,319.00000000000000 | | 1,319.00000000000000 |
| | | | USD | 47.344426215626640 | | 47.344426215626640 |
| | | | USDT | 0.000000148855005 | | 0.000000148855005 |
| | | | XRP | 13.158136022950000 | | 13.158136022950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6017 | Name on file | FTX Trading Ltd. | 1INCH | 11,999.228277298058000 | FTX Trading Ltd. | 11,999.228277298058000 |
|---|---|---|---|---|---|---|
| | | | BTC | 2.399610993442226 | | 2.399610993442226 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00061200000000 | | 0.00061200000000 |
| | | | ETHW | 0.00061200000000 | | 0.00061200000000 |
| | | | FTT | 20.09800000000000 | | 20.09800000000000 |
| | | | LOOKS | 257.29727000000000 | | 257.29727000000000 |
| | | | LTC | 0.00709000000000 | | 0.00709000000000 |
| | | | LUNA2 | 0.01412880500000 | | 0.01412880500000 |
| | | | LUNA2_LOCKED | 0.03296720118000 | | 0.03296720118000 |
| | | | SOL | 0.00689600000000 | | 0.00689600000000 |
| | | | STEP | 0.07543520000000 | | 0.07543520000000 |
| | | | TRX | 11,731.16629160819700 | | 11,731.16629160819700 |
| | | | USD | 1,685.551504643588500 | | 1,685.551504643588500 |
| | | | USDT | 4,788.838202887561000 | | 4,788.838202887561000 |
| | | | USTC | 2.00000000000000 | | 2.00000000000000 |
| | | | XRP | 0.025155808543890 | | 0.025155808543890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35316 | Name on file | FTX Trading Ltd. | ATOM | 3.399332194910520 | FTX Trading Ltd. | 3.399332194910520 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.00000003563090 | | 0.00000003563090 |
| | | | BTC | 0.05050000355919 | | 0.05050000355919 |
| | | | DOT | 0.00000000952015 | | 0.00000000952015 |
| | | | ETH | 0.00000007499260 | | 0.00000007499260 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETHW | 0.722231774056160 | | 0.722231774056160 |
| | | | EUR | 0.376670730264367 | | 0.376670730264367 |
| | | | FTM | 322.794246107043500 | | 322.794246107043500 |
| | | | LUNA2 | 0.128201554600000 | | 0.128201554600000 |
| | | | LUNA2_LOCKED | 0.299136960800000 | | 0.299136960800000 |
| | | | LUNC | 27,916.158431309490000 | | 27,916.158431309490000 |
| | | | MATIC | 0.00000002512300 | | 0.000000002512300 |
| | | | SOL | 8.049036539049600 | | 8.049036539049600 |
| | | | TRX | 100.00000000000000 | | 100.000000000000000 |
| | | | USD | 4,590.339083539607000 | | 4,590.339083539607000 |
| | | | USDT | 0.000000009842842 | | 0.000000009842842 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35573 | Name on file | FTX Trading Ltd. | ALGO | 2,340.54521000000000 | FTX Trading Ltd. | 2,340.545210000000000 |
| | | | BCH | 6.403962519306467 | | 6.403962519306467 |
| | | | BNB | 0.000000004873510 | | 0.000000004873510 |
| | | | BTC | 0.351223545665810 | | 0.351223545665810 |
| | | | CHZ | 2,909.42946000000000 | | 2,909.429460000000000 |
| | | | CRO | 0.00000003463248 | | 0.000000034632480 |
| | | | DOT | | | 548.805067197937200 |
| | | | EGLD-PERP | 30.00000000000000 | | 30.000000000000000 |
| | | | FTT | 0.00000001299322 | | 0.000000012993220 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KIN | 0.00000001001056 | | 0.000000010010560 |
| | | | LUNA2 | 0.279433923000000 | | 0.279433923000000 |
| | | | LUNA2_LOCKED | 0.652012487100000 | | 0.652012487100000 |
| | | | LUNC | 0.00000004801940 | | 0.000000048019400 |
| | | | MATIC | 0.000000009725360 | | 0.000000009725360 |
| | | | REN | 0.000000003856000 | | 0.000000003856000 |
| | | | SPELL | 264,436.50981991110000 | | 264,436.509819911100000 |
| | | | SRM | 0.000000004016517 | | 0.000000004016517 |
| | | | SXP | 4.024349000627400 | | 4.024349000627400 |
| | | | USD | 1,341.03000000000000 | | -1,341.032215108940000 |
| | | | USDT | 1.609445564916101 | | 1.609445564916101 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7117 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.006083400585199 |
| | | | ETH | | | 0.000000003805176 |
| | | | ETHW | | | 0.000000003805176 |
| | | | FTT | | | 0.000000096058635 |
| | | | GENE | | | 0.000000005500000 |
| | | | LTC | | | 0.000000008740000 |
| | | | MANA | | | 0.000000007075706 |
| | | | MATIC | | | 0.000000009498406 |
| | | | NFT (446793381117088269/THE HILL BY FTX #28356) | | | 1.000000000000000 |
| | | | NFT (548766842744394543/FTX CRYPTO CUP 2022 KEY #13331) | | | 1.000000000000000 |
| | | | SOL | | | -0.000000000555472 |
| | | | TRX | 997.962200000000000 | | 997.962200000000000 |
| | | | TRY | | | 0.000000101792217 |
| | | | USD | 121.539261913908830 | | 121.539261913908830 |
| | | | USDT | 78.03000000000000 | | 78.028611983203650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10866 | Name on file | FTX Trading Ltd. | AGLD | 341.880021880000000 | FTX Trading Ltd. | 341.880021880000000 |
| | | | ALCX | 0.000437271300000 | | 0.000437271300000 |
| | | | ALPHA | 13.933110090322117 | | 13.933110090322117 |
| | | | ASD | 0.079479746214237 | | 0.079479746214237 |
| | | | ATOM | 0.498042430000000 | | 0.498042430000000 |
| | | | AVAX | 0.098157000000000 | | 0.098157000000000 |
| | | | BADGER | 0.005469336000000 | | 0.005469336000000 |
| | | | BCH | 0.000919472941759 | | 0.000919472941759 |
| | | | BICO | 52.978649700000000 | | 52.978649700000000 |
| | | | BNB | 0.889639912000000 | | 0.889639912000000 |
| | | | BNT | | | 65.548802960700850 |
| | | | BTC | 0.062877145209412 | | 0.062877145209412 |
| | | | CEL | 0.031550980000000 | | 0.031550980000000 |
| | | | COMP | 0.066076579260000 | | 0.066076579260000 |
| | | | CRV | 0.994102400000000 | | 0.994102400000000 |
| | | | DENT | 24,391.83817000000000 | | 24,391.838170000000000 |
| | | | DOGE | 0.047847819099200 | | 0.047847819099200 |
| | | | ETH | 0.002899178400000 | | 0.002899178400000 |
| | | | ETHW | 0.025928123000000 | | 0.025928123000000 |
| | | | FIDA | 0.955312000000000 | | 0.955312000000000 |
| | | | FTM | 0.966803200000000 | | 0.966803200000000 |
| | | | FTT | 0.498560370000000 | | 0.498560370000000 |
| | | | GRT | 18.589748200000000 | | 18.589748200000000 |
| | | | JOE | 0.787133500000000 | | 0.787133500000000 |
| | | | KIN | 1,890,000.00000000000000 | | 1,890,000.000000000000000 |
| | | | LINA | 8.67000000000000 | | 8.670000000000000 |
| | | | LOOKS | 0.935310700000000 | | 0.935310700000000 |
| | | | LUNA2 | 1.454888803000000 | | 1.454888803000000 |
| | | | LUNA2_LOCKED | 3.394740541000000 | | 3.394740541000000 |
| | | | LUNC | 316,805.10000000000000 | | 316,805.100000000000000 |
| | | | MOB | 0.494946443365303 | | 0.494946443365303 |
| | | | MTL | 56.489605480000000 | | 56.489605480000000 |
| | | | NEXO | 2.954293600000000 | | 2.954293600000000 |
| | | | PERP | 0.050901300000000 | | 0.050901300000000 |
| | | | PROM | 9.714019579000000 | | 9.714019579000000 |
| | | | PUNDIX | 0.079727000000000 | | 0.079727000000000 |
| | | | RAY | 10.499725614289835 | | 10.499725614289835 |
| | | | REN | 245.79244000000000 | | 245.792440000000000 |
| | | | RSR | | | 109.613921554480600 |
| | | | RUNE | 11.207931901278483 | | 11.207931901278483 |
| | | | SAND | 0.978011300000000 | | 0.978011300000000 |
| | | | SKL | 519.666048400000000 | | 519.666048400000000 |
| | | | SPELL | 96.29557000000000 | | 96.295570000000000 |
| | | | SRM | 77.998157000000000 | | 77.998157000000000 |
| | | | STMX | 8.881299000000000 | | 8.881299000000000 |
| | | | SXP | 78.162329080000000 | | 78.162329080000000 |
| | | | TLM | 0.693801700000000 | | 0.693801700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 3,975.273798276442000 | | 3,975.273798276442000 |
| | | | WRX | 0.947535300000000 | | 0.947535300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47759 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009422551 | FTX Trading Ltd. | 0.000000009422551 |
| | | | AVAX | 0.000000007905674 | | 0.000000007905674 |
| | | | BTC | 0.000014983907385 | | 0.000014983907385 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000001270458 | | 0.000000001270458 |
| | | | ETH | 0.000000118823326 | | 0.000000118823326 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.029765288381213 | | 0.029765288381213 |
| | | | LUNA2 | 0.094248811640000 | | 0.094248811640000 |
| | | | LUNA2_LOCKED | 0.219913893800000 | | 0.219913893800000 |
| | | | LUNC | 20,522.877164497710000 | | 20,522.877164497710000 |
| | | | MATIC | 0.000000000164860 | | 0.000000000164860 |
| | | | RAY | 30.049315051376740 | | 30.049315051376740 |
| | | | SHIB | 0.000000003211100 | | 0.000000003211100 |
| | | | SOL | 0.428370099902258 | | 0.428370099902258 |
| | | | TRX | 0.000000002704126 | | 0.000000002704126 |
| | | | USD | -0.000298968793036 | | -0.000298968793036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57970 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000370657947470 |
| | | | AXS | | | 9.462536584119560 |
| | | | BNB | | | 0.000018776599160 |
| | | | BTC | | | 0.000100445826140 |
| | | | CRO | 499.905000000000000 | | 499.905000000000000 |
| | | | DOT | | | 5.385943428776260 |
| | | | EUR | 0.000000004018096 | | 0.000000004018096 |
| | | | FTM | | | 57.854464214929380 |
| | | | FTT | 3.099620000000000 | | 3.099620000000000 |
| | | | GALA | 829.847031000000000 | | 829.847031000000000 |
| | | | SAND | 15.997051200000000 | | 15.997051200000000 |
| | | | SHIB | 98,765.000000000000000 | | 98,765.000000000000000 |
| | | | SOL | | | 2.194444276674100 |
| | | | USD | 239.007282667555939 | | 234.318485317475650 |
| | | | USDT | 0.000000004589177 | | 0.000000004589177 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78852 | Name on file | FTX Trading Ltd. | APE | 40.000000000000000 | FTX Trading Ltd. | 40.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000001119 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000005 |
| | | | BNB | | | 2.630340838250560 |
| | | | BNB-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | BTC | 2.172567240000000 | | 2.172567240000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000002728 |
| | | | CHZ | 5,912.881880000000000 | | 5,912.881880000000000 |
| | | | DOGE | 22,089.357122610214000 | | 22,089.357122610214000 |
| | | | DOT | 100.064056900000000 | | 100.064056900000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000099 |
| | | | ENS | 8.634551870000000 | | 8.634551870000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | ETH | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000143 |
| | | | ETHW | 4.000000000000000 | | 4.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | FTT | 30.270000000000000 | | 30.270000000000000 |
| | | | GBP | 203.057293043100000 | | 203.057293043100000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | JST | 2,660.000000000000000 | | 2,660.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 41.133220510143694 |
| | | | LUNA2 | 17.585582120000000 | | 17.585582120000000 |
| | | | LUNA2_LOCKED | 41.033024940000000 | | 41.033024940000000 |
| | | | LUNC | 3,829,297.530000000000000 | | 3,829,297.530000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000742147 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | RSR | 9,389.791391760000000 | | 9,389.791391760000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000369 |
| | | | SOL | 18.104670336993610 | | 18.104670336993610 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000042 |
| | | | TRX | 0.000000000161900 | | 0.000000000161900 |
| | | | USD | 14.535652459190388 | | 14.535652459190388 |
| | | | XRP | 2,001.289306192064000 | | 2,001.289306192064000 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21417 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 3.418297190742790 |
| | | | AXS | | | 4.350426597345720 |
| | | | BIT | 351.935126400000000 | | 351.935126400000000 |
| | | | BNB | 0.129976989675000 | | 0.129976989675000 |
| | | | BNT | | | 65.144376442404310 |
| | | | BTC | | | 0.012915618210730 |
| | | | DOT | | | 14.448046171735370 |
| | | | ETH | | | 0.082101278993330 |
| | | | FTT | 12.298471070000000 | | 12.298471070000000 |
| | | | GOG | 199.981570000000000 | | 199.981570000000000 |
| | | | LUNA2 | 0.728696342100000 | | 0.728696342100000 |
| | | | LUNA2_LOCKED | 1.700291465000000 | | 1.700291465000000 |
| | | | RAY | 265.428965500000000 | | 265.428965500000000 |
| | | | SOL | | | 4.329568758585227 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2.728493050748461 | | 2.728493050748461 |
| | | | USDT | 0.000000009594078 | | 0.000000009594078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29333 | Name on file | FTX Trading Ltd. | FTT | 0.800000000000000 | FTX Trading Ltd. | 0.800000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GENE | 29,994.000000000000 | | 29,994.000000000000 |
| | | | SOL | 0.010434620000000 | | 0.010434620000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 64.470000000000000 | | 67.426366255620780 |
| | | | USDT | 488.000000000000000 | | 488.003007392882100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66714 | Name on file | FTX Trading Ltd. | AAVE | 0.069559580000000 | FTX Trading Ltd. | 0.069559580000000 |
| | | | AKRO | 10,425.454950000000000 | | 10,425.454950000000000 |
| | | | ALEPH | 129.976715500000000 | | 129.976715500000000 |
| | | | ALPHA | 1,688.765308200000000 | | 1,688.765308200000000 |
| | | | AXS | 0.196908320000000 | | 0.196908320000000 |
| | | | BADGER | 0.077149905000000 | | 0.077149905000000 |
| | | | BAND | 0.097870100000000 | | 0.097870100000000 |
| | | | CHR | 2.912818500000000 | | 2.912818500000000 |
| | | | CREAM | 2.938417015000000 | | 2.938417015000000 |
| | | | ENJ | 2.977798500000000 | | 2.977798500000000 |
| | | | ENS | 17.309783400000000 | | 17.309783400000000 |
| | | | ETH | | | 0.341546434874880 |
| | | | ETHW | 0.339706092037080 | | 0.339706092037080 |
| | | | FTT | 64.088260850000000 | | 64.088260850000000 |
| | | | GRT | 188.967149000000000 | | 188.967149000000000 |
| | | | JET | 255.971842000000000 | | 255.971842000000000 |
| | | | KNC | 1.985379500000000 | | 1.985379500000000 |
| | | | LINA | 29.534310000000000 | | 29.534310000000000 |
| | | | LINK | 9.299007250000000 | | 9.299007250000000 |
| | | | LRC | 24.893354500000000 | | 24.893354500000000 |
| | | | LTC | 0.039897115000000 | | 0.039897115000000 |
| | | | POLIS | 122.880578200000000 | | 122.880578200000000 |
| | | | PORT | 160.196913450000000 | | 160.196913450000000 |
| | | | QI | 10.000000000000000 | | 10.000000000000000 |
| | | | RAY | 46.143803390000000 | | 46.143803390000000 |
| | | | RSR | 16,287.366505000000000 | | 16,287.366505000000000 |
| | | | SHIB | 7,000,000.000000000000 | | 7,000,000.000000000000 |
| | | | SLND | 175.498447700000000 | | 175.498447700000000 |
| | | | SOL | 2.030000000000000 | | 2.030000000000000 |
| | | | SRM | 63.101484200000000 | | 63.101484200000000 |
| | | | SRM_LOCKED | 0.946873940000000 | | 0.946873940000000 |
| | | | STMX | 32,127.042669000000000 | | 32,127.042669000000000 |
| | | | SUSHI | | | 116.917198565817050 |
| | | | SXP | 3.200000000000000 | | 3.200000000000000 |
| | | | TLM | 545.000000000000000 | | 545.000000000000000 |
| | | | TOMO | 0.725309100000000 | | 0.725309100000000 |
| | | | TRX | 1,373.000000000000000 | | 1,373.000000000000000 |
| | | | USD | 4,212.119611489117000 | | 4,212.119611489117000 |
| | | | USDT | 0.001393420000000 | | 0.001393420000000 |
| | | | XRP | 6,179.862820000000000 | | 6,179.862820000000000 |
| | | | ZRX | 823.000000000000000 | | 823.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40200 | Name on file | FTX Trading Ltd. | AAVE | 0.201371147647744 | FTX Trading Ltd. | 3.987498061417652 |
| | | | APE | 0.201371147647744 | | 0.201371147647744 |
| | | | AXS | 117.592742510232970 | | 117.592742510232970 |
| | | | BNB | 1.278202471030687 | | 1.278202471030687 |
| | | | BTC | 0.009199621985650 | | 0.009199621985650 |
| | | | ETH | | | 0.263876655570670 |
| | | | ETHW | 0.268224326918720 | | 0.268224326918720 |
| | | | FTM | | | 20.215872991282100 |
| | | | FTT | 86.296613180000000 | | 86.296613180000000 |
| | | | MATIC | 26.052207823178392 | | 26.052207823178392 |
| | | | RAY | 2,216.977176798693600 | | 2,216.977176798693600 |
| | | | SOL | | | 0.481183297255333 |
| | | | SRM | 1.027236500000000 | | 1.027236500000000 |
| | | | SRM_LOCKED | 0.021901180000000 | | 0.021901180000000 |
| | | | SWEAT | 3,400.000000000000000 | | 3,400.000000000000000 |
| | | | TRYB | 0.000000008500000 | | 0.000000008500000 |
| | | | USD | 426.290066794225700 | | 426.290066794225700 |
| | | | USDT | | | 5.941649955736531 |
| | | | XRP | 103.682102906733760 | | 103.682102906733760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61832 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.012285801288092 |
| | | | DYDX | 2.837273710000000 | | 2.837273710000000 |
| | | | ETH | | | 0.248430799790000 |
| | | | ETHW | 0.247097960133050 | | 0.247097960133050 |
| | | | EUR | 0.004348098448188 | | 0.004348098448188 |
| | | | FTT | 6.270651630000000 | | 6.270651630000000 |
| | | | RUNE | 10.648698692967090 | | 10.648698692967090 |
| | | | SRM | 27.743477190000000 | | 27.743477190000000 |
| | | | SRM_LOCKED | 0.536858310000000 | | 0.536858310000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.009308078000000 | | 0.009308078000000 |
| | | | USDT | 0.004649424982746 | | 0.004649424982746 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85207 | Name on file | FTX Trading Ltd. | AKRO | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | DOGE | 60.392792400000000 | | 60.392792400000000 |
| | | | ETH | 0.000000004549900 | | 0.000000004549900 |
| | | | FTT | 1.006959890000000 | | 1.006959890000000 |
| | | | KIN | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | LINA | 200.000000000000000 | | 200.000000000000000 |
| | | | LINK | | | 0.403970904000000 |
| | | | LUNA2 | 0.000008264709987 | | 0.000008264709987 |
| | | | LUNA2_LOCKED | 0.000019284233300 | | 0.000019284233300 |
| | | | LUNC | 1.799658000000000 | | 1.799658000000000 |
| | | | MANA | 3.999430000000000 | | 3.999430000000000 |
| | | | MATIC | 21.149315200000000 | | 21.149315200000000 |
| | | | NFT (308589625982436431/KAYANO) | | | 1.000000000000000 |
| | | | PERP | 2.200000000000000 | | 2.200000000000000 |
| | | | PTU | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 45.308065200000000 | | 45.308065200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SAND | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | SLP | 300.000000000000000 | | 300.000000000000000 |
| | | | SNX | | | 0.574702390000000 |
| | | | SPELL | 300.000000000000000 | | 300.000000000000000 |
| | | | SRM | 8.181879330000000 | | 8.181879330000000 |
| | | | SRM_LOCKED | 0.150683170000000 | | 0.150683170000000 |
| | | | USD | 0.033953363494500 | | 0.033953363494500 |
| | | | USDT | 0.000000002247442 | | 0.000000002247442 |
| | | | XRP | 4.093201320000000 | | 4.093201320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70207 | Name on file | FTX Trading Ltd. | 1INCH | 52.212170605423770 | FTX Trading Ltd. | 52.212170605423770 |
| | | | ATLAS | 11,997.899400000000000 | | 11,997.899400000000000 |
| | | | AVAX | 26.468073687545830 | | 26.468073687545830 |
| | | | BTC | 1.238609789457270 | | 1.238609789457270 |
| | | | DOT | 13.802092899526760 | | 13.802092899526760 |
| | | | ETH | 13.194793262147980 | | 13.194793262147980 |
| | | | ETHW | 12.355596102615220 | | 12.355596102615220 |
| | | | EUR | 0.320800000000000 | | 0.320800000000000 |
| | | | FTM | 153.241195890702800 | | 153.241195890702800 |
| | | | FTT | 0.008232400000000 | | 0.008232400000000 |
| | | | LINK | 66.339693738679250 | | 66.339693738679250 |
| | | | LUNA2 | 0.040406082385000 | | 0.040406082385000 |
| | | | LUNA2_LOCKED | 0.009487525565000 | | 0.009487525565000 |
| | | | LUNC | 885.398000000000000 | | 885.398000000000000 |
| | | | MATIC | | | 290.734099884828100 |
| | | | SRM | 59.989524000000000 | | 59.989524000000000 |
| | | | USD | 4,149.916494569525000 | | 4,149.916494569525000 |
| | | | XRP | | | 528.415008830377800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36301 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.075633362487910 |
| | | | FTM | | | 785.188767211297700 |
| | | | FTT | 234.930412970000000 | | 234.930412970000000 |
| | | | LUNA2 | 9.424506451000000 | | 9.424506451000000 |
| | | | LUNA2_LOCKED | 21.990515050000000 | | 21.990515050000000 |
| | | | LUNC | 30.360000000000000 | | 30.360000000000000 |
| | | | SOL | 213.509326940000000 | | 213.509326940000000 |
| | | | SRM | 164.479013590000000 | | 164.479013590000000 |
| | | | SRM_LOCKED | 2.897789330000000 | | 2.897789330000000 |
| | | | USD | 0.396922235211512 | | 0.396922235211512 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6688 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | 0.000000000033074 |
| | | | RUNE | 0.000000000000000 | | 0.000000003869000 |
| | | | SOL | | | 4.119350091286000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44206 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.012727273001340 |
| | | | ETH | | | 0.000000006751280 |
| | | | FTM | 5,656.524158533646000 | | 5,656.524158533646000 |
| | | | LINK | 1,020.370009296275800 | | 1,020.370009296275800 |
| | | | LUNA2 | 0.919226391200000 | | 0.919226391200000 |
| | | | LUNA2_LOCKED | 2.144861579000000 | | 2.144861579000000 |
| | | | LUNC | 200,163.482000000000000 | | 200,163.482000000000000 |
| | | | SOL | 0.000000008417350 | | 0.000000008417350 |
| | | | USD | 4,490.536726075078000 | | 4,490.536726075078000 |
| | | | USDT | 0.000000005545122 | | 0.000000005545122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45536 | Name on file | FTX Trading Ltd. | 1INCH | 5.453610032526080 | FTX Trading Ltd. | 5.453610032526080 |
| | | | AAVE | 0.140000000000000 | | 0.140000000000000 |
| | | | FTT | 0.699860000000000 | | 0.699860000000000 |
| | | | GRT | | | 34.238925700900000 |
| | | | LINK | | | 2.027915090647992 |
| | | | RUNE | 3.199600000000000 | | 3.199600000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SUSHI | 2.639372954821000 | | 2.639372954821000 |
| | | | TRX | 0.000000004948040 | | 0.000000004948040 |
| | | | USD | 0.124325827976243 | | 0.124325827976243 |
| | | | USDT | -0.029612386345918 | | -0.029612386345918 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87317 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009750250 | FTX Trading Ltd. | 0.000000009750250 |
| | | | AVAX | 0.000000004070163 | | 0.000000004070163 |
| | | | BNB | 0.000004230000000 | | 0.000004230000000 |
| | | | CRO | 0.000000003725960 | | 0.000000003725960 |
| | | | DAI | 0.000000000340962 | | 0.000000000340962 |
| | | | ETH | 0.000000002590314 | | 0.000000002590314 |
| | | | FTT | 0.747958588653373 | | 0.373979289653373 |
| | | | GMT | 0.000000002310619 | | 0.000000002310619 |
| | | | NFT (3030205619534816991699/FTX CRYPTO CUP 2022 KEY #3425) | | | 1.000000000000000 |
| | | | SOL | 0.000199010000000 | | 0.000199010000000 |
| | | | SOL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TRX | 0.000062005000000 | | 0.000062005000000 |
| | | | USD | 0.083279196186033 | | 0.083279196186033 |
| | | | USDT | 19,989.080000017845000 | | 9,994.540000017845000 |
| | | | XRP | 0.000000004598146 | | 0.000000004598146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14195 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000047415776160 |
| | | | ETH-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | ETHW | 0.000047163744571 | | 0.000047163744571 |
| | | | FTT | 34.396118800000000 | | 34.396118800000000 |
| | | | LUNA2 | 4.856205048000000 | | 4.856205048000000 |
| | | | LUNA2_LOCKED | 11.331145110000000 | | 11.331145110000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.011126010000000 | | 0.011126010000000 |
| | | | SRM_LOCKED | 0.008715890000000 | | 0.008715890000000 |
| | | | TRX | 0.016272601546000 | | 0.016272601546000 |
| | | | USD | 0.730598522760317 | | 0.730598522760317 |
| | | | USDT | 0.994755989536002 | | 0.994755989536002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27198 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.012630440000000 | | 0.012630440000000 |
| | | | ETH | 0.049783620000000 | | 0.049783620000000 |
| | | | ETHW | 0.049167570000000 | | 0.049167570000000 |
| | | | NFT (34049402325264250/FTX AU - WE ARE HERE! #5028) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48370742984967165/FTX AU - WE ARE HERE! #5050) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.853155310000000 | | 0.853155310000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | Undetermined* | | 106.656971870084520 |
| | | | USDT | 0.000000007294696 | | 0.000000007294696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41708 | Name on file | FTX Trading Ltd. | BTC | 0.101145056859250 | FTX Trading Ltd. | 0.101145056859250 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000737384670000 | | 0.000737384670000 |
| | | | ETHBULL | 1.627982710825000 | | 1.627982710825000 |
| | | | FTT | 0.029382700000000 | | 0.029382700000000 |
| | | | FTT-PERP | -164.100000000000000 | | -164.100000000000000 |
| | | | POLIS | 9,128.117698000000000 | | 9,128.117698000000000 |
| | | | SOL | 32.195082335000000 | | 32.195082335000000 |
| | | | SOL-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | SRM | 652.814761650000000 | | 652.814761650000000 |
| | | | SRM_LOCKED | 5.335072750000000 | | 5.335072750000000 |
| | | | USD | 22,058.654586528144000 | | 22,058.654586528144000 |
| | | | USDT | 50,316.747560272970000 | | 50,316.747560272970000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32670 | Name on file | West Realm Shires Services Inc. | NFT (32080776311024955/PHYCHO SKELETON #5) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (53851882879510765518/SKULL DEATH #2] | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000002006854 |
| | | | SOL | 15.978474480000000 | | 15.978474480000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 200.400000000000000 | | 200.044707914414000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81007 | Name on file | FTX Trading Ltd. | ETH | 0.303981047500000 | FTX Trading Ltd. | 0.303981047500000 |
| | | | ETHW | 0.303981047500000 | | 0.303981047500000 |
| | | | FTT | 58.989177600000000 | | 58.989177600000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 10,125.550000000000000 | | 10,125.552519951825000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64604 | Name on file | FTX Trading Ltd. | BTC | 0.020503199807400 | FTX Trading Ltd. | 0.020503199807400 |
| | | | ETH | 0.534370964971190 | | 0.534370964971190 |
| | | | ETHW | 0.532003345164170 | | 0.532003345164170 |
| | | | KIN | 9,039.322487340000000 | | 9,039.322487340000000 |
| | | | LUNA2 | 0.602742002300000 | | 0.602742002300000 |
| | | | LUNA2_LOCKED | 1.406398005000000 | | 1.406398005000000 |
| | | | LUNC | 131,248.340000000000000 | | 131,248.340000000000000 |
| | | | SAND | 49.990000000000000 | | 49.990000000000000 |
| | | | SHIB | 4,657,296.513332930000000 | | 4,657,296.513332930000000 |
| | | | SOL | 7.935172670000000 | | 7.935172670000000 |
| | | | USD | 250.016591752324400 | | 250.016591752324400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86333 | Name on file | FTX Trading Ltd. | AVAX | 0.100103513000000 | FTX Trading Ltd. | 0.100103513000000 |
| | | | BTC | 0.000014192751005 | | 0.000014192751005 |
| | | | CAKE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000401680159110 | | 0.000401680159110 |
| | | | ETHW | 0.000000039924860 | | 0.000000039924860 |
| | | | FTM | 0.000000005195710 | | 0.000000005195710 |
| | | | FTT | 25.995250000000000 | | 25.995250000000000 |
| | | | LUNA2_LOCKED | 98.940347680000000 | | 98.940347680000000 |
| | | | LUNC | 0.000000007344270 | | 0.000000007344270 |
| | | | SOL | 0.000000006762392 | | 0.000000006762392 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000065000000000 | | 0.000065000000000 |
| | | | USD | 4.231247916714727 | | 4.231247916714727 |
| | | | USDT | 0.000000000581937 | | 0.000000000581937 |
| | | | USTC | 0.923513271485760 | | 0.923513271485760 |
| | | | WBTC | 0.000000008133480 | | 0.000000008133480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86665 | Name on file | FTX Trading Ltd. | AAVE | 1.025295426848700 | FTX Trading Ltd. | 1.025295426848700 |
| | | | BCH | 1.068248664182700 | | 1.068248664182700 |
| | | | COMP | 0.999810000000000 | | 0.999810000000000 |
| | | | DOGE | 2,030.885128559969400 | | 2,030.885128559969400 |
| | | | ETH | 0.250000000000000 | | 0.250000000000000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | LINK | 10.176449573664510 | | 10.176449573664510 |
| | | | LTC | 5.002458430000000 | | 5.002458430000000 |
| | | | MKR | 0.199962000000000 | | 0.199962000000000 |
| | | | SUSHI | 21.924242428053580 | | 21.924242428053580 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 87.166370816673600 |
| | | | USD | 0.000538511966739 | | 0.000538511966739 |
| | | | USDT | | | 688.793655322785200 |
| | | | XRP | 200.000000000000000 | | 200.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83551 | Name on file | FTX Trading Ltd. | 1INCH | 4.887566400000000 | FTX Trading Ltd. | 4.887566400000000 |
| | | | AAPL | 0.007285560000000 | | 0.007285560000000 |
| | | | AAVE | 0.065482950000000 | | 0.065482950000000 |
| | | | AGLD | 2.099038660000000 | | 2.099038660000000 |
| | | | AKRO | 174.127979320000000 | | 174.127979320000000 |
| | | | ALCX | 0.036189130000000 | | 0.036189130000000 |
| | | | ALEPH | 4.257549680000000 | | 4.257549680000000 |
| | | | ALGO | 2.875372220000000 | | 2.875372220000000 |
| | | | ALICE | 0.387710510000000 | | 0.387710510000000 |
| | | | ALPHA | 30.102949020000000 | | 30.102949020000000 |
| | | | AMPL | 0.663743524610012 | | 0.663743524610012 |
| | | | ANC | 5.824760910000000 | | 5.824760910000000 |
| | | | APE | 0.179287860000000 | | 0.179287860000000 |
| | | | ARS | 215.229778930000000 | | 215.229778930000000 |
| | | | ASD | 25.548633350000000 | | 25.548633350000000 |
| | | | ATLAS | 2,552.918450920000000 | | 2,552.918450920000000 |
| | | | ATOM | 0.013658280000000 | | 0.013658280000000 |
| | | | AUDIO | 2.623418530000000 | | 2.623418530000000 |
| | | | AURY | 0.489927670000000 | | 0.489927670000000 |
| | | | AVAX | 0.481067390000000 | | 0.481067390000000 |
| | | | AXS | 0.218311970000000 | | 0.218311970000000 |
| | | | BADGER | 0.188093510000000 | | 0.188093510000000 |
| | | | BAL | 0.163335570000000 | | 0.163335570000000 |
| | | | BAND | 2.630297540000000 | | 2.630297540000000 |
| | | | BAO | 8,759.628570990000000 | | 8,759.628570990000000 |
| | | | BAR | 0.257169550000000 | | 0.257169550000000 |
| | | | BAT | 2.899531570000000 | | 2.899531570000000 |
| | | | BCH | 0.000105140000000 | | 0.000105140000000 |
| | | | BICO | 1.428021410000000 | | 1.428021410000000 |
| | | | BIT | 1.538075040000000 | | 1.538075040000000 |
| | | | BLT | 8.229320200000000 | | 8.229320200000000 |
| | | | BNB | 0.003000592787709 | | 0.003000592787709 |
| | | | BNT | 3.600553420000000 | | 3.600553420000000 |
| | | | BOBA | 288.470844450000000 | | 288.470844450000000 |
| | | | BRZ | 0.453186900000000 | | 0.453186900000000 |
| | | | BTC | 0.000043004238734 | | 0.000043004238734 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 984,308.598873460000000 | | 984,308.598873460000000 |
| | | | C98 | 1.619240940000000 | | 1.619240940000000 |
| | | | CEL | 5.670825940000000 | | 5.670825940000000 |
| | | | CHR | 4.777751850000000 | | 4.777751850000000 |
| | | | CHZ | 9.481842040000000 | | 9.481842040000000 |
| | | | CITY | 0.208035630000000 | | 0.208035630000000 |
| | | | CLV | 7.907506600000000 | | 7.907506600000000 |
| | | | COMP | 0.018635110000000 | | 0.018635110000000 |
| | | | CONV | 1,168.717157200000000 | | 1,168.717157200000000 |
| | | | COPE | 26.585133580000000 | | 26.585133580000000 |
| | | | CQT | 8.109690170000000 | | 8.109690170000000 |
| | | | CREAM | 0.050334600000000 | | 0.050334600000000 |
| | | | CRO | 8.026425310000000 | | 8.026425310000000 |
| | | | CRV | 0.785618590000000 | | 0.785618590000000 |
| | | | CUSDT | 206.504054310000000 | | 206.504054310000000 |
| | | | CVC | 6.347642960000000 | | 6.347642960000000 |
| | | | CVX | 0.117406140000000 | | 0.117406140000000 |
| | | | DAI | 4.517634520000000 | | 4.517634520000000 |
| | | | DAWN | 0.949631690000000 | | 0.949631690000000 |
| | | | DENT | 915.598098210000000 | | 915.598098210000000 |
| | | | DFL | 164.226598070000000 | | 164.226598070000000 |
| | | | DMG | 56.326552740000000 | | 56.326552740000000 |
| | | | DODO | 6.147011980000000 | | 6.147011980000000 |
| | | | DOGE | 0.396822200000000 | | 0.396822200000000 |
| | | | DOT | 1.229502200000000 | | 1.229502200000000 |
| | | | DYDX | 0.593958220000000 | | 0.593958220000000 |
| | | | EDEN | 9.301395850000000 | | 9.301395850000000 |
| | | | EMB | 35.575807750000000 | | 35.575807750000000 |
| | | | ENJ | 1.725421030000000 | | 1.725421030000000 |
| | | | ENS | 0.104021230000000 | | 0.104021230000000 |
| | | | ETH | 0.000770905576556 | | 0.000770905576556 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.006690668803828 | | 0.006690668803828 |
| | | | FIDA | 106.280147280000000 | | 106.280147280000000 |
| | | | FRONT | 4.600304930000000 | | 4.600304930000000 |
| | | | FTM | 41.951819580000000 | | 41.951819580000000 |
| | | | FTT | 0.124888310000000 | | 0.124888310000000 |
| | | | FXS | 0.164285690000000 | | 0.164285690000000 |
| | | | GAL | 0.243379940000000 | | 0.243379940000000 |
| | | | GALA | 14.500660480000000 | | 14.500660480000000 |
| | | | GALFAN | 0.380238780000000 | | 0.380238780000000 |
| | | | GARI | 1.700408530000000 | | 1.700408530000000 |
| | | | GENE | 0.090955500000000 | | 0.090955500000000 |
| | | | GMT | 1.159499540000000 | | 1.159499540000000 |
| | | | GODS | 1.531442950000000 | | 1.531442950000000 |
| | | | GOG | 6.591335880000000 | | 6.591335880000000 |
| | | | GRT | 30.586790300000000 | | 30.586790300000000 |
| | | | GST | 1.131890760000000 | | 1.131890760000000 |
| | | | GT | 0.199173050000000 | | 0.199173050000000 |
| | | | HGET | 1.239925480000000 | | 1.239925480000000 |
| | | | HMT | 4.672617040000000 | | 4.672617040000000 |
| | | | HNT | 0.122862350000000 | | 0.122862350000000 |
| | | | HOLY | 0.153711790000000 | | 0.153711790000000 |
| | | | HT | 0.640188430000000 | | 0.640188430000000 |
| | | | HUM | 4.675807680000000 | | 4.675807680000000 |
| | | | HXRO | 4.534250390000000 | | 4.534250390000000 |
| | | | IMX | 0.984065670000000 | | 0.984065670000000 |
| | | | INDI | 5.306026630000000 | | 5.306026630000000 |
| | | | INTER | 0.378900130000000 | | 0.378900130000000 |
| | | | JET | 5.500132870000000 | | 5.500132870000000 |
| | | | JOE | 3.583280390000000 | | 3.583280390000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | JST | 25.71166659000000000 | | 25.71166659000000000 |
| | | | KBTT | 990.321854600000000000 | | 990.321854600000000000 |
| | | | KIN | 75,593.664318630000000 | | 75,593.664318630000000 |
| | | | KNC | 1.384671450000000000 | | 1.384671450000000000 |
| | | | KSHIB | 99.798045040000000000 | | 99.798045040000000000 |
| | | | KSOS | 2,419.124277010000000 | | 2,419.124277010000000 |
| | | | LEO | 0.877119600000000000 | | 0.877119600000000000 |
| | | | LINA | 113.606932110000000000 | | 113.606932110000000000 |
| | | | LINK | 0.049637440000000000 | | 0.049637440000000000 |
| | | | LOOKS | 2.369541270000000000 | | 2.369541270000000000 |
| | | | LRC | 2.084839220000000000 | | 2.084839220000000000 |
| | | | LTC | 0.007667050000000000 | | 0.007667050000000000 |
| | | | LUA | 61.922205150000000000 | | 61.922205150000000000 |
| | | | LUNA2 | 0.482347109890000 | | 0.482347109890000 |
| | | | LUNA2_LOCKED | 1.125476590240000 | | 1.125476590240000 |
| | | | LUNC | 102,817.863458900000000 | | 102,817.863458900000000 |
| | | | MANA | 1.104708490000000000 | | 1.104708490000000000 |
| | | | MAPS | 3.443623430000000000 | | 3.443623430000000000 |
| | | | MATH | 8.255079100000000000 | | 8.255079100000000000 |
| | | | MATIC | 0.034409730000000000 | | 0.034409730000000000 |
| | | | MBS | 15.221759920000000000 | | 15.221759920000000000 |
| | | | MCB | 0.374362720000000000 | | 0.374362720000000000 |
| | | | MEDIA | 0.039910020000000000 | | 0.039910020000000000 |
| | | | MER | 27.192346810000000000 | | 27.192346810000000000 |
| | | | MKR | 0.003773840000000000 | | 0.003773840000000000 |
| | | | MNGO | 19.756549820000000000 | | 19.756549820000000000 |
| | | | MOB | 2.083245950000000000 | | 2.083245950000000000 |
| | | | MSOL | 0.106849780000000000 | | 0.106849780000000000 |
| | | | MTA | 4.635820380000000000 | | 4.635820380000000000 |
| | | | MTL | 0.794018070000000000 | | 0.794018070000000000 |
| | | | NEAR | 0.907311350000000000 | | 0.907311350000000000 |
| | | | NEAR-PERP | 0.000000000000000028 | | 0.000000000000000028 |
| | | | NEXO | 0.873672070000000000 | | 0.873672070000000000 |
| | | | NFT (33344431864594923 04/SINGAPORE TICKET STUB #1770) | | | 1.000000000000000000 |
| | | | NFT (33845374917742819 0/THE HILL BY FTX #37227) | | | 1.000000000000000000 |
| | | | NFT (34554178471573183 8/MONZA TICKET STUB #181) | | | 1.000000000000000000 |
| | | | NFT (39960895737109738 0/FTX EU - WE ARE HERE! #31528) | | | 1.000000000000000000 |
| | | | NFT (47054388668802828 4/FTX EU - WE ARE HERE! #18088) | | | 1.000000000000000000 |
| | | | NFT (49938489539355949 1/FTX EU - WE ARE HERE! #17809) | | | 1.000000000000000000 |
| | | | NFT (55073365930331332 4/NETHERLANDS TICKET STUB #200) | | | 1.000000000000000000 |
| | | | NFT (57632670111223607 7/FTX CRYPTO CUP 2022 KEY #165) | | | 1.000000000000000000 |
| | | | OKB | 0.390985750000000000 | | 0.390985750000000000 |
| | | | OMG | 2.721327300000000000 | | 2.721327300000000000 |
| | | | ORBS | 21.443447960000000000 | | 21.443447960000000000 |
| | | | OXY | 12.357150650000000000 | | 12.357150650000000000 |
| | | | PAXG | 0.000616550000000000 | | 0.000616550000000000 |
| | | | PEOPLE | 51.510017260000000000 | | 51.510017260000000000 |
| | | | PERP | 3.938728990000000000 | | 3.938728990000000000 |
| | | | POLIS | 34.209973500000000000 | | 34.209973500000000000 |
| | | | PORT | 6.188497370000000000 | | 6.188497370000000000 |
| | | | PRISM | 152.290485870000000000 | | 152.290485870000000000 |
| | | | PROM | 0.256981510000000000 | | 0.256981510000000000 |
| | | | PSG | 0.158500090000000000 | | 0.158500090000000000 |
| | | | PSY | 22.255547400000000000 | | 22.255547400000000000 |
| | | | PTU | 1.459472430000000000 | | 1.459472430000000000 |
| | | | PUNDIX | 2.147120410000000000 | | 2.147120410000000000 |
| | | | QI | 84.510631770000000000 | | 84.510631770000000000 |
| | | | RAMP | 29.379282490000000000 | | 29.379282490000000000 |
| | | | RAY | 6.214119620000000000 | | 6.214119620000000000 |
| | | | REAL | 0.727303070000000000 | | 0.727303070000000000 |
| | | | REEF | 260.465657530000000000 | | 260.465657530000000000 |
| | | | REN | 30.846633460000000000 | | 30.846633460000000000 |
| | | | RNDR | 1.466447310000000000 | | 1.466447310000000000 |
| | | | ROOK | 0.026974200000000000 | | 0.026974200000000000 |
| | | | RSR | 670.960856140000000000 | | 670.960856140000000000 |
| | | | RUNE | 2.303200670000000000 | | 2.303200670000000000 |
| | | | SAND | 0.822354440000000000 | | 0.822354440000000000 |
| | | | SECO | 0.244324710000000000 | | 0.244324710000000000 |
| | | | SHIB | 103,619.320261000000000 | | 103,619.320261000000000 |
| | | | SKL | 15.882031220000000000 | | 15.882031220000000000 |
| | | | SLND | 1.032971110000000000 | | 1.032971110000000000 |
| | | | SLP | 209.042138810000000000 | | 209.042138810000000000 |
| | | | SLRS | 12.365536710000000000 | | 12.365536710000000000 |
| | | | SNX | 1.501738380000000000 | | 1.501738380000000000 |
| | | | SNY | 4.705872830000000000 | | 4.705872830000000000 |
| | | | SOL | 0.212001207964352 | | 0.212001207964352 |
| | | | SOS | 2,394,295.239172820000000 | | 2,394,295.239172820000000 |
| | | | SPA | 26.486693550000000000 | | 26.486693550000000000 |
| | | | SPELL | 881.938974430000000000 | | 881.938974430000000000 |
| | | | SRM | 1.031647360000000000 | | 1.031647360000000000 |
| | | | STARS | 8.951170120000000000 | | 8.951170120000000000 |
| | | | STEP | 12.174530020000000000 | | 12.174530020000000000 |
| | | | STETH | 0.006347805919874 | | 0.006347805919874 |
| | | | STG | 3.069460630000000000 | | 3.069460630000000000 |
| | | | STMX | 116.500463110000000000 | | 116.500463110000000000 |
| | | | STORJ | 1.960681640000000000 | | 1.960681640000000000 |
| | | | STSOL | 0.107203370000000000 | | 0.107203370000000000 |
| | | | SUN | 110.050438070000000000 | | 110.050438070000000000 |
| | | | SUSHI | 0.322679980000000000 | | 0.322679980000000000 |
| | | | SXP | 4.533437880000000000 | | 4.533437880000000000 |
| | | | TLM | 32.733680970000000000 | | 32.733680970000000000 |
| | | | TOMO | 7.102139050000000000 | | 7.102139050000000000 |
| | | | TONCOIN | 0.734089360000000000 | | 0.734089360000000000 |
| | | | TRU | 11.989336990000000000 | | 11.989336990000000000 |
| | | | TRX | 53.811380310000000000 | | 53.811380310000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRYB | 0.070890330000000 | | 0.070890330000000 |
| | | | TULIP | 0.246892100000000 | | 0.246892100000000 |
| | | | UBXT | 138.734695330000000 | | 138.734695330000000 |
| | | | UMEE | 40.108611730000000 | | 40.108611730000000 |
| | | | UNI | 0.002702010000000 | | 0.002702010000000 |
| | | | USD | 1,226.947427059335700 | | 1,229.947427059340000 |
| | | | USDT | 0.033448893676564 | | 0.033448893676564 |
| | | | USTC | 1.000000000000000 | | 1.000000000000000 |
| | | | VGX | 1.055116510000000 | | 1.055116510000000 |
| | | | WAVES | 0.118168820000000 | | 0.118168820000000 |
| | | | WFLOW | 0.435974690000000 | | 0.435974690000000 |
| | | | WRX | 4.163264990000000 | | 4.163264990000000 |
| | | | XAUT | 0.000018870000000 | | 0.000018870000000 |
| | | | XPLA | 0.973507860000000 | | 0.973507860000000 |
| | | | XRP | 0.720716570000000 | | 0.720716570000000 |
| | | | YFI | 0.000610370000000 | | 0.000610370000000 |
| | | | YFII | 0.002163900000000 | | 0.002163900000000 |
| | | | YGG | 1.834179810000000 | | 1.834179810000000 |
| | | | ZRX | 2.726946220000000 | | 2.726946220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15314 | Name on file | FTX Trading Ltd. | BTC | 0.034993000000000 | FTX Trading Ltd. | 0.017496500000000 |
| | | | ETH | 7.943849600000000 | | 3.971924800000000 |
| | | | ETHW | 7.277982800000000 | | 3.638991400000000 |
| | | | USDT | 653.200660000000000 | | 326.600660000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62048 | Name on file | FTX Trading Ltd. | BNB | 67.377623904671270 | FTX Trading Ltd. | 67.377623904671270 |
| | | | BTC | 0.000000000700000 | | 0.000000000700000 |
| | | | LUNA2 | 2.994247653000000 | | 2.994247653000000 |
| | | | LUNA2_LOCKED | 6.986577856000000 | | 6.986577856000000 |
| | | | LUNC | 652,003.730423074400000 | | 652,003.730423074400000 |
| | | | SOL | 224.262418138823020 | | 224.262418138823020 |
| | | | TRX | 0.001499000000000 | | 0.001499000000000 |
| | | | USD | 10,957.552475790362000 | | 10,957.552475790362000 |
| | | | USDT | 224.373746885533000 | | 224.373746885533000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51593 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | ATLAS | 9.926280000000000 | | 9.926280000000000 |
| | | | ATOM | 0.000000003441660 | | 0.000000003441660 |
| | | | BEAR | 959.200000000000000 | | 959.200000000000000 |
| | | | BNB | 0.000000006513121 | | 0.000000006513121 |
| | | | BOBA | 0.094645606598720 | | 0.094645606598720 |
| | | | BTC | 0.000000014690980 | | 0.000000014690980 |
| | | | BULL | 0.000947200000000 | | 0.000947200000000 |
| | | | CRO | 8.983745858347017 | | 8.983745858347017 |
| | | | DOGE | 0.000000005563890 | | 0.000000005563890 |
| | | | ETH | 0.231000001453860 | | 0.231000001453860 |
| | | | ETHBULL | 0.009300000000000 | | 0.009300000000000 |
| | | | ETHHEDGE | 0.009800000000000 | | 0.009800000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.082981556581450 | | 0.082981556581450 |
| | | | FTM | 0.000000010733940 | | 0.000000010733940 |
| | | | FTT | 1.599680005595814 | | 1.599680005595814 |
| | | | FXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | IMX | 0.095150000000000 | | 0.095150000000000 |
| | | | LINK | 0.000000001132130 | | 0.000000001132130 |
| | | | LUNA2 | 1.172821400455913 | | 1.172821400455913 |
| | | | LUNA2_LOCKED | 2.736583267396130 | | 2.736583267396130 |
| | | | LUNC | 254,580.064234958670000 | | 254,580.064234958670000 |
| | | | MANA | 0.994180000000000 | | 0.994180000000000 |
| | | | MATIC | 0.000000007238707 | | 0.000000007238707 |
| | | | MBS | 0.999418000000000 | | 0.999418000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.000000008800000 | | 0.000000008800000 |
| | | | NEAR | 14.837167900000000 | | 14.837167900000000 |
| | | | RAY | 0.000000004000000 | | 0.000000004000000 |
| | | | RNDR | 0.078660000000000 | | 0.078660000000000 |
| | | | RUNE | 0.099483288699440 | | 0.099483288699440 |
| | | | SLP | 9.321000000000000 | | 9.321000000000000 |
| | | | SOL | 1.114124721490912 | | 1.114124721490912 |
| | | | TRX | 0.005439000000000 | | 0.005439000000000 |
| | | | TULIP | 0.198452000000000 | | 0.198452000000000 |
| | | | USD | 58.347486871671680 | | 58.347486871671680 |
| | | | USDT | 0.013558234573900 | | 0.013558234573900 |
| | | | USTC | 0.517748108243260 | | 0.517748108243260 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46291 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 15.336558552663650 |
| | | | FTT | 0.742895146655000 | | 0.742895146655000 |
| | | | HT | | | 5.159575198118080 |
| | | | SRM | 5.109372250000000 | | 5.109372250000000 |
| | | | SRM_LOCKED | 0.090894490000000 | | 0.090894490000000 |
| | | | USD | 3.310144895555207 | | 3.310144895555207 |
| | | | USDT | 0.000000002475933 | | 0.000000002475933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33288 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.086239427363700 |
| | | | ETH | | | 0.786328650868160 |
| | | | ETHW | | | 0.782055095548430 |
| | | | LUNA2 | | | 0.014978990990000 |
| | | | LUNA2_LOCKED | | | |
| | | | LUNC | | | 1,397.874353400000000 |
| | | | SOL | | | 16.065776592256860 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 24.861676865325380 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18683 | Name on file | FTX Trading Ltd. | BTC | 0.00000009493110 | FTX Trading Ltd. | 0.00000009493110 |
| | | | ETH | 0.00000000670000 | | 0.00000000670000 |
| | | | FTT | 25.09741980000000 | | 25.09741980000000 |
| | | | LUNA2 | 0.00094526762310 | | 0.00094526762310 |
| | | | LUNA2_LOCKED | 0.00220562445400 | | 0.00220562445400 |
| | | | LUNC | 0.00507760181210 | | 0.00507760181210 |
| | | | MATIC | 1.09832387213208 | | 1.09832387213208 |
| | | | SOL | 3.35815716360000 | | 3.35815716360000 |
| | | | USD | 1.18709516488978 | | 1.18709516488978 |
| | | | USTC | 0.13380390334352 | | 0.13380390334352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81679 | Name on file | FTX Trading Ltd. | BTC | 0.16550000000000 | FTX Trading Ltd. | 0.16550000000000 |
| | | | DOGE | | | 27.38762538229620 |
| | | | ETH | 1.99981000000000 | | 1.99981000000000 |
| | | | ETHW | 1.99981000000000 | | 1.99981000000000 |
| | | | USD | 0.02180314650000 | | 0.02180314650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49909 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | FTX Trading Ltd. | 25.00000000000000 |
| | | | MATIC | | | 75.25550914692427 |
| | | | PERP | 463.00000000000000 | | 463.00000000000000 |
| | | | SOL | | | 7.88437066080674 |
| | | | TRX | | | 0.00001157097140 |
| | | | USD | -0.16289461750577 | | -0.16289461750577 |
| | | | USDT | | | 0.06035213412143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41393 | Name on file | FTX Trading Ltd. | BTC | 0.00000000601920 | FTX Trading Ltd. | 0.00000000601920 |
| | | | DOGE | 0.00000008519248 | | 0.00000008519248 |
| | | | LUNA2 | 0.00000007000000 | | 0.00000007000000 |
| | | | LUNA2_LOCKED | 11.30112085000000 | | 11.30112085000000 |
| | | | LUNC | 0.00000000141450 | | 0.00000000141450 |
| | | | TRX | | | 1.14453053917640 |
| | | | USDT | | | 2.36149486075950 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72430 | Name on file | FTX Trading Ltd. | ATOM | 0.09612400000000 | FTX Trading Ltd. | 0.09612400000000 |
| | | | BOBA | 0.01108300000000 | | 0.01108300000000 |
| | | | BTC | 1.99998614200000 | | 1.99998614200000 |
| | | | DOGE | 0.34637000000000 | | 0.34637000000000 |
| | | | ETH | 0.00027552000000 | | 0.00027552000000 |
| | | | ETHW | 0.00027552000000 | | 0.00027552000000 |
| | | | HUM | 306,457.25711194000000 | | 153,228.62855597000000 |
| | | | USD | 31,351.17716534427700 | | 31,351.17716534427700 |
| | | | USDT | 19,730.09000000000000 | | 19,730.09000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 75266 | Name on file | FTX Trading Ltd. | APE | 5.16916513298400 0 | FTX Trading Ltd. | 5.16916513298400 0 |
| | | | APT | 0.00005402000000 | | 0.00005402000000 |
| | | | AVAX | 0.00016150475436 0 | | 0.00016150475436 0 |
| | | | BAND | | | 11.29310597306271 0 |
| | | | BNB | 1.75165386636106 0 | | 1.75165386636106 0 |
| | | | BTC | 0.00000059000000 | | 0.00000059000000 |
| | | | ETH | 0.00002004000000 | | 0.00002004000000 |
| | | | ETHW | 2.04656944852800 0 | | 2.04656944852800 0 |
| | | | FTT | 180.86607969000000 | | 180.86607969000000 |
| | | | LUNC | 0.00000000730656 0 | | 0.00000000730656 0 |
| | | | NFT (303412327192758294/FTX AU - WE ARE HERE! #25019) | | | 1.00000000000000 |
| | | | NFT (318148978603827328/MEXICO TICKET STUB #1733) | | | 1.00000000000000 |
| | | | NFT (338332091499764953/FTX AU - WE ARE HERE! #1653) | | | 1.00000000000000 |
| | | | NFT (362377878762574290/FTX AU - WE ARE HERE! #1650) | | | 1.00000000000000 |
| | | | NFT (433793952207697422/THE HILL BY FTX #20770) | | | 1.00000000000000 |
| | | | NFT (447551550987154883/MONTREAL TICKET STUB #1652) | | | 1.00000000000000 |
| | | | NFT (479888693015988678/SILVERSTONE TICKET STUB #113) | | | 1.00000000000000 |
| | | | NFT (505705447046090291/FTX EU - WE ARE HERE! #214584) | | | 1.00000000000000 |
| | | | NFT (521539879967283461/FTX EU - WE ARE HERE! #214565) | | | 1.00000000000000 |
| | | | NFT (548185658570748177/NETHERLANDS TICKET STUB #1614) | | | 1.00000000000000 |
| | | | NFT (559044746113309657/FTX EU - WE ARE HERE! #214621) | | | 1.00000000000000 |
| | | | NFT (565071131890176672/SINGAPORE TICKET STUB #1553) | | | 1.00000000000000 |
| | | | SOL | 0.00003850000000 | | 0.00003385000000 |
| | | | TRX | | | 0.01089833671968 0 |
| | | | USD | 151.77544713007690 | | 151.77544713007690 |
| | | | USDT | 0.00000001474551 7 | | 0.00000001474551 7 |
| | | | USTC | 0.00000000950467 4 | | 0.00000000950467 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87116 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000886700 | FTX Trading Ltd. | 0.00000000886700 |
| | | | BTC | | | 0.00004422369366 0 |
| | | | DAI | 1.04719322714450 | | 1.04719322714450 |
| | | | DOGE | 0.00000000324236 0 | | 0.00000000324236 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 0.000000009130170 | | 0.000000009130170 |
| | | | ETHW | 0.000000005775130 | | 0.000000005775130 |
| | | | FTT | 25.495321250000000 | | 25.495321250000000 |
| | | | LUNA2 | 0.012709189860000 | | 0.012709189860000 |
| | | | LUNA2_LOCKED | 0.029654776340000 | | 0.029654776340000 |
| | | | LUNC | 1.389154254270000 | | 1.389154254270000 |
| | | | SAND | 0.499630000000000 | | 0.499630000000000 |
| | | | SOL | 0.003995805674070 | | 0.003995805674070 |
| | | | SOL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | TRX | 0.000001120996280 | | 0.000001120996280 |
| | | | USD | 0.244160437112965 | | 0.244160437112965 |
| | | | USDT | 0.000802197912194 | | 0.000802197912194 |
| | | | USTC | 1.798144196631310 | | 1.798144196631310 |
| | | | XRP | 0.000000003153380 | | 0.000000003153380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74560 | Name on file | FTX Trading Ltd. | BNB | 0.000000002159680 | FTX Trading Ltd. | 0.000000002159680 |
| | | | IMX | 0.097378000000000 | | 0.097378000000000 |
| | | | SOL | 0.001024567251780 | | 0.001024567251780 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 696.432004363417100 | | 696.432004363417100 |
| | | | USDT | | | 0.000548815094980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31554 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 7.000000000000000 |
| | | | DENT | | | 18.000000000000000 |
| | | | ETH | | | 0.025419010000000 |
| | | | ETHW | | | 0.025104140000000 |
| | | | FTT | | | 31.510882490000000 |
| | | | KIN | | | 11.000000000000000 |
| | | | NFT (32489463253557 2829/FTX EU - WE ARE HERE! #124113) | | | 1.000000000000000 |
| | | | NFT (43997587978022 4181/FTX EU - WE ARE HERE! #124285) | | | 1.000000000000000 |
| | | | NFT (55443157764313 2486/FTX EU - WE ARE HERE! #123761) | | | 1.000000000000000 |
| | | | RUNE | | | 104.205686890000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000064236812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86672 | Name on file | FTX Trading Ltd. | EUR | 20,000.000000000000000 | FTX Trading Ltd. | 20,000.000000000000000 |
| | | | SOL | 0.071270914277730 | | 0.071270914277730 |
| | | | USDT | 0.325059091209270 | | 0.325059091209270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65617 | Name on file | FTX Trading Ltd. | ALCX-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DAI | 0.000000012182840 | | 0.000000012182840 |
| | | | FTT | 0.093003180129314 | | 0.093003180129314 |
| | | | LUNA2 | 0.006788483923000 | | 0.006788483923000 |
| | | | LUNA2_LOCKED | 0.015839795820000 | | 0.015839795820000 |
| | | | LUNC | 0.000000002308899 | | 0.000000002308899 |
| | | | MATIC | 0.000000000320110 | | 0.000000000320110 |
| | | | RUNE | 0.000000005175360 | | 0.000000005175360 |
| | | | SAND | 0.542658420000000 | | 0.542658420000000 |
| | | | SOL | 0.000000000596320 | | 0.000000000596320 |
| | | | SRM | 0.659475270000000 | | 0.659475270000000 |
| | | | SRM_LOCKED | 14.109517660000000 | | 14.109517660000000 |
| | | | USD | 16,482.610703232298000 | | 71.257435557799210 |
| | | | USDT | | | 16,482.610702322298000 |
| | | | USTC | 0.960942705998160 | | 0.960942705998160 |
| | | | XRP | 0.000000008129985 | | 0.000000008129985 |
| | | | YFI | 0.000000007766710 | | 0.000000007766710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80308 | Name on file | FTX Trading Ltd. | AXS | 0.000000006525140 | FTX Trading Ltd. | 0.000000006525140 |
| | | | BNB | 0.000000008234250 | | 0.000000008234250 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-1230 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006298970 | | 0.000000006298970 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.212750600000000 | | 1.212750600000000 |
| | | | FIL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FTM | 0.000000002760890 | | 0.000000002760890 |
| | | | FTT | 53.286463190000000 | | 53.286463190000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.250553122800000 | | 0.250553122800000 |
| | | | LUNA2_LOCKED | 0.584623953200000 | | 0.584623953200000 |
| | | | LUNC | 54,558.470000000000000 | | 54,558.470000000000000 |
| | | | MATIC | 0.000000002298800 | | 0.000000002298800 |
| | | | SOL | | | 0.000694359578842 6 |
| | | | USD | -2.702109345682798 | | -2.702109345682798 |
| | | | USDT | 0.000000009365481 | | 0.000000009365481 |
| | | | XRP | 0.000000001252550 | | 0.000000001252550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38318 | Name on file | FTX Trading Ltd. | AAVE | 0.100000000000000 | FTX Trading Ltd. | 0.100000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | ADA-PERP | 1,810.000000000000000 | | 1,810.000000000000000 |
| | | | AGLD | 1.000000000000000 | | 1.000000000000000 |
| | | | AMPL | 0.219244993554931 | | 0.219244993554931 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM-PERP | 44.270000000000000 | | 44.270000000000000 |
| | | | AUDIO-PERP | 125.800000000000000 | | 125.800000000000000 |
| | | | AVAX-PERP | 38.400000000000000 | | 38.400000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.403895927049330 | | 0.403895927049330 |
| | | | BNB-PERP | 2.600000000000000 | | 2.600000000000000 |
| | | | BOBA-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.400000015809080 | | 0.400000015809080 |
| | | | BTC-PERP | 0.100600000000000 | | 0.100600000000000 |
| | | | CLV | 1.200000000000000 | | 1.200000000000000 |
| | | | COPE | 5.000000000000000 | | 5.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 239.000000000000000 | | 239.000000000000000 |
| | | | DAWN | 0.097765777480000 | | 0.097765777480000 |
| | | | DAWN-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | DOT-PERP | 61.800000000000000 | | 61.800000000000000 |
| | | | DYDX | 4.698781000000000 | | 4.698781000000000 |
| | | | DYDX-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | EDEN | 0.300000000000000 | | 0.300000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 84.000000000000000 | | 84.000000000000000 |
| | | | ETH | | | 1.029285895090220 |
| | | | ETH-PERP | 1.808000000000000 | | 1.808000000000000 |
| | | | ETHW | 0.029131311091120 | | 0.029131311091120 |
| | | | FTM-PERP | 1,593.000000000000000 | | 1,593.000000000000000 |
| | | | FTT | 25.390820000000000 | | 25.390820000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 223.000000000000000 | | 223.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LTC | 0.270000000000000 | | 0.270000000000000 |
| | | | LTC-PERP | 11.690000000000000 | | 11.690000000000000 |
| | | | LUNA2 | 1.341451279000000 | | 1.341451279000000 |
| | | | LUNA2_LOCKED | 3.130052985000000 | | 3.130052985000000 |
| | | | LUNC | 292,103.840362000000000 | | 292,103.840362000000000 |
| | | | LUNC-PERP | -0.000000000001486 | | -0.000000000001486 |
| | | | MANA | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA-PERP | 330.000000000000000 | | 330.000000000000000 |
| | | | MATIC | | | 21.496791305880000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | MTA | 0.946600000000000 | | 0.946600000000000 |
| | | | NEAR-PERP | 333.200000000000000 | | 333.200000000000000 |
| | | | OMG-PERP | 398.400000000000000 | | 398.400000000000000 |
| | | | ORBS | 10.000000000000000 | | 10.000000000000000 |
| | | | PERP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 3.599854378400760 | | 3.599854378400760 |
| | | | RNDR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RUNE-PERP | 20.500000000000000 | | 20.500000000000000 |
| | | | SAND-PERP | 366.000000000000000 | | 366.000000000000000 |
| | | | SLP | 8.548000000000000 | | 8.548000000000000 |
| | | | SLRS | 4.999030000000000 | | 4.999030000000000 |
| | | | SNX-PERP | 27.100000000000000 | | 27.100000000000000 |
| | | | SOL | 10.000000080141830 | | 10.000000080141830 |
| | | | SOL-PERP | 147.590000000000000 | | 147.590000000000000 |
| | | | SRM | 3.014893900000000 | | 3.014893900000000 |
| | | | SRM_LOCKED | 0.003020560000000 | | 0.003020560000000 |
| | | | STEP | 35.300000000000000 | | 35.300000000000000 |
| | | | STEP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TONCOIN-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | | | 103.520808300000000 |
| | | | TULIP | 0.100000000000000 | | 0.100000000000000 |
| | | | UNI-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | USD | -2,569.400002193848000 | | -2,569.400002193848000 |
| | | | VGX | 1.000000000000000 | | 1.000000000000000 |
| | | | XRP-PERP | 1,035.000000000000000 | | 1,035.000000000000000 |
| | | | XTZ-PERP | 290.411000000000000 | | 290.411000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12583 | Name on file | FTX Trading Ltd. | ALICE | 0.074880000000000 | FTX Trading Ltd. | 0.074880000000000 |
| | | | ASD | 0.018740000000000 | | 0.018740000000000 |
| | | | AUD | 0.000336935151885 | | 0.000336935151885 |
| | | | AURY | 0.937000000000000 | | 0.937000000000000 |
| | | | COIN | | | 1.002372801545626 |
| | | | CONV | 6.072000000000000 | | 6.072000000000000 |
| | | | CQT | 1.475400000000000 | | 1.475400000000000 |
| | | | DODO | 0.091720000000000 | | 0.091720000000000 |
| | | | ENJ | 0.885800000000000 | | 0.885800000000000 |
| | | | FTT | 0.146725951670600 | | 0.146725951670600 |
| | | | GODS | 0.028140000000000 | | 0.028140000000000 |
| | | | GOG | 0.530600000000000 | | 0.530600000000000 |
| | | | LINA | 3,620.000000000000000 | | 3,620.000000000000000 |
| | | | LUNA2_LOCKED | 86.285566630000000 | | 86.285566630000000 |
| | | | MOB | 0.295900000000000 | | 0.295900000000000 |
| | | | PERP | 0.066700000000000 | | 0.066700000000000 |
| | | | POLIS | 176.508540000000000 | | 176.508540000000000 |
| | | | STMX | 1.322000000000000 | | 1.322000000000000 |
| | | | TLM | 0.856600000000000 | | 0.856600000000000 |
| | | | USD | 7,364.161333796636000 | | 7,364.161333796636000 |
| | | | USDT | 0.000000017028359 | | 0.000000017028359 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77106 | Name on file | FTX Trading Ltd. | AAVE | 0.050095910112880 | FTX Trading Ltd. | 0.050095910112880 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000005077659 | | 0.00000005077659 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 250.00000000121815.70 | | 250.00000000121815.70 |
| | | | BTC | 0.00601235469009.1 | | 0.00601235469009.1 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 0.00000005108802 | | 0.00000005108802 |
| | | | DOT | 1.02295376823440 | | 1.02295376823440 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 3.13275620000000 | | 3.13275620000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.06930220770169.7 | | 0.06930220770169.7 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.02584739814476.0 | | 0.02584739814476.0 |
| | | | FTT | 1.00000000395196.5 | | 1.00000000395196.5 |
| | | | FTT-PERP | 0.00000000000001.1 | | 0.00000000000001.1 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LINK | 1.50310111185580.0 | | 1.50310111185580.0 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.12409613418000.0 | | 0.12409613418000.0 |
| | | | LUNA2_LOCKED | 0.28955764635000.0 | | 0.28955764635000.0 |
| | | | LUNC | 10,000.00383000734100.0 | | 10,000.00383000734100.0 |
| | | | LUNC-PERP | -0.00000000000029.10 | | -0.00000000000029.10 |
| | | | MATIC | 11.19160115405201.0 | | 11.19160115405201.0 |
| | | | PAXG | 0.01637200000000.0 | | 0.01637200000000.0 |
| | | | POLIS | 1.42593715952633.7 | | 1.42593715952633.7 |
| | | | RUNE-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | SNX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SOL | 0.15516103394098.8 | | 0.15516103394098.8 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000098785.2 | | 0.00000000098785.2 |
| | | | TRX | 24.00000000321209.7 | | 24.00000000321209.7 |
| | | | TRX-PERP | 234.00000000000000 | | 234.00000000000000 |
| | | | USD | 88.41954008789685.0 | | 88.41954008789685.0 |
| | | | USDT | 0.00000000088047.6 | | 0.00000000088047.6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69080 | Name on file | FTX Trading Ltd. | AAVE | 0.00999810000000 | FTX Trading Ltd. | 0.00999810000000 |
| | | | ATLAS | 49.99050000000000 | | 49.99050000000000 |
| | | | AURY | 4.99905000000000 | | 4.99905000000000 |
| | | | AVAX | 1.16687621000000 | | 1.16687621000000 |
| | | | AXS | 0.19996200000000 | | 0.19996200000000 |
| | | | BAL | 0.12997530000000 | | 0.12997530000000 |
| | | | BNB | 0.41890690000000 | | 0.41890690000000 |
| | | | BRL | 30,337.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 303.37370562500000 | | 303.37370562500000 |
| | | | BTC | 0.02319559300000 | | 0.02319559300000 |
| | | | COMP | 0.00969815700000 | | 0.00969815700000 |
| | | | DOT | 11.30067577000000 | | 11.30067577000000 |
| | | | DYDX | 0.59988600000000 | | 0.59988600000000 |
| | | | ENJ | 11.99772000000000 | | 11.99772000000000 |
| | | | ETH | 0.00000000400000 | | 0.00000000400000 |
| | | | FTM | 219.54118775000000 | | 219.54118775000000 |
| | | | FTT | 1.20201247000000 | | 1.20201247000000 |
| | | | GOG | 32.99373000000000 | | 32.99373000000000 |
| | | | HNT | 9.39821400000000 | | 9.39821400000000 |
| | | | LINK | 3.53821282000000 | | 3.53821282000000 |
| | | | MANA | 26.99563000000000 | | 26.99563000000000 |
| | | | MATIC | 48.38288788000000 | | 48.38288788000000 |
| | | | MKR | 0.00099981000000 | | 0.00099981000000 |
| | | | PERP | 3.09941100000000 | | 3.09941100000000 |
| | | | POLIS | 25.45717250000000 | | 25.45717250000000 |
| | | | SAND | 17.99715000000000 | | 17.99715000000000 |
| | | | SNX | 0.39992400000000 | | 0.39992400000000 |
| | | | SOL | 1.70848607000000 | | 1.70848607000000 |
| | | | SPELL | 99.67700000000000 | | 99.67700000000000 |
| | | | SUSHI | 0.49990500000000 | | 0.49990500000000 |
| | | | UNI | 4.99996200000000 | | 4.99996200000000 |
| | | | USD | 0.00014986530185.8 | | 0.00014986530185.8 |
| | | | USDT | 2.68584401200000.0 | | 2.68584401200000.0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71969 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
| | | | AUDIO-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BILI | 2.00001000000000 | | 2.00001000000000 |
| | | | BNB-PERP | -2.00000000000000 | | -2.00000000000000 |
| | | | BTC | 0.07550403819600.1 | | 0.07550403819600.1 |
| | | | CAKE-PERP | 0.00000000000001.0 | | 0.00000000000001.0 |
| | | | COIN | 2.00001000000000 | | 2.00001000000000 |
| | | | CRO-PERP | 6,180.00000000000000 | | 6,180.00000000000000 |
| | | | DAWN | 3,000.20000000000000 | | 3,000.20000000000000 |
| | | | DAWN-PERP | -0.00000000000114 | | -0.00000000000114 |
| | | | ETH | 0.81305794000000 | | 0.81305794000000 |
| | | | ETH-PERP | 0.75000000000000 | | 0.75000000000000 |
| | | | ETHW | 0.80804866500000 | | 0.80804866500000 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTM | 943.52916098608410.0 | | 943.52916098608410.0 |
| | | | FTM-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | FTT | 320.42162900000000 | | 320.42162900000000 |
| | | | FTT-PERP | 20.00000000000000 | | 20.00000000000000 |
| | | | HKD | 0.00000000042214.02 | | 0.00000000042214.02 |
| | | | HT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LOOKS-PERP | 1,246.00000000000000 | | 1,246.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 37.681722120000000 | | 37.681722120000000 |
| | | | LUNA2_LOCKED | 87.924018280000000 | | 87.924018280000000 |
| | | | LUNC | 8,205,274.325800327000000 | | 8,205,274.325800327000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | MCB-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | NIO | 1.640000000000000 | | 1.640000000000000 |
| | | | PEOPLE-PERP | -1,500.000000000000000 | | -1,500.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 71,912,556.020000000000000 | | 71,912,556.020000000000000 |
| | | | TRX | 0.000048000000000 | | 0.000048000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -824.566739960286300 | | -824.566739960286300 |
| | | | USDT | 479.741964369440550 | | 479.741964369440550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23244 | Name on file | FTX Trading Ltd. | AAVE | 0.159972064000000 | FTX Trading Ltd. | 0.159972064000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 1,399.983800000000000 | | 1,399.983800000000000 |
| | | | BNB | 0.020000000000000 | | 0.020000000000000 |
| | | | BTC | 0.134382025562104 | | 0.134382025562104 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,819.975556000000000 | | 1,819.975556000000000 |
| | | | ETH | 0.748596110138570 | | 0.748596110138570 |
| | | | ETHW | 0.748097475588570 | | 0.748097475588570 |
| | | | FTM | 0.901525600000000 | | 0.901525600000000 |
| | | | FTT | 32.599982000000000 | | 32.599982000000000 |
| | | | GALA | 3,999.757306000000000 | | 3,999.757306000000000 |
| | | | LINK | 4.002336526946350 | | 4.002336526946350 |
| | | | LUNA2 | 0.042631413290130 | | 0.042631413290130 |
| | | | LUNA2_LOCKED | 0.094732976869700 | | 0.094732976869700 |
| | | | LUNC | 9,283.080000000000000 | | 9,283.080000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | POLIS | 27.099767620000000 | | 27.099767620000000 |
| | | | USD | 16.696904744882776 | | 16.696904744882776 |
| | | | USDT | 0.008866723356566 | | 0.008866723356566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77666 | Name on file | FTX Trading Ltd. | AAVE | 0.009911582378653 | FTX Trading Ltd. | 0.009911582378653 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.052158425185572 | | 0.052158425185572 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 10.388132524518880 | | 10.388132524518880 |
| | | | ETH | 0.649000000000000 | | 0.649000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.680000000000000 | | 0.680000000000000 |
| | | | FTT | 0.000000018252809 | | 0.000000018252809 |
| | | | KNC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 10.047060530000000 | | 10.047060530000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL | -0.000428173313308 | | -0.000428173313308 |
| | | | USD | 7.966789902537410 | | 7.966789902537410 |
| | | | USDT | 0.000000016212318 | | 0.000000016212318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81473 | Name on file | FTX Trading Ltd. | BNB | 0.000000006536210 | FTX Trading Ltd. | 0.000000006536210 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.030156648644600 | | 0.030156648644600 |
| | | | DOT | 0.000000005159070 | | 0.000000005159070 |
| | | | ETH | 0.209756881386750 | | 0.209756881386750 |
| | | | ETHW | 0.208625011702950 | | 0.208625011702950 |
| | | | EUR | 0.000000006342500 | | 0.000000006342500 |
| | | | LUNA2 | 0.005720979292000 | | 0.005720979292000 |
| | | | LUNA2_LOCKED | 0.013348951680000 | | 0.013348951680000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.065879934829490 | | 0.065879934829490 |
| | | | USDT | 0.000000008708360 | | 0.000000008708360 |
| | | | USTC | 0.809832267642660 | | 0.809832267642660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44676 | Name on file | FTX Trading Ltd. | ALEPH | 8.000000000000000 | FTX Trading Ltd. | 8.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 1,439.680000000000000 | | 1,439.680000000000000 |
| | | | BCH | 0.007016595050000 | | 0.007016595050000 |
| | | | BNB | 0.071463438926720 | | 0.071463438926720 |
| | | | BTC | 0.067774406603154 | | 0.067774406603154 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 0.159881330000000 | | 0.159881330000000 |
| | | | DYDX | 0.099800000000000 | | 0.099800000000000 |
| | | | EDEN | 0.094640000000000 | | 0.094640000000000 |
| | | | ETH | 0.190115225130980 | | 0.190115225130980 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.174074458576100 | | 0.174074458576100 |
| | | | FTT | 0.099980000000000 | | 0.099980000000000 |
| | | | GALA | 19.996000000000000 | | 19.996000000000000 |
| | | | LUNA2 | 0.476815917900000 | | 0.476815917900000 |
| | | | LUNA2_LOCKED | 1.112570475000000 | | 1.112570475000000 |
| | | | LUNC | 103,827.670000000000000 | | 103,827.670000000000000 |
| | | | MANA | 1.999400000000000 | | 1.999400000000000 |
| | | | POLIS | 5.392980000000000 | | 5.392980000000000 |
| | | | RSR | 9.814000000000000 | | 9.814000000000000 |
| | | | SHIB | 599,900.000000000000000 | | 599,900.000000000000000 |
| | | | SLP | 8.374000000000000 | | 8.374000000000000 |
| | | | SOL | 6.165300540928350 | | 6.165300540928350 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 1,199.720000000000000 | | 1,199.720000000000000 |
| | | | SUSHI | 9.543157110773000 | | 9.543157110773000 |
| | | | TRX | 214.996618578691940 | | 214.996618578691940 |
| | | | USD | 18.906693262458507 | | 18.906693262458507 |
| | | | USDT | 0.000000015647112 | | 0.000000015647112 |
| | | | XRP | 14.999481298944000 | | 14.999481298944000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91727 | Name on file | FTX Trading Ltd. | USD | 9,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 74139 | Name on file | FTX Trading Ltd. | AURY | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
| | | | SOL | | | 1.01480301029770 |
| | | | USD | 1.10931210000000 | | 1.10931210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83109 | Name on file | FTX Trading Ltd. | ATLAS | 4,940.00000000000000 | FTX Trading Ltd. | 4,939.06140000000000 |
| | | | RNDR | 1,255.00000000000000 | | 0.00000000000000 |
| | | | SOL | 1,470.00000000000000 | | 1.46972070000000 |
| | | | USD | | | 53.61422015657398 |
| | | | USDT | | | 0.00000000038164 55 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 91119 | Name on file | West Realm Shires Services Inc. | DOGE | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 4.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 3.99871900000000 | | 3.99871900000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.06538045865782 3 | | 0.06538045865782 3 |
| | | | USDT | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69110 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 10.03749790158941 0 |
| | | | BNB | | | 0.00005033743010 |
| | | | ETH | 0.00000000008936 130 | | 0.00000000008936 130 |
| | | | FTT | 0.00000000006589 530 | | 0.00000000006589 530 |
| | | | LUNA2 | 73.34406541000000 | | 73.34406541000000 |
| | | | LUNA2_LOCKED | 171.13615260000000 | | 171.13615260000000 |
| | | | MATIC | | | 0.95520783117385 0 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 1.17108700785909 8 | | 1.17108700785909 8 |
| | | | USDT | | | 3,025.52355186918 2000 |
| | | | USTC | 10,382.20695262500 0000 | | 10,382.20695262500 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42925 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000900083 0 | FTX Trading Ltd. | 0.00000000900083 0 |
| | | | AXS | 35.28228318600263 0 | | 35.28228318600263 0 |
| | | | BAND | 0.00000000813889 0 | | 0.00000000813889 0 |
| | | | BNB | 0.00000000445490 0 | | 0.00000000445490 0 |
| | | | ETH | 0.00000000021372 20 | | 0.00000000021372 20 |
| | | | FTM | | | 52.04687326386218 0 |
| | | | FTT | 5.11691884921036 0 | | 5.11691884921036 0 |
| | | | LUNA2 | 0.89649440240000 0 | | 0.89649440240000 0 |
| | | | LUNA2_LOCKED | 2.09182027200000 0 | | 2.09182027200000 0 |
| | | | LUNC | 3,244.53290800245 5000 | | 3,244.53290800245 5000 |
| | | | MATIC | | | 147.20241991036204 0 |
| | | | RAY | 1,053.15616539920 3700 | | 1,053.15616539920 3700 |
| | | | USD | 0.56011111777695 5 | | 0.56011111777695 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43985 | Name on file | FTX Trading Ltd. | BNB | 0.01031665055528 7 | FTX Trading Ltd. | 0.01031665055528 7 |
| | | | BTC | 0.00010439576105 9 | | 0.00010439576105 9 |
| | | | DOGE | 0.00000000816649 7 | | 0.00000000816649 7 |
| | | | DOT | | | 0.80141821793116 0 |
| | | | ETH | 0.26240297429946 5 | | 0.26240297429946 5 |
| | | | ETHW | 0.26240297429946 5 | | 0.26240297429946 5 |
| | | | FTT | 27.09525000000000 0 | | 27.09525000000000 0 |
| | | | LINK | 0.60000000000000 0 | | 0.60000000000000 0 |
| | | | LUNA2 | 0.01031079299300 0 | | 0.01031079299300 0 |
| | | | LUNA2_LOCKED | 0.02405851697800 0 | | 0.02405851697800 0 |
| | | | SOL | 0.95373517152233 6 | | 0.95373517152233 6 |
| | | | SRM | 0.86604208000000 0 | | 0.86604208000000 0 |
| | | | SRM_LOCKED | 20.55440632000000 0 | | 20.55440632000000 0 |
| | | | TRX | 0.00000100000000 0 | | 0.00000100000000 0 |
| | | | UBER | 15.15000000000000 0 | | 15.15000000000000 0 |
| | | | USD | 4,040.52608668812 3500 | | 4,040.52608668812 3500 |
| | | | USDT | 1.10090017509836 0 | | 1.10090017509836 0 |
| | | | USTC | 0.98082517173733 00 | | 0.98082517173733 00 |
| | | | XRP | 64.42674995695990 0 | | 64.42674995695990 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53433 | Name on file | FTX Trading Ltd. | AVAX | 4.21894820584700 0 | FTX Trading Ltd. | 4.21894820584700 0 |
| | | | AXS | | | 15.24393762201628 0 |
| | | | AXS-PERP | 200.00000000000000 | | 200.00000000000000 |
| | | | DFL | 20.00000000000000 | | 20.00000000000000 |
| | | | EDEN-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FIL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FTT | 156.29511440000000 0 | | 156.29511440000000 0 |
| | | | FTT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | GST-PERP | 14,356.80000000000 000 | | 14,356.80000000000 000 |
| | | | HTBULL | 50.00000000000000 | | 50.00000000000000 |
| | | | LINK | | | 10.06131448352145 0 |
| | | | LOOKS-PERP | 900.00000000000000 | | 900.00000000000000 |
| | | | LUNA2 | 0.00184054470600 0 | | 0.00184054470600 0 |
| | | | LUNA2_LOCKED | 0.00429460431300 0 | | 0.00429460431300 0 |
| | | | LUNC | 400.78248469769820 0 | | 400.78248469769820 0 |
| | | | MNGO-PERP | 1,000.00000000000 000 | | 1,000.00000000000 000 |
| | | | NFT (29207774439602 6271/THE HILL BY FTX #2752) | | | 1.00000000000000 |
| | | | NFT (50319377859737 2544/FTX AU - WE ARE HERE! #21752) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (56922321084137883T/FTX AU - WE ARE HERE! #41544) | | | 1.00000000000000 |
| | | | PSY | 2,700.01158000000000 | | 2,700.01158000000000 |
| | | | RAY | 28.86298890000000 | | 28.86298890000000 |
| | | | RNDR | 183.30091650000000 | | 183.30091650000000 |
| | | | SOL | 2.52949083427504 | | 2.52949083427504 |
| | | | SRM | 7.17510315000000 | | 7.17510315000000 |
| | | | SRM_LOCKED | 0.14311653000000 | | 0.14311653000000 |
| | | | TRX | 0.00015000000000 | | 0.00015000000000 |
| | | | UBXT | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | USD | -6,693.02142320288200 | | -6,693.02142320288200 |
| | | | USDT | 5,008.42152111173250 | | 5,008.42152111173250 |
| | | | WAVES-PERP | 250.00000000000000 | | 250.00000000000000 |
| | | | YFII-PERP | 0.10000000000000 | | 0.10000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31612 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALGO | | | 0.00205531000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BCH | | | 0.42968754000000 |
| | | | BNB | | | 4.29925257000000 |
| | | | BTC | | | 0.00000271000000 |
| | | | CHZ | | | 0.08536122000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETHW | | | 3.05613706000000 |
| | | | FIDA | | | 1.00000000000000 |
| | | | GALA | | | 2,633.63167369000000 |
| | | | NFT (31884465699896147/NFT BY RAN KORE) | | | 1.00000000000000 |
| | | | NFT (35199866300281269T/SABITO BY RYO) | | | 1.00000000000000 |
| | | | NFT (39275949225244363G/KARMA. BY RAN KORE) | | | 1.00000000000000 |
| | | | NFT (41376795678543163/ALFA BY RAN KORE) | | | 1.00000000000000 |
| | | | NFT (46198864343127333T/MAYA BY RYO) | | | 1.00000000000000 |
| | | | NFT (47566200847546698T/FUTURE WISE RETOUCHÉ 3 BY DUTYGORN) | | | 1.00000000000000 |
| | | | NFT (48453029506787633G/FUTURE WISE RETOUCHÉ 2 BY DUTYGORN) | | | 1.00000000000000 |
| | | | NFT (49855083243993725T/MIINA BY RYO) | | | 1.00000000000000 |
| | | | NFT (56200708855434348129/FUTURE WISE RETOUCHÉ 1 BY DUTYGORN) | | | 1.00000000000000 |
| | | | NFT (57156024313891004O/KARMA BY RAN KORE) | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 240.43159386000000 |
| | | | USD | 0.04586287000000 | | 0.04586287141831834 |
| | | | USDT | | | 0.05642637487349 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22305 | Name on file | FTX Trading Ltd. | APE | 78.09923082000000 | FTX Trading Ltd. | 78.09923082000000 |
| | | | BTC | 0.09698032897848 | | 0.09698032897848 |
| | | | CRO | 260.00000000000000 | | 260.00000000000000 |
| | | | ETH | 0.57326628703977 | | 0.57326628703977 |
| | | | ETHW | 0.57117413332974 | | 0.57117413332974 |
| | | | FTT | 91.09741700000000 | | 91.09741700000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 19.76833808570164 | | 19.76833808570164 |
| | | | LUNA2 | 0.00015834519690 | | 0.00015834519690 |
| | | | LUNA2_LOCKED | 0.00036947212610 | | 0.00036947212610 |
| | | | LUNC | 34.48000000000000 | | 34.48000000000000 |
| | | | SOL | 19.45249252958116 | | 19.45249252958116 |
| | | | TRX | 1,436.79458800000000 | | 1,436.79458800000000 |
| | | | USD | 0.30325342758307 | | 0.30325342758307 |
| | | | USDT | 0.00000012926696 | | 0.00000012926696 |
| | | | XRP | 186.67863720525915 | | 186.67863720525915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83346 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 336.78069353425000 |
| | | | SRM | 20.46034433000000 | | 20.46034433000000 |
| | | | SRM_LOCKED | 0.37975639000000 | | 0.37975639000000 |
| | | | USDT | 0.02560229000000 | | 0.02560229000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84377 | Name on file | FTX Trading Ltd. | APE | 0.69986700000000 | FTX Trading Ltd. | 0.69986700000000 |
| | | | APE-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ATOM | | | 0.30152889325110 |
| | | | ATOM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.40187460636700 | | 0.40187460636700 |
| | | | AVAX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BCH | 0.03714369357000 | | 0.03714369357000 |
| | | | BNB | | | 0.03021624960000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01060836298248 | | 0.01060836298248 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 5.00000000000000 | | 5.00000000000000 |
| | | | CEL | 4.05415008000000 | | 4.05415008000000 |
| | | | DOGE | | | 71.08670946000000 |
| | | | DOT | 2.61555874597512O | | 2.61555874597512O |
| | | | DOT-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | DYDX | 1.60000000000000 | | 1.60000000000000 |
| | | | ETH | 0.02403480528000 | | 0.02403480528000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.01700000000000 | | 0.01700000000000 |
| | | | FTT | 1.79992400000000 | | 1.79992400000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GALA | 80.000000000000000 | | 80.000000000000000 |
| | | | GST | 119.000000000000000 | | 119.000000000000000 |
| | | | LDO | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | | | 0.070056757400000 |
| | | | LUNA2 | 0.229618954600000 | | 0.229618954600000 |
| | | | LUNA2_LOCKED | 0.535777560700000 | | 0.535777560700000 |
| | | | LUNC | 35,000.010799638740000 | | 35,000.010799638740000 |
| | | | LUNC-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | MATIC | 10.025519148453750 | | 10.025519148453750 |
| | | | OMG-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | RAY | 5.079471092204308 | | 5.079471092204308 |
| | | | SOL | 0.432052457709931 | | 0.432052457709931 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000790128805830 | | 0.000790128805830 |
| | | | UNI | 0.700997822000000 | | 0.700997822000000 |
| | | | USD | -12.822685090700217 | | -12.822685090700217 |
| | | | USDT | 0.047520037203343 | | 0.047520037203343 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47477 | Name on file | FTX Trading Ltd. | ATOM | 0.000000004513804 | FTX Trading Ltd. | 0.000000004513804 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000006504753 | | 0.000000006504753 |
| | | | BNB | 4.558764104147825 | | 4.558764104147825 |
| | | | BTC | 0.000000006422361 | | 0.000000006422361 |
| | | | CEL | 0.000000001566918 | | 0.000000001566918 |
| | | | DOGE | 0.000000009191628 | | 0.000000009191628 |
| | | | DOT | 94.545200933682200 | | 94.545200933682200 |
| | | | ETH | 11.831292091104023 | | 11.831292091104023 |
| | | | ETHW | 0.000000007252384 | | 0.000000007252384 |
| | | | LINK | 0.000000003364750 | | 0.000000003364750 |
| | | | LUNA2 | 9.258741136000000 | | 9.258741136000000 |
| | | | LUNA2_LOCKED | 21.603729320000000 | | 21.603729320000000 |
| | | | LUNC | 0.000000007333870 | | 0.000000007333870 |
| | | | MATIC | 0.035743919028628 | | 0.035743919028628 |
| | | | SAND | 0.000000005592654 | | 0.000000005592654 |
| | | | SOL | 1.838949385885556 | | 1.838949385885556 |
| | | | USD | 0.000000898894823 | | 0.000000898894823 |
| | | | USDT | 0.000000000413121 | | 0.000000000413121 |
| | | | XRP | 0.000000004401969 | | 0.000000004401969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14342 | Name on file | FTX Trading Ltd. | APE | 2.546099427163779 | FTX Trading Ltd. | 2.546099427163779 |
|---|---|---|---|---|---|---|
| | | | ATOM | 1.402897197388010 | | 1.402897197388010 |
| | | | AVAX | 1.225183864104378 | | 1.225183864104378 |
| | | | AXS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.003940070300571 | | 0.003940070300571 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 60.000000000000000 | | 60.000000000000000 |
| | | | CRO | 50.343380698520000 | | 50.343380698520000 |
| | | | CRV | 18.000000000000000 | | 18.000000000000000 |
| | | | DOGE | 1,042.843416140447300 | | 1,042.843416140447300 |
| | | | ETH | | | 0.200910770567170 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.200272417647210 | | 0.200272417647210 |
| | | | FTM | | | 81.135122044751280 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000006420600 | | 0.000000006420600 |
| | | | LUNA2 | 3.473823474000000 | | 3.473823474000000 |
| | | | LUNA2_LOCKED | 8.105588107000000 | | 8.105588107000000 |
| | | | LUNC | 756,432.375271179700000 | | 756,432.375271179700000 |
| | | | LUNC-PERP | 0.000000000931322 | | 0.000000000931322 |
| | | | MATIC | | | 91.347167290878550 |
| | | | SOL | | | 1.042320572054730 |
| | | | SUSHI | 4.329648043619700 | | 4.329648043619700 |
| | | | USD | -280.338138222682350 | | -280.338138222682350 |
| | | | USDT | 28.214319928220370 | | 28.214319928220370 |
| | | | WAVES | 1.000000000000000 | | 1.000000000000000 |
| | | | XAUT | 0.000000006035180 | | 0.000000006035180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48585 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.012937265217415 | | 0.012937265217415 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.192209939029480 |
| | | | ETHBULL | 0.000000000600000 | | 0.000000000600000 |
| | | | ETHW | 0.138552761334080 | | 0.138552761334080 |
| | | | EUR | 328.101367800895100 | | 328.101367800895100 |
| | | | FTT | 5.132348755364314 | | 5.132348755364314 |
| | | | GBP | 99.418948106918720 | | 99.418948106918720 |
| | | | LUNA2 | 0.214110650970000 | | 0.214110650970000 |
| | | | LUNA2_LOCKED | 0.499590151860000 | | 0.499590151860000 |
| | | | USD | 290.794531552691000 | | 290.794531552691000 |
| | | | USDT | 0.000000029797115 | | 0.000000029797115 |
| | | | USTC | 0.000000006375000 | | 0.000000006375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26242 | Name on file | FTX Trading Ltd. | AAVE | 0.411228039438010 | FTX Trading Ltd. | 0.411228039438010 |
|---|---|---|---|---|---|---|
| | | | ALTBEAR | 229,955.380000000000000 | | 229,955.380000000000000 |
| | | | ALTBULL | 2.359541800000000 | | 2.359541800000000 |
| | | | ATLAS | 2,149.581280000000000 | | 2,149.581280000000000 |
| | | | BAND | 11.008482073614190 | | 11.008482073614190 |
| | | | BEAR | 7,998.448000000000000 | | 7,998.448000000000000 |
| | | | BEARSHIT | 509,901.060000000000000 | | 509,901.060000000000000 |
| | | | BNB | 0.003989289929440 | | 0.003989289929440 |
| | | | BNT | | | 130.190306895238820 |
| | | | BOBA | 121.376498800000000 | | 121.376498800000000 |
| | | | BTC | 0.006566059477660 | | 0.006566059477660 |
| | | | CEL | 80.391853107524330 | | 80.391853107524330 |
| | | | COMPBULL | 0.929819580000000 | | 0.929819580000000 |
| | | | DEFIBEAR | 2,199.573200000000000 | | 2,199.573200000000000 |
| | | | DOGEBULL | 0.442906298000000 | | 0.442906298000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | EOSBULL | 20,995.9260000000000000 | | 20,995.9260000000000000 |
| | | | ETH | 0.1235322361507040 | | 0.1235322361507040 |
| | | | ETHBULL | 0.0210939860000000 | | 0.0210939860000000 |
| | | | ETHW | 0.0008887407111120 | | 0.0008887407111120 |
| | | | FIDA | 68.9866020000000000 | | 68.9866020000000000 |
| | | | FTM | 11.9976420080379700 | | 11.9976420080379700 |
| | | | FTT | 24.4950940000000000 | | 24.4950940000000000 |
| | | | GBP | 20.5367887212334550 | | 20.5367887212334550 |
| | | | GENE | 5.7989718000000000 | | 5.7989718000000000 |
| | | | GRT | 647.3329874663491000 | | 647.3329874663491000 |
| | | | IMX | 2.9994060000000000 | | 2.9994060000000000 |
| | | | KIN | 539,895.2400000000000000 | | 539,895.2400000000000000 |
| | | | LINK | 76.9419956073264800 | | 76.9419956073264800 |
| | | | LOOKS | 29.0896735578446560 | | 29.0896735578446560 |
| | | | LRC | 11.9976540000000000 | | 11.9976540000000000 |
| | | | LTC | 0.0000000001888906 | | 0.0000000001888906 |
| | | | LUNA2 | 0.6883881514000000 | | 0.6883881514000000 |
| | | | LUNA2_LOCKED | 1.6062390200000000 | | 1.6062390200000000 |
| | | | MATICBULL | 111.9716760000000000 | | 111.9716760000000000 |
| | | | MNGO | 819.8428600000000000 | | 819.8428600000000000 |
| | | | OKB | 5.1458158812421160 | | 5.1458158812421160 |
| | | | OXY | 477.9114340000000000 | | 477.9114340000000000 |
| | | | POLIS | 51.1900432000000000 | | 51.1900432000000000 |
| | | | RAY | 972.3381481928928000 | | 972.3381481928928000 |
| | | | REN | 560.4812243654548000 | | 560.4812243654548000 |
| | | | RUNE | 135.0347818712734800 | | 135.0347818712734800 |
| | | | SNY | 75.9861960000000000 | | 75.9861960000000000 |
| | | | SRM | 329.7938817400000000 | | 329.7938817400000000 |
| | | | SRM_LOCKED | 4.1262693800000000 | | 4.1262693800000000 |
| | | | STARS | 168.9677960000000000 | | 168.9677960000000000 |
| | | | STEP | 667.4790956000000000 | | 667.4790956000000000 |
| | | | SUSHI | 0.9998000002018830 | | 0.9998000002018830 |
| | | | SXP | 166.2247970562530400 | | 166.2247970562530400 |
| | | | THETABULL | 33.9934040000000000 | | 33.9934040000000000 |
| | | | TLM | 563.8905840000000000 | | 563.8905840000000000 |
| | | | TULIP | 10.1980600000000000 | | 10.1980600000000000 |
| | | | UNI | 13.9757352916738300 | | 13.9757352916738300 |
| | | | USD | 528.8598772841028200 | | 528.8598772841028200 |
| | | | USDT | 0.0447757627674210 | | 0.0447757627674210 |
| | | | USTC | 97.4446700133506500 | | 97.4446700133506500 |
| | | | VETBULL | 3.6992822000000000 | | 3.6992822000000000 |
| | | | XLMBULL | 10.9978660000000000 | | 10.9978660000000000 |
| | | | XRP | 0.0000000006472840 | | 0.0000000006472840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 60543 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000037420107 |
| | | | AVAX-PERP | | | -0.000000000014573 |
| | | | DAI | | | 0.0000000001563790 |
| | | | ETH | | | 0.0000000009104090 |
| | | | ETH-PERP | | | -0.0000000000000101 |
| | | | ETHW | | | 0.0000000003388984 |
| | | | EUR | | | 0.0000000006298391 |
| | | | FTM | | | 0.0000000063324850 |
| | | | FTT | | | 350.7938432424006000 |
| | | | FTT-PERP | | | -0.0000000000000028 |
| | | | MATIC | | | 0.0000000008446623 |
| | | | SOL | | | 0.0000000003128884 |
| | | | USD | 100,000.000000000000 | | 5,393,820.4839998192500000 |
| | | | USDC | 5,293,820.000000000000 | | 0.0000000000000000 |
| | | | USDT | 10,000.000000000000 | | 10,000.0034512761619000 |
| | | | WAVAX | | | 0.2000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 88151 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000188544 | FTX Trading Ltd. | 0.0000000000188544 |
| | | | CHR | 0.4215447400000000 | | 0.4215447400000000 |
| | | | DYDX | 0.0984000000000000 | | 0.0984000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 24.0000000000000000 | | 24.0000000000000000 |
| | | | FTT | 107.8074367225036500 | | 107.8074367225036500 |
| | | | FTT-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | LUNC-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | MANA | 0.5750701600000000 | | 0.5750701600000000 |
| | | | MATIC | 0.8937781502699710 | | 0.8937781502699710 |
| | | | RAY | 4,261.0755342861175000 | | 4,261.0755342861175000 |
| | | | RUNE | 792.0863000100000000 | | 792.0863000100000000 |
| | | | SRM | 2,426.8566447900000000 | | 2,426.8566447900000000 |
| | | | SRM_LOCKED | 15.5160958300000000 | | 15.5160958300000000 |
| | | | USD | -17.2881005343272800 | | -17.2881005343272800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 43480 | Name on file | FTX Trading Ltd. | AGLD | 287.5000000000000000 | FTX Trading Ltd. | 287.5000000000000000 |
| | | | ALCX | 0.0010000000000000 | | 0.0010000000000000 |
| | | | ALPHA | 607.0065415259520600 | | 607.0065415259520600 |
| | | | ASD | 622.0000000000000000 | | 622.0000000000000000 |
| | | | ATOM | 9.2000000000000000 | | 8.9999262800000000 |
| | | | AVAX | 9.6000000000000000 | | 9.6000000000000000 |
| | | | BADGER | 12.3200000000000000 | | 12.3200000000000000 |
| | | | BCH | 0.3560000000000000 | | 0.3560000000000000 |
| | | | BICO | 37.0000000000000000 | | 37.0000000000000000 |
| | | | BNB | 1.1299778840000000 | | 1.1299778840000000 |
| | | | BNT | 47.3095387888312084 | | 47.3095387888312084 |
| | | | BTC | 0.0406000002000000 | | 0.0406000002000000 |
| | | | COMP | 3.3497624028000000 | | 3.3497624028000000 |
| | | | CRV | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DENT | 17,300.0000000000000000 | | 17,300.0000000000000000 |
| | | | DOGE | 1,031.0000000000000000 | | 1,031.0000000000000000 |
| | | | ETH | 0.0779983413000000 | | 0.0779983413000000 |
| | | | ETHW | 0.0260000000000000 | | 0.0260000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EUR | 0.000000016379342 | | 0.000000016379342 |
| | | | FIDA | 254.374153500000000 | | 254.374153500000000 |
| | | | FTM | 221.999926280000000 | | 221.999926280000000 |
| | | | FTT | 94.606663893846770 | | 94.606663893846770 |
| | | | GRT | 810.000000000000000 | | 810.000000000000000 |
| | | | JOE | 432.000000000000000 | | 432.000000000000000 |
| | | | KIN | 1,370,000.000000000000000 | | 1,370,000.000000000000000 |
| | | | LINA | 4,600.000000000000000 | | 4,600.000000000000000 |
| | | | LOOKS | 184.000000000000000 | | 184.000000000000000 |
| | | | MOB | 0.499298567188001 | | 0.499298567188001 |
| | | | MTL | 40.500000000000000 | | 40.500000000000000 |
| | | | NEXO | 67.000000000000000 | | 67.000000000000000 |
| | | | OXY | 1,156.520497590000000 | | 1,156.520497590000000 |
| | | | PERP | 118.700000000000000 | | 118.700000000000000 |
| | | | PROM | 7.040000000000000 | | 7.040000000000000 |
| | | | PUNDIX | 39.700000000000000 | | 0.100000000000000 |
| | | | RAY | | | 364.108976048697400 |
| | | | REN | 258.000000000000000 | | 258.000000000000000 |
| | | | RSR | 14,719.890571612888000 | | 14,719.890571612888000 |
| | | | RUNE | 8.204962750613669 | | 8.204962750613669 |
| | | | SAND | 136.000000000000000 | | 136.000000000000000 |
| | | | SKL | 522.000000000000000 | | 522.000000000000000 |
| | | | SOL | 3.394837855492750 | | 3.394837855492750 |
| | | | SPELL | 100.000000000000000 | | 100.000000000000000 |
| | | | SRM | 78.000000000000000 | | 78.000000000000000 |
| | | | STMX | 6,950.000000000000000 | | 6,950.000000000000000 |
| | | | SXP | 78.000000000000000 | | 78.000000000000000 |
| | | | TLM | 3,271.000000000000000 | | 3,271.000000000000000 |
| | | | USD | 1,209.244853448105000 | | 1,209.244853448105000 |
| | | | USDT | 0.000000024276640 | | 0.000000024276640 |
| | | | WRX | 481.000000000000000 | | 481.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48290 | Name on file | FTX Trading Ltd. | APE | 0.082824000000000 | FTX Trading Ltd. | 0.082824000000000 |
| | | | APT | | | 40.067944040000000 |
| | | | AVAX | 0.090500000000000 | | 0.090500000000000 |
| | | | CEL | 0.063939654988850 | | 0.063939654988850 |
| | | | DAI | 0.067159729616160 | | 0.067159729616160 |
| | | | DFL | 9.867000000000000 | | 9.867000000000000 |
| | | | FTM | 563.684814957594500 | | 563.684814957594500 |
| | | | LUNA2 | 0.196470628300000 | | 0.196470628300000 |
| | | | LUNA2_LOCKED | 0.458431466100000 | | 0.458431466100000 |
| | | | LUNC | 10,000.000000000939000 | | 10,000.000000000939000 |
| | | | OXY | 1,488.900000000000000 | | 1,488.900000000000000 |
| | | | RUNE | 0.000000003652128 | | 0.000000003652128 |
| | | | SHIB | 13,400,000.000000000000000 | | 13,400,000.000000000000000 |
| | | | SOL | 0.021828401220900 | | 0.021828401220900 |
| | | | USD | 7.215287270369968 | | 7.215287270369968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43240 | Name on file | FTX Trading Ltd. | 1INCH | 608.900794762118300 | FTX Trading Ltd. | 608.900794762118300 |
| | | | AAVE | 4.024495255100440 | | 4.024495255100440 |
| | | | AMZN | 0.999806000000000 | | 0.999806000000000 |
| | | | ANC | 214.951500000000000 | | 214.951500000000000 |
| | | | ATLAS | 926.829641570000000 | | 926.829641570000000 |
| | | | BABA | 2.999418000000000 | | 2.999418000000000 |
| | | | BAT | 374.907850000000000 | | 374.907850000000000 |
| | | | BTC | 0.129714825733697 | | 0.129714825733697 |
| | | | BYND | 11.997672000000000 | | 11.997672000000000 |
| | | | CGC | 23.995200000000000 | | 23.995200000000000 |
| | | | COIN | 4.008824000000000 | | 4.008824000000000 |
| | | | CRO | 1,069.777400000000000 | | 1,069.777400000000000 |
| | | | CRON | 40.991800000000000 | | 40.991800000000000 |
| | | | CVX | 19.996120000000000 | | 19.996120000000000 |
| | | | DODO | 0.000000005000000 | | 0.000000005000000 |
| | | | DOT | 30.122907367874063 | | 30.122907367874063 |
| | | | ETH | 0.000000005825783 | | 0.000000005825783 |
| | | | ETHE | 20.995926000000000 | | 20.995926000000000 |
| | | | EUR | 0.000000021682798 | | 0.000000021682798 |
| | | | FB | 0.999806000000000 | | 0.999806000000000 |
| | | | FTT | 17.122554920000000 | | 17.122554920000000 |
| | | | GBTC | 20.995866000000000 | | 20.995866000000000 |
| | | | GRT | | | 988.658253478170900 |
| | | | LINK | | | 21.022932508538170 |
| | | | LTC | 0.000000009072511 | | 0.000000009072511 |
| | | | LUNA2 | 3.027252898000000 | | 3.027252898000000 |
| | | | LUNA2_LOCKED | 7.063590960000000 | | 7.063590960000000 |
| | | | LUNC | 24,000.987214655765000 | | 24,000.987214655765000 |
| | | | MATIC | 0.000000009515323 | | 0.000000009515323 |
| | | | MSTR | 1.004612000000000 | | 1.004612000000000 |
| | | | NIO | 5.998836000000000 | | 5.998836000000000 |
| | | | POLIS | 15.814049470000000 | | 15.814049470000000 |
| | | | RUNE | 14.597167600000000 | | 14.597167600000000 |
| | | | SAND | 0.000000001706954 | | 0.000000001706954 |
| | | | SLP | 1,360.000000000000000 | | 1,360.000000000000000 |
| | | | SOL | | | 14.444899461288797 |
| | | | SRM | 204.505225570000000 | | 204.505225570000000 |
| | | | SRM_LOCKED | 2.042988600000000 | | 2.042988600000000 |
| | | | STORJ | 11.397788400000000 | | 11.397788400000000 |
| | | | TSLA | 1.999612000000000 | | 1.999612000000000 |
| | | | UNI | 14.593477540933900 | | 14.593477540933900 |
| | | | USD | 1,060.336064106644700 | | 1,060.336064106644700 |
| | | | USDT | 0.000000013017961 | | 0.000000013017961 |
| | | | USTC | 412.919878000000000 | | 412.919878000000000 |
| | | | XRP | | | 153.270962032124860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67106 | Name on file | FTX Trading Ltd. | APE | 0.000000000000454 | FTX Trading Ltd. | 150.009583792032570 |
| | | | APE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BTC | 0.000000002215120 | | 0.000000002215120 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000003 | | -0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000000007043502 | | 0.000000007043502 |
| | | | ETHW | 0.000000007043502 | | 0.000000007043502 |
| | | | FTT | 100.000000002944200 | | 100.000000002944200 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LINK | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | 0.000000007810000 | | 0.000000007810000 |
| | | | LUNA2_LOCKED | 0.001071554890000 | | 0.001071554890000 |
| | | | LUNC-PERP | -0.000000000029768 | | -0.000000000029768 |
| | | | MATIC | 756.341682723943700 | | 756.341682723943700 |
| | | | RAY | 1,006.447423690000000 | | 1,006.447423690000000 |
| | | | SOL | | | 15.604238035200000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SYN | 1,182.321791000000000 | | 1,182.321791000000000 |
| | | | USD | 0.581752376505912 | | 0.581752376505912 |
| | | | USDT | 0.000000000327818 | | 0.000000000327818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65608 | Name on file | FTX Trading Ltd. | BTC | 1.459732984103162 | FTX Trading Ltd. | 1.459732984103162 |
| | | | ETH | 1.611095480000000 | | 16.611095480000000 |
| | | | ETHW | 0.000584350000000 | | 0.000584350000000 |
| | | | SOL | 52.061620265897100 | | 52.061620265897100 |
| | | | SRM | 993.642852000000000 | | 993.642852000000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 0.004783524020000 | | 0.004783524020000 |
| | | | USDT | 3,498.460000000000000 | | 12,498.461952560500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34421 | Name on file | FTX Trading Ltd. | BTC | 0.001812830000000 | FTX Trading Ltd. | 0.001812830000000 |
| | | | DFL | | | 25,103.302000000000000 |
| | | | ETH | 0.000581000000000 | | 0.000581000000000 |
| | | | ETHW | | | 0.000581000000000 |
| | | | FTM | | | 0.000000006263102 |
| | | | FTT | 0.219097810000000 | | 0.219097813451364 |
| | | | GENE | | | 0.057000000000000 |
| | | | GMT | | | 0.829200000000000 |
| | | | LOOKS | | | 0.552600000000000 |
| | | | LUNA2 | 3.454666640000000 | | 3.454666642000000 |
| | | | LUNA2_LOCKED | | | 8.060888832000000 |
| | | | LUNC | 751,714.768100000000000 | | 751,714.768080008300000 |
| | | | NFT (35161948518843447 9/FTX EU - WE ARE HERE! #180187) | | | 1.000000000000000 |
| | | | NFT (46301040175263770 9/FTX EU - WE ARE HERE! #179880) | | | 1.000000000000000 |
| | | | NFT (53481152384343957 0/FTX EU - WE ARE HERE! #180124) | | | 1.000000000000000 |
| | | | RUNE | 840.439840000000000 | | 840.439840000000000 |
| | | | SAND | 631.501200000000000 | | 631.501200000000000 |
| | | | USD | 333.990000000000000 | | 333.991095974847800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18211 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 10.680351545594880 |
| | | | BCH | | | 1.076463299573143 |
| | | | BNB | | | 1.222157631781320 |
| | | | BTC | | | 0.015723046566670 |
| | | | BULL | 0.000000002084000 | | 0.000000002084000 |
| | | | CRO | 9.974198000000000 | | 9.974198000000000 |
| | | | CRV | 33.983965900000000 | | 33.983965900000000 |
| | | | DOGE | | | 2,930.312316081637600 |
| | | | DOGE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | DYDX | 48.688720840000000 | | 48.688720840000000 |
| | | | ETH | | | 0.306858921051150 |
| | | | ETHW | 0.296095524906820 | | 0.296095524906820 |
| | | | FTM | | | 72.011789291097320 |
| | | | FTT | 5.040186030572774 | | 5.040186030572774 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LINK | | | 11.378005610725900 |
| | | | LTC | 0.008200000000000 | | 0.008200000000000 |
| | | | LUNA2 | 0.553865599190000 | | 0.553865599190000 |
| | | | LUNA2_LOCKED | 1.292353065100000 | | 1.292353065100000 |
| | | | LUNC | 120,605.400319009150000 | | 120,605.400319009150000 |
| | | | MANA | 159.871911500000000 | | 159.871911500000000 |
| | | | MATIC | | | 326.408278070012950 |
| | | | OMG | | | 77.993168060037000 |
| | | | SAND | 82.970143400000000 | | 82.970143400000000 |
| | | | SHIB | 46,846,350.270000000000000 | | 46,846,350.270000000000000 |
| | | | SOL | | | 3.460179182266900 |
| | | | SRM | 0.998894200000000 | | 0.998894200000000 |
| | | | USD | 21.839328121802160 | | 21.839328121802160 |
| | | | USDT | 0.000000007098599 | | 0.000000007098599 |
| | | | XRP | | | 760.389907664947700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27498 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 1.036524375899300 |
| | | | BNT | | | 24.806195099597300 |
| | | | BTC | | | 0.004194695222350 |
| | | | DENT | | | 300.000000000000000 |
| | | | LUNA2 | | | 0.003070877312000 |
| | | | LUNA2_LOCKED | | | 0.007165383094000 |
| | | | LUNC | | | 668.690000000000000 |
| | | | NFT (29287547415211219 9)/THE HILL BY FTX #22857) | | | 1.000000000000000 |
| | | | SPELL | | | 100.000000000000000 |
| | | | TONCOIN | | | 0.100000000000000 |
| | | | USD | | Undetermined* | 7.119440540176756 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65566 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 4.613005302187230 |
| | | | BOBA | 229.202374850000000 | | 229.202374850000000 |
| | | | BTC | 0.034948665642680 | | 0.034948665642680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ | 9.972000000000000 | | |
| | | | CRV | 201.935344000000000 | | |
| | | | DOT-PERP | 0.000000000000001 | | |
| | | | DYDX-PERP | -0.000000000000001 | | |
| | | | ENJ | 170.957814000000000 | | |
| | | | ETH | 0.569962801522720 | | |
| | | | ETHW | 0.419769628617030 | | |
| | | | EUR | 489.038888288129700 | | |
| | | | FTM | 159.119109000000000 | | |
| | | | FTT | 2.009594830000000 | | |
| | | | HNT | 36.789506000000000 | | |
| | | | LINA | 3,899.330200000000000 | | |
| | | | LUNA2 | 0.001295509862000 | | |
| | | | LUNA2_LOCKED | 0.003022856345000 | | |
| | | | LUNC | 282.100000000000000 | | |
| | | | OMG | 14.246953020869840 | | |
| | | | RNDR | 72.967200000000000 | | |
| | | | SHIB | 4,299,075.000000000000000 | | |
| | | | SKL | 0.967990000000000 | | |
| | | | SLP | 1,879.588320000000000 | | |
| | | | SOL | 4.220720410000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | USD | 48.990682508703660 | | |
| | | | USDT | 0.000000003484656 | | |
| | | | XRP | 61.859541273852000 | | |
| | | | ZEC-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81839 | Name on file | FTX Trading Ltd. | AR-PERP | 0.700000000000000 | FTX Trading Ltd. | 0.700000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.005000000000000 | | 0.005000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 3.300000000000000 | | 3.300000000000000 |
| | | | DOGE-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.100183516400000 | | 0.100183516400000 |
| | | | ETH-PERP | -0.020000000000000 | | -0.020000000000000 |
| | | | ETHW | 0.100019282900000 | | 0.100019282900000 |
| | | | FIDA-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | HBAR-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | KNCBULL | 37.192560000000000 | | 37.192560000000000 |
| | | | KSHIB-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | LINA-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.613752342000000 | | 1.613752342000000 |
| | | | LUNA2_LOCKED | 3.765422131000000 | | 3.765422131000000 |
| | | | LUNC | 351,397.970000000000000 | | 351,397.970000000000000 |
| | | | LUNC-PERP | 31,000.000000000000000 | | 31,000.000000000000000 |
| | | | MANA-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | NEAR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | SAND-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | SPELL-PERP | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | SUSHI-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -361.359423084560800 | | -361.359423084560800 |
| | | | USDT | 262.605995300110000 | | 262.605995300110000 |
| | | | WAVES-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | XEM-PERP | 300.000000000000000 | | 300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82229 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.184505037594430 |
| | | | ETH | | | 0.890445822316540 |
| | | | ETHW | 0.885634444823890 | | 0.885634444823890 |
| | | | USDT | 0.254661649158080 | | 0.254661649158080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85584 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.095248000000000 |
| | | | BNB | | | 0.008027196262013 |
| | | | BTC | | | 0.000091666000000 |
| | | | ETHW | | | 0.183663994000000 |
| | | | LUNA2 | | | 0.008955091371000 |
| | | | LUNA2_LOCKED | | | 0.020895213200000 |
| | | | LUNC | | | 1,949.990000000000000 |
| | | | MER | | | 93.983080000000000 |
| | | | RAY | 63.849130080000000 | | 63.849130080000000 |
| | | | SOL | | | 6.002958900000000 |
| | | | SRM | | | 196.997928440000000 |
| | | | SRM_LOCKED | | | 0.605448280000000 |
| | | | USD | 2,085.427451428833000 | | 2,085.427451428833000 |
| | | | USDT | | | 1.810898088000000 |
| | | | XTZ-PERP | | | 0.000000000000006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88455 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | BAND-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC | 0.000096994000000 | | 0.000096994000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 1.017546947771200 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001602280000000 | | 0.001602280000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000967060000000 | | 0.000967060000000 |
| | | | FLM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FLOW-PERP | -0.000000000000142 | | -0.000000000000142 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | -0.00000000000693 | | -0.00000000000693 |
| | | | LINK-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LTC | 0.00868833000000 | | 0.00868833000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000001787811 | | 0.00000001787811 |
| | | | LUNC | 0.00166000000000 | | 0.00166000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | PERP-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | RUNE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | UNI-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | USD | 4,171.788977727710500 | | 4,171.788977727710500 |
| | | | USDT | 0.030000007350798 | | 0.030000007350798 |
| | | | VGX | 0.982000000000000 | | 0.982000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65082 | Name on file | FTX Trading Ltd. | BTC | 0.122093240000000 | FTX Trading Ltd. | 0.122093240000000 |
| | | | CRV | 71.971400000000000 | | 71.971400000000000 |
| | | | DOT | 8.321512310000000 | | 8.321512310000000 |
| | | | ETH | 0.082218320000000 | | 0.082218320000000 |
| | | | ETHW | 0.082218320000000 | | 0.082218320000000 |
| | | | FTM | 293.941200000000000 | | 293.941200000000000 |
| | | | LUNA2 | 0.000450617506900 | | 0.000450617506900 |
| | | | LUNA2_LOCKED | 0.001051440849000 | | 0.001051440849000 |
| | | | LUNC | 98.122910850000000 | | 98.122910850000000 |
| | | | MNGO | 529.894000000000000 | | 529.894000000000000 |
| | | | RAY | 23.617484495918800 | | 23.617484495918800 |
| | | | SOL | 20.576508670000000 | | 20.576508670000000 |
| | | | USD | -1,021.937995393548700 | | -1,021.937995393548700 |
| | | | USDT | 0.521526090000000 | | 0.521526090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84610 | Name on file | FTX Trading Ltd. | APT | 0.000000005941841 | FTX Trading Ltd. | 0.000000005941841 |
| | | | CVX | 0.335962360000000 | | 0.335962360000000 |
| | | | ETH | 0.000000006416660 | | 0.000000006416660 |
| | | | FTT | 0.057805635091158 | | 0.827805635091158 |
| | | | LUNA2_LOCKED | 1,426.902844000000000 | | 1,426.902844000000000 |
| | | | MTA | 0.726776050000000 | | 0.726776050000000 |
| | | | NFT (343135238920314740)/THE HILL BY FTX #9412) | | | 1.000000000000000 |
| | | | NFT (347339233517325486)/FTX AU - WE ARE HERE! #35971) | | | 1.000000000000000 |
| | | | NFT (377181730806067010/FTX AU - WE ARE HERE! #35958) | | | 1.000000000000000 |
| | | | PROM | 0.008448500000000 | | 0.008448500000000 |
| | | | SRM | 58,912.928450000000000 | | 58,912.928450000000000 |
| | | | TRX | 0.000032000000000 | | 0.000032000000000 |
| | | | USD | -0.063334214250795 | | -0.063334214250795 |
| | | | USDT | 0.000000007264785 | | 2.908511277264785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39912 | Name on file | FTX Trading Ltd. | BTC | 0.126500000000000 | FTX Trading Ltd. | 0.001709581111440 |
| | | | BTC-PERP | 0.126500000000000 | | 0.126500000000000 |
| | | | FTT | 5.541417560000000 | | 5.541417560000000 |
| | | | LUNA2 | 1.216404730000000 | | 1.216404730000000 |
| | | | LUNA2_LOCKED | 2.838277703000000 | | 2.838277703000000 |
| | | | LUNC | 0.000000002550970 | | 0.000000002550970 |
| | | | USD | -899.955960330864200 | | -899.955960330864200 |
| | | | USDT | 0.000000010065782 | | 0.000000010065782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17164 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000451740 | FTX Trading Ltd. | 0.000000000451740 |
| | | | BTC | | | 0.008153530969200 |
| | | | DOGE | 0.378180850000000 | | 0.378180850000000 |
| | | | ETH | | | 0.000145798473750 |
| | | | ETHW | 0.000145201110000 | | 0.000145201110000 |
| | | | FTT | 170.062168001574350 | | 170.062168001574350 |
| | | | MATIC | 379.410948146000000 | | 379.410948146000000 |
| | | | RAY | 2,677.947679410000000 | | 2,677.947679410000000 |
| | | | RAY-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | SOL | 408.204582240000000 | | 408.204582240000000 |
| | | | SRM | 4,141.852131710000000 | | 4,141.852131710000000 |
| | | | SRM_LOCKED | 28.628599750000000 | | 28.628599750000000 |
| | | | TRX | | | 0.546572014359770 |
| | | | USD | 148.923542547509500 | | 148.923542547509500 |
| | | | XRP | 9,683.382257197000000 | | 9,683.382257197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89124 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | AVAX | | | 2.508327533080520 |
| | | | CRO | 369.929700000000000 | | 369.929700000000000 |
| | | | DOGE | 1,608.614139092307000 | | 1,608.614139092307000 |
| | | | DOT | 4.658892654437490 | | 4.658892654437490 |
| | | | ETHBEAR | 372,871.000000000000000 | | 372,871.000000000000000 |
| | | | FTT | 0.003847809349115 | | 0.003847809349115 |
| | | | GALA | 969.815700000000000 | | 969.815700000000000 |
| | | | LINK | | | 6.648034333320100 |
| | | | LUNA2 | 2.861449231000000 | | 2.861449231000000 |
| | | | LUNA2_LOCKED | 6.676714871000000 | | 6.676714871000000 |
| | | | LUNC | 623,086.594407653000000 | | 623,086.594407653000000 |
| | | | REN | 636.317479739753000 | | 636.317479739753000 |
| | | | SAND | 38.000000000000000 | | 38.000000000000000 |
| | | | SOL | | | 17.590247041418653 |
| | | | SXP | 465.116312740611650 | | 465.116312740611650 |
| | | | TRX | | | 4,212.913407052954000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI | 19.21179998924 0380 | | 19.21179998924 0380 |
| | | | USD | 34.13373189864 3590 | | 34.13373189864 3590 |
| | | | XRP | 0.24470384914 8360 | | 0.24470384914 8360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55482 | Name on file | FTX Trading Ltd. | BTC | 0.00000457508131 | FTX Trading Ltd. | 0.00000457508131 |
| | | | DOGE | | | 55,954.81221615361 0000 |
| | | | ETHW | 6.98108579756 5000 | | 6.98108579756 5000 |
| | | | TRX | 6,998.64087668873 2500 | | 6,998.64087668873 2500 |
| | | | USD | 0.69058658853966 0 | | 0.69058658853966 0 |
| | | | USDT | | | 1,245.74281926131 3600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59502 | Name on file | FTX Trading Ltd. | AUCE | 332.57435000000 00000 | FTX Trading Ltd. | 332.57435000000 00000 |
| | | | BOBA | 405.94616255000 00000 | | 405.94616255000 00000 |
| | | | COPE | 3,063.41917000000 00000 | | 3,063.41917000000 00000 |
| | | | DAI | | | 0.02309524252 0000 |
| | | | DOGE | 3,287.00000000000 00000 | | 3,287.00000000000 00000 |
| | | | ETH | 13.26560960947 7720 | | 13.26560960947 7720 |
| | | | ETHW | 13.21537310947 7720 | | 13.21537310947 7720 |
| | | | FTT | 89.08307658645 8920 | | 89.08307658645 8920 |
| | | | OMG | | | 427.01456319531 7200 |
| | | | OMG-PERP | 0.00000000000 0000 | | 0.00000000000 0000 |
| | | | RAY | 56.99431851000 00000 | | 56.99431851000 00000 |
| | | | ROOK | 3.99971784200 0000 | | 3.99971784200 0000 |
| | | | RSR | | | 9.85654195800 0000 |
| | | | SPELL | 92,800.00000000000 00000 | | 92,800.00000000000 00000 |
| | | | USD | -4.930733119361 057 | | -4.930733119361 057 |
| | | | USDT | | | 0.00846601767 2220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31979 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 4.96681408137 7977 |
| | | | BTC | 0.06788939000 0000 | | 0.06788939525 9350 |
| | | | BTC-PERP | | | 0.00000000000 0000 |
| | | | DOT | | | 10.35100942619 1120 |
| | | | DOT-PERP | | | -0.00000000000 0000 |
| | | | ETH | 1.29363347000 0000 | | 1.29363347905 5210 |
| | | | ETH-PERP | | | 0.00000000000 0000 |
| | | | ETHW | | | 0.28298180287 3940 |
| | | | FTT | 6.09296000000 0000 | | 6.09296068236 7667 |
| | | | GST | | | 25.59503360000 0000 |
| | | | LINK | 14.49850320000 0000 | | 14.49850320000 0000 |
| | | | LUNA2 | | | 0.00091835980 0200 |
| | | | LUNA2_LOCKED | | | 0.00214289534 0000 |
| | | | LUNC | | | 199.97478000000 00000 |
| | | | SOL | 4.08000000000 0000 | | 4.08171149116 51510 |
| | | | TRX | | | 0.28620000000 0000 |
| | | | USD | 5,670.78000000000 00000 | | 5,670.77964957172 7000 |
| | | | USDT | | | 0.00266852373 3738 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64911 | Name on file | FTX Trading Ltd. | APE | 55.60703608892 4630 | FTX Trading Ltd. | 55.60703608892 4630 |
| | | | ATLAS | 616.01571943000 00000 | | 616.01571943000 00000 |
| | | | BNB | 0.00000000179 4260 | | 0.00000000179 4260 |
| | | | FTT | 25.00000000000 0000 | | 25.00000000000 0000 |
| | | | POLIS | 0.00413878000 0000 | | 0.00413878000 0000 |
| | | | RAY | 928.95743835000 00000 | | 928.95743835000 00000 |
| | | | SOL | | | 0.01571951650 8800 |
| | | | SPELL | 600.00000000000 00000 | | 600.00000000000 00000 |
| | | | SRM | 0.00044530000 0000 | | 0.00044530000 0000 |
| | | | SRM_LOCKED | 0.00232228000 0000 | | 0.00232228000 0000 |
| | | | USD | 2.59656963160 6209 | | 2.59656963160 6209 |
| | | | USDT | 0.00119400018 2466 | | 0.00119400018 2466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75070 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.45192078616 8280 |
| | | | AVAX-PERP | 0.00000000000 0007 | | 0.00000000000 0007 |
| | | | BAND | | | 3.98329087555 8520 |
| | | | BCH | | | 0.17929217090 1440 |
| | | | BTC | 0.00727953092 1560 | | 0.00727953092 1560 |
| | | | BTC-0331 | -0.018600000000 0000 | | -0.018600000000 0000 |
| | | | BTC-1230 | 0.00000000000 0000 | | 0.00000000000 0000 |
| | | | BTC-PERP | 0.00560000000 0000 | | 0.00560000000 0000 |
| | | | DOGE | | | 0.93532009577 0400 |
| | | | DOT | | | 48.22768814604 0070 |
| | | | DOT-PERP | -0.000000000000 58 | | -0.000000000000 58 |
| | | | ETH | 0.00000001055 3080 | | 0.00000001055 3080 |
| | | | ETH-0325 | 0.00000000000 0000 | | 0.00000000000 0000 |
| | | | ETH-PERP | -0.000000000000 01 | | -0.000000000000 01 |
| | | | FTT | 0.12538663025 6599 | | 0.12538663025 6599 |
| | | | ICP-PERP | -0.00000000000 0007 | | -0.00000000000 0007 |
| | | | LINK | 10.79986231588 3520 | | 10.79986231588 3520 |
| | | | LINK-PERP | 0.00000000000 0000 | | 0.00000000000 0000 |
| | | | LTC | 2.24420463254 1690 | | 2.24420463254 1690 |
| | | | LUNC-PERP | 0.00000000000 0001 | | 0.00000000000 0001 |
| | | | MATIC | 159.85463615410 3000 | | 159.85463615410 3000 |
| | | | PRISM | 2,200.00000000000 00000 | | 2,200.00000000000 00000 |
| | | | RAY | 69.76307321410 0860 | | 69.76307321410 0860 |
| | | | SKL | 599.41114212000 00000 | | 599.41114212000 00000 |
| | | | SOL | | | 11.05093063491 5511 |
| | | | SOL-PERP | 0.00000000000 0000 | | 0.00000000000 0000 |
| | | | STEP | 101.15230561000 00000 | | 101.15230561000 00000 |
| | | | UNI-PERP | -0.00000000000 0028 | | -0.00000000000 0028 |
| | | | USD | 130.57822891471 4740 | | 130.57822891471 4740 |
| | | | USDT | 0.00000007117 457 | | 0.00000007117 457 |
| | | | WBTC | | | 0.00467878870 3920 |
| | | | XRP | 464.25896905720 2700 | | 464.25896905720 2700 |
| | | | YFI-PERP | 0.00000000000 0000 | | 0.00000000000 0000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8910 | Name on file | FTX Trading Ltd. | NFT (4316206974712173971FTX CRYPTO CUP 2022 KEY #11578) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (5507437263784090307/THE HILL BY FTX #18056) | | | 1.000000000000000 |
| | | | TON | 98.300000000000000 | | 98.300000000000000 |
| | | | TONCOIN | | | 98.300000000000000 |
| | | | TRX | | | 0.001052000000000 |
| | | | USD | 0.005303800179649 | | 0.005303800179649 |
| | | | USDT | | | 1.656740176710510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29706 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.078577378853720 |
| | | | ETH | | | 1.912403625349440 |
| | | | ETHW | | | 1.907686723727040 |
| | | | TRX | | | 0.000779000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 280.830009710768140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70665 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.049246520000000 |
| | | | DOGE | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | ETH | 0.000000009960000 | | 0.000000009960000 |
| | | | FTT | 155.377871100000000 | | 155.377871100000000 |
| | | | LUNA2 | 0.055037584960000 | | 0.055037584960000 |
| | | | LUNA2_LOCKED | 0.128421031600000 | | 0.128421031600000 |
| | | | LUNC | 11,984.550000000000000 | | 11,984.550000000000000 |
| | | | TRX | 0.000330000000000 | | 0.000330000000000 |
| | | | USD | 24.052073555134033 | | 24.052073555134033 |
| | | | USDT | 300.007489169305360 | | 300.007489169305360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95071 | Name on file | FTX Trading Ltd. | AVAX | 15.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.095231950000000 | | 25.095231950000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USDT | 0.000000009014800 | | 0.000000009014800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45004 | Name on file | FTX Trading Ltd. | BNB | 2.378891022666270 | FTX Trading Ltd. | 2.378891022666270 |
| | | | BTC | | | 0.036504891575616 |
| | | | CRO | 209.961297000000000 | | 209.961297000000000 |
| | | | ETH | | | 0.81987454473817 0 |
| | | | ETHW | 0.815419636486420 | | 0.815419636486420 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNA2 | 0.110015539200000 | | 0.110015539200000 |
| | | | LUNA2_LOCKED | 0.256702924700000 | | 0.256702924700000 |
| | | | LUNC | 23,956.115277653058000 | | 23,956.115277653058000 |
| | | | MANA | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | | | 0.000011504815400 |
| | | | USD | 1,470.548679935346600 | | 1,470.548679935346600 |
| | | | USDT | | | 106.320759717618370 |
| | | | XRP | | | 740.820814435144000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29559 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000000000993982 |
| | | | AVAX | | | 0.000000004439662 |
| | | | DOGE | | | 0.371619254011100 |
| | | | ETH | 0.210000000000000 | | 0.211395370000000 |
| | | | SOL | 245.010000000000000 | | 245.015224927054000 |
| | | | USD | | | -0.436646446090966 |
| | | | USDT | | | 0.000000008172190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8705 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.087720000000000 |
| | | | GMT | | | 948.490000000000000 |
| | | | GST | | | 85.452600000000000 |
| | | | JOE | | | 2,315.000000000000000 |
| | | | LUNA2 | | | 0.000000041009936 |
| | | | LUNA2_LOCKED | | | 0.000000095689851 |
| | | | LUNC | | | 0.008930000000000 |
| | | | NFT (3560756487655553699/FTX AU - WE ARE HERE! #54766) | | | 1.000000000000000 |
| | | | PEOPLE | | | 5,590.000000000000000 |
| | | | QI | | | 11,690.000000000000000 |
| | | | TRX | | | 0.000891000000000 |
| | | | USD | 938.260000000000000 | | 0.811392888654000 |
| | | | USDT | | | 938.264450516671600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81099 | Name on file | FTX Trading Ltd. | BNB | 66.183309667538380 | FTX Trading Ltd. | 33.091654837538380 |
| | | | FTT | 52.000000000000000 | | 26.000000000000000 |
| | | | SOL | | | 0.003837712951430 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TSLA | 30.362978200000000 | | 30.362978200321720 |
| | | | TSLAPRE | 0.000000000911276 | | 0.000000000911276 |
| | | | USD | 14,611.231692925181000 | | 14,611.231692925181000 |
| | | | USDT | 9.280000000000000 | | 9.284892154941970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68697 | Name on file | FTX Trading Ltd. | AAVE | 2.752125441765620 | FTX Trading Ltd. | 2.752125441765620 |
| | | | ALT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM | | | 26.173222612057930 |
| | | | AVAX | | | 9.368593022530144 |
| | | | AXS | | | 18.766716386198270 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC | 0.000000007960000 | | 0.000000007960000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.16146110615532 |
| | | | ETH-PERP | 0.00000000000004 | | 0.00000000000000 |
| | | | ETHW | 0.16058311284316 | | 0.16058311284316 |
| | | | EUR | 19,000.00000000000000 | | 19,000.00000000000000 |
| | | | FTT | 21.69720700000000 | | 21.69720700000000 |
| | | | LTC | 0.00000000500000 | | 0.00000000500000 |
| | | | LUNA2 | 20.93542959280000 | | 20.93542959280000 |
| | | | LUNA2_LOCKED | 48.84933571980000 | | 48.84933571980000 |
| | | | MATIC | | | 326.45576878174500 |
| | | | MID-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEAR | 44.69150700000000 | | 44.69150700000000 |
| | | | NFT (565383337487709804/THE HILL BY FTX #44270) | | | 1.00000000000000 |
| | | | REN | 60,483.94963203101000 | | 60,483.94963203101000 |
| | | | SHIT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL | 0.00000001600000 | | 0.00000001600000 |
| | | | USD | 90,063.40026407950000 | | 90,063.40026407950000 |
| | | | USTC | 2,937.14633136814930000 | | 2,937.14633136814930000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50436 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000001562910 | FTX Trading Ltd. | 0.00000000001562910 |
| | | | AUD | 7.46191038478761200 | | 7.46191038478761200 |
| | | | AXS | 0.00000000070259130 | | 0.00000000070259130 |
| | | | BEAR | 0.00000000004864060 | | 0.00000000004864060 |
| | | | BTC | 0.00000000049012580 | | 0.00000000049012580 |
| | | | BULL | 0.00000000070948960 | | 0.00000000070948960 |
| | | | ENJ | 0.00000000066661420 | | 0.00000000066661420 |
| | | | ETH | 0.00000000033874487 | | 0.00000000033874487 |
| | | | ETHBULL | 0.00000000071933942 | | 0.00000000071933942 |
| | | | FTM | 0.00000000041683800 | | 0.00000000041683800 |
| | | | FTT | 0.00000000049757670 | | 0.00000000049757670 |
| | | | GRT | 0.00000000862033100 | | 0.00000000862033100 |
| | | | LINK | 0.00000000060000000 | | 0.00000000060000000 |
| | | | LTC | 0.00000000016699950 | | 0.00000000016699950 |
| | | | LUNA2 | 0.00000069645590490 | | 0.00000069645590490 |
| | | | LUNA2_LOCKED | 0.00001625063862000 | | 0.00001625063862000 |
| | | | LUNC | 0.00242569783206700 | | 0.00242569783206700 |
| | | | MANA | 0.00000000625097400 | | 0.00000000625097400 |
| | | | MATIC | 0.00000000982933500 | | 0.00000000982933500 |
| | | | MNGO | 0.00000000681500000 | | 0.00000000681500000 |
| | | | OMG | 0.00000000932327530 | | 0.00000000932327530 |
| | | | RAY | 0.00000001906396000 | | 0.00000001906396000 |
| | | | RUNE | 0.00000000206146900 | | 0.00000000206146900 |
| | | | SAND | 0.00000006630938000 | | 0.00000006630938000 |
| | | | SOL | 0.00245673880486200 | | 0.00245673880486200 |
| | | | TLM | 0.00000001224790000 | | 0.00000001224790000 |
| | | | USD | 88.44034084644936000 | | 88.44034084644936000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86526 | Name on file | FTX Trading Ltd. | AXS | 8.32870000933067 | FTX Trading Ltd. | 8.32870000933067 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULLSHIT | 2,001.01265006000000 | | 2,001.01265006000000 |
| | | | DAI | 6.33441951942636 | | 6.33441951942636 |
| | | | DENT | 35,004.59530259300000 | | 35,004.59530259300000 |
| | | | DOGE | 900.78459900000000 | | 900.78459900000000 |
| | | | DOT-PERP | 140.50000000000000 | | 140.50000000000000 |
| | | | ENJ | 292.97500000000000 | | 292.97500000000000 |
| | | | ETH | 0.00061801000000 | | 0.00061801000000 |
| | | | ETHW | 0.00061801000000 | | 0.00061801000000 |
| | | | EUR | 251.54101074488930 | | 251.54101074488930 |
| | | | FTT | 25.62405137700000 | | 25.62405137700000 |
| | | | LINA | 4,505.78135868000000 | | 4,505.78135868000000 |
| | | | LINK | | | 15.10284168334068 |
| | | | LTC | 1.00559732000000 | | 1.00559732000000 |
| | | | POLIS | 1.13525471757000 | | 1.13525471757000 |
| | | | REN | 0.00000000827484 | | 0.00000000827484 |
| | | | SOL | 0.00946687000000 | | 0.00946687000000 |
| | | | STEP | 15,000.00000000000000 | | 15,000.00000000000000 |
| | | | USD | 719.18152799958300 | | 719.18152799958300 |
| | | | XRP | 200.36240784000000 | | 200.36240784000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87086 | Name on file | FTX Trading Ltd. | AUD | 5.28650461000000 | FTX Trading Ltd. | 5.28650461000000 |
| | | | BTC | | | 0.00803081297045 |
| | | | CONV | 13,519.93600000000000 | | 13,519.93600000000000 |
| | | | ETH | | | 0.29553042264650 |
| | | | ETHW | | | 0.05027643219507 |
| | | | FTM | 0.00000009515770 | | 0.00000009515770 |
| | | | FTT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | | | 680.76334845729160 |
| | | | SOL | | | 1.95547433092367 |
| | | | TRX | 0.00000007955930 | | 0.00000007955930 |
| | | | USD | 0.10193924109538700 | | 0.10193924109538700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9218 | Name on file | FTX Trading Ltd. | BTC | 0.00001099128638500 | FTX Trading Ltd. | 0.00001099128638500 |
| | | | BTC-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | EDEN | 0.07259171000000 | | 0.07259171000000 |
| | | | EOS-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00761876000000 | | 0.00761876000000 |
| | | | ICP-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | IMX | 0.07999999000000 | | 0.07999999000000 |
| | | | NFT (308859510147292130/FTX AU - WE ARE HERE! #4429) | | | 1.00000000000000 |
| | | | NFT (331091431352692229/FTX CRYPTO CUP 2022 KEY #5847) | | | 1.00000000000000 |
| | | | NFT (365188033472083477/FTX AU - WE ARE HERE! #4417) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (4268434847926634244/FTX AU - WE ARE HERE! #41648) | | | 1.000000000000000 |
| | | | NFT (5371363811856385558/THE HILL BY FTX #9305) | | | 1.000000000000000 |
| | | | USD | 0.979505166094452 | | 0.979505166094452 |
| | | | USDT | 7,628.068757563559064 | | 28.068757563559064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29678 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 10.090473371446910 |
| | | | BTC | | | 0.124886275083780 |
| | | | FTM | | | 216.812282528114930 |
| | | | FTT | | | 0.084156000000000 |
| | | | LUNA2 | | | 0.312807060000000 |
| | | | LUNA2_LOCKED | | | 105.729883100000000 |
| | | | LUNC | | | 100.000000000000000 |
| | | | RAY | | | 106.047316000000000 |
| | | | SOL | | | 0.000738010000000 |
| | | | USD | Undetermined* | | 0.000272404491058 |
| | | | USDT | | | 0.014801546747808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34649 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000006450000000 |
| | | | ETHW | 0.311759290000000 | | 0.311759290000000 |
| | | | FTT | | | 0.094180060000000 |
| | | | NFT (3827292367547024020/FTX CRYPTO CUP 2022 KEY #16178) | | | 1.000000000000000 |
| | | | NFT (4669220322219113343/THE HILL BY FTX #10750) | | | 1.000000000000000 |
| | | | NFT (4750092972758326189/FTX EU - WE ARE HERE! #47809) | | | 1.000000000000000 |
| | | | NFT (5013304618816707424/FTX EU - WE ARE HERE! #47953) | | | 1.000000000000000 |
| | | | NFT (5678998928942094440/FTX AU - WE ARE HERE! #44067) | | | 1.000000000000000 |
| | | | NFT (5687505876464396924/FTX AU - WE ARE HERE! #44049) | | | 1.000000000000000 |
| | | | NFT (5714288836544287311/FTX EU - WE ARE HERE! #48414) | | | 1.000000000000000 |
| | | | SOL | 2.300000000000000 | | 2.300000000000000 |
| | | | SRM | 46.280000000000000 | | 46.280364880000000 |
| | | | SRM_LOCKED | | | 1.081872110000000 |
| | | | USD | 713.379624872612500 | | 713.379624872612500 |
| | | | USDT | | | 0.000000011769226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17759 | Name on file | FTX Trading Ltd. | APE | 42.893807520000000 | FTX Trading Ltd. | 42.893807520000000 |
| | | | BRZ | 0.005186072948720 | | 0.005186072948720 |
| | | | BTC | 0.053843957540030 | | 0.053843957540030 |
| | | | DYDX | 64.083062830000000 | | 64.083062830000000 |
| | | | ETH | | | 0.542328822597600 |
| | | | ETHW | 0.540925834507200 | | 0.540925834507200 |
| | | | FTM | 151.971986400000000 | | 151.971986400000000 |
| | | | FTT | 14.597297820000000 | | 14.597297820000000 |
| | | | LINK | 26.995023900000000 | | 26.995023900000000 |
| | | | LUNA2 | 2.167033217000000 | | 2.167033217000000 |
| | | | LUNA2_LOCKED | 5.056410840000000 | | 5.056410840000000 |
| | | | LUNC | 67,734.104303463000000 | | 67,734.104303463000000 |
| | | | MATIC | 39.992628000000000 | | 39.992628000000000 |
| | | | TRX | 25.995208200000000 | | 25.995208200000000 |
| | | | USD | 1.153749191952634 | | 1.153749191952634 |
| | | | USDT | 0.000000126015448 | | 0.000000126015448 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44941 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.166402151143780 |
| | | | ETHW | | | 0.166085476150000 |
| | | | EUR | 2.980000000000000 | | 0.000000089199406 |
| | | | LUNA2 | 0.553490267200000 | | 0.553490267200000 |
| | | | LUNA2_LOCKED | 1.291477290000000 | | 1.291477290000000 |
| | | | LUNC | 120,523.670994406920000 | | 120,523.670994406920000 |
| | | | SHIB | 22,897.218552240000000 | | 22,897.218552240000000 |
| | | | SOL | | | 0.357656155243300 |
| | | | SRM | 0.008931426826429 | | 0.008931426826429 |
| | | | SRM_LOCKED | 0.086000920000000 | | 0.086000920000000 |
| | | | USD | 81.610000000000000 | | 70.974043452999800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60091 | Name on file | FTX Trading Ltd. | APE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.000090202064250 | | 0.000090202064250 |
| | | | LUNA2_LOCKED | 0.000210471483200 | | 0.000210471483200 |
| | | | LUNC | 19.641689400000000 | | 19.641689400000000 |
| | | | MBS | 40.000000000000000 | | 40.000000000000000 |
| | | | TRX | 0.000817000000000 | | 0.000817000000000 |
| | | | USD | 0.000000007793738 | | 0.000000007793738 |
| | | | USDT | | | 2.460805566967040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84485 | Name on file | FTX Trading Ltd. | AUDIO | 41.604004500000000 | FTX Trading Ltd. | 41.604004500000000 |
| | | | CREAM | 0.000000003800000 | | 0.000000003800000 |
| | | | ETH | 0.031870700000000 | | 0.031870700000000 |
| | | | ETHW | 0.031870700000000 | | 0.031870700000000 |
| | | | FTM | 105.503264050814660 | | 105.503264050814660 |
| | | | FTT | 6.951498012054181 | | 6.951498012054181 |
| | | | KIN | 472,332.005890470000000 | | 472,332.005890470000000 |
| | | | MATIC | 25.403814480150825 | | 25.403814480150825 |
| | | | SKL | 179.670586021288600 | | 179.670586021288600 |
| | | | SLP | 1,010.000000000000000 | | 1,010.000000000000000 |
| | | | SOL | 2.000000000000000 | | 2.112465023413333 |
| | | | SRM | 5.068394560000000 | | 5.068394560000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SRM_LOCKED | 0.060645310000000 | | 0.060645310000000 |
| | | | STEP | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 0.121418829855001 | | 0.121418829855001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24364 | Name on file | FTX Trading Ltd. | CRV | 622.324418539984800 | FTX Trading Ltd. | 622.324418539984800 |
| | | | ETH | 0.000000002995200 | | 0.000000002995200 |
| | | | FTM | 1,446.336055936315500 | | 1,446.336055936315500 |
| | | | USD | 1.177193795368620 | | 1.177193795368620 |
| | | | XRP | 0.000000007882286 | | 0.000000007882286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42379 | Name on file | FTX Trading Ltd. | BTC | 0.000001556355715 | FTX Trading Ltd. | 0.000001556355715 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | LUNA2 | 12.831999056920000 | | 12.831999056920000 |
| | | | LUNA2_LOCKED | 29.941331119500000 | | 29.941331119500000 |
| | | | LUNC | 2,776,802.680000000000000 | | 2,776,802.680000000000000 |
| | | | MATIC | 180.725920400000000 | | 180.725920400000000 |
| | | | SOL | 13.879723380000000 | | 13.879723380000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 64.319109207204690 | | 64.319109207204690 |
| | | | USDT | 0.001049837308311 | | 0.001049837308311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86300 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000044 | FTX Trading Ltd. | -0.000000000000044 |
| | | | BTC | 0.000000008400000 | | 0.000000008400000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.105784994669230 | | 0.105784994669230 |
| | | | IMX | 0.094407600000000 | | 0.094407600000000 |
| | | | LINK-PERP | -0.000000000000088 | | -0.000000000000088 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RSR | 8.974280000000000 | | 8.974280000000000 |
| | | | SNX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | SRM | 68.175573060000000 | | 68.175573060000000 |
| | | | SRM_LOCKED | 1.025187010000000 | | 1.025187010000000 |
| | | | TRX | 0.905924553756000 | | 0.905924553756000 |
| | | | USD | 2.555385194124137 | | 2.555385194124137 |
| | | | XTZ-PERP | 0.000000000000007 | | 0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64550 | Name on file | FTX Trading Ltd. | ETH | 0.000000003496266 | FTX Trading Ltd. | 0.000000003496266 |
| | | | ETHW | 0.485943653496266 | | 0.485943653496266 |
| | | | LUNA2 | 0.461594848100000 | | 0.461594848100000 |
| | | | LUNA2_LOCKED | 1.077054645000000 | | 1.077054645000000 |
| | | | USD | 947.272459152165100 | | 947.272459152165100 |
| | | | USDT | | | 10.027927006978084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39922 | Name on file | FTX Trading Ltd. | AXS | 2.200000000000000 | FTX Trading Ltd. | 2.200000000000000 |
| | | | BTC | 0.113516722270000 | | 0.113516722270000 |
| | | | CRO | 829.916192000000000 | | 829.916192000000000 |
| | | | ENJ | 142.000000000000000 | | 142.000000000000000 |
| | | | ETH | 0.333267379353080 | | 0.333267379353080 |
| | | | ETHW | 0.333267379353080 | | 0.333267379353080 |
| | | | EUR | 5,070.000000000000000 | | 5,070.000000000000000 |
| | | | FTM | 114.000000000000000 | | 114.000000000000000 |
| | | | FTT | 15.700000000000000 | | 15.700000000000000 |
| | | | GALA | 540.000000000000000 | | 540.000000000000000 |
| | | | LRC | 92.000000000000000 | | 92.000000000000000 |
| | | | MANA | 134.000000000000000 | | 134.000000000000000 |
| | | | SAND | 71.992666800000000 | | 71.992666800000000 |
| | | | SOL | 4.967458409704770 | | 4.967458409704770 |
| | | | SRM | 67.000000000000000 | | 67.000000000000000 |
| | | | TRX | 2,733.348964265790000 | | 2,733.348964265790000 |
| | | | USD | 6.525811986715990 | | 6.525811986715990 |
| | | | XRP | 360.000000000000000 | | 360.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41352 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 53.513436762202940 |
| | | | BOBA | 0.096743000000000 | | 0.096743000000000 |
| | | | BTC | 0.000000005470150 | | 0.000000005470150 |
| | | | DOT | | | 52.850404500000000 |
| | | | ETH | 0.000000003988050 | | 0.000000003988050 |
| | | | ETHW | 0.000214196365847 | | 0.000214196365847 |
| | | | FTM | 4,051.860286508932000 | | 4,051.860286508932000 |
| | | | FTT | 135.506218580000000 | | 135.506218580000000 |
| | | | LINK | 0.000000000203250 | | 0.000000000203250 |
| | | | LUNA2 | 0.050609370870000 | | 0.050609370870000 |
| | | | LUNA2_LOCKED | 0.118088532000000 | | 0.118088532000000 |
| | | | LUNC | 9,872.463173875396000 | | 9,872.463173875396000 |
| | | | MATIC | 0.000000009688130 | | 0.000000009688130 |
| | | | RUNE | 0.068483368000000 | | 0.068483368000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.000000006699820 | | 0.000000006699820 |
| | | | USDT | 2.860000009685412 | | 2.860000009685412 |
| | | | USTC | 0.746176175529520 | | 0.746176175529520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46240 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 622.128066769584500 |
| | | | AAVE | 5.671291215868480 | | 5.671291215868480 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATLAS-PERP | 1,060.000000000000000 | | 1,060.000000000000000 |
| | | | BRZ | 10.121058490000000 | | 10.121058490000000 |
| | | | DOT | 55.517293686986490 | | 55.517293686986490 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 259.454839003986250 | | 259.454839003986250 |
| | | | FTT | 26.688883000000000 | | 26.688883000000000 |
| | | | IMX | 48.190649200000000 | | 48.190649200000000 |
| | | | LTC | 0.009297590623980 | | 0.009297590623980 |
| | | | LUNA2 | 0.229618905000000 | | 0.229618905000000 |
| | | | LUNA2_LOCKED | 0.535777445000000 | | 0.535777445000000 |
| | | | LUNC | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | MAPS | 16,950.000000000000000 | | 16,950.000000000000000 |
| | | | MATIC | | | 10.566171423055810 |
| | | | OXY | 23,455.371858113755000 | | 23,455.371858113755000 |
| | | | SOL | 0.999766000000000 | | 0.999766000000000 |
| | | | USD | 100.884284204169050 | | 100.884284204169050 |
| | | | USDT | 0.000000008575760 | | 0.000000008575760 |
| | | | XRP | | | 321.192345670914050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64827 | Name on file | FTX Trading Ltd. | 1INCH | 1,566.199858202798900 | FTX Trading Ltd. | 1,566.199858202798900 |
| | | | DOGE | | | 5,486.663047229710000 |
| | | | DYDX | 775.849756000000000 | | 775.849756000000000 |
| | | | FTT | 50.990110000000000 | | 50.990110000000000 |
| | | | GRT | | | 6,384.280416782984500 |
| | | | LINK | | | 437.591162029527800 |
| | | | LUNA2 | 2.296602389000000 | | 2.296602389000000 |
| | | | LUNA2_LOCKED | 5.358738907000000 | | 5.358738907000000 |
| | | | LUNC | 500,090.005345628660000 | | 500,090.005345628660000 |
| | | | MNGO | 31,023.950300000000000 | | 31,023.950300000000000 |
| | | | SOL | 31.296178613475420 | | 31.296178613475420 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.671015143837456 | | 5.671015143837456 |
| | | | USDT | | | 97.196037292706860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69238 | Name on file | FTX Trading Ltd. | 1INCH | 111.180639322065620 | FTX Trading Ltd. | 111.180639322065620 |
| | | | ATLAS | 2,539.785300000000000 | | 2,539.785300000000000 |
| | | | BAND | | | 377.367323861500700 |
| | | | BNB | 0.000000008735000 | | 0.000000008735000 |
| | | | DYDX | 2.796200000000000 | | 2.796200000000000 |
| | | | FTM | | | 802.319422547459200 |
| | | | GALA | 4,399.164000000000000 | | 4,399.164000000000000 |
| | | | GENE | 3.999240000000000 | | 3.999240000000000 |
| | | | GRT | | | 2,200.257094290246000 |
| | | | IMX | 431.318034000000000 | | 431.318034000000000 |
| | | | LUNA2 | 0.000226168615300 | | 0.000226168615300 |
| | | | LUNA2_LOCKED | 0.000527726769100 | | 0.000527726769100 |
| | | | LUNC | 8.485695012334530 | | 8.485695012334530 |
| | | | POLIS | 19.996200000000000 | | 19.996200000000000 |
| | | | RAY | 893.651980454343900 | | 893.651980454343900 |
| | | | RUNE | 0.000000003964040 | | 0.000000003964040 |
| | | | SOL | | | 92.970588348754440 |
| | | | UMEE | 2,959.437600000000000 | | 2,959.437600000000000 |
| | | | USD | 969.035676135658600 | | 969.035676135658600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39009 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006787800 | FTX Trading Ltd. | 0.000000006787800 |
| | | | BNB | 0.000000005032820 | | 0.000000005032820 |
| | | | BTC | 0.000000016532400 | | 0.000000016532400 |
| | | | ETH | 0.000000004910840 | | 0.000000004910840 |
| | | | FTM | | | 73.481212039207120 |
| | | | FTT | 5.000000002924822 | | 5.000000002924822 |
| | | | LINK | 0.000000006260550 | | 0.000000006260550 |
| | | | LTC | 0.000000006963000 | | 0.000000006963000 |
| | | | LUNA2_LOCKED | 0.000000019776724 | | 0.000000019776724 |
| | | | LUNC | 0.001845611000000 | | 0.001845611000000 |
| | | | MANA | 0.000000000976999 | | 0.000000000976999 |
| | | | MATIC | 0.000000003006790 | | 0.000000003006790 |
| | | | RAY | 8.144308533922676 | | 8.144308533922676 |
| | | | SOL | 4.427146540051655 | | 4.427146540051655 |
| | | | TRX | 0.000000006200900 | | 0.000000006200900 |
| | | | USD | 0.282155086615000 | | 0.282155086615000 |
| | | | USDT | 0.000000016712196 | | 0.000000016712196 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16656 | Name on file | FTX Trading Ltd. | BTC | 0.298852852819313 | FTX Trading Ltd. | 0.298852852819313 |
| | | | ETHW | 0.000008200000000 | | 0.000008200000000 |
| | | | SOL | | | 14.216904439142867 |
| | | | SRM | 405.937042250000000 | | 405.937042250000000 |
| | | | SRM_LOCKED | 5.254778710000000 | | 5.254778710000000 |
| | | | USD | 198.350954274613340 | | 198.350954274613340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45435 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007066281 | FTX Trading Ltd. | 0.000000007066281 |
| | | | ATOM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009310101 | | 0.000000009310101 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 9,815.356191499184000 | | 9,815.356191499184000 |
| | | | DOT | 0.000000007932199 | | 0.000000007932199 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000017940438 | | 0.000000017940438 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000000007940438 | | 0.000000007940438 |
| | | | FTT | 1.735255690000000 | | 1.735255690000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000003539455284 | | 0.000003539455284 |
| | | | LUNA2_LOCKED | 0.000008258728996 | | 0.000008258728996 |
| | | | LUNC | 0.770723840000000 | | 0.770723840000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 0.000000006928956 | | 0.000000006928956 |
| | | | RAY | | | 9.573566558097500 |
| | | | SOL | 0.000000007392759 | | 0.000000007392759 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM | 81.282721054000000 | | 81.282721054000000 |
| | | | SRM_LOCKED | 0.533160400000000 | | 0.533160400000000 |
| | | | SXP | 0.000000000910882 | | 0.000000000910882 |
| | | | USD | 280.620875785928940 | | 280.620875785928940 |
| | | | USDT | 0.000000023081311 | | 0.000000023081311 |
| | | | XRP | 0.000000003194017 | | 0.000000003194017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78505 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | AVAX | | | 7.921227075097320 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB | 0.000000001707322 | | 0.000000001707322 |
| | | | BOBA | 32.200000000000000 | | 32.200000000000000 |
| | | | BTC | 0.000000007538796 | | 0.000000007538796 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.255651388312885 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.254280033665785 | | 0.254280033665785 |
| | | | FIDA | 41.000000000000000 | | 41.000000000000000 |
| | | | FTT | 0.099000018051971 | | 0.099000018051971 |
| | | | OMG | | | 9.826133575000000 |
| | | | SHIB | 0.000000009163588 | | 0.000000009163588 |
| | | | SLP | 0.000000005104900 | | 0.000000005104900 |
| | | | SOL | | | 6.228294209311366 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.008302720000000 | | 0.008302720000000 |
| | | | SRM_LOCKED | 0.038391070000000 | | 0.038391070000000 |
| | | | STEP | 0.000000005963645 | | 0.000000005963645 |
| | | | USD | 0.545006927638675 | | 0.545006927638675 |
| | | | USDT | 0.941854067728151 | | 0.941854067728151 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7739 | Name on file | FTX Trading Ltd. | BLT | 999.000000000000000 | FTX Trading Ltd. | 999.000000000000000 |
| | | | ETH | | | 0.000724230000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000306851630851 |
| | | | GENE | | | 0.099496000000000 |
| | | | NFT (305939298747475306/FTX EU - WE ARE HERE! #27123) | | | 1.000000000000000 |
| | | | NFT (335600332595871810/THE HILL BY FTX #11404) | | | 1.000000000000000 |
| | | | NFT (484719218849240519/FTX EU - WE ARE HERE! #27001) | | | 1.000000000000000 |
| | | | NFT (544346658884372139/FTX EU - WE ARE HERE! #8535) | | | 1.000000000000000 |
| | | | SOL | | | 0.003398720000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1.637726000000000 |
| | | | USD | 499.908120258330030 | | 499.908120258330030 |
| | | | USDT | 118.710000000000000 | | 118.712712618875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36371 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006274401213170 |
| | | | ETH | | | 0.602338354459900 |
| | | | ETHW | 0.599086445152000 | | 0.599086445152000 |
| | | | LTC | | | 1.951435577383110 |
| | | | USDT | 1.293683479897160 | | 1.293683479897160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57248 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.411161348401073 |
| | | | BNB | | | 0.557305609603430 |
| | | | BTC | | | 0.028325213124610 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.450008752033171 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.448768660214811 |
| | | | FTT | 25.072269660000000 | | 25.072269660000000 |
| | | | LUNA2 | 0.037296278285300 | | 0.037296278285300 |
| | | | LUNA2_LOCKED | 0.087024649319000 | | 0.087024649319000 |
| | | | LUNC | 1.146572104803390 | | 1.146572104803390 |
| | | | SOL | | | 1.592157447823186 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 512.142037795691400 | | 512.142037795691400 |
| | | | XRP | | | 127.778444903580950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32001 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000398290 |
| | | | ETH | | | 0.092423548837305 |
| | | | ETHW | | | 0.092423548837305 |
| | | | FTT | | | 25.130450882280780 |
| | | | USD | 419.754226920000000 | | 0.000000005296253 |
| | | | USDT | | | 419.754226926965800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78103 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 13.653978847318210 |
| | | | ATLAS | 696.508977910000000 | | 696.508977910000000 |
| | | | BNB | | | 0.177226560248320 |
| | | | BTC | 0.014059582007660 | | 0.014059582007660 |
| | | | CRO | 51.968785140000000 | | 51.968785140000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH | 0.073019750000000 | | 0.073019750000000 |
| | | | ETHW | 0.072113201935042 | | 0.072113201935042 |
| | | | EUR | 57.209006742140870 | | 57.209006742140870 |
| | | | FIDA | 126.982710000000000 | | 126.982710000000000 |
| | | | LTC | 1.874418014018810 | | 1.874418014018810 |
| | | | LUNA2 | 20.439544370000000 | | 20.439544370000000 |
| | | | LUNA2_LOCKED | 47.692270210000000 | | 47.692270210000000 |
| | | | LUNC | 29,805.138550757692000 | | 29,805.138550757692000 |
| | | | TRX | 608.877310211189800 | | 608.877310211189800 |
| | | | USD | 144.189710936776830 | | 144.189710936776830 |
| | | | USDT | 7,430.098521473203000 | | 7,430.098521473203000 |
| | | | USTC | 2,873.940771340668000 | | 2,873.940771340668000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58837 | Name on file | FTX Trading Ltd. | ATLAS | 0.178500000000000 | FTX Trading Ltd. | 0.178500000000000 |
| | | | AVAX | 0.000408000000000 | | 0.000408000000000 |
| | | | BNB | 14.676402503439080 | | 14.676402503439080 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | | | 1.263914994738780 |
| | | | FTM | 0.001465000000000 | | 0.001465000000000 |
| | | | FTT | 5.008502440000000 | | 5.008502440000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GENE | 0.001116000000000 | | 0.001116000000000 |
| | | | GMT | 0.272500000000000 | | 0.272500000000000 |
| | | | LUNA2 | 0.139901538000000 | | 0.139901538000000 |
| | | | LUNA2_LOCKED | 0.326436921900000 | | 0.326436921900000 |
| | | | LUNC | 29,591.299515324146000 | | 29,591.299515324146000 |
| | | | NEXO | 0.002500000000000 | | 0.002500000000000 |
| | | | RAY | 0.010563795201256 | | 0.010563795201256 |
| | | | SOL | 70.739194382918500 | | 70.739194382918500 |
| | | | TRX | 0.000059000000000 | | 0.000059000000000 |
| | | | USD | 1,234.168904215140200 | | 1,234.168904215140200 |
| | | | USDT | 0.220129261142176 | | 0.220129261142176 |
| | | | USTC | 0.564372854000000 | | 0.564372854000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13403 | Name on file | FTX Trading Ltd. | BNB | 0.040000000000000 | FTX Trading Ltd. | 0.040000000000000 |
| | | | BTC | 0.009423040988947 | | 0.009423040988947 |
| | | | ETH | 0.002013432714930 | | 0.002013432714930 |
| | | | ETHW | 0.000000008472880 | | 0.000000008472880 |
| | | | FTT | 45.872879593921546 | | 45.872879593921546 |
| | | | LUNA2_LOCKED | 10.715559610000000 | | 10.715559610000000 |
| | | | PORT | 0.050720260000000 | | 0.050720260000000 |
| | | | SOL | 0.000000009622180 | | 0.000000009622180 |
| | | | USD | -0.013381048592087 | | -0.013381048592087 |
| | | | USDT | 0.000100739894003 | | 0.000100739894003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57098 | Name on file | FTX Trading Ltd. | BTC | 0.002100000000000 | FTX Trading Ltd. | 0.002100000000000 |
| | | | CHZ | 4,439.156400000000000 | | 4,439.156400000000000 |
| | | | DOGE | 399.924000000000000 | | 399.924000000000000 |
| | | | DOT | | | 455.785553283398600 |
| | | | ENJ | 1,273.934830000000000 | | 1,273.934830000000000 |
| | | | ETH | 11.664517310000000 | | 11.664517310000000 |
| | | | ETHW | 11.664517310000000 | | 11.664517310000000 |
| | | | LINK | 250.476079000000000 | | 250.476079000000000 |
| | | | LUNA2 | 0.011488744430000 | | 0.011488744430000 |
| | | | LUNA2_LOCKED | 0.026807070340000 | | 0.026807070340000 |
| | | | LUNC | 1,427.973244774619800 | | 1,427.973244774619800 |
| | | | SAND | 929.823300000000000 | | 929.823300000000000 |
| | | | SHIB | 1,300,000.000000000000000 | | 1,300,000.000000000000000 |
| | | | SOL | 127.117098710000000 | | 127.117098710000000 |
| | | | USD | 50,624.372372802920000 | | 50,624.372372802920000 |
| | | | USTC | 0.698000000000000 | | 0.698000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14610 | Name on file | FTX Trading Ltd. | DENT | 111,307.688000000000000 | FTX Trading Ltd. | 111,307.688000000000000 |
| | | | ETH | | | 0.248116175490590 |
| | | | ETHW | 0.246788325214940 | | 0.246788325214940 |
| | | | LUNA2 | 0.468609981200000 | | 0.468609981200000 |
| | | | LUNA2_LOCKED | 1.093423289000000 | | 1.093423289000000 |
| | | | LUNC | 102,040.810000000000000 | | 102,040.810000000000000 |
| | | | SHIB | 36,470,093.190000000000000 | | 36,470,093.190000000000000 |
| | | | SLP | 5,009.048100000000000 | | 5,009.048100000000000 |
| | | | USD | 0.736459741664848 | | 0.736459741664848 |
| | | | USDT | 0.113752722929585 | | 0.113752722929585 |
| | | | XRP | | | 1,139.275476721900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21304 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000314540 | FTX Trading Ltd. | 0.000000000314540 |
| | | | ATLAS | 1,592.385460100000000 | | 1,592.385460100000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007383940 | | 0.000000007383940 |
| | | | FTT-PERP | -8.000000000000000 | | -8.000000000000000 |
| | | | LUNA2 | 0.439103180700000 | | 0.439103180700000 |
| | | | LUNA2_LOCKED | 1.024574088000000 | | 1.024574088000000 |
| | | | LUNC | 95,615.642073950570000 | | 95,615.642073950570000 |
| | | | NFT (44810631794049276/FTX EU - WE ARE HERE! #282803) | | | 1.000000000000000 |
| | | | NFT (45809079851380723/FTX EU - WE ARE HERE! #282810) | | | 1.000000000000000 |
| | | | SOL | | | 1.068995042608600 |
| | | | USD | 21.298937545073190 | | 21.298937545073190 |
| | | | XRP | 0.383934490408570 | | 0.383934490408570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76187 | Name on file | FTX Trading Ltd. | BCH | 1.349974329636720 | FTX Trading Ltd. | 1.349974329636720 |
| | | | BNB | 0.000914447005110 | | 0.000914447005110 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | 0.000000007502570 | | 0.000000007502570 |
| | | | CEL | 0.000000021505000 | | 0.000000021505000 |
| | | | DOGE | 2,672.588563240229600 | | 2,672.588563240229600 |
| | | | DYDX | 205.400000000000000 | | 205.400000000000000 |
| | | | ENJ | 230.000000000000000 | | 230.000000000000000 |
| | | | ETH | 0.000000004813530 | | 0.000000004813530 |
| | | | ETHW | 0.004174398407044 | | 0.004174398407044 |
| | | | FTT | 50.809958262392690 | | 50.809958262392690 |
| | | | GBP | 0.000090996123623 | | 0.000090996123623 |
| | | | KNC | 0.000000000638530 | | 0.000000000638530 |
| | | | LINK | 58.470727576111180 | | 58.470727576111180 |
| | | | LTC | 6.580328381223460 | | 6.580328381223460 |
| | | | LUNA2 | 0.005472494185000 | | 0.005472494185000 |
| | | | LUNA2_LOCKED | 0.012769151310000 | | 0.012769151310000 |
| | | | LUNC | 165.942470434414020 | | 165.942470434414020 |
| | | | MATIC | 0.000000001425040 | | 0.000000001425040 |
| | | | MNGO | 9,230.000000000000000 | | 9,230.000000000000000 |
| | | | PAXG | 0.000000003620000 | | 0.000000003620000 |
| | | | POLIS | 329.700000000000000 | | 329.700000000000000 |
| | | | RAY | 515.976123884858500 | | 515.976123884858500 |
| | | | SOL | 19.667334175342530 | | 19.667334175342530 |
| | | | SRM | 411.053618910000000 | | 411.053618910000000 |
| | | | SRM_LOCKED | 3.431562790000000 | | 3.431562790000000 |
| | | | TRX | | | 285.507518607340800 |
| | | | USD | 0.209472904695880 | | 0.209472904695880 |
| | | | USDT | 0.094084098757230 | | 0.094084098757230 |
| | | | USTC | 0.666783231202420 | | 0.666783231202420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72414 | Name on file | FTX Trading Ltd. | ATLAS | 0.533146846404000 | FTX Trading Ltd. | 0.533146846404000 |
| | | | BCH | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000079501809456 | | 0.000079501809456 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTT | 209.996158010000000 | | 209.996158010000000 |
| | | | LUNA2 | 7.733155015000000 | | 7.733155015000000 |
| | | | LUNA2_LOCKED | 18.044028370000000 | | 18.044028370000000 |
| | | | LUNC | 1,683,910.785785100000000 | | 1,683,910.785785100000000 |
| | | | NEAR | 5.000000000000000 | | 5.000000000000000 |
| | | | RAY | 0.000000008623184 | | 0.000000008623184 |
| | | | SOL | 0.000000001522609 | | 0.000000001522609 |
| | | | TRX | | | 0.273756103978740 |
| | | | USD | -133.015664664866930 | | -133.015664664866930 |
| | | | XRP | | | 10,604.016322263276000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74304 | Name on file | FTX Trading Ltd. | ALICE | 0.000000008691996 | FTX Trading Ltd. | 0.000000008691996 |
| | | | ANC | 0.000000000133025 | | 0.000000000133025 |
| | | | C98 | 0.000000001558621 | | 0.000000001558621 |
| | | | CHR | 0.000000004487323 | | 0.000000004487323 |
| | | | CRV | 0.000000000515879 | | 0.000000000515879 |
| | | | ENS | 0.000000000499863 | | 0.000000000499863 |
| | | | MANA | 0.000000006012956 | | 0.000000006012956 |
| | | | NFT (3490335581127679629)/FTX EU - WE ARE HERE! (#95080) | | | 1.000000000000000 |
| | | | NFT (4809042621667547548)/FTX EU - WE ARE HERE! #94987) | | | 1.000000000000000 |
| | | | NFT (4956908117416619315)/FTX AU - WE ARE HERE! #1145) | | | 1.000000000000000 |
| | | | NFT (5473691890556711194)/FTX AU - WE ARE HERE! #1147) | | | 1.000000000000000 |
| | | | NFT (5478977825959167773/THE HILL BY FTX #3241) | | | 1.000000000000000 |
| | | | NFT (5727676224620030040/FTX EU - WE ARE HERE! #248874) | | | 1.000000000000000 |
| | | | POLIS | 0.000000006793573 | | 0.000000006793573 |
| | | | SAND | 0.000000007036081 | | 0.000000007036081 |
| | | | USD | 0.000000003991990 | | 0.000000003991990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33584 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | -0.000000001729900 |
| | | | ETHW | | | 0.000982800000000 |
| | | | GODS | | | 0.091437980000000 |
| | | | NFT (3268165794889807714)/FTX EU - WE ARE HERE! #25066) | | | 1.000000000000000 |
| | | | NFT (3287528074318481164)/FTX AU - WE ARE HERE! #45789) | | | 1.000000000000000 |
| | | | NFT (3679649518097882716)/FTX EU - WE ARE HERE! #24779) | | | 1.000000000000000 |
| | | | NFT (5234157863274853393)/FTX AU - WE ARE HERE! #45731) | | | 1.000000000000000 |
| | | | NFT (5560821184149026603)/FTX EU - WE ARE HERE! #24134) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000008190626 |
| | | | SRM | | | 0.370801600000000 |
| | | | SRM_LOCKED | | | 37.807960310000000 |
| | | | USD | 837.000000000000000 | | 837.807938349716600 |
| | | | USDT | | | 0.000000006908577 |
| | | | XRP | | | 0.000000008996558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75465 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.144976439739490 |
| | | | ETH | | | 1.326790178000000 |
| | | | ETHW | 1.319692995250000 | | 1.319692995250000 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 4.395266431390660 | | 4.395266431390660 |
| | | | USD | 46.345898024267450 | | 46.345898024267450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36378 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 17.306073747428400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ATOM | | | 43.179994043863616 |
| | | | BNB | 0.106893821964110 | | 0.106893821964110 |
| | | | BTC | | | 0.008774428538534 |
| | | | DAI | 0.000000001210010 | | 0.000000001210010 |
| | | | DOGE | 0.000000008277600 | | 0.000000008277600 |
| | | | ETH | 0.228136416448184 | | 0.228136416448184 |
| | | | ETHW | 0.568136411438359 | | 0.568136411438359 |
| | | | FTT | 175.266952803169830 | | 175.266952803169830 |
| | | | LUNA2 | 0.066828534070000 | | 0.066828534070000 |
| | | | LUNA2_LOCKED | 0.155933246200000 | | 0.155933246200000 |
| | | | SRM | 15.374637700000000 | | 15.374637700000000 |
| | | | SRM_LOCKED | 159.928005380000000 | | 159.928005380000000 |
| | | | UNI | 0.000000012800000 | | 0.000000012800000 |
| | | | USD | 5.404739542778670 | | 5.404739542778670 |
| | | | USDT | 0.007767018977956 | | 0.007767018977956 |
| | | | USTC | 9.459902000000000 | | 9.459902000000000 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61782 | Name on file | FTX Trading Ltd. | AGLD | 109.374120000000000 | FTX Trading Ltd. | 109.374120000000000 |
| | | | BTC | 0.005893280000000 | | 0.005893280000000 |
| | | | DOGE | 395.000000000000000 | | 395.000000000000000 |
| | | | ETH | 0.155864912111041 | | 0.155864912111041 |
| | | | ETHW | 0.108647758402141 | | 0.108647758402141 |
| | | | FTM | 1.007357174390660 | | 1.007357174390660 |
| | | | LUNA2 | 0.242920216600000 | | 0.242920216600000 |
| | | | LUNA2_LOCKED | 0.566813838700000 | | 0.566813838700000 |
| | | | LUNC | 52,896.388606000000000 | | 52,896.388606000000000 |
| | | | NFT (342771086371504932/SOMETHING OUT THERE) | | | 1.000000000000000 |
| | | | SHIB | 97,200.000000000000000 | | 97,200.000000000000000 |
| | | | SOL | 0.000000008789978 | | 0.000000008789978 |
| | | | USD | 162.681111347500000 | | 162.681111347500000 |
| | | | XRP | 0.715952000000000 | | 0.715952000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53526 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.008905857765310 |
| | | | ETH | | | 0.023543800967680 |
| | | | ETHW | 0.023416372220680 | | 0.023416372220680 |
| | | | SOL | | | 0.492131266925772 |
| | | | USDT | | | 602.444966247869000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49743 | Name on file | FTX Trading Ltd. | AUDIO | 106.000000000000000 | FTX Trading Ltd. | 106.000000000000000 |
| | | | DYDX | 16.500000000000000 | | 16.500000000000000 |
| | | | LUNA2 | 3.893325295000000 | | 3.893325295000000 |
| | | | LUNA2_LOCKED | 9.084425689000000 | | 9.084425689000000 |
| | | | LUNC | 847,779.780000000000000 | | 847,779.780000000000000 |
| | | | MATIC | 415.589546423858200 | | 415.589546423858200 |
| | | | SHIB | 1,699,677.000000000000000 | | 1,699,677.000000000000000 |
| | | | USD | 0.669489648916669 | | 0.669489648916669 |
| | | | USDT | | | 0.401155713669620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24974 | Name on file | FTX Trading Ltd. | APE | 67.749626198113220 | FTX Trading Ltd. | 67.749626198113220 |
| | | | BNB | 0.129639700825325 | | 0.129639700825325 |
| | | | BTC | 0.037580072342586 | | 0.037580072342586 |
| | | | C98 | 105.995460400000000 | | 105.995460400000000 |
| | | | CEL | 228.425520931334100 | | 228.425520931334100 |
| | | | CRO | 459.931906000000000 | | 459.931906000000000 |
| | | | DOGE | 178.645818260894900 | | 178.645818260894900 |
| | | | DOT | | | 36.850033819232910 |
| | | | ENS | 27.030092080000000 | | 27.030092080000000 |
| | | | ETH | | | 0.391809871009321 |
| | | | ETHW | 0.242500716288201 | | 0.242500716288201 |
| | | | FTT | 60.995154940000000 | | 60.995154940000000 |
| | | | GALA | 2,649.846352000000000 | | 2,649.846352000000000 |
| | | | LINK | 21.602181407046820 | | 21.602181407046820 |
| | | | LTC | 3.524569577425065 | | 3.524569577425065 |
| | | | LUNA2 | 1.236827977000000 | | 1.236827977000000 |
| | | | LUNA2_LOCKED | 2.885931945000000 | | 2.885931945000000 |
| | | | LUNC | 261,202.244626633330000 | | 261,202.244626633330000 |
| | | | MANA | 16.000000000000000 | | 16.000000000000000 |
| | | | MATIC | 1,391.677999531340700 | | 1,391.677999531340700 |
| | | | RNDR | 181.681614620000000 | | 181.681614620000000 |
| | | | SAND | 61.000000000000000 | | 61.000000000000000 |
| | | | SGD | 1.157513170000000 | | 1.157513170000000 |
| | | | SHIB | 4,497,638.760000000000000 | | 4,497,638.760000000000000 |
| | | | SOL | | | 13.917688912098088 |
| | | | STORJ | 312.448109970000000 | | 312.448109970000000 |
| | | | UNI | 27.929330131187030 | | 27.929330131187030 |
| | | | USD | 64.496368684793910 | | 64.496368684793910 |
| | | | USDT | -14.663582929015886 | | -14.663582929015886 |
| | | | XRP | | | 262.410921964108800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23279 | Name on file | FTX Trading Ltd. | AKRO | 0.484590000000000 | FTX Trading Ltd. | 0.484590000000000 |
| | | | BTC | 0.005091697000000 | | 0.005091697000000 |
| | | | CHZ | 4,199.392000000000000 | | 4,199.392000000000000 |
| | | | COMP | 3.485627280000000 | | 3.485627280000000 |
| | | | ETH | 0.200295100000000 | | 0.200295100000000 |
| | | | ETHW | 0.200295100000000 | | 0.200295100000000 |
| | | | EUR | 1.279000000000000 | | 1.279000000000000 |
| | | | LINK | 16.034825537758010 | | 16.034825537758010 |
| | | | SUSHI | 95.619588340908250 | | 95.619588340908250 |
| | | | USD | 52.774851369950000 | | 52.774851369950000 |
| | | | USDT | 0.066413983000000 | | 0.066413983000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61449 | Name on file | FTX Trading Ltd. | BTC | 0.00000000429990 | FTX Trading Ltd. | 0.00000000429990 |
| | | | ETH | | | 0.00089436308040 |
| | | | ETHW | 0.00089350066130 | | 0.00089350066130 |
| | | | FTT | 1.59969600000000 | | 1.59969600000000 |
| | | | SOL | | | 1.54561230661803 |
| | | | USD | 0.00000000610657 | | 0.00000000610657 |
| | | | USDT | 0.00000000375038 | | 0.00000000375038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94792 | Name on file | FTX Trading Ltd. | ATLAS | 2,500.00000000000000 | FTX Trading Ltd. | 2,500.00000000000000 |
| | | | BOBA | 0.04480500000000 | | 0.04480500000000 |
| | | | BUSD | 115.69264113000000 | | 0.00000000000000 |
| | | | CLV | 0.06200000000000 | | 0.06200000000000 |
| | | | FTT | 0.00000006950071 | | 0.00000006950071 |
| | | | GODS | 0.09335000000000 | | 0.09335000000000 |
| | | | HGET | 0.04243800000000 | | 0.04243800000000 |
| | | | HMT | 0.97720000000000 | | 0.97720000000000 |
| | | | IMX | 0.09050000000000 | | 0.09050000000000 |
| | | | MAPS | 199.96200000000000 | | 199.96200000000000 |
| | | | MTA | 0.98575000000000 | | 0.98575000000000 |
| | | | OXY | 0.92001000000000 | | 0.92001000000000 |
| | | | PAXG | 0.00000001000000 | | 0.00000001000000 |
| | | | POLIS | 50.00000000000000 | | 50.00000000000000 |
| | | | RSR | 9.05000000000000 | | 9.05000000000000 |
| | | | SNX | 20.09363500000000 | | 20.09363500000000 |
| | | | TLM | 0.85845000000000 | | 0.85845000000000 |
| | | | TRX | 2.34442504141045 | | 2.34442504141415 |
| | | | USD | 255.59340432627826 | | 255.59340432627826 |
| | | | USDT | 0.07435052952296 | | 0.07435052952956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81476 | Name on file | FTX Trading Ltd. | 1INCH | 0.00703690212697 | FTX Trading Ltd. | 0.00703690212697 |
| | | | BNB | 0.00000000882860 | | 0.00000000882860 |
| | | | BTC | 0.00000005817550 | | 0.00000005817550 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | FTT | 0.00000006523770 | | 0.00000006523770 |
| | | | GMT | 0.23660971200000 | | 0.23660971200000 |
| | | | GST | 0.03130192000000 | | 0.03130192000000 |
| | | | LUNA2 | 0.00000002676419 | | 0.00000002676419 |
| | | | LUNA2_LOCKED | 0.00000006244979 | | 0.00000006244979 |
| | | | LUNC | 0.00582795950000 | | 0.00582795950000 |
| | | | SOL | 0.00000000293635 | | 0.00000000293635 |
| | | | TRX | 0.00052900000000 | | 0.00052900000000 |
| | | | USD | 3.37502511014611 | | 3.37502511014611 |
| | | | USDT | | | 0.01798194749091 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56675 | Name on file | FTX Trading Ltd. | ATLAS | 570.00285000000000 | FTX Trading Ltd. | 570.00285000000000 |
| | | | AUDIO | 146.00073000000000 | | 146.00073000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | | | 177.77730306627043 |
| | | | FTT | 542.13211791139320 | | 542.13211791139320 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | OXY | 13.99748000000000 | | 13.99748000000000 |
| | | | RAY | | | 112.33664864143430 |
| | | | RUNE | 60.80620026984270 | | 60.80620026984270 |
| | | | RUNE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SNX | | | 28.97234394297390 |
| | | | SOL | | | 115.48151071841794 |
| | | | SRM | 245.81718211000000 | | 245.81718211000000 |
| | | | SRM_LOCKED | 131.11433005000000 | | 131.11433005000000 |
| | | | STEP | 428.70214350000000 | | 428.70214350000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 0.57257212124566 | | 0.57257212124566 |
| | | | USDT | | | 41.13050024585143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28553 | Name on file | FTX Trading Ltd. | ETH | 0.00000000636542 | FTX Trading Ltd. | 0.00000000636542 |
| | | | ETHW | | | 0.00030086863920 |
| | | | FTT | | | 25.99506000000000 |
| | | | IMX | | | 0.10000000000000 |
| | | | NFT (31650760183983410S/FTX AU - WE ARE HERE! #12556) | | | 1.00000000000000 |
| | | | NFT (33902810214371683G/FTX EU - WE ARE HERE! #87129) | | | 1.00000000000000 |
| | | | NFT (34266004038605456T/FTX AU - WE ARE HERE! #12567) | | | 1.00000000000000 |
| | | | NFT (43280712128115257S/AUSTRIA TICKET STUB #1951) | | | 1.00000000000000 |
| | | | NFT (46864138470456579G/FTX EU - WE ARE HERE! #87313) | | | 1.00000000000000 |
| | | | NFT (49928548078431948Z/FTX EU - WE ARE HERE! #86909) | | | 1.00000000000000 |
| | | | NFT (50155426893216900S/THE HILL BY FTX #3535) | | | 1.00000000000000 |
| | | | NFT (53471770383427603Z/FTX CRYPTO CUP 2022 KEY #2107) | | | 1.00000000000000 |
| | | | NFT (56911662318971818193/FTX AU - WE ARE HERE! #36396) | | | 1.00000000000000 |
| | | | STETH | | | 0.00007077993858 |
| | | | USD | Undetermined* | | 0.00000000548053 |
| | | | USDT | | | 0.58251462882566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16661 | Name on file | FTX Trading Ltd. | CEL | 0.09055700000000 | FTX Trading Ltd. | 0.09055700000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | 0.023995440000000 | | 0.023995440000000 |
| | | | ETHW | 0.023995440000000 | | 0.023995440000000 |
| | | | LUNA2 | 0.014097039360000 | | 0.014097039360000 |
| | | | LUNA2_LOCKED | 0.032893091840000 | | 0.032893091840000 |
| | | | LUNC | 3,069.660000000000 | | 3,069.660000000000 |
| | | | SHIB | 4,499,145.000000000000 | | 4,499,145.000000000000 |
| | | | SOL | | | 1.017359937133700 |
| | | | USD | 0.205826071945208 | | 0.205826071945208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71050 | Name on file | FTX Trading Ltd. | BTC | 0.000000000991151 | FTX Trading Ltd. | 0.000000000991151 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000006354100 | | 0.000000006354100 |
| | | | ETHW | 1.689714264660590 | | 1.689714264660590 |
| | | | FTM | 1,022.309965373855000 | | 1,022.309965373855000 |
| | | | FTT | 405.502749896164000 | | 405.502749896164000 |
| | | | INDI | 4,000.000000000000 | | 4,000.000000000000 |
| | | | LINK | 0.000000008205120 | | 0.000000008205120 |
| | | | LRC | 182.000910000000000 | | 182.000910000000000 |
| | | | LUNA2 | 0.937662437900000 | | 0.937662437900000 |
| | | | LUNA2_LOCKED | 2.187879022000000 | | 2.187879022000000 |
| | | | LUNC | 204,177.970000000000000 | | 204,177.970000000000000 |
| | | | MATIC | 0.000000003345120 | | 0.000000003345120 |
| | | | MNGO | 1,650.008250000000000 | | 1,650.008250000000000 |
| | | | RUNE | 0.000000000946900 | | 0.000000000946900 |
| | | | SLND | 128.100390500000000 | | 128.100390500000000 |
| | | | SNX | 0.000000009910710 | | 0.000000009910710 |
| | | | SOL | 419.748782690000000 | | 419.748782690000000 |
| | | | SRM | 204.119425370000000 | | 204.119425370000000 |
| | | | SRM_LOCKED | 3.463480670000000 | | 3.463480670000000 |
| | | | USD | -410.059840435438300 | | -410.059840435438300 |
| | | | USDT | 800.000000005654600 | | 800.000000005654600 |
| | | | YFI | 0.000000009816060 | | 0.000000009816060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93749 | Name on file | FTX Trading Ltd. | TRX | 987,709.000000000000000 | FTX Trading Ltd. | 0.987709000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.749727940212497 | | 0.749727940212497 |
| | | | USDT | 1.852550000000000 | | 1,852.547849411500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41885 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.971937185409530 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.004362609963470 |
| | | | CHF | 0.000000016055786 | | 0.000000016055786 |
| | | | EDEN | 37.027379140000000 | | 37.027379140000000 |
| | | | ETH | | | 0.083240430698250 |
| | | | ETHW | 0.082785136720800 | | 0.082785136720800 |
| | | | FTT | 8.423802680000000 | | 8.423802680000000 |
| | | | HT | | | 9.768734235075720 |
| | | | SOL | 2.975495443445080 | | 2.975495443445080 |
| | | | SRM | 65.837463180000000 | | 65.837463180000000 |
| | | | SRM_LOCKED | 0.874341180000000 | | 0.874341180000000 |
| | | | USD | 4,574.292972143837000 | | 4,574.292972143837000 |
| | | | USDT | 0.000000000933849 | | 0.000000000933849 |
| | | | XRP | | | 190.639878090532450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76660 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008486731 | FTX Trading Ltd. | 0.000000008486731 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 1.021118806574680 |
| | | | BTC | | | 0.082448833573844 |
| | | | DOGE | | | 1,597.191368720000000 |
| | | | ETH | | | 0.461925830073585 |
| | | | ETHW | 0.000388557660441 | | 0.000388557660441 |
| | | | FTT | 5.050235159325047 | | 5.050235159325047 |
| | | | GALA | 570.000000000000000 | | 570.000000000000000 |
| | | | MATIC | 0.000000007587840 | | 0.000000007587840 |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | USD | 100.178653349294760 | | 100.178653349294760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51634 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.032353406638910 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | -0.250000000000000 | | -0.250000000000000 |
| | | | USD | 3,446.732829134944500 | | 3,446.732829134944500 |
| | | | USDT | 12,730.320000000000000 | | 32,730.315648630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41178 | Name on file | FTX Trading Ltd. | APE | 0.750000000000000 | FTX Trading Ltd. | 0.750000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000003152224 | | 0.000000003152224 |
| | | | BTC | 1.847715848340601 | | 0.923857928340601 |
| | | | DOGE | 0.000000002750720 | | 0.000000002750720 |
| | | | ETH | 6.064953483225079 | | 3.032476743225079 |
| | | | ETH-PERP | | | |
| | | | ETHW | 0.000218933527089 | | 0.000218933527089 |
| | | | FTT | 50.010000000000000 | | 25.010000000000000 |
| | | | HT | 2.000000000000000 | | 2.000000000000000 |
| | | | LOOKS | 0.463547700000000 | | 0.463547700000000 |
| | | | NFT (33525750403944112072/FTX AU - WE ARE HERE! #13469) | | | 1.000000000000000 |
| | | | NFT (36703734861725905/FTX EU - WE ARE HERE! #85230) | | | 1.000000000000000 |
| | | | NFT (41795341382677322/FTX EU - WE ARE HERE! #8319) | | | 1.000000000000000 |
| | | | NFT (42162880568460600641/FTX AU - WE ARE HERE! #84792) | | | 1.000000000000000 |
| | | | NFT (51499257106268157/FTX AU - WE ARE HERE! #13486) | | | 1.000000000000000 |
| | | | NFT (53037818583214629/THE HILL BY FTX #9870) | | | 1.000000000000000 |
| | | | NFT (55145306703474065/NFT) | | | 1.000000000000000 |
| | | | SOL | 0.003152788446696 | | 0.003152788446696 |
| | | | SRM | 8.442418270000000 | | 8.442418270000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 89.477581730000000 | | 89.477581730000000 |
| | | | TRX | 11.513099000000000 | | 11.513099000000000 |
| | | | USD | 4.542326639882617 | | 4.542326639882617 |
| | | | USDT | 19,573.957544261128000 | | 9,786.977544261128000 |
| | | | WBTC | 0.000088900000000 | | 0.000088900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 75246 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 2.321384470910470 |
| | | | FTT | 0.000000007378090 | | 0.000000007378090 |
| | | | LOOKS | | | 409.669656253845500 |
| | | | USD | 0.000000137891946 | | 0.000000137891946 |
| | | | USDT | 0.000000131368043 | | 0.000000131368043 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14871 | Name on file | FTX Trading Ltd. | 1INCH | 869.431766853399200 | FTX Trading Ltd. | 869.431766853399200 |
| | | | AXS | 0.000000008981940 | | 0.000000008981940 |
| | | | BCH | 1.924297515046480 | | 1.924297515046480 |
| | | | BNB | 0.000000000163440 | | 0.000000000163440 |
| | | | BTC | 0.000000002800000 | | 0.000000002800000 |
| | | | DFL | 21,195.064920000000000 | | 21,195.064920000000000 |
| | | | DOGE | 0.977654330354290 | | 0.977654330354290 |
| | | | EOS-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.069980000000000 | | 150.069980000000000 |
| | | | LINK | 0.000000000069833 | | 0.000000000069833 |
| | | | LTC | 7.707141335897140 | | 7.707141335897140 |
| | | | LUNA2 | 199.921728900000000 | | 199.921728900000000 |
| | | | LUNA2_LOCKED | 466.484034000000000 | | 466.484034000000000 |
| | | | OMG | | | 215.355178005686870 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | PROM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SRM | 0.031076160000000 | | 0.031076160000000 |
| | | | SRM_LOCKED | 17.951675030000000 | | 17.951675030000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 24.619268149724853 | | 24.619268149724853 |
| | | | USD | 4,633.628168139277500 | | 4,633.628168139277500 |
| | | | USDT | 0.006500007362312 | | 0.006500007362312 |
| | | | USTC | 28,299.887000000000000 | | 28,299.887000000000000 |
| | | | XRP | 2,262.652251356578700 | | 2,262.652251356578700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22576 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003792274 | FTX Trading Ltd. | 0.000000003792274 |
| | | | BTC | 0.000000009832021 | | 0.000000009832021 |
| | | | ETH | -0.000002303339781 | | -0.000002303339781 |
| | | | EUR | 0.000000005592742 | | 0.000000005592742 |
| | | | FTT | 0.433605827918089 | | 0.433605827918089 |
| | | | LTC | 0.000000003894812 | | 0.000000003894812 |
| | | | POLIS | 0.000000003509612 | | 0.000000003509612 |
| | | | SOL | 11.128928366114390 | | 11.128928366114390 |
| | | | SRM | 0.000047880000000 | | 0.000047880000000 |
| | | | SRM_LOCKED | 0.004625410000000 | | 0.004625410000000 |
| | | | USD | 0.000000006009103 | | 0.000000006009103 |
| | | | USDT | 0.000000009344891 | | 0.000000009344891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49074 | Name on file | FTX Trading Ltd. | ETH | 0.000000009011492 | FTX Trading Ltd. | 0.000000009011492 |
| | | | ETHW | -0.002491764675648 | | -0.002491764675648 |
| | | | FTT | 34.000000000000000 | | 34.000000000000000 |
| | | | LINK | 0.000000000589840 | | 0.000000000589840 |
| | | | LUNA2 | 0.000000006271000 | | 0.000000006271000 |
| | | | LUNA2_LOCKED | 0.005445011299000 | | 0.005445011299000 |
| | | | SOL | 0.000982412749580 | | 0.000982412749580 |
| | | | TRX | 0.000085758168060 | | 0.000085758168060 |
| | | | USD | 17.867771211449746 | | 17.867771211449746 |
| | | | USDT | 0.000000007615109 | | 0.000000007615109 |
| | | | USTC | 0.330329000000000 | | 0.330329000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70818 | Name on file | FTX Trading Ltd. | BNB | 2.805812902358040 | FTX Trading Ltd. | 2.805812902358040 |
| | | | BTC | 0.204405921850480 | | 0.204405921850480 |
| | | | ETH | 0.563781205317760 | | 0.563781205317760 |
| | | | ETHW | 0.560792614410790 | | 0.560792614410790 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.155999550341895 | | 0.155999550341895 |
| | | | USDT | 1.517090894182501 | | 1.517090894182501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60393 | Name on file | FTX Trading Ltd. | AAPL | 0.009200000000000 | FTX Trading Ltd. | 0.009200000000000 |
| | | | AMD | 0.008212000000000 | | 0.008212000000000 |
| | | | BILI | 0.999806000000000 | | 0.999806000000000 |
| | | | BTC | 0.003099384313100 | | 0.003099384313100 |
| | | | DYDX | 0.098642000000000 | | 0.098642000000000 |
| | | | ETH | 0.112977402000000 | | 0.112977402000000 |
| | | | ETHW | 0.112977402000000 | | 0.112977402000000 |
| | | | FB | 0.009885540000000 | | 0.009885540000000 |
| | | | FTT | 0.099212000000000 | | 0.099212000000000 |
| | | | GOOGL | 0.008040000000000 | | 0.008040000000000 |
| | | | HOOD | 0.023695350000000 | | 0.023695350000000 |
| | | | HT | 0.055201793400000 | | 0.055201793400000 |
| | | | LUNA2 | 0.000095657858110 | | 0.000095657858110 |
| | | | LUNA2_LOCKED | 0.000223201668900 | | 0.000223201668900 |
| | | | LUNC | 20.829700000000000 | | 20.829700000000000 |
| | | | NVDA | 0.002180000000000 | | 0.002180000000000 |
| | | | OMG | | | 4.171743950889170 |
| | | | SUSHI | 5.522936241161400 | | 5.522936241161400 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | TSLA | 0.009711580000000 | | 0.009711580000000 |
| | | | USD | 1,987.624430791182500 | | 1,987.624430791182500 |
| | | | USDT | 0.007000018706268 | | 0.007000018706268 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ZM | 0.009801060000000 | | 0.009801060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17201 | Name on file | FTX Trading Ltd. | BTC | 0.105839029611640 | FTX Trading Ltd. | 0.105839029611640 |
| | | | BTC-PERP | 0.0000000000 | | 0.0000000000 |
| | | | ETH | 5.089212220000000 | | 6.307002224024400 |
| | | | ETHW | 4.211106504608900 | | 4.211106504608900 |
| | | | USD | 2,302.668170930574400 | | 2,302.668170930574400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47451 | Name on file | FTX Trading Ltd. | APE | 0.029953004908380 | FTX Trading Ltd. | 0.029953004908380 |
| | | | ATOM | 0.042392673539970 | | 0.042392673539970 |
| | | | AUDIO | 846.000000000000000 | | 846.000000000000000 |
| | | | BNB | 0.000000009885190 | | 0.000000009885190 |
| | | | CEL | 0.035151539074740 | | 0.035151539074740 |
| | | | DOT | 0.088248583775080 | | 0.088248583775080 |
| | | | ETH | 0.000000000912000 | | 0.000000000912000 |
| | | | FTM | 0.081230338764250 | | 0.081230338764250 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FXS | 114.800000000000000 | | 114.800000000000000 |
| | | | LRC | 1,360.000000000000000 | | 1,360.000000000000000 |
| | | | LUNA2 | 0.001398372198000 | | 0.001398372198000 |
| | | | LUNA2_LOCKED | 0.003262868463000 | | 0.003262868463000 |
| | | | LUNC | 304.498490309600000 | | 304.498490309600000 |
| | | | MATIC | 0.000000006888023 | | 0.000000006888023 |
| | | | RSR | 3.771977979065870 | | 3.771977979065870 |
| | | | STSOL | 0.002463363854396 | | 0.002463363854396 |
| | | | TRX | 0.151301723432290 | | 0.151301723432290 |
| | | | USD | 12,152.564955087728000 | | 12,152.564955087728000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86618 | Name on file | FTX Trading Ltd. | BNB | 0.703357216762900 | FTX Trading Ltd. | 0.703357216762900 |
| | | | GALA | 209.958000000000000 | | 209.958000000000000 |
| | | | LTC | 0.623051300902080 | | 0.623051300902080 |
| | | | USD | 0.162024210000000 | | 0.162024210000000 |
| | | | XRP | 299.069741511769500 | | 299.069741511769500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54378 | Name on file | FTX Trading Ltd. | BTC | 0.008438288857562 | FTX Trading Ltd. | 0.008438288857562 |
| | | | DOGE | 0.130000000000000 | | 1,785.120982510109300 |
| | | | ENJ | 0.130000000000000 | | 0.130000000000000 |
| | | | ETH | 0.000715207024150 | | 0.000715207024150 |
| | | | ETHW | 0.000715207024150 | | 0.000715207024150 |
| | | | FTM | 0.517050254085520 | | 0.517050254085520 |
| | | | LUNA2 | 0.041951361730000 | | 0.041951361730000 |
| | | | LUNA2_LOCKED | 0.097886510710000 | | 0.097886510710000 |
| | | | LUNC | 1,301.115137282948000 | | 1,301.115137282948000 |
| | | | MATIC | 8.536750210440000 | | 8.536750210440000 |
| | | | SOL | 999.822750136539500 | | 999.822750136539500 |
| | | | USD | 166.218884016492780 | | 166.218884016492780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54860 | Name on file | FTX Trading Ltd. | AVAX | 0.526554518123300 | FTX Trading Ltd. | 0.526554518123300 |
| | | | ETH | 0.025766887420440 | | 0.025766887420440 |
| | | | ETHW | 0.025628879786490 | | 0.025628879786490 |
| | | | FTT | 2.099622000000000 | | 2.099622000000000 |
| | | | GODS | 10.800000000000000 | | 10.800000000000000 |
| | | | SOL | 0.533416302954950 | | 0.533416302954950 |
| | | | SRM | 4.059382200000000 | | 4.059382200000000 |
| | | | SRM_LOCKED | 0.051971220000000 | | 0.051971220000000 |
| | | | USD | 0.356348326752710 | | 0.356348326752710 |
| | | | XRP | 212.551053720000000 | | 212.551053720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39774 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.074030893937300 |
| | | | AVAX | | | 4.158776564353990 |
| | | | BTC | | | 0.010023380101170 |
| | | | CHZ | 14.168767280000000 | | 14.168767280000000 |
| | | | ETH | | | 0.028558982597830 |
| | | | ETHW | 0.028403755176130 | | 0.028403755176130 |
| | | | FTT | 1.109626119840795 | | 1.109626119840795 |
| | | | LUNA2 | 0.000099847293610 | | 0.000099847293610 |
| | | | LUNA2_LOCKED | 0.000232977018400 | | 0.000232977018400 |
| | | | LUNC | 21.741958400000000 | | 21.741958400000000 |
| | | | RAY | 113.590639449988270 | | 113.590639449988270 |
| | | | SOL | | | 2.063232370963970 |
| | | | USD | 0.000050368588161 | | 0.000050368588161 |
| | | | USDT | 0.000000008660934 | | 0.000000008660934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89125 | Name on file | FTX Trading Ltd. | AAVE | 0.351083987612720 | FTX Trading Ltd. | 0.351083987612720 |
| | | | ATOM | 0.000000009296430 | | 0.000000009296430 |
| | | | BTC | | | 0.020168845982360 |
| | | | CEL | 0.000000009052790 | | 0.000000009052790 |
| | | | DOT | | | 11.542294596250430 |
| | | | ETH | | | 0.303769881330460 |
| | | | ETHW | 0.302142431348470 | | 0.302142431348470 |
| | | | EUR | 0.000000008074560 | | 0.000000008074560 |
| | | | FTT | 4.024126353839777 | | 4.024126353839777 |
| | | | LINK | | | 5.008301999597370 |
| | | | LUNA2 | 1.309227902000000 | | 1.309227902000000 |
| | | | LUNA2_LOCKED | 3.054865106000000 | | 3.054865106000000 |
| | | | LUNC | 0.000340121569220 | | 0.000340121569220 |
| | | | MATIC | 0.000000002710340 | | 0.000000002710340 |
| | | | RAY | 0.000000008172140 | | 0.000000008172140 |
| | | | USD | 0.377603175936727 | | 0.377603175936727 |
| | | | USDT | 0.000000003966038 | | 0.000000003966038 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 0.000000003136470 | | 0.000000003136470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40480 | Name on file | FTX Trading Ltd. | FTT | 0.003821380000000 | FTX Trading Ltd. | 0.003821380000000 |
| | | | IOTA-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | LUNA2 | 0.004412702186000 | | 0.004412702186000 |
| | | | LUNA2_LOCKED | 0.010296305100000 | | 0.010296305100000 |
| | | | LUNC | 0.000000004668268 | | 0.000000004668268 |
| | | | SOL | | | 0.990369947221260 |
| | | | SRM | 0.491285690000000 | | 0.491285690000000 |
| | | | SRM_LOCKED | 163.762217060000000 | | 163.762217060000000 |
| | | | USD | -1.797733718210002 | | -1.797733718210002 |
| | | | USDT | 855.268390863837100 | | 855.268390863837100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26558 | Name on file | FTX Trading Ltd. | BTC | 0.049343080000000 | FTX Trading Ltd. | 0.049343084744362 |
| | | | ETH | 0.010912260000000 | | 0.010912269545060 |
| | | | ETHW | 0.010912260000000 | | 0.010912269545060 |
| | | | FTT | 151.000000000000000 | | 151.000000000000000 |
| | | | NFT (316401132619046810)/FTX AU - WE ARE HERE! #54686) | | | 1.000000000000000 |
| | | | NFT (517446313162193043)/THE HILL BY FTX #25858) | | | 1.000000000000000 |
| | | | SRM | 11.237666050000000 | | 11.237666050000000 |
| | | | SRM_LOCKED | | | 65.948490130000000 |
| | | | USD | | | 0.000000012000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36255 | Name on file | FTX Trading Ltd. | BOBA | 18.205213140000000 | FTX Trading Ltd. | 18.205213140000000 |
| | | | ETH | 0.000000006601310 | | 0.000000006601310 |
| | | | ETHW | 0.201721131539750 | | 0.201721131539750 |
| | | | FTM | 208.135530608229400 | | 208.135530608229400 |
| | | | GRT | 0.000000002047750 | | 0.000000002047750 |
| | | | LUNA2 | 10.562469630000000 | | 10.562469630000000 |
| | | | LUNA2_LOCKED | 24.645762470000000 | | 24.645762470000000 |
| | | | MATIC | | | 0.100355976525130 |
| | | | OMG | 0.000000006960150 | | 0.000000006960150 |
| | | | SOL | 0.000000005244210 | | 0.000000005244210 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 0.000000007239778 | | 0.000000007239778 |
| | | | USDT | 0.000000002054054 | | 0.000000002054054 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69191 | Name on file | FTX Trading Ltd. | BOBA | 16.958295000000000 | FTX Trading Ltd. | 16.958295000000000 |
| | | | BTC | 0.008007418086570 | | 0.008007418086570 |
| | | | ETH | 0.101757566388240 | | 0.101757566388240 |
| | | | ETHW | 0.101209825478790 | | 0.101209825478790 |
| | | | FTM | 22.081894640248960 | | 22.081894640248960 |
| | | | LTC | 0.516651665000000 | | 0.516651665000000 |
| | | | LUNA2 | 0.006750641202000 | | 0.006750641202000 |
| | | | LUNA2_LOCKED | 0.015751496140000 | | 0.015751496140000 |
| | | | RUNE | 13.886499766082950 | | 13.886499766082950 |
| | | | SHIB | 3,999,240.000000000000000 | | 3,999,240.000000000000000 |
| | | | SOL | | | 1.043771909671310 |
| | | | USD | 25.266586129014460 | | 25.266586129014460 |
| | | | USDT | 0.000000016015092 | | 0.000000016015092 |
| | | | USTC | 0.955585890150858 | | 0.955585890150858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13275 | Name on file | FTX Trading Ltd. | GBP | 0.541276900000000 | FTX Trading Ltd. | 0.541276900000000 |
| | | | JOE | 7.999400000000000 | | 7.999400000000000 |
| | | | TRX | 0.002270000000000 | | 0.002270000000000 |
| | | | USD | 0.091435321079080 | | 0.091435321079080 |
| | | | USDT | 1,700.000000000000000 | | 1,708.692631052376800 |
| | | | XAUT-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80473 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006145593 | FTX Trading Ltd. | 0.000000006145593 |
| | | | AGLD-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | AMPL | 0.000000007140044 | | 0.000000007140044 |
| | | | ATOM | 0.000000007584380 | | 0.000000007584380 |
| | | | ATOM-PERP | 0.000000000000036 | | 0.000000000000036 |
| | | | AVAX | 1.000000006139950 | | 1.000000006139950 |
| | | | AVAX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | AXS | | | 0.003020443061380 |
| | | | BAL-0624 | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-1230 | 0.000000000000003 | | 0.000000000000003 |
| | | | BAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB | 0.000000001633060 | | 0.000000001633060 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNT | 0.000000018858180 | | 0.000000018858180 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 0.000090003487630 | | 0.000090003487630 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000012907700 | | 0.000000012907700 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DOT | 10.000000002200580 | | 10.000000002200580 |
| | | | DOT-0624 | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | ETC-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | ETH | 0.000977351678979 | | 0.000977351678979 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.690491263555789 | | 0.690491263555789 |
| | | | EUR | 0.000000011387759 | | 0.000000011387759 |
| | | | EXCH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | FTM | 0.000000005428240 | | 0.000000005428240 |
| | | | FTT | 13.059330742500000 | | 13.059330742500000 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | GMX | 1.999612000000000 | | 1.999612000000000 |
| | | | GST-PERP | -0.000000000001733 | | -0.000000000001733 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | 0.000000000001257 | | 0.000000000001257 |
| | | | LINK | 0.096642007196570 | | 0.096642007196570 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNA2 | 0.000000008000000 | | 0.000000008000000 |
| | | | LUNA2_LOCKED | 6.858636116000000 | | 6.858636116000000 |
| | | | LUNC | 200,000.000000009400000 | | 200,000.000000009400000 |
| | | | LUNC-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | MATIC | 99.980600006667490 | | 99.980600006667490 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OXY-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | PUNDIX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.000000008340700 | | 0.000000008340700 |
| | | | SOL-PERP | -0.000000000000206 | | -0.000000000000206 |
| | | | THETA-PERP | 0.000000000000444 | | 0.000000000000444 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -167.482352356187420 | | -167.482352356187420 |
| | | | USDT | 0.226078562242462 | | 0.226078562242462 |
| | | | XTZ-1230 | -0.00000000000056 | | -0.00000000000056 |
| | | | XTZ-PERP | -0.000000000000093 | | -0.000000000000093 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56003 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
| | | | BTC | 0.098309248245823 | | 0.098309248245823 |
| | | | EDEN | 26.800056500000000 | | 26.800056500000000 |
| | | | ETH | 0.217133756800000 | | 0.217133756800000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.217133745851166 | | 0.217133745851166 |
| | | | FTM | 0.000325000000000 | | 0.000325000000000 |
| | | | FTT | 301.748889605000000 | | 301.748889605000000 |
| | | | FTT-PERP | -175.500000000000000 | | -175.500000000000000 |
| | | | IP3 | 3.915838030000000 | | 3.915838030000000 |
| | | | LINK | 1.018940760000000 | | 1.018940760000000 |
| | | | LUNA2 | 0.000000872556201 | | 0.000000872556201 |
| | | | LUNA2_LOCKED | 0.000002035964471 | | 0.000002035964471 |
| | | | LUNC | 0.190000950000000 | | 0.190000950000000 |
| | | | NFT (329162059730413623/MONTREAL TICKET STUB #796) | | | 0.00000000000003 |
| | | | NFT (339267170933548726/FTX EU - WE ARE HERE! #242558) | | | 1.000000000000000 |
| | | | NFT (340553443465175661/FTX CRYPTO CUP 2022 KEY #727) | | | 1.000000000000000 |
| | | | NFT (352751346736053328/FTX EU - WE ARE HERE! #242551) | | | 1.000000000000000 |
| | | | NFT (355261681574602355/MEXICO TICKET STUB #1707) | | | 1.000000000000000 |
| | | | NFT (376914394904427186/HUNGARY TICKET STUB #1913) | | | 1.000000000000000 |
| | | | NFT (390484232126535699/MONZA TICKET STUB #262) | | | 1.000000000000000 |
| | | | NFT (398999354146707475/THE HILL BY FTX #1703) | | | 1.000000000000000 |
| | | | NFT (403968302468411466/NETHERLANDS TICKET STUB #1564) | | | 1.000000000000000 |
| | | | NFT (424287962182614602/SINGAPORE TICKET STUB #1026) | | | 1.000000000000000 |
| | | | NFT (431223995812895493/FRANCE TICKET STUB #1768) | | | 1.000000000000000 |
| | | | NFT (450625510935886972/BELGIUM TICKET STUB #1515) | | | 1.000000000000000 |
| | | | NFT (457819447766449888/JAPAN TICKET STUB #1492) | | | 1.000000000000000 |
| | | | NFT (471230964226711885/FTX EU - WE ARE HERE! #242546) | | | 1.000000000000000 |
| | | | NFT (569509965597590961/AUSTIN TICKET STUB #1103) | | | 1.000000000000000 |
| | | | REN | 227.383823325510970 | | 227.383823325510970 |
| | | | SOL | 0.550004300000000 | | 0.550004300000000 |
| | | | SRM | 3.508303870000000 | | 3.508303870000000 |
| | | | SRM_LOCKED | 43.588947840000000 | | 43.588947840000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 1.024030930000000 | | 1.024030930000000 |
| | | | USD | 2,128.989368194662000 | | 2,128.989368194662000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34133 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000006571000 |
| | | | BNBBULL | | | 0.00000000000000 |
| | | | BTC | 0.00005353000000 | | 0.00005353000000 |
| | | | BTC-MOVE-2022Q1 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ | | | 0.000000009441507 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LTC | 0.014683390000000 | | 0.014683391258770 |
| | | | LUNA2 | 0.000004550000000 | | 0.000004557433317 |
| | | | LUNA2_LOCKED | | | 0.000010634011070 |
| | | | LUNC | 0.992390700000000 | | 0.992390700000000 |
| | | | MATIC | | | 0.000000006738800 |
| | | | OMG | | | 0.098285294461744 |
| | | | SOL | 0.006386820000000 | | 0.006386828720295 |
| | | | USD | 50.240000000000000 | | 50.240750404758764 |
| | | | XLMBULL | | | 0.000000002900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86658 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.621206996116850 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011320663702467 | | 0.011320663702467 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000000009859680 | | 0.000000009859680 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000043180 | | 0.000000000043180 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | RUNE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SOL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | USD | 368.549896917388600 | | 368.549896917388600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83506 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000004239792 | FTX Trading Ltd. | 0.000000004239792 |
| | | | AURY | 0.000000007645456 | | 0.000000007645456 |
| | | | ETH | | | 0.037707629932169 |
| | | | EUR | 0.000000262900997 | | 0.000000262900997 |
| | | | SOL | 0.000000004190264 | | 0.000000004190264 |
| | | | SRM | 0.001744490000000 | | 0.001744490000000 |
| | | | SRM_LOCKED | 0.007434630000000 | | 0.007434630000000 |
| | | | USD | 1.408898242836577 | | 1.408898242836577 |
| | | | XRP | 0.000000009485952 | | 0.000000009485952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59777 | Name on file | FTX Trading Ltd. | HT | | FTX Trading Ltd. | 241.020905349236100 |
| | | | LUNA2 | 2.296191358000000 | | 2.296191358000000 |
| | | | LUNA2_LOCKED | 5.357779835000000 | | 5.357779835000000 |
| | | | LUNC | 500,000.502573947830000 | | 500,000.502573947830000 |
| | | | SHIB | 25,907,238.189581110000000 | | 25,907,238.189581110000000 |
| | | | USD | -56.298404332879280 | | -56.298404332879280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23948 | Name on file | West Realm Shires Services Inc. | BTC | 0.353358450000000 | West Realm Shires Services Inc. | 0.353358450000000 |
| | | | ETH | 0.000906720000000 | | 0.000906720000000 |
| | | | ETHW | 0.000893050000000 | | 0.000893050000000 |
| | | | SOL | 61.154023870000000 | | 61.154023870000000 |
| | | | USD | 4,681.249511736377200 | | -913.940488263622800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 9787 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000444716 | FTX Trading Ltd. | 0.000000000444716 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.025848676561000 | | 0.025848676561000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009000000 | | 0.000000009000000 |
| | | | EUR | 1.105273690000000 | | 30.487614743443040 |
| | | | FTM | | | 30.487614743443040 |
| | | | FTT | 4.250292659619718 | | 4.250292659619718 |
| | | | HOLY | 0.999078500000000 | | 0.999078500000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 12.039509240000000 | | 12.039509240000000 |
| | | | LUNC | 2,143.092295283238000 | | 2,143.092295283238000 |
| | | | SOL | 0.003421200384961 | | 0.003421200384961 |
| | | | TRX | 0.203500000000000 | | 0.203500000000000 |
| | | | USD | 0.676052690095424 | | 0.676052690095424 |
| | | | USDT | 0.000000016666044 | | 0.000000016666044 |
| | | | USTC | 729.000000000000000 | | 729.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58438 | Name on file | FTX Trading Ltd. | AURY | 104.000000000000000 | FTX Trading Ltd. | 104.000000000000000 |
| | | | BAND | 3.300293000000000 | | 3.300293000000000 |
| | | | BNB | 0.000030950000000 | | 0.000030950000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 6,920.016100000000000 | | 6,920.016100000000000 |
| | | | DYDX | 0.000146000000000 | | 0.000146000000000 |
| | | | ETC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ETH | 5.000788180000000 | | 6.662000050000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000013 |
| | | | ETHW | 3.700788180000000 | | 0.000000000000000 |
| | | | FTT | 125.000000000000000 | | 1,038.252734320000000 |
| | | | KSHIB | 0.146050000000000 | | 0.146050000000000 |
| | | | LTC | 2.304132705000000 | | 2.304132705000000 |
| | | | MAPS | 2,200.001280000000000 | | 2,200.001280000000000 |
| | | | MATIC | 4,000.056000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.003168000000000 | | 0.003168000000000 |
| | | | PROM-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | SLP | 0.107400000000000 | | 0.107400000000000 |
| | | | SOL | 0.003049000000000 | | 0.003049000000000 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | TONCOIN | 547.100000000000000 | | 547.100000000000000 |
| | | | TRX | 77.000093000000000 | | 77.000093000000000 |
| | | | TULIP | 0.000297000000000 | | 0.000297000000000 |
| | | | USD | 19,864.000000000000000 | | 1.779184721456480 |
| | | | USDT | 0.464126516212500 | | 0.464126516212500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to reduce such customer's claim to the modified quantities and amounts.

| 19083 | Name on file | FTX Trading Ltd. | BNB | 0.00000000007686950 | FTX Trading Ltd. | 0.00000000007686950 |
| | | | BTC | | | 0.04111274711902000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.42904196555066000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.42672470720501000 | | 0.42672470720501000 |
| | | | FTT | 0.08581857000000000 | | 0.08581857000000000 |
| | | | GALA | 339.94063600000000000 | | 339.94063600000000000 |
| | | | LINK | 0.05201873845744000 | | 0.05201873845744000 |
| | | | LINK-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | LUNA2 | 0.00287023631300000 | | 0.00287023631300000 |
| | | | LUNA2_LOCKED | 0.00669721806300000 | | 0.00669721806300000 |
| | | | LUNC | 625.00000000000000000 | | 625.00000000000000000 |
| | | | MANA | 303.61514427000000000 | | 303.61514427000000000 |
| | | | SAND | 173.41153565108374000 | | 173.41153565108374000 |
| | | | USD | -58.26356716414329000 | | -58.26356716414329000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48399 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000857760 | FTX Trading Ltd. | 0.00000000000857760 |
| | | | BTC | | | 0.00464952967375000 |
| | | | CAD | 1.37410480192666000 | | 1.37410480192666000 |
| | | | CEL | 40.57836460398182000 | | 40.57836460398182000 |
| | | | CRO | 99.98100000000000000 | | 99.98100000000000000 |
| | | | DOGE | | | 473.41729616620140000 |
| | | | ETH | | | 0.01669972134397000 |
| | | | ETHW | 0.01660984189327000 | | 0.01660984189327000 |
| | | | HNT | 1.09846100000000000 | | 1.09846100000000000 |
| | | | LINK | | | 3.87492925080518000 |
| | | | LOOKS | 15.99696000000000000 | | 15.99696000000000000 |
| | | | LTC | | | 0.32379528975068000 |
| | | | MATIC | 0.00000003523120000 | | 0.00000003523120000 |
| | | | RAY | | | 23.79678328907238300 |
| | | | SOL | 1.03103786499377000 | | 1.03103786499377000 |
| | | | SRM | 35.20127824000000000 | | 35.20127824000000000 |
| | | | SRM_LOCKED | 0.17418896000000000 | | 0.17418896000000000 |
| | | | SUSHI | | | 18.89431759332555000 |
| | | | UNI | 4.70978565806271000 | | 4.70978565806271000 |
| | | | USD | 56.69675164471465000 | | 56.69675164471465000 |
| | | | USDT | 23.24765712515164000 | | 23.24765712515164000 |
| | | | XRP | | | 83.94177767330713000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49816 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000000085 | FTX Trading Ltd. | -0.00000000000000085 |
| | | | BNB | 0.00000000526722000 | | 0.00000000526722000 |
| | | | BTC | 0.00000000586878000 | | 0.00000000586878000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | DYDX-PERP | 0.00000000000000369 | | 0.00000000000000369 |
| | | | EOS-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | ETC-PERP | -0.00000000000000045 | | -0.00000000000000045 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | FTT | 17.58748783388733700 | | 17.58748783388733700 |
| | | | FTT-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | LUNA2 | 0.78836749459000000 | | 0.78836749459000000 |
| | | | LUNA2_LOCKED | 1.83952415430000000 | | 1.83952415430000000 |
| | | | LUNC | 21,295.61000000006300000 | | 21,295.61000000006300000 |
| | | | LUNC-PERP | -0.00000000000000170 | | -0.00000000000000170 |
| | | | MATIC | 0.00000000890200000 | | 0.00000000890200000 |
| | | | SOL-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | STEP-PERP | 2,452.79999999990000000 | | 2,452.79999999990000000 |
| | | | STORJ-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | TONCOIN-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | USD | 914.64206853191430000 | | 914.64206853191430000 |
| | | | USDT | 0.00000016183685000 | | 0.00000016183685000 |
| | | | XRP | | | 2,922.55135967021350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10003 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000004000000 | FTX Trading Ltd. | 0.00000000004000000 |
| | | | BRZ | 565.25274280190300000 | | 565.25274280190300000 |
| | | | BTC | 0.00000000328775000 | | 0.00000000328775000 |
| | | | CRO | 0.00000000005024135 | | 0.00000000005024135 |
| | | | DOT | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000349630000 | | 0.00000000349630000 |
| | | | FTM | 0.00000000022928590 | | 0.00000000022928590 |
| | | | GMT | 0.00000000091863620 | | 0.00000000091863620 |
| | | | LUNA2 | 0.18170993220000000 | | 0.18170993220000000 |
| | | | LUNA2_LOCKED | 0.42398984180000000 | | 0.42398984180000000 |
| | | | LUNC | 39,567.72030860943000000 | | 39,567.72030860943000000 |
| | | | MATIC | 0.00000000665081000 | | 0.00000000665081000 |
| | | | POLIS | 0.00000000103677400 | | 0.00000000103677400 |
| | | | SAND | 0.00000000097296660 | | 0.00000000097296660 |
| | | | SLP | 0.00000000167724200 | | 0.00000000167724200 |
| | | | SOL | | | 0.00102746029728000 |
| | | | SPELL | 0.00000000572501100 | | 0.00000000572501100 |
| | | | USD | 0.00000000819263300 | | 0.00000000819263300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8389 | Name on file | FTX Trading Ltd. | APT | 7.15400000000000000 | FTX Trading Ltd. | 0.71540000000000000 |
| | | | CHZ | 362.00000000000000000 | | 3.62000000000000000 |
| | | | USD | 0.00000011079524000 | | 0.00000011079524000 |
| | | | USDT | 6.55952000000000000 | | 6,559.52177915195350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 67725 | Name on file | FTX Trading Ltd. | BTC | 0.01330992000000000 | FTX Trading Ltd. | 0.01330992000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.00056909989946300 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000567610631909 | | 0.000567610631909 |
| | | | LUNA2 | 0.089259085110000 | | 0.089259085110000 |
| | | | LUNA2_LOCKED | 0.208271198600000 | | 0.208271198600000 |
| | | | LUNC | 19,436.353707800000000 | | 19,436.353707800000000 |
| | | | NFT (40743492002419189O/THE HILL BY FTX #37925) | | | 1.000000000000000 |
| | | | NFT (49283954363238992 4/THE HILL BY FTX #37932) | | | 1.000000000000000 |
| | | | USD | 0.021096027721062 | | 0.021096027721062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82976 | Name on file | FTX Trading Ltd. | APE | 5.298940000000000 | FTX Trading Ltd. | 5.298940000000000 |
| | | | AVAX | 0.999800000000000 | | 0.999800000000000 |
| | | | AXS | 5.774449944403746 | | 5.774449944403746 |
| | | | BNB | 0.160000000000000 | | 0.160000000000000 |
| | | | CRO | 40.828711620000000 | | 40.828711620000000 |
| | | | DOT | 2.999600000000000 | | 2.999600000000000 |
| | | | ENJ | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.270945808781960 | | 0.270945808781960 |
| | | | ETHW | 0.270945808781960 | | 0.270945808781960 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | GMT | 37.992400000000000 | | 37.992400000000000 |
| | | | GRT | 10.000000000000000 | | 10.000000000000000 |
| | | | IMX | 3.558182485250777 | | 3.558182485250777 |
| | | | LINK | 3.710032630000000 | | 3.710032630000000 |
| | | | LRC | 22.757737708235673 | | 22.757737708235673 |
| | | | LTC | 0.999800000000000 | | 0.999800000000000 |
| | | | LUNA2 | 0.000000038713747 | | 0.000000038713747 |
| | | | LUNA2_LOCKED | 0.000000090332077 | | 0.000000090332077 |
| | | | LUNC | 0.008430000000000 | | 0.008430000000000 |
| | | | MANA | 73.988000000000000 | | 73.988000000000000 |
| | | | MATIC | 82.664445803226000 | | 82.664445803226000 |
| | | | RUNE | 9.998000000000000 | | 9.998000000000000 |
| | | | SAND | 66.949169220000000 | | 66.949169220000000 |
| | | | SHIB | 1,099,654.184524090300000 | | 1,099,654.184524090300000 |
| | | | SOL | 1.554113337772520 | | 1.554113337772520 |
| | | | USD | 26.809205607911174 | | 26.809205607911174 |
| | | | XRP | 2.429176909894584 | | 2.429176909894584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17161 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 12.315795225994430 |
| | | | BNB | 0.000000005651750 | | 0.000000005651750 |
| | | | BTC | 0.000000000728760 | | 0.000000000728760 |
| | | | ETH | 0.000000006533370 | | 0.000000006533370 |
| | | | FTT | 0.000000002841838 | | 0.000000002841838 |
| | | | LDO | 45.000000000000000 | | 45.000000000000000 |
| | | | LINK | 0.000000009418028 | | 0.000000009418028 |
| | | | LUNA2 | 0.003695794033000 | | 0.003695794033000 |
| | | | LUNA2_LOCKED | 0.008623519410000 | | 0.008623519410000 |
| | | | LUNC | 0.000000008130051 | | 0.000000008130051 |
| | | | OKB | 0.000000005581110 | | 0.000000005581110 |
| | | | RAY | 0.000000004861402 | | 0.000000004861402 |
| | | | SHIB | 0.000000001920209 | | 0.000000001920209 |
| | | | STETH | 6.209571239623130 | | 6.209571239623130 |
| | | | USD | 0.599225774974109 | | 0.599225774974109 |
| | | | USDT | 0.000000007650071 | | 0.000000007650071 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81262 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 13.930659097739020 |
| | | | AAVE | 0.255347842109600 | | 0.255347842109600 |
| | | | AGLD | 23.295479800000000 | | 23.295479800000000 |
| | | | AUDIO | 63.992240000000000 | | 63.992240000000000 |
| | | | BTC | 0.001599689600000 | | 0.001599689600000 |
| | | | C98 | 33.993404000000000 | | 33.993404000000000 |
| | | | CHZ | 129.974780000000000 | | 129.974780000000000 |
| | | | CRO | 19.996120000000000 | | 19.996120000000000 |
| | | | DOGE | 175.965856000000000 | | 175.965856000000000 |
| | | | FTT | 3.599290810000000 | | 3.599290810000000 |
| | | | LINK | 1.699670200000000 | | 1.699670200000000 |
| | | | LRC | 12.000000000000000 | | 12.000000000000000 |
| | | | LTC | 0.539895240000000 | | 0.539895240000000 |
| | | | MNGO | 269.947620000000000 | | 269.947620000000000 |
| | | | RAY | 21.694158170000000 | | 21.694158170000000 |
| | | | RSR | 1,509.707060000000000 | | 1,509.707060000000000 |
| | | | RUNE | 17.148080782883440 | | 17.148080782883440 |
| | | | SAND | 26.994762000000000 | | 26.994762000000000 |
| | | | SLP | 1,079.790480000000000 | | 1,079.790480000000000 |
| | | | SNY | 4.999030000000000 | | 4.999030000000000 |
| | | | SOL | 0.396677180000000 | | 0.396677180000000 |
| | | | SPELL | 1,499.709000000000000 | | 1,499.709000000000000 |
| | | | SRM | 19.039619490000000 | | 19.039619490000000 |
| | | | SRM_LOCKED | 0.373635880000000 | | 0.373635880000000 |
| | | | STEP | 53.089698600000000 | | 53.089698600000000 |
| | | | SUSHI | 7.998448000000000 | | 7.998448000000000 |
| | | | TLM | 111.978272000000000 | | 111.978272000000000 |
| | | | TULIP | 2.359787730000000 | | 2.359787730000000 |
| | | | UNI | 3.499321000000000 | | 3.499321000000000 |
| | | | USD | 1.154878870863297 | | 1.154878870863297 |
| | | | USDT | 0.278947482050000 | | 0.278947482050000 |
| | | | XRP | 94.670400000000000 | | 94.670400000000000 |
| | | | YFI | 0.001999612000000 | | 0.001999612000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18044 | Name on file | FTX Trading Ltd. | APE | 2.914388989371050 | FTX Trading Ltd. | 2.914388989371050 |
| | | | ATLAS | 2,669.501656058715500 | | 2,669.501656058715500 |
| | | | ATOM | 1.799668260000000 | | 1.799668260000000 |
| | | | BRZ | 501.739612105116900 | | 501.739612105116900 |
| | | | BTC | 0.008129580563500 | | 0.008129580563500 |
| | | | DAI | 1.808192181711678 | | 1.808192181711678 |
| | | | ETH | 0.059047582655220 | | 0.059047582655220 |
| | | | ETHW | 0.000000005154820 | | 0.000000005154820 |

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | Asserted Claims | | | Modified Claim | |
| | | | | FTT | 25.619963433566838 | | 25.619963433566838 |
| | | | | LINK | | | 2.300219525236500 |
| | | | | MATIC | 19.996314000000000 | | 19.996314000000000 |
| | | | | NFT (575705340988638236/THE HILL BY FTX #36318) | | | 1.000000000000000 |
| | | | | POLIS | 44.116794862698840 | | 44.116794862698840 |
| | | | | SOL | 2.894491288393160 | | 2.894491288393160 |
| | | | | USD | 262.760087900318717 | | 257.921785962588700 |
| | | | | USDT | 0.000000007318505 | | 0.000000007318505 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64241 | Name on file | | FTX Trading Ltd. | AVAX | 0.000000002678660 | FTX Trading Ltd. | 0.000000002678660 |
|---|---|---|---|---|---|---|---|
| | | | | BTC | | | 0.015834207388950 |
| | | | | ETH | | | 1.216788343592180 |
| | | | | FTT | 0.153025897328874 | | 0.153025897328874 |
| | | | | GST-PERP | -0.000000000000273 | | -0.000000000000273 |
| | | | | LUNA2_LOCKED | 23.337303560000000 | | 23.337303560000000 |
| | | | | SOL | 0.000000002800340 | | 0.000000002800340 |
| | | | | TRX | 0.000000200000000 | | 0.000000200000000 |
| | | | | USD | 0.003417194874027 | | 0.003417194874027 |
| | | | | USDT | 1.720614872915158 | | 1.720614872915158 |
| | | | | USTC | 1,415.789192001974700 | | 1,415.789192001974700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44401 | Name on file | | FTX Trading Ltd. | 1INCH | 168.000000000000000 | FTX Trading Ltd. | 168.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | AAVE | 5.530000000000000 | | 5.530000000000000 |
| | | | | AGLD | 110.000000000000000 | | 110.000000000000000 |
| | | | | ATLAS | 10,520.000000000000000 | | 10,520.000000000000000 |
| | | | | AXS | 10.700000000000000 | | 10.700000000000000 |
| | | | | BADGER | 103.440000000000000 | | 103.440000000000000 |
| | | | | BCH | 3.689000000000000 | | 3.689000000000000 |
| | | | | BTC | 0.027100000000000 | | 0.027100000000000 |
| | | | | CHZ | 960.000000000000000 | | 960.000000000000000 |
| | | | | CITY | 11.000000000000000 | | 11.000000000000000 |
| | | | | CREAM | 6.130000000000000 | | 6.130000000000000 |
| | | | | CRO | 1,460.000000000000000 | | 1,460.000000000000000 |
| | | | | CRV | 184.000000000000000 | | 184.000000000000000 |
| | | | | DOGE | 7,574.000000000000000 | | 7,574.000000000000000 |
| | | | | DYDX | 66.900000000000000 | | 66.900000000000000 |
| | | | | ETH | 0.587000000000000 | | 0.587000000000000 |
| | | | | ETHW | 0.587000000000000 | | 0.587000000000000 |
| | | | | FTM | 1,199.000000000000000 | | 1,199.000000000000000 |
| | | | | FTT | 58.595500000000000 | | 58.595500000000000 |
| | | | | KIN | 7,350,000.000000000000000 | | 7,350,000.000000000000000 |
| | | | | KNC | 285.300000000000000 | | 285.300000000000000 |
| | | | | LINK | 67.300000000000000 | | 67.300000000000000 |
| | | | | LRC | 161.000000000000000 | | 161.000000000000000 |
| | | | | LTC | 12.520000000000000 | | 12.520000000000000 |
| | | | | MATIC | 1,360.000000000000000 | | 1,360.000000000000000 |
| | | | | MKR | 0.270000000000000 | | 0.270000000000000 |
| | | | | OMG | 41.500000000000000 | | 41.500000000000000 |
| | | | | PERP | 27.400000000000000 | | 27.400000000000000 |
| | | | | RAY | 289.316710620000000 | | 289.316710620000000 |
| | | | | RUNE | 162.400000000000000 | | 162.400000000000000 |
| | | | | SAND | 571.000000000000000 | | 571.000000000000000 |
| | | | | SLP | 24,110.000000000000000 | | 24,110.000000000000000 |
| | | | | SOL | 10.800451100000000 | | 10.800451100000000 |
| | | | | SRM | 348.940857230000000 | | 348.940857230000000 |
| | | | | SRM_LOCKED | 3.545166370000000 | | 3.545166370000000 |
| | | | | STEP | 1,274.100000000000000 | | 1,274.100000000000000 |
| | | | | SUSHI | 259.000000000000000 | | 259.000000000000000 |
| | | | | TRU | 688.000000000000000 | | 688.000000000000000 |
| | | | | UNI | 42.700000000000000 | | 42.700000000000000 |
| | | | | USD | 9,951.219383648675000 | | 9,951.219383648675000 |
| | | | | USDT | | | 3,927.668188847159000 |
| | | | | XRP | 1,509.000000000000000 | | 1,509.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82617 | Name on file | | FTX Trading Ltd. | FTM | | FTX Trading Ltd. | 316.401951170656000 |
|---|---|---|---|---|---|---|---|
| | | | | FTT | 0.004921680000000 | | 0.004921680000000 |
| | | | | SOL | 1.650216040000000 | | 1.650216040000000 |
| | | | | USD | 464.506815335401400 | | 464.506815335401400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85497 | Name on file | | FTX Trading Ltd. | BTC | 0.000090880000000 | FTX Trading Ltd. | 0.000090880000000 |
|---|---|---|---|---|---|---|---|
| | | | | LTC | 0.054837230000000 | | 0.054837230000000 |
| | | | | NFT (309247517124372558/FTX CRYPTO CUP 2022 KEY #17173) | | | 1.000000000000000 |
| | | | | TRX | | | 212.511531000000000 |
| | | | | USD | 0.000000002826209 | | 0.000000002826209 |
| | | | | USDT | 681.940000000000000 | | 681.942935765000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19393 | Name on file | | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.292822357000000 |
|---|---|---|---|---|---|---|---|
| | | | | BTC | | | 0.026231674569700 |
| | | | | CRO | 49.990500000000000 | | 49.990500000000000 |
| | | | | ETH | 0.040000000000000 | | 0.040000000000000 |
| | | | | ETHW | 0.040000000000000 | | 0.040000000000000 |
| | | | | EUR | 0.000000023863508 | | 0.000000023863508 |
| | | | | FTT | 2.000000000000000 | | 2.000000000000000 |
| | | | | LUNA2 | 0.145689560300000 | | 0.145689560300000 |
| | | | | LUNA2_LOCKED | 0.333994230730000 | | 0.333994230730000 |
| | | | | LUNC | 31,724.208480000000000 | | 31,724.208480000000000 |
| | | | | MATIC | 0.000000009134240 | | 0.000000009134240 |
| | | | | SOL | 0.000000007125019 | | 0.000000007125019 |
| | | | | USD | 562.662834722141600 | | 562.662834722141600 |
| | | | | USDT | 0.000000009119476 | | 0.000000009119476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 7689 | Name on file | FTX Trading Ltd. | BOBA | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00326345000000 | | 0.00326345000000 |
| | | | DOGE | | | 1.37410334000000 |
| | | | GENE | | | 0.04004672000000 |
| | | | LTC | | | 0.01226079000000 |
| | | | NFT (29440692481381610/FTX EU - WE ARE HERE! #314) | | | 1.00000000000000 |
| | | | NFT (365288691203574279/THE HILL BY FTX #18362) | | | 1.00000000000000 |
| | | | NFT (456802632850447628/FTX EU - WE ARE HERE! #304) | | | 1.00000000000000 |
| | | | NFT (527425560065422626/FTX EU - WE ARE HERE! #322) | | | 1.00000000000000 |
| | | | OMG | | | 1.00000000000000 |
| | | | TRX | 212.43606302000000 | | 212.43606302000000 |
| | | | USD | 2,139.77994105209970 | | 2,139.77994105209970 |
| | | | USDT | | | 0.90905674575000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39644 | Name on file | FTX Trading Ltd. | ETH | -0.00163115578985 | FTX Trading Ltd. | -0.00163115578985 |
| | | | ETHW | -1.30182534741929 | | -1.30182534741929 |
| | | | LUNA2 | 0.00607762504000 | | 0.00607762504000 |
| | | | LUNA2_LOCKED | 0.01418112510000 | | 0.01418112510000 |
| | | | TRX | | | 23.93569280101885 |
| | | | USD | 196.29015317463063 | | 196.29015317463063 |
| | | | USDT | | | 0.74332278446944 |
| | | | USTC | 0.86031720356298 | | 0.86031720356298 |
| | | | XRP | 0.99672759241006 | | 0.99672759241006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32730 | Name on file | FTX Trading Ltd. | AAVE | 0.21064708000000 | FTX Trading Ltd. | 0.21064708132510 |
| | | | AVAX | | | 0.00000000660670 |
| | | | BNB | 0.07068092000000 | | 0.07068092666650 |
| | | | BTC | 0.01687685000000 | | 0.01687685019604 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | 3.01589201000000 | | 3.01589201242830 |
| | | | ETH | 0.16555723000000 | | 0.16555723495170 |
| | | | ETHW | 0.14991000000000 | | 0.14991765384653 |
| | | | FTM | | | 0.00000001898470 |
| | | | FTT | 1.70000000000000 | | 1.70000000000000 |
| | | | LINK | 3.31638459000000 | | 3.31638459861490 |
| | | | LUNA2 | 0.00030820000000 | | 0.00030825116360 |
| | | | LUNA2_LOCKED | | | 0.00007192527150 |
| | | | LUNC | 0.00345782000000 | | 0.00345782046176 |
| | | | MATIC | 39.25126082000000 | | 39.25126082550978 |
| | | | NFT (340063295917577989/THE HILL BY FTX #466487) | | | 1.00000000000000 |
| | | | POLIS | 31.10000000000000 | | 31.10000000000000 |
| | | | RUNE | | | 0.00000008664940 |
| | | | SAND | 12.00000000000000 | | 12.00000000000000 |
| | | | SOL | | | 0.00000000187661 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | 160.70000000000000 | | 160.70004100000000 |
| | | | UNI | 2.50605680000000 | | 2.50605868836540 |
| | | | USD | 62.70000000000000 | | 62.70135524804311 |
| | | | USDT | 50.56000000000000 | | 50.56429353042141 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87523 | Name on file | FTX Trading Ltd. | ADABULL | 0.00005000000000 | FTX Trading Ltd. | 0.00005000000000 |
| | | | APE-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | ASD-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | ATOMBEAR | 10,000,000.00000000000000 | | 10,000,000.00000000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AUDIO-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | AVAX-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BABA-0624 | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BTC-MOVE-0228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | CREAM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EDEN-PERP | 0.00000000001732 | | 0.00000000001732 |
| | | | ETC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FLOW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTT | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | FXS-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | HNT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000698491 | | 0.00000000698491 |
| | | | NEAR-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | NEO-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | NIO-0325 | 0.00000000000028 | | 0.00000000000028 |
| | | | OXY-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | PYPL | 0.00000000280000 | | 0.00000000280000 |
| | | | RAY | 0.00000001286153 | | 0.00000001286153 |
| | | | RUNE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SOL | | | 0.01696716749631 |
| | | | SOL-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | SOS | 99,677.00000000000000 | | 99,677.00000000000000 |
| | | | SRM | 0.00037494000000 | | 0.00037494000000 |
| | | | SRM_LOCKED | 0.21660325000000 | | 0.21660325000000 |
| | | | STEP-PERP | 0.00000000032741 | | 0.00000000032741 |
| | | | SUSHIBEAR | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | SUSHIBULL | 200.00000000000000 | | 200.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | TRX | 40.99933770000000 | | 40.99933770000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TSLA-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | USD | -0.53435647097675D | | -0.53435647097675D |
| | | | USDT | 2,000.00000001291400 | | 2,000.00000001291400 |
| | | | USO-0325 | 0.00000000000079 | | 0.00000000000079 |
| | | | USO-0624 | 0.00000000000002 | | 0.00000000000002 |
| | | | USO-0930 | 0.00000000000028 | | 0.00000000000028 |
| | | | USO-1230 | -0.00000000000002 | | -0.00000000000002 |
| | | | ZEC-PERP | 0.00000000000106 | | 0.00000000000106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27456 | Name on file | FTX Trading Ltd. | LUNA2 | | FTX Trading Ltd. | 0.00454919118600 |
| | | | LUNA2_LOCKED | | | 0.01061477943000 |
| | | | NFT (343908334138860979)/FTX EU - WE ARE HERE! #48448) | | | 1.00000000000000 |
| | | | NFT (431846855460241495)/FTX EU - WE ARE HERE! #48520) | | | 1.00000000000000 |
| | | | NFT (516049857881273133)/FTX EU - WE ARE HERE! #48469) | | | 1.00000000000000 |
| | | | TRX | | | 1,968.00011200000000 |
| | | | USD | Undetermined* | | 1,977.27337802120500 |
| | | | USDT | | | 0.00000000460600 |
| | | | USTC | | | 0.64396000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61356 | Name on file | FTX Trading Ltd. | BTC | 0.08068213874240D | FTX Trading Ltd. | 0.08068213874240D |
| | | | DOGE | 7,738.70841024000000 | | 7,738.70841024000000 |
| | | | ETH | 0.80182079615800D | | 0.80182079615800D |
| | | | ETHW | 0.79745771414800D | | 0.79745771414800D |
| | | | EUR | 0.03440800000000 | | 0.03440800000000 |
| | | | FTT | 25.09529617000000 | | 25.09529617000000 |
| | | | GBP | 7.00000000000000 | | 7.00000000000000 |
| | | | LUNA2 | 96.00310179000000 | | 96.00310179000000 |
| | | | LUNA2_LOCKED | 224.00723750000000 | | 224.00723750000000 |
| | | | SHIB | 20,996,010.00000000000000 | | 20,996,010.00000000000000 |
| | | | SOL | 23.44636827871056D | | 23.44636827871056D |
| | | | USD | 407.29519721253500 | | 407.29519721253500 |
| | | | USTC | 13,589.70306900000000 | | 13,589.70306900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77196 | Name on file | FTX Trading Ltd. | BTC | 0.22858548407307I | FTX Trading Ltd. | 0.22858548407307I |
| | | | ETH | 0.15297180210000D | | 0.15297180210000D |
| | | | EUR | 0.00009501908071 | | 0.00009501908071 |
| | | | FTT | 63.87928688277962D | | 63.87928688277962D |
| | | | LUNA2 | 0.07927548636000D | | 0.07927548636000D |
| | | | LUNA2_LOCKED | 0.18497613490000D | | 0.18497613490000D |
| | | | LUNC | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB | | | 2.93766352463510D |
| | | | RSR | 0.00000000873040D | | 0.00000000873040D |
| | | | USD | 0.00009140841786 | | 0.00009140841786 |
| | | | USDT | 2.31520606166141S | | 2.31520606166141S |
| | | | USTC | 11.22182425000000 | | 11.22182425000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73263 | Name on file | FTX Trading Ltd. | ATLAS | 8.52512500000000 | FTX Trading Ltd. | 8.52512500000000 |
| | | | BNB | 0.00000007500000 | | 0.00000007500000 |
| | | | BRZ | 19.98001289006940 | | 19.98001289006940 |
| | | | BTC | 0.80000000000000 | | 0.80000000000000 |
| | | | BTC-PERP | 0.00200000000000 | | 0.00200000000000 |
| | | | ETH | 23.00096948196902B | | 23.00096948196902B |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETHW | 0.00096948196902B | | 0.00096948196902B |
| | | | LTC | 12.00047689000000 | | 12.00047689000000 |
| | | | LUNA2 | 82.44000000000000 | | 82.44000000000000 |
| | | | LUNA2_LOCKED | 82.44566272000000 | | 82.44566272000000 |
| | | | SOL | 0.00530881000000 | | 0.00530881000000 |
| | | | USD | 139.99770286037347D | | 139.99770286037347D |
| | | | XRP | 0.01626700000000 | | 0.01626700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19631 | Name on file | FTX Trading Ltd. | ALTBEAR | 5,368.27500000000000 | FTX Trading Ltd. | 5,368.27500000000000 |
| | | | ALTBULL | 159.60079800000000 | | 159.60079800000000 |
| | | | BEAR | 122.90500000000000 | | 122.90500000000000 |
| | | | BNB | | | 0.00306436360794B |
| | | | BTC | 0.00000045000000 | | 0.00000045000000 |
| | | | CRO | 0.04200000000000 | | 0.04200000000000 |
| | | | ETH | 1.13000565000000 | | 1.13000565000000 |
| | | | ETHBULL | 0.00001044000000 | | 0.00001044000000 |
| | | | ETHHEDGE | 0.00031665000000 | | 0.00031665000000 |
| | | | ETHW | 1.00060503000000 | | 1.00060503000000 |
| | | | FTT | 230.53603248000000 | | 230.53603248000000 |
| | | | LUNA2 | 3.78647031400000 | | 3.78647031400000 |
| | | | LUNA2_LOCKED | 8.83509740000000 | | 8.83509740000000 |
| | | | LUNC | 506,593.67318094590000 | | 506,593.67318094590000 |
| | | | RUNE | 0.04542153600000 | | 0.04542153600000 |
| | | | SOL | | | 23.31652515624916D |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 609.47790993522270 | | 609.47790993522270 |
| | | | USDT | 0.00603522137168D | | 0.00603522137168D |
| | | | USTC | 206.02699495929800 | | 206.02699495929800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28839 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000000800000D |
| | | | FTT | 10.04242993000000 | | 10.04242993763555S |
| | | | NFT (414530327647126865)/FTX EU - WE ARE HERE! #264332) | | | 1.00000000000000 |
| | | | NFT (435777270309368841)/FTX EU - WE ARE HERE! #264302) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (48154647976703195 3/FTX EU - WE ARE HERE! #264316) | | | 1.000000000000000 |
| | | | SOL | 0.010936830000000 | | 0.010936839299446 |
| | | | SRM | 0.000881160000000 | | 0.000881160000000 |
| | | | SRM_LOCKED | | | 0.381766210000000 |
| | | | USD | | | 0.000000005820000 |
| | | | USDT | | | 0.000000008800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 41224 | Name on file | FTX Trading Ltd. | BNB | 3.415828475000000 | FTX Trading Ltd. | 3.415828475000000 |
| | | | BNBBULL | 0.000000001670000 | | 0.000000001670000 |
| | | | BTC | 0.256742402081232 | | 0.256742402081232 |
| | | | DOGE | 2,391.140747000000000 | | 2,391.140747000000000 |
| | | | ETH | 4.713589887500000 | | 4.713589887500000 |
| | | | ETHW | 6.110378549000000 | | 6.110378549000000 |
| | | | FTM | 37.031165050000000 | | 37.031165050000000 |
| | | | FTT | 437.395662320000000 | | 437.395662320000000 |
| | | | LINK | 0.000997952000000 | | 0.000997952000000 |
| | | | LUNA2 | 3.575026651000000 | | 3.575026651000000 |
| | | | LUNA2_LOCKED | 8.341728853000000 | | 8.341728853000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 0.088847200000000 | | 0.088847200000000 |
| | | | SOL | 249.210580250000000 | | 249.210580250000000 |
| | | | SUSHI | | | 11.584721691227080 |
| | | | USD | 21,895.686403004107000 | | 21,895.686403004107000 |
| | | | USDT | 3.265386138604368 | | 3.265386138604368 |
| | | | XRP | 898.056690240000000 | | 898.056690240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 72153 | Name on file | FTX Trading Ltd. | BNB | 12.137852349090650 | FTX Trading Ltd. | 12.137852349090650 |
| | | | BTC | 0.137766366195782 | | 0.137766366195782 |
| | | | ETH | 1.015328790000000 | | 60.497117244939680 |
| | | | ETHW | 60.426049451266000 | | 60.426049451266000 |
| | | | FTT | 25.096045118379470 | | 25.096045118379470 |
| | | | LUNA2_LOCKED | 1,663.873105000000000 | | 1,663.873105000000000 |
| | | | TRX | | | 0.000838065813270 |
| | | | USD | 0.056337565832390 | | 0.056337565832390 |
| | | | USDT | | | 0.545675667571153 |
| | | | USTC | 0.000000006960470 | | 0.000000006960470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 34391 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000402641925000 |
| | | | CHZ | 0.210000000000000 | | 0.211900000000000 |
| | | | CITY | 2,970.000000000000000 | | 2,970.009603000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | FTT | 1,330.000000000000000 | | 1,330.073499500000000 |
| | | | MATIC | | | 0.015000000000000 |
| | | | NFT (49167514961436439 1/THE HILL BY FTX #22623) | | | 1.000000000000000 |
| | | | SRM | | | 9.985156460000000 |
| | | | SRM_LOCKED | | | 159.286437920000000 |
| | | | STETH | | | 0.000000007173942 |
| | | | TRX | | | 0.000248000000000 |
| | | | USD | 72.380000000000000 | | 72.384231420977760 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 52510 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | AGLD-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | ALCX-PERP | -0.000000000000136 | | -0.000000000000136 |
| | | | ALICE-PERP | 0.000000000008171 | | 0.000000000008171 |
| | | | AXS-PERP | 0.000000000010100 | | 0.000000000010100 |
| | | | BADGER-PERP | -0.000000000002700 | | -0.000000000002700 |
| | | | BAL-PERP | -0.000000000000600 | | -0.000000000000600 |
| | | | BAND-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | BCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNT-PERP | 0.000000000166892 | | 0.000000000166892 |
| | | | BOBA-PERP | 0.000000000117779 | | 0.000000000117779 |
| | | | BSV-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BTC | -0.001811119684136 | | -0.001811119684136 |
| | | | BTC-PERP | -0.057900000000054 | | -0.057900000000054 |
| | | | CAKE-PERP | 0.000000000010032 | | 0.000000000010032 |
| | | | CEL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CLV-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | COMP-PERP | 0.000000000000150 | | 0.000000000000150 |
| | | | CREAM-PERP | -0.000000000000582 | | -0.000000000000582 |
| | | | CVX-PERP | 0.000000000003176 | | 0.000000000003176 |
| | | | DASH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DODO-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | DYDX-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | EDEN-PERP | 0.000000000116415 | | 0.000000000116415 |
| | | | EGLD-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ENS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ETC-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETH | -0.018200499581095 | | -0.018200499581095 |
| | | | ETH-PERP | -23.809999999999800 | | -23.809999999999800 |
| | | | ETHW | -0.018082778926994 | | -0.018082778926994 |
| | | | FIL-PERP | 0.000000000001611 | | 0.000000000001611 |
| | | | FLOW-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GMT | 0.999937000000000 | | 0.999937000000000 |
| | | | GST-PERP | -0.000000000000881 | | -0.000000000000881 |
| | | | HT-PERP | -0.000000000000483 | | -0.000000000000483 |
| | | | ICP-PERP | 0.000000000002446 | | 0.000000000002446 |
| | | | KAVA-PERP | -0.000000000000966 | | -0.000000000000966 |
| | | | KNC-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | KSM-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | LTC-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | MCB-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | MKR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MOB-PERP | 0.000000000000227 | | 0.000000000000227 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OKB-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | OMG-PERP | -0.0000000000005456 | | -0.0000000000005456 |
| | | | OXY-PERP | -0.0000000000014551 | | -0.0000000000014551 |
| | | | PERP-PERP | 0.0000000000005456 | | 0.0000000000005456 |
| | | | POLIS-PERP | 0.0000000000007503 | | 0.0000000000007503 |
| | | | PROM-PERP | 0.0000000000005741 | | 0.0000000000005741 |
| | | | PUNDIX-PERP | 0.0000000000016825 | | 0.0000000000016825 |
| | | | QTUM-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | RNDR-PERP | -0.0000000000003865 | | -0.0000000000003865 |
| | | | RON-PERP | 0.0000000000037289 | | 0.0000000000037289 |
| | | | ROOK-PERP | 0.0000000000000020 | | 0.0000000000000020 |
| | | | SNX-PERP | -0.0000000000003268 | | -0.0000000000003268 |
| | | | SRM | 7.638975210000000 | | 7.638975210000000 |
| | | | SRM_LOCKED | 4,412.781349080000000 | | 4,412.781349080000000 |
| | | | STEP-PERP | -0.0000000000021827 | | -0.0000000000021827 |
| | | | STORJ-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | SXP-PERP | -0.0000000000002728 | | -0.0000000000002728 |
| | | | THETA-PERP | -0.0000000000005684 | | -0.0000000000005684 |
| | | | TOMO-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | TONCOIN-PERP | 0.0000000000001087 | | 0.0000000000001087 |
| | | | TRX | 0.0000200000000000 | | 0.0000200000000000 |
| | | | USD | 123,864.817303469600000 | | 123,864.817303469600000 |
| | | | USDT | | | 868.794754730975000 |
| | | | YFI-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000007 | | -0.0000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87239 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000008775944 | FTX Trading Ltd. | 0.0000000008775944 |
| | | | BTC | 0.0000000000974528 | | 0.0000000000974528 |
| | | | ETH | 0.0000000000960700 | | 0.0000000000960700 |
| | | | GRT | 100.302738605862880 | | 100.302738605862880 |
| | | | HNT | 2.399568000000000 | | 2.399568000000000 |
| | | | LINK | 0.0000000005786467 | | 0.0000000005786467 |
| | | | LTC | 0.0000000000900090 | | 0.0000000000900090 |
| | | | LUNA2 | 0.0000000001700000 | | 0.0000000001700000 |
| | | | LUNA2_LOCKED | 1.650710067000000 | | 1.650710067000000 |
| | | | LUNC | 0.0000000006127300 | | 0.0000000006127300 |
| | | | MATIC | 0.0000000001840000 | | 0.0000000001840000 |
| | | | PAXG | 0.0000000010175214 | | 0.0000000010175214 |
| | | | RNDR | 22.000000000000000 | | 22.000000000000000 |
| | | | RUNE | 0.0000000008457700 | | 0.0000000008457700 |
| | | | SOL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SWEAT | 200.000000000000000 | | 200.000000000000000 |
| | | | TRX | 0.0008019773926500 | | 0.0008019773926500 |
| | | | USD | 2.901309647898784 | | 2.901309647898784 |
| | | | USDT | 0.0000000007713998 | | 0.0000000007713998 |
| | | | USTC | 0.0000000018434170 | | 0.0000000018434170 |
| | | | XRP | 0.0000000008701360 | | 0.0000000008701360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66946 | Name on file | FTX Trading Ltd. | AAVE | 1.004236158240700 | FTX Trading Ltd. | 1.004236158240700 |
| | | | AMPL | 25.870977120296040 | | 25.870977120296040 |
| | | | APE-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | AR-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | AVAX | 53.612434373076650 | | 53.612434373076650 |
| | | | AXS | 0.413922893647410 | | 0.413922893647410 |
| | | | AXS-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | BAL-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | BCH | | | 1.485216697067370 |
| | | | BNB | 1.572256150349500 | | 1.572256150349500 |
| | | | BTC | 0.057620142391654 | | 0.057620142391654 |
| | | | CITY | 24.698498440000000 | | 24.698498440000000 |
| | | | COMP | 0.0000000008640000 | | 0.0000000008640000 |
| | | | COMP-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CRO | 649.766036000000000 | | 649.766036000000000 |
| | | | DEFIBULL | 0.0000000008200000 | | 0.0000000008200000 |
| | | | DOGE | | | 1,186.855545720798300 |
| | | | DOT | | | 84.715960447239130 |
| | | | DYDX-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | ENS-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | EOS-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETH | | | 0.190029427563350 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.189673337025000 | | 0.189673337025000 |
| | | | EUR | 0.971497994146660 | | 0.971497994146660 |
| | | | FTT | 147.762163121019230 | | 147.762163121019230 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | HNT | 10.394238200000000 | | 10.394238200000000 |
| | | | KAVA-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | KNC-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | LINK | | | 57.224168068144410 |
| | | | LTC | | | 0.312586047917540 |
| | | | LUNA2 | 10.711516860000000 | | 10.711516860000000 |
| | | | LUNA2_LOCKED | 24.993539330000000 | | 24.993539330000000 |
| | | | LUNC | 2,332,455.347137100000000 | | 2,332,455.347137100000000 |
| | | | LUNC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | MANA | 6.913922200000000 | | 6.913922200000000 |
| | | | MATIC | 669.120505607266300 | | 669.120505607266300 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MOB | 0.998380000000000 | | 0.998380000000000 |
| | | | MTL-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | PERP-PERP | 0.0000000000000021 | | 0.0000000000000021 |
| | | | ROOK | 1.312572615200000 | | 1.312572615200000 |
| | | | SAND | 5.947445400000000 | | 5.947445400000000 |
| | | | SOL | 2.797686720000000 | | 2.797686720000000 |
| | | | SUSHI | 34.426057273172720 | | 34.426057273172720 |
| | | | SXP-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | THETA-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | TOMO-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | TRX | | | 0.225911042700510 |
| | | | UNI | 11.768946788884610 | | 11.768946788884610 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | USD | 2,011.408931498568800 | | 2,011.408931498568800 |
| | | | USDT | 0.104623275838072 | | 0.104623275838072 |
| | | | WRX | 3,940.226907740000000 | | 3,940.226907740000000 |
| | | | XRP | 323.204059767290860 | | 323.204059767290860 |
| | | | YFI | 0.120841136168770 | | 0.120841136168770 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22666 | Name on file | FTX Trading Ltd. | AAVE | 0.101479478744190 | FTX Trading Ltd. | 0.101479478744190 |
| | | | ALICE | 0.000000000001627261 | | 0.000000000001627261 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.290314743524510 | | 0.290314743524510 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 1.336614628754802 | | 1.336614628754802 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000229388 | | 0.000000000229388 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | -2,000,000.000000000000000 | | -2,000,000.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000008045514 | | 0.000000008045514 |
| | | | DOT | 0.959809655873610 | | 0.959809655873610 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000003826888 | | 0.000000003826888 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000734783826888 | | 0.000734783826888 |
| | | | FTT | 2.926918135299060 | | 2.926918135299060 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.996220000000000 | | 0.996220000000000 |
| | | | LINK | 1.300030661273810 | | 1.300030661273810 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.046548872650000 | | 0.046548872650000 |
| | | | LUNA2_LOCKED | 0.108614036200000 | | 0.108614036200000 |
| | | | LUNC | 5,000.000000009534000 | | 5,000.000000009534000 |
| | | | MANA | 0.000000003300000 | | 0.000000003300000 |
| | | | PEOPLE-PERP | -390.000000000000000 | | -390.000000000000000 |
| | | | RSR | 9.704800000000000 | | 9.704800000000000 |
| | | | SECO-PERP | -6.000000000000000 | | -6.000000000000000 |
| | | | SOL | 0.409848289549356 | | 0.409848289549356 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 0.000000004402522 | | 0.000000004402522 |
| | | | TLM | 0.916840000000000 | | 0.916840000000000 |
| | | | USD | 154.918978749019600 | | 154.918978749019600 |
| | | | USDT | 0.000000006645724 | | 0.000000006645724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47748 | Name on file | FTX Trading Ltd. | 1INCH | 226.203701179579300 | FTX Trading Ltd. | 226.203701179579300 |
| | | | AAVE | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 890.255568020000000 | | 890.255568020000000 |
| | | | ALPHA | 0.000000003692990 | | 0.000000003692990 |
| | | | AXS | 70.439706107398420 | | 70.439706107398420 |
| | | | BCH | 108.391057252507100 | | 108.391057252507100 |
| | | | BNB | 0.000000007082810 | | 0.000000007082810 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.073983014329080 | | 0.073983014329080 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO | 3,236.681138163658000 | | 3,236.681138163658000 |
| | | | DODO-PERP | 4,454.700000000000000 | | 4,454.700000000000000 |
| | | | DOT | 0.000000006047910 | | 0.000000006047910 |
| | | | EUR | 0.554814374785340 | | 0.554814374785340 |
| | | | FTT | 75.588779906785000 | | 75.588779906785000 |
| | | | HT | 0.000000008565600 | | 0.000000008565600 |
| | | | LINK | 948.614585566838300 | | 948.614585566838300 |
| | | | LUNA2 | 16.765713520000000 | | 16.765713520000000 |
| | | | LUNA2_LOCKED | 39.119998200000000 | | 39.119998200000000 |
| | | | LUNC | 4.715880452338840 | | 4.715880452338840 |
| | | | RSR | 378,975.472462343750000 | | 378,975.472462343750000 |
| | | | SOL | 0.010441336907820 | | 0.010441336907820 |
| | | | SUSHI | 0.000000001372885 | | 0.000000001372885 |
| | | | USD | -161.874042035256250 | | -161.874042035256250 |
| | | | USDT | 1,218.612751450264800 | | 1,218.612751450264800 |
| | | | USTC | 2,373.244605735335400 | | 2,373.244605735335400 |
| | | | XRP | 9,413.959432931282000 | | 9,413.959432931282000 |
| | | | YFI | 0.000000000200000 | | 0.000000000200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57159 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001822710 | FTX Trading Ltd. | 0.000000001822710 |
| | | | AGLD | 3.266689840000000 | | 3.266689840000000 |
| | | | ALICE | 4.546593070000000 | | 4.546593070000000 |
| | | | AMPL | 0.000000000926002 | | 0.000000000926002 |
| | | | ATOM-PERP | 4.630000000000000 | | 4.630000000000000 |
| | | | AUDIO | 42.299600620000000 | | 42.299600620000000 |
| | | | AXS | 0.173702308073340 | | 0.173702308073340 |
| | | | BADGER | 0.292744920000000 | | 0.292744920000000 |
| | | | BICO | 1.014803360000000 | | 1.014803360000000 |
| | | | BNB | 0.311394796055273 | | 0.311394796055273 |
| | | | BTC | 0.053721980262440 | | 0.053721980262440 |
| | | | C98 | 3.163074260000000 | | 3.163074260000000 |
| | | | CEL | 0.000000000793600 | | 0.000000000793600 |
| | | | CHR | 11.630819750000000 | | 11.630819750000000 |
| | | | CHZ | 105.734724560000000 | | 105.734724560000000 |
| | | | COPE | 9.166654750000000 | | 9.166654750000000 |
| | | | CREAM | 0.158599040000000 | | 0.158599040000000 |
| | | | CRO | 179.749032040000000 | | 179.749032040000000 |
| | | | DOT | 3.224152988000640 | | 3.224152988000640 |
| | | | EDEN | 2.505144510000000 | | 2.505144510000000 |
| | | | EGLD-PERP | 0.510000000000000 | | 0.510000000000000 |
| | | | ENS | 1.067920710000000 | | 1.067920710000000 |
| | | | ETH | 0.170697925986880 | | 0.170697925986880 |
| | | | ETHW | 0.170407760000000 | | 0.170407760000000 |
| | | | EUR | 41.320110217234470 | | 41.320110217234470 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 0.422900280207929 | | 0.422900280207929 |
| | | | HT | 0.051275364416360 | | 0.051275364416360 |
| | | | KIN | 169,169.379852760000000 | | 169,169.379852760000000 |
| | | | KNC | 0.000000002612766 | | 0.000000002612766 |
| | | | LINK | 1.905210634551990 | | 1.905210634551990 |
| | | | LRC | 16.917556060000000 | | 16.917556060000000 |
| | | | LTC | 0.359633220286420 | | 0.359633220286420 |
| | | | LUNA2 | 0.004564467818100 | | 0.004564467818100 |
| | | | LUNA2_LOCKED | 0.001065091576000 | | 0.001065091576000 |
| | | | LUNC | 71.806690669547100 | | 71.806690669547100 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 19.032250510000000 | | 19.032250510000000 |
| | | | MATIC | | | 43.234941275101410 |
| | | | MCB | 0.070000000000000 | | 0.070000000000000 |
| | | | OMG | 1.092972273516258 | | 1.092972273516258 |
| | | | RNDR | 10.573472550000000 | | 10.573472550000000 |
| | | | ROOK | 0.040045470000000 | | 0.040045470000000 |
| | | | RUNE | 0.000000009834250 | | 0.000000009834250 |
| | | | SAND | 8.458777950000000 | | 8.458777950000000 |
| | | | SHIB | 211,469.449233660000000 | | 211,469.449233660000000 |
| | | | SNX | 1.635378808241560 | | 1.635378808241560 |
| | | | SOL | 1.072674932692936 | | 1.072674932692936 |
| | | | SPELL | 609.494000860000000 | | 609.494000860000000 |
| | | | SRM | 2.113729090000000 | | 2.113729090000000 |
| | | | STARS | 5.077771720000000 | | 5.077771720000000 |
| | | | SUSHI | 1.107800035090570 | | 1.107800035090570 |
| | | | SXP | 0.000000004380050 | | 0.000000004380050 |
| | | | TOMO | 0.000000009378464 | | 0.000000009378464 |
| | | | TRU | 89.892494320000000 | | 89.892494320000000 |
| | | | TULIP | 0.314670660000000 | | 0.314670660000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 0.529996373122260 | | 0.529996373122260 |
| | | | USD | 113.331873060043500 | | 113.331873060043500 |
| | | | USDT | 0.000000003842605 | | 0.000000003842605 |
| | | | VGX | 3.153152980000000 | | 3.153152980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51118 | Name on file | FTX Trading Ltd. | AAPL | 0.277074860000000 | FTX Trading Ltd. | 0.277074860000000 |
|---|---|---|---|---|---|---|
| | | | AMZN | 0.546583430000000 | | 0.546583430000000 |
| | | | AMZNPRE | 0.000000001677319 | | 0.000000001677319 |
| | | | BTC | 0.000073506106880 | | 0.000073506106880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 7.217145282729420 | | 7.217145282729420 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.005798693599855 | | 0.005798693599855 |
| | | | ETHW | 0.005798689681700 | | 0.005798689681700 |
| | | | EUR | 0.000075364345324 | | 0.000075364345324 |
| | | | FTT | 5.247473190000000 | | 5.247473190000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 13.495627240435480 | | 13.495627240435480 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.081279780000000 | | 0.081279780000000 |
| | | | PFE | 0.938197690000000 | | 0.938197690000000 |
| | | | PYPL | 0.206801840000000 | | 0.206801840000000 |
| | | | RAY | 0.615708000000000 | | 0.615708000000000 |
| | | | SOL | 6.656767174452370 | | 6.656767174452370 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 7.887305390000000 | | 7.887305390000000 |
| | | | SRM_LOCKED | 0.090334090000000 | | 0.090334090000000 |
| | | | TSLA | 0.142280520000000 | | 0.142280520000000 |
| | | | UNI | 6.440316886461910 | | 6.440316886461910 |
| | | | USD | 1.520262251678824 | | 1.520262251678824 |
| | | | USDT | 0.000000000880264 | | 0.000000000880264 |
| | | | XRP | 28.993654151709480 | | 28.993654151709480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77099 | Name on file | FTX Trading Ltd. | LUNA2 | 0.072117138030000 | FTX Trading Ltd. | 0.072117138030000 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.168273322100000 | | 0.168273322100000 |
| | | | LUNC | 15,703.658640000000000 | | 15,703.658640000000000 |
| | | | MATIC | 1,066.964209586389400 | | 1,066.964209586389400 |
| | | | MATICBULL | 5,386.425900000000000 | | 5,386.425900000000000 |
| | | | PSG | 2.596000000000000 | | 2.596000000000000 |
| | | | SHIB | 913,523.950000000000000 | | 913,523.950000000000000 |
| | | | STEP | 189.942000000000000 | | 189.942000000000000 |
| | | | USD | 9.853289610000000 | | 9.853289610000000 |
| | | | USDT | 0.000000024879074 | | 0.000000024879074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18573 | Name on file | FTX Trading Ltd. | APE | 358.100000000000000 | FTX Trading Ltd. | 358.100000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 101.371246790000000 | | 101.371246790000000 |
| | | | BNB | 0.009964110000000 | | 0.009964110000000 |
| | | | BTC | 0.484007320000000 | | 0.484007320000000 |
| | | | CHZ | 1,052.740898920000000 | | 1,052.740898920000000 |
| | | | COMP | 0.000056250000000 | | 0.000056250000000 |
| | | | DOGE | 2,171.624000000000000 | | 2,171.624000000000000 |
| | | | DOT | 104.100000000000000 | | 104.100000000000000 |
| | | | DYDX | 165.406854230000000 | | 165.406854230000000 |
| | | | ETH | 13.968000000000000 | | 13.968000000000000 |
| | | | ETHW | 13.968000000000000 | | 13.968000000000000 |
| | | | FTM | 3,202.122300000000000 | | 3,202.122300000000000 |
| | | | FTT | 72.242477000000000 | | 72.242477000000000 |
| | | | GMT | 1,577.000000000000000 | | 1,577.000000000000000 |
| | | | GODS | 200.400000000000000 | | 200.400000000000000 |
| | | | GRT | 961.000000000000000 | | 961.000000000000000 |
| | | | LINK | 58.883502550000000 | | 58.883502550000000 |
| | | | LUNA2 | 0.026877122450000 | | 0.026877122450000 |
| | | | LUNA2_LOCKED | 0.062713285710000 | | 0.062713285710000 |
| | | | LUNC | 5,852.550000000000000 | | 5,852.550000000000000 |
| | | | MANA | 309.000000000000000 | | 309.000000000000000 |
| | | | SAND | 86.000000000000000 | | 86.000000000000000 |
| | | | SOL | 18.099762560000000 | | 18.099762560000000 |
| | | | SRM | 0.971538760000000 | | 0.971538760000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SRM_LOCKED | 0.006169480000000 | | 0.006169480000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 249.763316660000000 | | 249.763316660000000 |
| | | | USD | 3.128230967667665 | | 3.128230967667665 |
| | | | USDT | 4.061855916566877 | | 4.061855916566877 |
| | | | XRP | | | 704.418367042442000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73163 | Name on file | FTX Trading Ltd. | ALPHA | -0.059252415940152 | FTX Trading Ltd. | -0.059252415940152 |
| | | | AMPL | 86.060550526903870 | | 86.060550526903870 |
| | | | AMPL-PERP | 1,670.000000000000000 | | 1,670.000000000000000 |
| | | | BTC | 0.011210008379883 | | 0.011210008379883 |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.028700000000000 | | -0.028700000000000 |
| | | | DFL | 2,660.000000000000000 | | 2,660.000000000000000 |
| | | | ETH | -0.000143797727099 | | -0.000143797727099 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -0.000142893766738 | | -0.000142893766738 |
| | | | EUR | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | FTT | 0.000000011237748 | | 0.000000011237748 |
| | | | FTT-PERP | 115.500000000000000 | | 115.500000000000000 |
| | | | LUNA2 | 0.798828812630000 | | 0.798828812630000 |
| | | | LUNA2_LOCKED | 1.863933895670000 | | 1.863933895670000 |
| | | | LUNC | 0.009599786779250 | | 0.009599786779250 |
| | | | MATIC | 246.925216893096000 | | 246.925216893096000 |
| | | | OMG-20211231 | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 5,137.631866226095000 | | 5,137.631866226095000 |
| | | | USDT | 348.490000007736600 | | 348.490000007736600 |
| | | | USTC | 113.078073161644210 | | 113.078073161644210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77359 | Name on file | FTX Trading Ltd. | FTT | 215.003988003103500 | FTX Trading Ltd. | 215.003988003103500 |
| | | | LUNA2_LOCKED | 64.612089850000000 | | 64.612089850000000 |
| | | | LUNC | 0.000000009298910 | | 0.000000009298910 |
| | | | SOL | 0.000000003911051 | | 0.000000003911051 |
| | | | TRX | 0.000000039158310 | | 0.000000039158310 |
| | | | USD | 409.724226860611340 | | 409.724226860611340 |
| | | | USDT | 0.000000002500000 | | 0.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58897 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.885282725947230 |
| | | | BNB | | | 0.002854050925250 |
| | | | BTC | 0.414140561443250 | | 0.414140561443250 |
| | | | DOT | | | 5.113454523636920 |
| | | | ETH | | | 1.186734894925624 |
| | | | ETHW | 1.180511821631391 | | 1.180511821631391 |
| | | | FTM | | | 47.979165942854170 |
| | | | LUNA2 | 17.301488340000000 | | 17.301488340000000 |
| | | | LUNA2_LOCKED | 40.370139470000000 | | 40.370139470000000 |
| | | | LUNC | | | 0.000000009666640 |
| | | | SGD | | | 0.000000005446004 |
| | | | SOL | | | 3.707643944328240 |
| | | | USD | 0.046939956227251 | | 0.046939956227251 |
| | | | USDT | 2,314.385442842125000 | | 2,314.385442842125000 |
| | | | USTC | | | 0.000000001357420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71580 | Name on file | FTX Trading Ltd. | ATLAS | 249.955000000000000 | FTX Trading Ltd. | 249.955000000000000 |
| | | | AURY | 1.177950112150000 | | 1.177950112150000 |
| | | | AVAX | 0.599802000000000 | | 0.599802000000000 |
| | | | BNB | | | 0.552525204841630 |
| | | | BTC | 0.040530167369000 | | 0.040530167369000 |
| | | | ETH | 0.212982360000000 | | 0.212982360000000 |
| | | | ETHW | 0.212982360000000 | | 0.212982360000000 |
| | | | FTM | 45.992620000000000 | | 45.992620000000000 |
| | | | FTT | 1.599712000000000 | | 1.599712000000000 |
| | | | LUNA2 | 0.487958219200000 | | 0.487958219200000 |
| | | | LUNA2_LOCKED | 1.138569178000000 | | 1.138569178000000 |
| | | | LUNC | 38,671.374537000000000 | | 38,671.374537000000000 |
| | | | MANA | 16.996940000000000 | | 16.996940000000000 |
| | | | POLIS | 12.497766740000000 | | 12.497766740000000 |
| | | | SAND | 6.998020000000000 | | 6.998020000000000 |
| | | | SLP | 279.949600000000000 | | 279.949600000000000 |
| | | | STG | 5.998920000000000 | | 5.998920000000000 |
| | | | USD | 79.840766599455240 | | 79.840766599455240 |
| | | | USDT | 3,522.340189327732000 | | 3,522.340189327732000 |
| | | | WAVES | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65353 | Name on file | FTX Trading Ltd. | ALICE | 5.400000000000000 | FTX Trading Ltd. | 5.400000000000000 |
| | | | ASDBULL | 265.500000000000000 | | 265.500000000000000 |
| | | | ATLAS | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | ATOMBULL | 1,320.000000000000000 | | 1,320.000000000000000 |
| | | | BNBBULL | 0.212900000000000 | | 0.212900000000000 |
| | | | BTC | 0.000000005843260 | | 0.000000005843260 |
| | | | BULL | 0.017290000000000 | | 0.017290000000000 |
| | | | CRV | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGEBULL | 4.228000000000000 | | 4.228000000000000 |
| | | | ENS | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHBULL | 0.085700000000000 | | 0.085700000000000 |
| | | | FTT | 6.000000000000000 | | 6.000000000000000 |
| | | | GALA | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GMT | 11.031911330000000 | | 11.031911330000000 |
| | | | GODS | 27.000000000000000 | | 27.000000000000000 |
| | | | GOG | 30.000000000000000 | | 30.000000000000000 |
| | | | GRTBULL | 366.400000000000000 | | 366.400000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GT | 1.000000000000000 | | 1.000000000000000 |
| | | | HTBULL | 5.200000000000000 | | 5.200000000000000 |
| | | | IMX | 11.800000000000000 | | 11.800000000000000 |
| | | | LDO | 368.000000000000000 | | 368.000000000000000 |
| | | | LEO | 3.000000000000000 | | 3.000000000000000 |
| | | | LINKBULL | 154.700000000000000 | | 154.700000000000000 |
| | | | LTCBULL | 1,092.000000000000000 | | 1,092.000000000000000 |
| | | | LUNA2 | 0.898002489900000 | | 0.898002489900000 |
| | | | LUNA2_LOCKED | 2.095339143000000 | | 2.095339143000000 |
| | | | LUNC | 41,713.130000000000000 | | 41,713.130000000000000 |
| | | | MANA | 21.000000000000000 | | 21.000000000000000 |
| | | | MATICBULL | 13.600000000000000 | | 13.600000000000000 |
| | | | RAY | 30.082191750000000 | | 30.082191750000000 |
| | | | SAND | 47.000000000000000 | | 47.000000000000000 |
| | | | SHIB | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | SRM | 13.002851740000000 | | 13.002851740000000 |
| | | | SRM_LOCKED | 0.002846820000000 | | 0.002846820000000 |
| | | | SWEAT | 5.000000000000000 | | 5.000000000000000 |
| | | | THETABULL | 3.290000000000000 | | 3.290000000000000 |
| | | | TLM | 300.000000000000000 | | 300.000000000000000 |
| | | | TONCOIN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 1.932626845659413 | | 1.932626845659413 |
| | | | USDT | 0.000000022285965 | | 0.000000022285965 |
| | | | USTC | 100.000000000000000 | | 100.000000000000000 |
| | | | VETBULL | 204.700000000000000 | | 204.700000000000000 |
| | | | XRP | 120.711113954000000 | | 120.711113954000000 |
| | | | XRPBULL | 17,820.000000000000000 | | 17,820.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 74242 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000446087 | FTX Trading Ltd. | 0.000000000446087 |
| | | | ATLAS | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | BAO | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | BNB | 0.000000007504330 | | 0.000000007504330 |
| | | | BTC | 0.001004232053330 | | 0.001004232053330 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.324929671417370 | | 0.324929671417370 |
| | | | ETHW | 0.324929671417370 | | 0.324929671417370 |
| | | | FTT | 36.141185764867660 | | 36.141185764867660 |
| | | | MATIC | 0.000000009382960 | | 0.000000009382960 |
| | | | POLIS | 930.400000000000000 | | 930.400000000000000 |
| | | | SOL | 7.722545750000000 | | 7.722545750000000 |
| | | | TRX | 0.843712145696230 | | 0.843712145696230 |
| | | | UNI | 5.344433011704050 | | 5.344433011704050 |
| | | | USD | 1,681.049996794832200 | | 1,681.049996794832200 |
| | | | USDT | 0.000000009400465 | | 0.000000009400465 |
| | | | XRP | 99.273534443876310 | | 99.273534443876310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 72827 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 25.480000000000000 |
| | | | ARKK | | | 80.930000000000000 |
| | | | BABA | | | 27.930000000000000 |
| | | | BTC | | | 0.000010890000000 |
| | | | FTT | | | 26.700000000000000 |
| | | | SPY | 125.000000000000000 | | 75.453000000000000 |
| | | | TSLA | | | 12.450000000000000 |
| | | | USD | | | 484.076786931630000 |
| | | | USDT | | | 0.006723300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 39858 | Name on file | FTX Trading Ltd. | BTC | 0.074446616087880 | FTX Trading Ltd. | 0.074446616087880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.999820000000000 | | 3.999820000000000 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LUNA2 | 0.790880251000000 | | 0.790880251000000 |
| | | | LUNA2_LOCKED | 1.845387255000000 | | 1.845387255000000 |
| | | | LUNC | 172,215.840000000000000 | | 172,215.840000000000000 |
| | | | LUNC-PERP | 0.000000000001449 | | 0.000000000001449 |
| | | | SOL | 2.127630370000000 | | 2.127630370000000 |
| | | | TRX | | | 2,202.672726668576600 |
| | | | USD | 935.888786428164700 | | 935.888786428164700 |
| | | | XRP | | | 1,151.519866063347500 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 84490 | Name on file | FTX Trading Ltd. | ADABULL | 1.653547935700000 | FTX Trading Ltd. | 1.653547935700000 |
| | | | ALICE | 0.654699240000000 | | 0.654699240000000 |
| | | | ATLAS | 131.335676220000000 | | 131.335676220000000 |
| | | | ATOM | 1.587383620000000 | | 1.587383620000000 |
| | | | ATOMBULL | 491.999387420625000 | | 491.999387420625000 |
| | | | AVAX | 0.884906560000000 | | 0.884906560000000 |
| | | | BNB | 0.000000005808939 | | 0.000000005808939 |
| | | | BTC | 0.054666418000000 | | 0.054666418000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 5.274290220000000 | | 5.274290220000000 |
| | | | ETH | 1.440466319146320 | | 1.440466319146320 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.645803693618968 | | 1.645803693618968 |
| | | | EUR | 1,017.936385103310300 | | 1,017.936385103310300 |
| | | | FTT | 6.303972280000000 | | 6.303972280000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 26.901295310000000 | | 26.901295310000000 |
| | | | LUNA2 | 0.173300628300000 | | 0.173300628300000 |
| | | | LUNA2_LOCKED | 0.404368132700000 | | 0.404368132700000 |
| | | | LUNC | 8.544700760000000 | | 8.544700760000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 12.319053580000000 | | 12.319053580000000 |
| | | | RAY | 59.172446580662800 | | 59.172446580662800 |
| | | | SAND | 4.955676580000000 | | 4.955676580000000 |
| | | | SOL | | | 15.325827927217937 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | SRM | 6.688956110000000 | | 6.688956110000000 |
| | | | SRM_LOCKED | 0.119438390000000 | | 0.119438390000000 |
| | | | TLM | 52.217526930000000 | | 52.217526930000000 |
| | | | USD | 807.801236093497300 | | 807.801236093497300 |
| | | | USDT | 0.000000005144214 | | 0.000000005144214 |
| | | | XRP | 317.579294565500000 | | 317.579294565500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79457 | Name on file | FTX Trading Ltd. | AVAX | 4.465148679919330 | FTX Trading Ltd. | 4.465148679919330 |
| | | | BNB | 2.581947289822270 | | 2.581947289822270 |
| | | | BNBBULL | 0.000016685000000 | | 0.000016685000000 |
| | | | DOGE | 0.576015000000000 | | 0.576015000000000 |
| | | | DOGEBULL | 0.004969585000000 | | 0.004969585000000 |
| | | | ETH | 2.174614688135850 | | 2.174614688135850 |
| | | | ETHBULL | 0.000058489000000 | | 0.000058489000000 |
| | | | ETHW | 2.173078006100000 | | 2.173078006100000 |
| | | | FTT | 23.380949250000000 | | 23.380949250000000 |
| | | | LINK | 45.078258027569720 | | 45.078258027569720 |
| | | | SOL | 0.000000005655910 | | 0.000000005655910 |
| | | | TRX | 0.000005186723650 | | 0.000005186723650 |
| | | | USD | 3.810000000000000 | | 3.806618486327477 |
| | | | USDT | | | 0.686220821327320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8271 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000909 |
| | | | ETH | | | 0.000000015000000 |
| | | | FTT | | | 0.058955084430431 |
| | | | JPY | 127.387415560000000 | | 127.387415560000000 |
| | | | NFT (351524123324922038/FTX AU - WE ARE HERE! #17118) | | | 1.000000000000000 |
| | | | NFT (567923221037843896/FTX AU - WE ARE HERE! #34476) | | | 1.000000000000000 |
| | | | SOL | 301.700000010000000 | | 301.700000012351950 |
| | | | SOL-PERP | | | -0.000000000010000 |
| | | | TRX | | | 0.805825000000000 |
| | | | TRY | | | 0.000000183969525 |
| | | | USD | 0.005611084854712 | | 0.005611084854712 |
| | | | USDT | | | 0.000000001732257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66414 | Name on file | FTX Trading Ltd. | DFL | 900.000000000000000 | FTX Trading Ltd. | 900.000000000000000 |
| | | | ETH | 0.101186829848790 | | 0.101186829848790 |
| | | | ETHW | 0.106639088939340 | | 0.106639088939340 |
| | | | LUNA2 | 2.755426871000000 | | 2.755426871000000 |
| | | | LUNA2_LOCKED | 6.429329365000000 | | 6.429329365000000 |
| | | | LUNC | 600,000.002341800000000 | | 600,000.002341800000000 |
| | | | SLND | 475.852785000000000 | | 475.852785000000000 |
| | | | SOL | 5.117533130000000 | | 5.117533130000000 |
| | | | USD | 27.475926129772340 | | 27.475926129772340 |
| | | | USDT | 0.000024000000000 | | 0.000024000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40949 | Name on file | FTX Trading Ltd. | BTC | 0.000082263103110 | FTX Trading Ltd. | 0.000082263103110 |
| | | | ETH | 0.000612800000000 | | 0.000612807156880 |
| | | | ETHW | 0.000609464449340 | | 0.000609464449340 |
| | | | TRX | 0.001610559598310 | | 0.001610555598310 |
| | | | USDT | 8,186.930000000000000 | | 8,186.934633713438000 |
| | | | XRP | 6,850.489510560000000 | | 6,850.489510568040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47392 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000008 | FTX Trading Ltd. | 0.000000000000008 |
| | | | ATOM | 0.000000002321600 | | 0.000000002321600 |
| | | | AVAX | 202.791944533361660 | | 202.791944533361660 |
| | | | BNB | 0.005602536016812 | | 0.005602536016812 |
| | | | BTC | 0.123761993388706 | | 0.123761993388706 |
| | | | ETH | 0.180503400000000 | | 5.559983799509529 |
| | | | ETHW | 0.000000018455636 | | 0.000000018455636 |
| | | | FTM | 175.838059000000000 | | 2,275.838059187971300 |
| | | | FTT | 281.325498047646000 | | 281.325498047646000 |
| | | | FTT-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | LUNC | 347.470295720031060 | | 347.470295720031060 |
| | | | NVDA | 1.000772773905400 | | 1.000772773905400 |
| | | | OMG | 0.041975300000000 | | 183.898122287876280 |
| | | | SOL | 0.000000001671146 | | 0.000000001671146 |
| | | | SRM | 0.840652980000000 | | 0.840652980000000 |
| | | | SRM_LOCKED | 450.240857750000000 | | 450.240857750000000 |
| | | | TRX | 0.000027007426403 | | 0.000027007426403 |
| | | | USD | 2,165.216654771387000 | | 2,165.216654771387000 |
| | | | USDT | 0.000000042862114 | | 0.000000042862114 |
| | | | USTC | 2.375190732482120 | | 2.375190732482120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93032 | Name on file | FTX Trading Ltd. | 1INCH | 0.612417000000000 | FTX Trading Ltd. | 0.612417000000000 |
| | | | ALICE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | APE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ATOM-PERP | 26.280000000000000 | | 26.280000000000000 |
| | | | AVAX | 0.031186070000000 | | 0.031186070000000 |
| | | | AXS | 0.099640000000000 | | 0.099640000000000 |
| | | | AXS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.005115137000000 | | 0.005115137000000 |
| | | | BTC | 0.000060327500000 | | 0.000060327500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 1,720.000000000000000 | | 1,720.000000000000000 |
| | | | COMP-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | DOT-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | DYDX | 0.035740000000000 | | 0.035740000000000 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETC-PERP | 17.200000000000000 | | 17.200000000000000 |
| | | | ETH | 0.000028290000000 | | 0.000028290000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000028289292386 | | 0.000028289292386 |
| | | | FTT | 4.061604440000000 | | 4.061604440000000 |
| | | | GMT | 0.952400000000000 | | 0.952400000000000 |
| | | | KNC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.150700000000000 | | 0.150700000000000 |
| | | | LOOKS | 1,717.000000000000000 | | 1,717.000000000000000 |
| | | | LTC | 13.883785610000000 | | 13.883785610000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.735560377900000 | | 0.735560377900000 |
| | | | LUNA2_LOCKED | 1.716307548000000 | | 1.716307548000000 |
| | | | LUNC | 2.369526000000000 | | 2.369526000000000 |
| | | | LUNC-PERP | 0.000000000011709 | | 0.000000000011709 |
| | | | MTL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | NEAR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RUNE-PERP | 148.800000000000000 | | 148.800000000000000 |
| | | | SAND | 2,475.360000000000000 | | 2,475.360000000000000 |
| | | | SOL | 12.508898080000000 | | 12.508898080000000 |
| | | | SOL-PERP | -0.000000000000061 | | -0.000000000000061 |
| | | | USD | 20,000.000000000000000 | | -759.673897869219300 |
| | | | | | | 103.397376946225000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13341 | Name on file | FTX Trading Ltd. | BNB | 0.000085473250970 | FTX Trading Ltd. | 0.000085473250970 |
| | | | BTC | 0.000000023078345 | | 0.000000023078345 |
| | | | BULL | 0.004900000000000 | | 0.004900000000000 |
| | | | DAI | 0.000000000693330 | | 0.000000000693330 |
| | | | ETH | 0.023011038797464 | | 0.023011038797464 |
| | | | EUR | 13,265.704677201124000 | | 13,265.704677201124000 |
| | | | FTT | 25.000000009689078 | | 25.000000009689078 |
| | | | LTC | 0.000000000038520 | | 0.000000000038520 |
| | | | LUNA2 | 0.002999330575000 | | 0.002999330575000 |
| | | | LUNA2_LOCKED | 0.006998438009000 | | 0.006998438009000 |
| | | | LUNC | 573.757375001128900 | | 573.757375001128900 |
| | | | MATIC | 0.000000002040173 | | 0.000000002040173 |
| | | | SOL | 0.000000016872025 | | 0.000000016872025 |
| | | | SRM | 0.004797470000000 | | 0.004797470000000 |
| | | | SRM_LOCKED | 0.117115490000000 | | 0.117115490000000 |
| | | | STETH | 4.094917929499784 | | 4.094917929499784 |
| | | | TRX | 0.000000002757910 | | 0.000000002757910 |
| | | | USD | 0.000000004466021 | | 0.000000004466021 |
| | | | USDT | 0.004010125515058 | | 0.004010125515058 |
| | | | USTC | 0.051585384774770 | | 0.051585384774770 |
| | | | XRP | 0.000000002417130 | | 0.000000002417130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86661 | Name on file | FTX Trading Ltd. | BTC | 0.005472288819097 | FTX Trading Ltd. | 0.005472288819097 |
| | | | DOGE | | | 843.173376628852800 |
| | | | ETH | 0.000000001280000 | | 0.000000001280000 |
| | | | LINK | | | 7.531375378671510 |
| | | | LRC | 162.339470160000000 | | 162.339470160000000 |
| | | | SLP | 2,111.396513356020000 | | 2,111.396513356020000 |
| | | | SNX | | | 13.377554498379920 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000125990000000 | | 0.000125990000000 |
| | | | USDT | 117.500000140596210 | | 117.500000140596210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44060 | Name on file | FTX Trading Ltd. | FTM | 419.752634091216400 | FTX Trading Ltd. | 419.752634091216400 |
| | | | FTT | 4.999050000000000 | | 4.999050000000000 |
| | | | SOL | 0.886108520000000 | | 0.886108520000000 |
| | | | SRM | 132.081572231953500 | | 132.081572231953500 |
| | | | SRM_LOCKED | 1.926941900000000 | | 1.926941900000000 |
| | | | TRX | 1,367.916498224288300 | | 1,367.916498224288300 |
| | | | USD | 0.082289295240952 | | 0.082289295240952 |
| | | | USDT | 0.000000007838081 | | 0.000000007838081 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94626 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 0.037662170000000 |
| | | | AUD | 2,000.000000000000000 | | 0.003239799103435 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.033707654521122 |
| | | | DOGE | | | 0.003641730000000 |
| | | | ETHW | | | 2.337525100000000 |
| | | | FIDA | | | 0.000485200000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | MNGO | | | 0.041299780000000 |
| | | | OXY | | | 0.001587090000000 |
| | | | RAY | | | 0.001369030000000 |
| | | | RUNE | | | 109.615105490000000 |
| | | | SNY | | | 73.182575050000000 |
| | | | SOL | | | 17.868393300000000 |
| | | | SRM | | | 121.120087860000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.000000005248640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82569 | Name on file | FTX Trading Ltd. | AAVE | 0.099982000000000 | FTX Trading Ltd. | 0.099982000000000 |
| | | | ALICE | 3.099100000000000 | | 3.099100000000000 |
| | | | ATLAS | 319.942400000000000 | | 319.942400000000000 |
| | | | AXS | 1.399712000000000 | | 1.399712000000000 |
| | | | BNB | 0.099982000000000 | | 0.099982000000000 |
| | | | BTC | 0.017996724000000 | | 0.017996724000000 |
| | | | BTC-PERP | 0.000300000000000 | | 0.000300000000000 |
| | | | DOT | 0.999820000000000 | | 0.999820000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETH | 0.109980200000000 | | 0.109980200000000 |
| | | | ETHW | 0.109980200000000 | | 0.109980200000000 |
| | | | FTT | 0.499910000000000 | | 0.499910000000000 |
| | | | GALA | 29.994600000000000 | | 29.994600000000000 |
| | | | KNC | 9.698254000000000 | | 9.698254000000000 |
| | | | LINK | 2.099550000000000 | | 2.099550000000000 |
| | | | LUNA2 | 0.077642632690000 | | 0.077642632690000 |
| | | | LUNA2_LOCKED | 0.181166143000000 | | 0.181166143000000 |
| | | | LUNC | 11.207982200000000 | | 11.207982200000000 |
| | | | MATIC | 9.998200000000000 | | 9.998200000000000 |
| | | | POLIS | 8.998380000000000 | | 8.998380000000000 |
| | | | QI | 359.935200000000000 | | 359.935200000000000 |
| | | | RAY | 1.999640000000000 | | 1.999640000000000 |
| | | | SOL | 3.979420400000000 | | 3.979420400000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | UNI | 0.549820000000000 | | 0.549820000000000 |
| | | | USD | -1.575833394000000 | | -1.575833394000000 |
| | | | USDT | | | 402.828881986622260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80565 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.307632474342530 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 260.000000000000000 | | 260.000000000000000 |
| | | | ATLAS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | ATOM-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | | | 0.011097515048080 |
| | | | BTC-PERP | 0.001100000000000 | | 0.001100000000000 |
| | | | BTT | 25,000,000.000000000000000 | | 25,000,000.000000000000000 |
| | | | CHZ | 109.996400000000000 | | 109.996400000000000 |
| | | | CREAM-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | CRO-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | DAI | 0.000000000926920 | | 0.000000000926920 |
| | | | DENT | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | DOGE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | DOT | | | 8.530489486066610 |
| | | | ETH | | | 0.180933016598610 |
| | | | ETH-PERP | 0.050000000000000 | | 0.050000000000000 |
| | | | ETHW | 0.097952741104760 | | 0.097952741104760 |
| | | | EUR | 0.000138519921546 | | 0.000138519921546 |
| | | | FIL-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | FTM | | | 82.802029526926000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT-PERP | 1.500000000000000 | | 1.500000000000000 |
| | | | GALA | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | GRT | 0.000300000000000 | | 0.000300000000000 |
| | | | HNT | 4.000000000000000 | | 4.000000000000000 |
| | | | HT | | | 1.114699415614350 |
| | | | IOTA-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | LINK | 25.201301477979960 | | 25.201301477979960 |
| | | | LINK-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | LOOKS-PERP | 45.000000000000000 | | 45.000000000000000 |
| | | | LRC | 70.000000000000000 | | 70.000000000000000 |
| | | | LUNA2 | 0.107763380703410 | | 0.107763380703410 |
| | | | LUNA2_LOCKED | 0.251447888274620 | | 0.251447888274620 |
| | | | LUNC | 23,465.703025781488000 | | 23,465.703025781488000 |
| | | | LUNC-PERP | 95,000.000000000000000 | | 95,000.000000000000000 |
| | | | MANA | 39.996400000000000 | | 39.996400000000000 |
| | | | MANA-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | MATIC | | | 179.388966334602230 |
| | | | MATIC-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | OMG | | | 1.049136294266600 |
| | | | ONE-PERP | 400.000000000000000 | | 400.000000000000000 |
| | | | PEOPLE-PERP | 700.000000000000000 | | 700.000000000000000 |
| | | | REN | 135.288954181930700 | | 135.288954181930700 |
| | | | ROSE-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | SAND | 15.000000000000000 | | 15.000000000000000 |
| | | | SHIB-PERP | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | | | 3.082658628125236 |
| | | | SOL-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SOS | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | SUSHI-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | TRX | | | 1,918.143009223504100 |
| | | | USD | -1,926.282533478185800 | | -1,926.282533478185800 |
| | | | USDT | | | 320.028238625012360 |
| | | | VET-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | XLM-PERP | 550.000000000000000 | | 550.000000000000000 |
| | | | XRP | | | 824.094589181617600 |
| | | | XRP-PERP | 57.000000000000000 | | 57.000000000000000 |
| | | | XTZ-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ZIL-PERP | 500.000000000000000 | | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63998 | Name on file | FTX Trading Ltd. | APE | 1.999640000000000 | FTX Trading Ltd. | 1.999640000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000006109356 | | 0.000000006109356 |
| | | | BTC | | | 0.010286568735484 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 200.916342547480000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 295.670296472029750 |
| | | | FTT | 19.996400000000000 | | 19.996400000000000 |
| | | | KSHIB | 1,009.818200000000000 | | 1,009.818200000000000 |
| | | | LUNA2 | 3.992653420000000 | | 3.992653420000000 |
| | | | LUNA2_LOCKED | 9.316191313000000 | | 9.316191313000000 |
| | | | LUNC | 469,408.688262200000000 | | 469,408.688262200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 13.998020000000000 | | 13.998020000000000 |
| | | | SPELL | 11,497.930000000000000 | | 11,497.930000000000000 |
| | | | USD | 5.840275489134536 | | 5.840275489134536 |
| | | | USDT | 1.425789836318839 | | 1.425789836318839 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19322 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 0.029131074818000 | | 0.029131074818000 |
| | | | SOL | | | 4.263430359780800 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.047837325412522 | | 2.047837325412522 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17954 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005922783 | | 0.000000005922783 |
| | | | BTC | 0.000000000670667 | | 0.000000000670667 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 712.857045350000000 | | 712.857045350000000 |
| | | | ETH | 1.682560458151338 | | 1.682560458151338 |
| | | | ETH-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ETHW | 0.001149427497519 | | 0.001149427497519 |
| | | | EUR | 0.000000012585811 | | 0.000000012585811 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 136.485919355932480 |
| | | | FTT | 25.000000076172380 | | 25.000000076172380 |
| | | | FTT-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | GALA | 2,527.102722162027000 | | 2,527.102722162027000 |
| | | | LINK | 0.000000001679296 | | 0.000000001679296 |
| | | | LINK-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 0.001323068896000 | | 0.001323068896000 |
| | | | LUNA2_LOCKED | 0.003087160757000 | | 0.003087160757000 |
| | | | LUNC | 4.320143843606960 | | 4.320143843606960 |
| | | | MATIC | 213.189278752464960 | | 213.189278752464960 |
| | | | SAND | 0.000000007553599 | | 0.000000007553599 |
| | | | SOL | 10.626597569429640 | | 10.626597569429640 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM | 0.165767100000000 | | 0.165767100000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 1,446.795141331852400 | | 1,446.795141331852400 |
| | | | USDT | 0.000000022176499 | | 0.000000022176499 |
| | | | XRP | 0.000000001636157 | | 0.000000001636157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54829 | Name on file | FTX Trading Ltd. | ATOM | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | BNB | 0.015098330000000 | | 0.015098330000000 |
| | | | BTC | 0.004376400000000 | | 0.004376400000000 |
| | | | CRO | 1,004.702140370000000 | | 1,004.702140370000000 |
| | | | ETH | 0.004000007886718 | | 0.004000007886718 |
| | | | ETHW | 0.004000007886718 | | 0.004000007886718 |
| | | | FTM | | | 1,152.395058282739700 |
| | | | LUNA2 | 4.384499756000000 | | 4.384499756000000 |
| | | | LUNA2_LOCKED | 10.230499430000000 | | 10.230499430000000 |
| | | | LUNC | 954,734.053008600000000 | | 954,734.053008600000000 |
| | | | MATIC | 892.127499200000000 | | 892.127499200000000 |
| | | | ONE-PERP | -690.000000000000000 | | -690.000000000000000 |
| | | | SAND | 39.102734750974120 | | 39.102734750974120 |
| | | | SHIB | 15,240,215.253275100000000 | | 15,240,215.253275100000000 |
| | | | USD | 175.433474226668900 | | 175.433474226668900 |
| | | | USDT | 94.142700026059340 | | 94.142700026059340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83957 | Name on file | FTX Trading Ltd. | ATOM | 11.863711178640000 | FTX Trading Ltd. | 11.863711178640000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX | 1.237228046069000 | | 1.237228046069000 |
| | | | AVAX-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | BNB | 0.000000006364392 | | 0.000000006364392 |
| | | | BTC | 0.021355112295070 | | 0.021355112295070 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.148556627318167 | | 0.148556627318167 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.148106231008357 | | 0.148106231008357 |
| | | | EUR | 0.000039013820079 | | 0.000039013820079 |
| | | | FTM | 59.027838138376296 | | 59.027838138376296 |
| | | | FTT | 3.300000000000000 | | 3.300000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 6.556336751403600 | | 6.556336751403600 |
| | | | LUNA2 | 0.007275244766000 | | 0.007275244766000 |
| | | | LUNA2_LOCKED | 0.016975571120000 | | 0.016975571120000 |
| | | | LUNC | 2.374541128185010 | | 2.374541128185010 |
| | | | LUNC-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | RAY | 2.877368070424280 | | 2.877368070424280 |
| | | | SOL | | | 0.421658161244273 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 7.129849270000000 | | 7.129849270000000 |
| | | | SRM_LOCKED | 0.110517510000000 | | 0.110517510000000 |
| | | | USD | 0.137077733054373 | | 0.137077733054373 |
| | | | USDT | 137.785385155228570 | | 137.785385155228570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45578 | Name on file | FTX Trading Ltd. | ATLAS | 629.880300000000000 | FTX Trading Ltd. | 629.880300000000000 |
| | | | AURY | 2.999447100000000 | | 2.999447100000000 |
| | | | BTC | | | 0.018072033449720 |
| | | | DOGE | | | 183.235084154050580 |
| | | | ETH | | | 0.229701796248000 |
| | | | ETHW | 0.228451216508300 | | 0.228451216508300 |
| | | | FIDA | 3.999240000000000 | | 3.999240000000000 |
| | | | FTT | 9.998496910000000 | | 9.998496910000000 |
| | | | HMT | 18.996390000000000 | | 18.996390000000000 |
| | | | MTA | 55.000000000000000 | | 55.000000000000000 |
| | | | RAY | 15.444662723752762 | | 15.444662723752762 |
| | | | SOL | 0.413271710000000 | | 0.413271710000000 |
| | | | SPELL | 5,498.962410000000000 | | 5,498.962410000000000 |
| | | | SRM | 13.285978880000000 | | 13.285978880000000 |
| | | | SRM_LOCKED | 0.239202560000000 | | 0.239202560000000 |
| | | | STEP | 99.881019000000000 | | 99.881019000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 251.847002951734280 | | 251.847002951734280 |
| | | | USDT | 0.00352300000000000 | | 0.00352300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51113 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000007408490 | FTX Trading Ltd. | 0.00000000007408490 |
| | | | BADGER-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | BAND | | | 17.823498466191680 |
| | | | BAND-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 6.6004358048454586 | | 6.6004358048454586 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.137196506706221 | | 0.137196506706221 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | CRV | 0.93920000000000000 | | 0.93920000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.182341691628520 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.182237918828620 | | 0.182237918828620 |
| | | | FIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA | 329.71500000000000 | | 329.71500000000000 |
| | | | ICP-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | KNC-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | LINK | 8.311132764470930 | | 8.311132764470930 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 38.869281260000000 | | 38.869281260000000 |
| | | | RAY | | | 40.735997539549710 |
| | | | RON-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP | 9,600.68900000000000 | | 9,600.68900000000000 |
| | | | STEP-PERP | 0.00000000000000056 | | 0.00000000000000056 |
| | | | TLM | 528.10035000000000 | | 528.10035000000000 |
| | | | TRU | 5.92894000000000000 | | 5.92894000000000000 |
| | | | TRX | | | 294.475952986272200 |
| | | | TULIP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 16,261.86082333906600 | | 16,261.86082333906600 |
| | | | USDT | 0.000000007244722 | | 0.000000007244722 |
| | | | USTC | 2,358.057698144500000 | | 2,358.057698144500000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68255 | Name on file | FTX Trading Ltd. | ETH | 9.347951930000000 | FTX Trading Ltd. | 9.347951930000000 |
| | | | ETH-PERP | 8.00000000000000000 | | 8.00000000000000000 |
| | | | ETHW | 9.347951930000000 | | 9.347951930000000 |
| | | | FTT | 27.19335000000000000 | | 27.19335000000000000 |
| | | | NFT (291003909278847926/NETHERLANDS TICKET STUB #950) | | | 1.00000000000000000 |
| | | | NFT (309343465337917407/FTX EU - WE ARE HERE! #143991) | | | 1.00000000000000000 |
| | | | NFT (312519007019468464/FTX AU - WE ARE HERE! #20343) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (313450282707621281/FTX CRYPTO CUP 2022 KEY #16491) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (317746416029470363/FTX AU - WE ARE HERE! #48605) | | | 1.00000000000000000 |
| | | | NFT (366765140073342522/FRANCE TICKET STUB #1867) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (368840182037392386/FTX EU - WE ARE HERE! #144161) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (491396673676261229/FTX EU - WE ARE HERE! #144302) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 0.00292000000000000 | | 0.00292000000000000 |
| | | | USD | -5,545.886946552690167 | | -15,335.486946552690000 |
| | | | USDT | 82.082013823074990 | | 82.082013823074990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41832 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001012290 | FTX Trading Ltd. | 0.000000001012290 |
| | | | AAPL | 0.0000000007022300 | | 0.0000000007022300 |
| | | | AAVE | 0.000000014111760 | | 0.000000014111760 |
| | | | AGLD | 405.08935000000000 | | 405.08935000000000 |
| | | | ALCX | 3.10000000000000000 | | 3.10000000000000000 |
| | | | ATOM | 0.000000000687020 | | 0.000000000687020 |
| | | | AVAX | 0.000000025737161 | | 0.000000025737161 |
| | | | AXS | 0.000000001612080 | | 0.000000001612080 |
| | | | BAT | 300.00000000000000 | | 300.00000000000000 |
| | | | BCH | 0.000000005555010 | | 0.000000005555010 |
| | | | BIT | 120.00000000000000 | | 120.00000000000000 |
| | | | BNB | 0.000000008941950 | | 0.000000008941950 |
| | | | BOBA | 350.00000000000000 | | 350.00000000000000 |
| | | | BTC | 0.003000432518530 | | 0.003000432518530 |
| | | | BYND | | | 1.032539473682220 |
| | | | C98 | 160.00000000000000 | | 160.00000000000000 |
| | | | CEL | 10.526116615857870 | | 10.526116615857870 |
| | | | CHZ | 150.00000000000000 | | 150.00000000000000 |
| | | | CITY | 5.00000000000000000 | | 5.00000000000000000 |
| | | | CLV | 1,600.00000000000000 | | 1,600.00000000000000 |
| | | | CREAM | 11.60000000000000000 | | 11.60000000000000000 |
| | | | CRO | 200.00000000000000 | | 200.00000000000000 |
| | | | CVC | 220.00000000000000 | | 220.00000000000000 |
| | | | DFL | 15,000.00000000000000 | | 15,000.00000000000000 |
| | | | DODO | 850.00000000000000 | | 850.00000000000000 |
| | | | DOGE | 0.000000009818130 | | 0.000000009818130 |
| | | | DOT | 46.347707680057540 | | 46.347707680057540 |
| | | | DYDX | 260.00000000000000 | | 260.00000000000000 |
| | | | ENJ | 40.00000000000000000 | | 40.00000000000000000 |
| | | | ETH | 0.050022730345590 | | 0.050022730345590 |
| | | | ETHW | 1.306909781352750 | | 1.306909781352750 |
| | | | FB | 0.50000000000000000 | | 0.50000000000000000 |
| | | | FTM | 604.476872075016900 | | 604.476872075016900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 70.000000000000000 | | 70.000000000000000 |
| | | | GAL | 11.000000000000000 | | 11.000000000000000 |
| | | | GALA | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GARI | 230.000000000000000 | | 230.000000000000000 |
| | | | GODS | 104.000000000000000 | | 104.000000000000000 |
| | | | GOG | 200.000000000000000 | | 200.000000000000000 |
| | | | GRT | | | 701.694567003861700 |
| | | | HNT | 7.000000000000000 | | 7.000000000000000 |
| | | | HOOD | 14.421312506999275 | | 14.421312506999275 |
| | | | HT | 0.000000009920310 | | 0.000000009920310 |
| | | | IMX | 250.000000000000000 | | 250.000000000000000 |
| | | | KIN | 2,200,000.000000000000000 | | 2,200,000.000000000000000 |
| | | | LDO | 16.000000000000000 | | 16.000000000000000 |
| | | | LINK | 0.000000009018100 | | 0.000000009018100 |
| | | | LRC | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.000000006024550 | | 0.000000006024550 |
| | | | LUNA2_LOCKED | 4.286219560000000 | | 4.286219560000000 |
| | | | LUNC | 400,000.000000830000 | | 400,000.000000830000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | 0.000000009235150 | | 0.000000009235150 |
| | | | MEDIA | 3.000000000000000 | | 3.000000000000000 |
| | | | MKR | 0.000000012206960 | | 0.000000012206960 |
| | | | MPLX | 100.000000000000000 | | 100.000000000000000 |
| | | | MSTR | 0.320617008000000 | | 0.320617008000000 |
| | | | NVDA | 0.301427633745760 | | 0.301427633745760 |
| | | | OKB | 0.000000005262720 | | 0.000000005262720 |
| | | | OMG | 85.254072922564020 | | 85.254072922564020 |
| | | | PSG | 5.000000000000000 | | 5.000000000000000 |
| | | | RAY | 40.144364400000000 | | 40.144364400000000 |
| | | | SAND | 110.000000000000000 | | 110.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SNX | 133.721923450410340 | | 133.721923450410340 |
| | | | SOL | 0.707784834272920 | | 0.707784834272920 |
| | | | SPELL | 43,000.000000000000000 | | 43,000.000000000000000 |
| | | | SRM | 20.000000000000000 | | 20.000000000000000 |
| | | | STARS | 400.000000000000000 | | 400.000000000000000 |
| | | | STORJ | 130.000000000000000 | | 130.000000000000000 |
| | | | SUN | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | SUSHI | 0.000000009120070 | | 0.000000009120070 |
| | | | TRX | 2.000018007757930 | | 2.000018007757930 |
| | | | TSLA | 0.900000000000000 | | 0.900000000000000 |
| | | | TSM | 0.400913268000000 | | 0.400913268000000 |
| | | | UNI | 0.000000007499870 | | 0.000000007499870 |
| | | | USD | 98.128791356637790 | | 98.128791356637790 |
| | | | USDT | 0.000000024121326 | | 0.000000024121326 |
| | | | WFLOW | 15.000000000000000 | | 15.000000000000000 |
| | | | XRP | 0.000000003736730 | | 0.000000003736730 |
| | | | YFI | 0.021139613264860 | | 0.021139613264860 |
| | | | YGG | 80.000000000000000 | | 80.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50559 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 2.643550910675588 |
| | | | BAT | 49.989170000000000 | | 49.989170000000000 |
| | | | BNB | | | 0.203166526699340 |
| | | | BNBBULL | 0.123588752000000 | | 0.123588752000000 |
| | | | BTC | | | 0.033992669901723 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.148830418790000 | | 0.148830418790000 |
| | | | CEL | 18.510818034625370 | | 18.510818034625370 |
| | | | DFL | 279.946800000000000 | | 279.946800000000000 |
| | | | DOT-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | DYDX | 4.900000000000000 | | 4.900000000000000 |
| | | | EGLD-PERP | 0.529999999999999 | | 0.529999999999999 |
| | | | ETH | | | 0.312420066509624 |
| | | | ETHBULL | 0.035751800570000 | | 0.035751800570000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 20.164064169183906 | | 20.164064169183906 |
| | | | EUR | 93.105578135765000 | | 93.105578135765000 |
| | | | FTT | 6.843709510000000 | | 6.843709510000000 |
| | | | LRC | 0.991640000000000 | | 0.991640000000000 |
| | | | LTC | -2.802910194537557 | | -2.802910194537557 |
| | | | MANA | 0.997530000000000 | | 0.997530000000000 |
| | | | MATICBULL | 158.600000000000000 | | 158.600000000000000 |
| | | | REEF | 7.633588000000000 | | 7.633588000000000 |
| | | | RSR | 2,792.688814323588300 | | 2,792.688814323588300 |
| | | | SOL | | | 0.241670043389616 |
| | | | SOL-PERP | -29.170000000000000 | | -29.170000000000000 |
| | | | SUSHI | -0.012805374565259 | | -0.012805374565259 |
| | | | USD | 503.090684609058540 | | 503.090684609058540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24198 | Name on file | FTX Trading Ltd. | APE | 1.791632780000000 | FTX Trading Ltd. | 1.791632780000000 |
| | | | ETH | 0.000558418300000 | | 0.000558418300000 |
| | | | ETHW | 0.000558421244956 | | 0.000558421244956 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | HNT | 2.999078500000000 | | 2.999078500000000 |
| | | | JST | 2,439.389245710000000 | | 2,439.389245710000000 |
| | | | LUNA2 | 0.006004023488000 | | 0.006004023488000 |
| | | | LUNA2_LOCKED | 0.014009388140000 | | 0.014009388140000 |
| | | | LUNC | 1,307.388755222000000 | | 1,307.388755222000000 |
| | | | MATIC | 10.534583200000000 | | 10.534583200000000 |
| | | | RAY | | | 81.760600117302230 |
| | | | REN | | | 9.450850862025510 |
| | | | SOL | 0.000000002347296 | | 0.000000002347296 |
| | | | SPELL | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | SRM | 71.630020070000000 | | 71.630020070000000 |
| | | | SRM_LOCKED | 1.350747970000000 | | 1.350747970000000 |
| | | | TRX | | | 1,710.675255462607000 |
| | | | USD | 0.018488602680850 | | 0.018488602680850 |
| | | | USDT | 0.634500007301115 | | 0.634500007301115 |
| | | | XRP | 252.667586762825830 | | 252.667586762825830 |

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66367 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 72.862608939962630 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 70.000000000000000 | | 70.000000000000000 |
| | | | BAO | 47,990.400000000000000 | | 47,990.400000000000000 |
| | | | C98 | 12.998000000000000 | | 12.998000000000000 |
| | | | CHZ | 20.000000000000000 | | 20.000000000000000 |
| | | | CLV | 25.000000000000000 | | 25.000000000000000 |
| | | | CRV | 9.998000000000000 | | 9.998000000000000 |
| | | | DOGE | | | 98.837530591399640 |
| | | | DOT | | | 4.356101248528910 |
| | | | GRT | | | 23.117105901254190 |
| | | | KIN | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | LUNA2 | 0.022733739995000 | | 0.022733739995000 |
| | | | LUNA2_LOCKED | 0.053045393220000 | | 0.053045393220000 |
| | | | LUNC | 4,950.319738000000000 | | 4,950.319738000000000 |
| | | | REEF | 1,219.876000000000000 | | 1,219.876000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SLP | 540.000000000000000 | | 540.000000000000000 |
| | | | STEP | 51.689660000000000 | | 51.689660000000000 |
| | | | SUSHI | | | 1.090531888617650 |
| | | | TRX | | | 269.428296434997800 |
| | | | USD | 0.001408491336490 | | 0.001408491336490 |
| | | | XRP | | | 210.331228769108720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36389 | Name on file | FTX Trading Ltd. | BIT | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 5.519656877606400 | | 5.519656877606400 |
| | | | BTC | 2.063226258230070 | | 2.063226258230070 |
| | | | ETH | | | 2.050772699966830 |
| | | | ETHW | 2.039616965453390 | | 2.039616965453390 |
| | | | FTM | | | 2,103.282323840635400 |
| | | | FTT | 25.090975000000000 | | 25.090975000000000 |
| | | | KIN | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | LUNA2 | 1.435970731000000 | | 1.435970731000000 |
| | | | LUNA2_LOCKED | 3.350598373000000 | | 3.350598373000000 |
| | | | LUNC | 312,685.650000000000000 | | 312,685.650000000000000 |
| | | | RAY | 366.037102313776240 | | 366.037102313776240 |
| | | | SAND | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | 21.225912536498950 | | 21.225912536498950 |
| | | | SRM | 204.406173660000000 | | 204.406173660000000 |
| | | | SRM_LOCKED | 3.696711240000000 | | 3.696711240000000 |
| | | | SUSHI | | | 329.817097351314300 |
| | | | SXP | 1,050.129517233021300 | | 1,050.129517233021300 |
| | | | TLM | 17,998.195000000000000 | | 17,998.195000000000000 |
| | | | UNI | 101.736800761531630 | | 101.736800761531630 |
| | | | USD | 6,769.519548610529500 | | 6,769.519548610529500 |
| | | | USDT | | | 951.090011797677900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36429 | Name on file | FTX Trading Ltd. | BTC | 0.058292296260000 | FTX Trading Ltd. | 0.058292296260000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 580.892921700000000 | | 580.892921700000000 |
| | | | DOT-PERP | 2.100000000000000 | | 2.100000000000000 |
| | | | ETH | 0.193964245800000 | | 0.193964245800000 |
| | | | ETHW | 0.193964245800000 | | 0.193964245800000 |
| | | | FTT | 4.799101680000000 | | 4.799101680000000 |
| | | | POLIS | 12.797640960000000 | | 12.797640960000000 |
| | | | RAY | 0.999980110000000 | | 0.999980115141777250 |
| | | | SOL | 0.150561060000000 | | 3.799888063451510 |
| | | | SUSHI | 1.394268950000000 | | 18.639946951395320 |
| | | | USD | 1,927.304791943824700 | | 1,927.304791943824700 |
| | | | VET-PERP | 608.000000000000000 | | 608.000000000000000 |
| | | | XRP | 98.029512100000000 | | 213.007662103900500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41799 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AXS | 15.762438185026900 | | 15.762438185026900 |
| | | | BAT | 0.810000000000000 | | 0.810000000000000 |
| | | | BTC | 0.000061013804179 | | 0.000061013804179 |
| | | | ETH | 0.000965040000000 | | 0.000965040000000 |
| | | | ETHW | 0.000965040000000 | | 0.000965040000000 |
| | | | FTM | | | 1,001.027463020934900 |
| | | | LINK | 0.085769000000000 | | 0.085769000000000 |
| | | | LTC | 0.004082310000000 | | 0.004082310000000 |
| | | | LUNA2 | 11.381553440000000 | | 11.381553440000000 |
| | | | LUNA2_LOCKED | 26.556958030000000 | | 26.556958030000000 |
| | | | LUNC | 0.000000083000000 | | 0.000000083000000 |
| | | | SAND | 0.981000000000000 | | 0.981000000000000 |
| | | | SOL | 0.003855400000000 | | 0.003855400000000 |
| | | | TRX | 13,932.075661234037000 | | 13,932.075661234037000 |
| | | | USD | 0.157689641404721 | | 0.157689641404721 |
| | | | USDT | 0.000000006000000 | | 0.000000006000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87758 | Name on file | FTX Trading Ltd. | ADA-PERP | 3,379.000000000000000 | FTX Trading Ltd. | 3,379.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAT | 595.446685290000000 | | 595.446685290000000 |
| | | | BNB | | | 5.844094149935380 |
| | | | BOLSONARO2022 | -0.000000000001113 | | -0.000000000001113 |
| | | | BTC | 0.060596582709650 | | 0.060596582709650 |
| | | | BTC-PERP | 0.064500000000000 | | 0.064500000000000 |
| | | | CRO | 1,014.883148420000000 | | 1,014.883148420000000 |
| | | | DOGE | | | 587.071032303670100 |
| | | | DOT | 0.000000000178740 | | 0.000000000178740 |
| | | | DOT-PERP | 3.500000000000000 | | 3.500000000000000 |
| | | | ETH | | | 0.035998523390470 |
| | | | FTT | 51.350801890000000 | | 51.350801890000000 |
| | | | HNT-PERP | 22.500000000000000 | | 22.500000000000000 |
| | | | LINK | | | 142.649045629986150 |
| | | | RAY | 141.814001619607640 | | 141.814001619607640 |
| | | | SAND | 170.257485680000000 | | 170.257485680000000 |
| | | | SC-PERP | 9,800.000000000000000 | | 9,800.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 0.000000001600891 | | 0.000000001600891 |
| | | | SRM | 170.179975350000000 | | 170.179975350000000 |
| | | | SRM_LOCKED | 2.628112540000000 | | 2.628112540000000 |
| | | | STORJ | 692.755318830000000 | | 692.755318830000000 |
| | | | USD | -2,784.742979283909000 | | -2,784.742979283909000 |
| | | | USDT | 0.000000085941309 | | 0.000000085941309 |
| | | | VET-PERP | 4,400.000000000000000 | | 4,400.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23955 | Name on file | FTX Trading Ltd. | AAVE | 0.009162100000000 | FTX Trading Ltd. | 0.009162100000000 |
| | | | ALICE | 41.386434000000000 | | 41.386434000000000 |
| | | | ATLAS | 20,206.160100000000000 | | 20,206.160100000000000 |
| | | | AURY | 31.993920000000000 | | 31.993920000000000 |
| | | | BAL | 10.338035400000000 | | 10.338035400000000 |
| | | | BAND | 90.875224000000000 | | 90.875224000000000 |
| | | | CHZ | 9.705500000000000 | | 9.705500000000000 |
| | | | CQT | 583.889040000000000 | | 583.889040000000000 |
| | | | DOGE | 0.537074500000000 | | 0.537074500000000 |
| | | | DYDX | 40.692267000000000 | | 40.692267000000000 |
| | | | FTM | 586.888470000000000 | | 586.888470000000000 |
| | | | FTT | 0.088642370000000 | | 0.088642370000000 |
| | | | GODS | 70.986510000000000 | | 70.986510000000000 |
| | | | GRT | 1,051.800120000000000 | | 1,051.800120000000000 |
| | | | IMX | 139.173520000000000 | | 139.173520000000000 |
| | | | LINK | 28.494585000000000 | | 28.494585000000000 |
| | | | MATIC | 149.971500000000000 | | 149.971500000000000 |
| | | | MNGO | 3,408.212100000000000 | | 3,408.212100000000000 |
| | | | POLIS | 100.717714560000000 | | 100.717714560000000 |
| | | | RAY | 120.080252379383820 | | 120.080252379383820 |
| | | | REN | 804.771050000000000 | | 804.771050000000000 |
| | | | RSR | 9,898.119000000000000 | | 9,898.119000000000000 |
| | | | RUNE | 34.583166000000000 | | 34.583166000000000 |
| | | | SRM | 136.221171040000000 | | 136.221171040000000 |
| | | | SRM_LOCKED | 1.872266300000000 | | 1.872266300000000 |
| | | | STEP | 2,017.916523000000000 | | 2,017.916523000000000 |
| | | | SUSHI | 104.955065000000000 | | 104.955065000000000 |
| | | | TRX | 0.000085000000000 | | 0.000085000000000 |
| | | | USD | 2,294.108258333293600 | | 2,294.108258333293600 |
| | | | USDT | 998.031383031109000 | | 998.031383031109000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64667 | Name on file | FTX Trading Ltd. | 1INCH | 3,387.691546944603500 | FTX Trading Ltd. | 3,387.691546944603500 |
| | | | ATLAS | 44,885.853950000000000 | | 44,885.853950000000000 |
| | | | BTC | 0.111987315828490 | | 0.111987315828490 |
| | | | DOGE | 0.000000009270610 | | 0.000000009270610 |
| | | | FTM | 657.070741185087700 | | 657.070741185087700 |
| | | | FTT | 273.791282900000000 | | 273.791282900000000 |
| | | | LRC | 5,817.097500000000000 | | 5,817.097500000000000 |
| | | | LTC | | | 48.351202058544120 |
| | | | LUNA2 | 1.341032866000000 | | 1.341032866000000 |
| | | | LUNA2_LOCKED | 3.129076688000000 | | 3.129076688000000 |
| | | | LUNC | 292,012.730000000000000 | | 292,012.730000000000000 |
| | | | SHIB | 763,119,001.210000000000000 | | 763,119,001.210000000000000 |
| | | | SKL | 19,164.859287000000000 | | 19,164.859287000000000 |
| | | | USD | -103.021933404102740 | | -103.021933404102740 |
| | | | USDT | 10,867.188166643950000 | | 10,867.188166643950000 |
| | | | XRP | 0.000000006229400 | | 0.000000006229400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56763 | Name on file | FTX Trading Ltd. | 1INCH | 59.648961820810200 | FTX Trading Ltd. | 59.648961820810200 |
| | | | AAVE | 0.963907168363300 | | 0.963907168363300 |
| | | | ADABULL | 1.944836168600000 | | 1.944836168600000 |
| | | | ALGOBULL | 870,725.018314210000000 | | 870,725.018314210000000 |
| | | | ALTBULL | 0.008335880000000 | | 0.008335880000000 |
| | | | ATOMBULL | 22.880482299301000 | | 22.880482299301000 |
| | | | AUD | 4.679863340000000 | | 4.679863340000000 |
| | | | AXS | 1.702904125500000 | | 1.702904125500000 |
| | | | BNB | 0.213201419989000 | | 0.213201419989000 |
| | | | BNBBULL | 0.000001430000000 | | 0.000001430000000 |
| | | | BTC | 0.019027577337700 | | 0.019027577337700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.109487175403557 | | 0.109487175403557 |
| | | | BULLSHIT | 0.000645457454000 | | 0.000645457454000 |
| | | | CAD | 4.067716910000000 | | 4.067716910000000 |
| | | | CHF | 2.983263970000000 | | 2.983263970000000 |
| | | | CHZ | 105.099421620000000 | | 105.099421620000000 |
| | | | COMP | 0.679716673840000 | | 0.679716673840000 |
| | | | COMPBULL | 44.910907727000000 | | 44.910907727000000 |
| | | | COPE | 17.215912060000000 | | 17.215912060000000 |
| | | | DENT | 8,389.298962960000000 | | 8,389.298962960000000 |
| | | | DOT | 39.950900440000000 | | 39.950900440000000 |
| | | | DOT-PERP | 0.600000000000000 | | 0.600000000000000 |
| | | | DYDX | 3.960993648240000 | | 3.960993648240000 |
| | | | ETH | 0.075204882951000 | | 0.075204882951000 |
| | | | ETHBULL | 0.600037148695641 | | 0.600037148695641 |
| | | | ETHW | 0.031330161951000 | | 0.031330161951000 |
| | | | EUR | 16.402001053974210 | | 16.402001053974210 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 20.493405640000000 | | 20.493405640000000 |
| | | | FTM | 126.831463270000000 | | 126.831463270000000 |
| | | | FTT | 6.910985741719000 | | 6.910985741719000 |
| | | | GRT | 687.592834106470300 | | 687.592834106470300 |
| | | | GRTBULL | 2,832.019596379950000 | | 2,832.019596379950000 |
| | | | HKD | 23.398147240000000 | | 23.398147240000000 |
| | | | HNT | 0.906978424000000 | | 0.906978424000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | LINK | 55.726317391643710 | | 55.726317391643710 |
| | | | LINKBULL | 7,053.645971542433000 | | 7,053.645971542433000 |
| | | | LTC | 0.124413130000000 | | 0.124413130000000 |
| | | | MANA | 19.416573620000000 | | 19.416573620000000 |
| | | | MATIC | 191.036384150000000 | | 191.036384150000000 |
| | | | MIDBULL | 0.745860950000000 | | 0.745860950000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MKR | 0.011301840000000 | | 0.011301840000000 |
| | | | MTA | 67.427991620000000 | | 67.427991620000000 |
| | | | PERP | 0.638108903000000 | | 0.638108903000000 |
| | | | RAY | 14.262977539040000 | | 14.262977539040000 |
| | | | SAND | 2.786506000000000 | | 2.786506000000000 |
| | | | SOL | 4.358189010000000 | | 4.358189010000000 |
| | | | SRM | 28.671488500000000 | | 28.671488500000000 |
| | | | SRM_LOCKED | 0.086886120000000 | | 0.086886120000000 |
| | | | STEP | 330.807379073550000 | | 330.807379073550000 |
| | | | SUSHI | 31.024176440000000 | | 31.024176440000000 |
| | | | THETABULL | 0.000001542600000 | | 0.000001542600000 |
| | | | TRU | 110.641593453440000 | | 110.641593453440000 |
| | | | TRX | 106.264465610000000 | | 106.264465610000000 |
| | | | UNI | 15.201493824000000 | | 15.201493824000000 |
| | | | USD | 49.931879834149136 | | 49.931879834149136 |
| | | | USDT | 0.000266300570050 | | 0.000266300570050 |
| | | | XLMBULL | 3.009493600000000 | | 3.009493600000000 |
| | | | XRP | 52.917933965440000 | | 52.917933965440000 |
| | | | XRPBULL | 1,124.773204323000000 | | 1,124.773204323000000 |
| | | | YFI | 0.006151836200000 | | 0.006151836200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67384 | Name on file | FTX Trading Ltd. | 1INCH | 39.049271868594140 | FTX Trading Ltd. | 39.049271868594140 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000004334411 | | 0.000000004334411 |
| | | | BNB | 0.000000003882768 | | 0.000000003882768 |
| | | | BTC | 0.070437049428627 | | 0.070437049428627 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 2.963861267223830 | | 2.963861267223830 |
| | | | DOT | 4.244869497699983 | | 4.244869497699983 |
| | | | ETH | 0.621333051485178 | | 0.621333051485178 |
| | | | ETHW | 0.482698051837091 | | 0.482698051837091 |
| | | | EUR | 0.476246951871440 | | 0.476246951871440 |
| | | | FTT | 6.071097645820701 | | 6.071097645820701 |
| | | | OMG | 2.014811578904360 | | 2.014811578904360 |
| | | | SHIB | 699,917.157631801700000 | | 699,917.157631801700000 |
| | | | SOL | 2.254329209419829 | | 2.254329209419829 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000000904480 | | 0.000000000904480 |
| | | | TRX | 1,526.627973130830700 | | 1,526.627973130830700 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 71.871314884539340 | | 71.871314884539340 |
| | | | USDT | 0.000000008368207 | | 0.000000008368207 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32403 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 26.701287880000000 | | 26.701287880000000 |
| | | | FTT-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | LINK-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 2.535755467886962 | | 2.535755467886962 |
| | | | SOL-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | UNI-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 275.660000000000000 | | 275.660445094458640 |
| | | | USDT | 0.000000009542198 | | 0.000000009542198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73740 | Name on file | FTX Trading Ltd. | AAVE | 14.944293020000000 | FTX Trading Ltd. | 14.944293020000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 8.180087000000000 | | 8.180087000000000 |
| | | | AVAX | 58.866775800000000 | | 58.866775800000000 |
| | | | BICO | 259.950600000000000 | | 259.950600000000000 |
| | | | BNB | 0.107967490044771 | | 0.107967490044771 |
| | | | BOBA | 0.459600000000000 | | 0.459600000000000 |
| | | | BTC | 2.162759445211750 | | 2.162759445211750 |
| | | | CRO | 3,029.414580000000000 | | 3,029.414580000000000 |
| | | | DFL | 24,527.235500000000000 | | 24,527.235500000000000 |
| | | | DOT | 84.147598000000000 | | 84.147598000000000 |
| | | | ETH | 22.050815502000000 | | 22.050815502000000 |
| | | | ETHW | 51.047717502000000 | | 51.047717502000000 |
| | | | FTM | 1,010.785370000000000 | | 1,010.785370000000000 |
| | | | FTT | 30.893979600000000 | | 30.893979600000000 |
| | | | GALA | 2,846.166140000000000 | | 2,846.166140000000000 |
| | | | GRT | 1,070.796510000000000 | | 1,070.796510000000000 |
| | | | IMX | 1,266.661030400000000 | | 1,266.661030400000000 |
| | | | LINK | 12.518434400000000 | | 12.518434400000000 |
| | | | LRC | 716.857902000000000 | | 716.857902000000000 |
| | | | LUNA2 | 32.060563060000000 | | 32.060563060000000 |
| | | | LUNA2_LOCKED | 74.807980470000000 | | 74.807980470000000 |
| | | | LUNC | 500,152.902083300000000 | | 500,152.902083300000000 |
| | | | MANA | 112.770178000000000 | | 112.770178000000000 |
| | | | MATIC | | | 1,113.692960000000000 |
| | | | MBS | 0.857200000000000 | | 0.857200000000000 |
| | | | OMG | 0.459600000000000 | | 0.459600000000000 |
| | | | RUNE | 1,246.838376400000000 | | 1,246.838376400000000 |
| | | | SAND | 301.576436000000000 | | 301.576436000000000 |
| | | | SHIB | 807,232,723.513256200000000 | | 807,232,723.513256200000000 |
| | | | SOL | 269.963258940000000 | | 269.963258940000000 |
| | | | TRX | 0.002337000000000 | | 0.002337000000000 |
| | | | USD | -19,448.854454476920000 | | -19,448.854454476920000 |
| | | | USDT | 1.975440837812974 | | 1.975440837812974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38709 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000051 | FTX Trading Ltd. | 0.000000000000051 |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB | 7.127640341676550 | | 7.127640341676550 |
| | | | BTC | 0.136091186168778 | | 0.136091186168778 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 1.760922007206147 | | 1.760922007206147 |
| | | | ETH-PERP | 3.50000000000000 | | 3.50000000000000 |
| | | | ETHW | 0.588828281465104 | | 0.588828281465104 |
| | | | FTT | 41.20601354000000 | | 41.20601354000000 |
| | | | LINK | 224.12112530754040 | | 224.12112530754040 |
| | | | LINK-PERP | 850.00000000000000 | | 850.00000000000000 |
| | | | LUNA2 | 0.04222641447000 | | 0.04222641447000 |
| | | | LUNA2_LOCKED | 0.09852830044000 | | 0.09852830044000 |
| | | | LUNC | 9,194.89065424538800 | | 9,194.89065424538800 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | | | 1,558.121546333116000 |
| | | | NFT (41856248213691360O/MAGIC EDEN PASS) | | | 1.00000000000000 |
| | | | SOL | | | 7.070902383771965 |
| | | | SOL-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | SRM | 37.53339835800000 | | 37.53339835800000 |
| | | | SRM_LOCKED | 0.64350345000000 | | 0.64350345000000 |
| | | | USD | -15,351.52347768101400 | | -15,351.52347768101400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58017 | Name on file | FTX Trading Ltd. | BNB | 0.000000007671044 | FTX Trading Ltd. | 0.000000007671044 |
| | | | BTC | 0.00001151559800 | | 0.00001151559800 |
| | | | CEL | 0.00000000803351 | | 0.00000000803351 |
| | | | ETH | 0.00000000400000 | | 0.00000000400000 |
| | | | EUR | 0.33818096331730 | | 0.33818096331730 |
| | | | FTT | 167.70186664742880 | | 167.70186664742880 |
| | | | MATIC | | | 10.07515991977641 |
| | | | SOL | | | 0.05246844543559 |
| | | | SRM | 4.08852737000000 | | 4.08852737000000 |
| | | | SRM_LOCKED | 0.07465613000000 | | 0.07465613000000 |
| | | | TRX | | | 8.22262016148172 |
| | | | USD | 3.580154382591432 | | 3.580154382591432 |
| | | | USDT | | | 1.596420370280365 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88507 | Name on file | FTX Trading Ltd. | AAVE | 0.030865249068698 | FTX Trading Ltd. | 0.030865249068698 |
| | | | BNB | 0.033708743071241 | | 0.033708743071241 |
| | | | BTC | 0.002642904985646 | | 0.002642904985646 |
| | | | ETH | 0.010195686038350 | | 0.010195686038350 |
| | | | ETHW | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.139467320152700 | | 0.139467320152700 |
| | | | LINK | | | 0.407316273428290 |
| | | | SOL | | | 0.323075167945418 |
| | | | TRX | | | 0.000002320498980 |
| | | | UNI | 0.410783426743300 | | 0.410783426743300 |
| | | | USD | 129.082400599948470 | | 129.082400599948470 |
| | | | USDT | | | 0.001530743225237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79361 | Name on file | FTX Trading Ltd. | AXS | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BLT | 50.00000000000000 | | 50.00000000000000 |
| | | | BTC | 0.00147509140000 | | 0.00147509140000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 750.00000000000000 | | 750.00000000000000 |
| | | | DOGE | 799.728771723062200 | | 799.728771723062200 |
| | | | ETH | 0.00123544200000 | | 0.00123544200000 |
| | | | ETHW | 1.98223544200000 | | 1.98223544200000 |
| | | | EUR | 0.000000007217153 | | 0.000000007217153 |
| | | | FTT | 105.00000000000000 | | 105.00000000000000 |
| | | | LRC | 500.00000000000000 | | 500.00000000000000 |
| | | | LUNA2 | 3.104251137000000 | | 3.104251137000000 |
| | | | LUNA2_LOCKED | 7.243252652000000 | | 7.243252652000000 |
| | | | LUNC | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | 55.10530810000000 | | 55.10530810000000 |
| | | | SRM | 511.309886180000000 | | 511.309886180000000 |
| | | | SRM_LOCKED | 7.146785360000000 | | 7.146785360000000 |
| | | | USD | 2,251.055722398562500 | | 2,251.055722398562500 |
| | | | USDT | 0.000000002966253 | | 0.000000002966253 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64579 | Name on file | FTX Trading Ltd. | BNB | 0.111582391677350 | FTX Trading Ltd. | 0.111582391677350 |
| | | | LUNA2 | 0.006129487562000 | | 0.006129487562000 |
| | | | LUNA2_LOCKED | 0.014302137640000 | | 0.014302137640000 |
| | | | RUNE | 497.828234017010900 | | 497.828234017010900 |
| | | | USDT | | | 4,341.196413066405500 |
| | | | USTC | 0.867658585607500 | | 0.867658585607500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46319 | Name on file | FTX Trading Ltd. | AAPL | 0.030006103060220 | FTX Trading Ltd. | 0.030006103060220 |
| | | | AAVE-PERP | 0.54000000000000 | | 0.54000000000000 |
| | | | AMC | 2.99941000000000 | | 2.99941000000000 |
| | | | AMC-0930 | 0.00000000000001 | | 0.00000000000001 |
| | | | AMPL | 0.000000001027436 | | 0.000000001027436 |
| | | | AVAX | | | 0.101051654840314 |
| | | | AVAX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000004823890 | | 0.00000004823890 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.000000007571012 | | 0.000000007571012 |
| | | | BTC | 0.000057549402504 | | 0.000057549402504 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 0.00000006305060 | | 0.00000006305060 |
| | | | CAD | 0.889170982127619 | | 0.889170982127619 |
| | | | COMP-PERP | -0.63930000000000 | | -0.63930000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -1.00000000000000 | | -1.00000000000000 |
| | | | ETC-PERP | 2.30000000000000 | | 2.30000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.00200000000000 | | 0.00200000000000 |
| | | | ETH-PERP | -0.04299999999999 | | -0.04299999999999 |
| | | | ETHW | 0.00200000000000 | | 0.00200000000000 |
| | | | FTM-PERP | 21.00000000000000 | | 21.00000000000000 |
| | | | FTT | 0.00000000700481 4 | | 0.00000000700481 4 |
| | | | FTT-PERP | -0.00000000000019 | | -0.00000000000019 |
| | | | GOOGL | 0.02700939000000 | | 0.02700939000000 |
| | | | GOOGLPRE | -0.00000000390270 | | -0.00000000390270 |
| | | | HOOD | 0.26250401135190 | | 0.26250401135190 |
| | | | HT | 0.00000003849194 | | 0.00000003849194 |
| | | | LINK | 0.00000000450000 | | 0.00000000450000 |
| | | | LTC | 2.22952751001225 3 | | 2.22952751001225 3 |
| | | | LTC-PERP | -1.00000000000000 | | -1.00000000000000 |
| | | | LUNA2 | 0.00000297336982 7 | | 0.00000297336982 7 |
| | | | LUNA2_LOCKED | 0.00000693786293 1 | | 0.00000693786293 1 |
| | | | LUNC | 0.647457539166400 | | 0.647457539166400 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB | 0.00000000700000 | | 0.00000000700000 |
| | | | OKB-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | PAXG | 0.00000000820000 | | 0.00000000820000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PYPL | 0.02031228147620 0 | | 0.02031228147620 0 |
| | | | RAY | -0.00000005548930 | | -0.00000005548930 |
| | | | SNX | 0.51247654282059 0 | | 0.51247654282059 0 |
| | | | SOL | 0.00000438925056 | | 0.00000438925056 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 0.00200799048598 0 | | 0.00200799048598 0 |
| | | | SRM | 0.00001450000000 | | 0.00001450000000 |
| | | | SRM_LOCKED | 0.00008864000000 | | 0.00008864000000 |
| | | | TOMO | 0.00000000600000 | | 0.00000000600000 |
| | | | UNI-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | USD | -36.220428399348720 | | -36.220428399348720 |
| | | | USDT | 0.00223958695439 9 | | 0.00223958695439 9 |
| | | | XAUT | 0.00009961756307 8 | | 0.00009961756307 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22985 | Name on file | FTX Trading Ltd. | BNB | 0.00000000720000 0 | FTX Trading Ltd. | 0.00000000720000 0 |
| | | | BTC | 0.00000000152400 0 | | 0.00000000152400 0 |
| | | | ETH | 0.00000000324000 0 | | 0.00000000324000 0 |
| | | | ETHW | 0.00069252324000 0 | | 0.00069252324000 0 |
| | | | FTT | 25.108835770000000 | | 25.108835770000000 |
| | | | LUNA2 | 0.252791953000000 | | 0.252791953000000 |
| | | | LUNA2_LOCKED | 0.589847890400000 | | 0.589847890400000 |
| | | | SOL | 0.00000000760000 0 | | 0.00000000760000 0 |
| | | | TRX | 75.057338875999760 | | 75.057338875999760 |
| | | | USD | 14.290199447253617 | | 14.290199447253617 |
| | | | USDT | 1.560000086508700 | | 1.560000086508700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28060 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | 0.411540030000000 | | 0.411548030000000 |
| | | | ETHW | 0.411400070000000 | | 0.411469070000000 |
| | | | NFT (303380710841164192/FTX EU - WE ARE HERE! #152358) | | | 1.00000000000000 |
| | | | NFT (336645053672640747/SINGAPORE TICKET STUB #1836) | | | 1.00000000000000 |
| | | | NFT (411054615960514350/NETHERLANDS TICKET STUB #1173) | | | 1.00000000000000 |
| | | | NFT (434225773718834026/THE HILL BY FTX #39097) | | | 1.00000000000000 |
| | | | NFT (473933563701813420/BELGIUM TICKET STUB #1870) | | | 1.00000000000000 |
| | | | NFT (494871936776634549/FTX AU - WE ARE HERE! #46576) | | | 1.00000000000000 |
| | | | NFT (498597197722716280/FTX AU - WE ARE HERE! #1661) | | | 1.00000000000000 |
| | | | NFT (520138857148841405/FTX AU - WE ARE HERE! #1660) | | | 1.00000000000000 |
| | | | NFT (528914653154223499/FTX EU - WE ARE HERE! #149382) | | | 1.00000000000000 |
| | | | NFT (538448614862211618/FTX EU - WE ARE HERE! #149286) | | | 1.00000000000000 |
| | | | NFT (572478498622815491/HUNGARY TICKET STUB #1451) | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 699.000000000000000 | | 699.735612278799100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66533 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000001136 | FTX Trading Ltd. | 0.00000000001136 |
| | | | APE | 116.200581000000000 | | 116.200581000000000 |
| | | | APE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ATOM-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | BNB | 0.00000000930973 0 | | 0.00000000930973 0 |
| | | | BTC | 0.00000000709473 0 | | 0.00000000709473 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 11,730.058650000000000 | | 11,730.058650000000000 |
| | | | DENT | 2.293000000000000 | | 2.293000000000000 |
| | | | ENS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETH | 0.00010000000000 | | 0.00010000000000 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.00010000000000 | | 0.00010000000000 |
| | | | FLM-PERP | 0.00000000001455 1 | | 0.00000000001455 1 |
| | | | FTT | 295.085290570000000 | | 295.085290570000000 |
| | | | GAL-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | GMT | 0.044900000000000 | | 0.044900000000000 |
| | | | LUNA2 | 0.873489189300000 | | 0.873489189300000 |
| | | | LUNA2_LOCKED | 2.038141442000000 | | 2.038141442000000 |
| | | | LUNC | 190,204.110000000000000 | | 190,204.110000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNC-PERP | -0.00000000023284 | | -0.00000000023284 |
| | | | NEAR-PERP | 0.00000000001170 | | 0.00000000001170 |
| | | | RAY | 300.31281068875070 | | 300.31281068875070 |
| | | | SOL-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | STG | 420.00388500000000 | | 420.00388500000000 |
| | | | TRX | 0.98525600000000 | | 0.98525600000000 |
| | | | UMEE | 26,780.13390000000000 | | 26,780.13390000000000 |
| | | | USD | 58.38794802520213 | | 58.38794802520213 |
| | | | USDT | 20,266.91514504319300 | | 20,266.91514504319300 |
| | | | XMR-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | XPLA | 730.00315000000000 | | 730.00315000000000 |
| | | | ZEC-PERP | -0.00000000000021 | | -0.00000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87652 | Name on file | FTX Trading Ltd. | AURY | 0.99981570000000 | FTX Trading Ltd. | 0.99981570000000 |
| | | | BTC | 0.00000000271394 | | 0.00000000271394 |
| | | | CLV | 11.19793584000000 | | 57.94814043067514 |
| | | | DOGE | 57.94814043067514 | | 57.94814043067514 |
| | | | FTT | 4.79910054000000 | | 4.79910054000000 |
| | | | GALA | 19.99631400000000 | | 19.99631400000000 |
| | | | GODS | 1.89964983000000 | | 1.89964983000000 |
| | | | IMX | 5.09906007000000 | | 5.09906007000000 |
| | | | LINK | 0.00000001748690 | | 0.00000001748690 |
| | | | LUNA2 | 37.06217401000000 | | 37.06217401000000 |
| | | | LUNA2_LOCKED | 86.64173935000000 | | 86.64173935000000 |
| | | | LUNC | 295,013.16464446354000 | | 295,013.16464446354000 |
| | | | MATIC | 0.00000000969810 | | 0.00000000969810 |
| | | | RAY | 1.20657593000000 | | 1.20657593000000 |
| | | | SOL | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.61084176915693 | | 0.61084176915693 |
| | | | USD | 0.19003305978921 | | 0.19003305978921 |
| | | | USDT | 0.00000000200000 | | 0.00000000200000 |
| | | | USTC | 5,064.45851528634300 | | 5,064.45851528634300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7271 | Name on file | FTX Trading Ltd. | BNB | 2.58000000000000 | FTX Trading Ltd. | 2.58000000000000 |
| | | | FTT | 305.28000000000000 | | 305.28047556000000 |
| | | | LUNA2 | | | 0.00494508017600 |
| | | | LUNA2_LOCKED | | | 0.01153852041000 |
| | | | MATIC | | | 0.73510000000000 |
| | | | NFT (403960977548190415/FTX AU - WE ARE HERE! #13233) | | | 1.00000000000000 |
| | | | NFT (407053038334565371/FTX AU - WE ARE HERE! #13226) | | | 1.00000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | 0.98149076152276 | | 0.98149076152276 |
| | | | USDT | | | 0.11211823318049 |
| | | | USTC | | | 0.70000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20127 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000000107 | FTX Trading Ltd. | -0.00000000000107 |
| | | | AVAX | 0.00000000001072476 | | 0.00000000001072476 |
| | | | AVAX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BTC | 0.00000000100000 | | 0.00000000100000 |
| | | | BTC-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | COMP | 0.00000000097148 | | 0.00000000097148 |
| | | | COMP-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH | 5.95143862000000 | | 5.95143862000000 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 2.77600000000000 | | 2.77600000000000 |
| | | | FTM | 0.00000000691400 | | 0.00000000691400 |
| | | | FTT | 30.00018576021732 | | 30.00018576021732 |
| | | | GBTC | 130.75000000000000 | | 130.75000000000000 |
| | | | GRT | | | 50,057.32223610187000 |
| | | | JOE | 896.00000000000000 | | 896.00000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LUNA2 | 44.71931962000000 | | 44.71931962000000 |
| | | | LUNA2_LOCKED | 104.34507910000000 | | 104.34507910000000 |
| | | | LUNC | 0.00000001804400 | | 0.00000001804400 |
| | | | LUNC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | MKR | 0.10000000000000 | | 0.10000000000000 |
| | | | NEAR-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | NEO-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | PRISM | 74,448.90600000000000 | | 74,448.90600000000000 |
| | | | RUNE | 0.03838230953739 | | 0.03838230953739 |
| | | | RUNE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SLND | 183.80091900000000 | | 183.80091900000000 |
| | | | SOL-PERP | 0.00000000000053 | | 0.00000000000053 |
| | | | SRM | 0.07260351000000 | | 0.07260351000000 |
| | | | SRM_LOCKED | 17.97456018000000 | | 17.97456018000000 |
| | | | TRX | 2,990.00000000000000 | | 2,990.00000000000000 |
| | | | USD | 1,228.89986050184460 | | 1,228.89986050184460 |
| | | | USDT | 0.00000611021960 | | 0.00000611021960 |
| | | | USO | 0.00721681817372 | | 0.00721681817372 |
| | | | ZEC-PERP | 0.00000000000014 | | 0.00000000000014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52234 | Name on file | FTX Trading Ltd. | ADA-PERP | 200.00000000000000 | FTX Trading Ltd. | 200.00000000000000 |
| | | | BNB | 9.65040503747671 | | 9.65040503747671 |
| | | | DOGE | | | 1,007.63393512783000 |
| | | | EDEN | 100.08157000000000 | | 100.08157000000000 |
| | | | ETH | | | 0.06685752503050 |
| | | | ETHW | 0.05041187930910 | | 0.05041187930910 |
| | | | FTT | 168.01652620000000 | | 168.01652620000000 |
| | | | GT | 194.96656000000000 | | 194.96656000000000 |
| | | | HOOD | 10.50675219720169 | | 10.50675219720169 |
| | | | LOOKS | 5,555.00000000000000 | | 5,555.00000000000000 |
| | | | LUNA2 | 15.97541891000000 | | 15.97541891000000 |
| | | | LUNA2_LOCKED | 37.27597745000000 | | 37.27597745000000 |
| | | | NEAR | 24.99567750000000 | | 24.99567750000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (33678412880556611)/FTX AU - WE ARE HERE! #7810) | | | 1.000000000000000 |
| | | | NFT (542325197495890940)/FTX AU - WE ARE HERE! #7826) | | | 1.000000000000000 |
| | | | NVDA | 1.308159280544880 | | 1.308159280544880 |
| | | | SRM | 27.576673330000000 | | 27.576673330000000 |
| | | | SRM_LOCKED | 13.384420710000000 | | 13.384420710000000 |
| | | | TRX | 0.000001151701440 | | 0.000001151701440 |
| | | | USD | -1,663.743459565148400 | | -1,663.743459565148400 |
| | | | USDT | -1,433.322883391250000 | | -1,433.322883391250000 |
| | | | USTC | 2,261.397760000000000 | | 2,261.397760000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86822 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.000000001078900 | | 0.000000001078900 |
| | | | BTC | 0.024809916869680 | | 0.024809916869680 |
| | | | CEL | 0.059445123434102 | | 0.059445123434102 |
| | | | DYDX | 0.087726000000000 | | 0.087726000000000 |
| | | | ETH | 0.000732963535530 | | 0.000732963535530 |
| | | | ETHW | 0.000732956980346 | | 0.000732956980346 |
| | | | FTT | 30.553180000000000 | | 30.553180000000000 |
| | | | HKD | 0.000000045772191 | | 0.000000045772191 |
| | | | LOOKS | 891.902124770000000 | | 891.902124770000000 |
| | | | SOL | 15.160950120517200 | | 15.160950120517200 |
| | | | SRM | 102.438540000000000 | | 102.438540000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 21.147333167145040 | | 21.147333167145040 |
| | | | USDT | -657.100855470816200 | | -657.100855470816200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61321 | Name on file | FTX Trading Ltd. | BAND | 0.000000008846520 | FTX Trading Ltd. | 259.929590565473630 |
| | | | BTC | 0.000000008846520 | | 0.000000008846520 |
| | | | FTT | 0.012301979506259 | | 0.012301979506259 |
| | | | LUNA2 | 0.000001922564281 | | 0.000001922564281 |
| | | | LUNA2_LOCKED | 0.000004485983323 | | 0.000004485983323 |
| | | | LUNC | 0.000000007533533 | | 0.000000007533533 |
| | | | SOL | 0.121553600000000 | | 0.025727008959715 |
| | | | SRM | 0.121553600000000 | | 0.121553600000000 |
| | | | SRM_LOCKED | 2.062631810000000 | | 2.062631810000000 |
| | | | USD | 2,448.257856374397000 | | 2,448.257856374397000 |
| | | | WRX | 3,500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71909 | Name on file | FTX Trading Ltd. | DOT | 89.000000000000000 | FTX Trading Ltd. | 10.606067031572330 |
| | | | GARI | 0.010592756320000 | | 89.000000000000000 |
| | | | LUNA2 | 0.024716431410000 | | 0.010592756320000 |
| | | | LUNA2_LOCKED | 2,306.594989741887300 | | 0.024716431410000 |
| | | | LUNC | 186.511261940834100 | | 2,306.594989741887300 |
| | | | SOL | 0.100576038131666 | | 186.511261940834100 |
| | | | USD | 0.000000011170750 | | 0.100576038131666 |
| | | | USDT | | | 0.000000011170750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33553 | Name on file | FTX Trading Ltd. | DOT | 577.463164440000000 | FTX Trading Ltd. | 577.463164440000000 |
| | | | ETH | 2.171743120000000 | | 2.171743120000000 |
| | | | ETHW | 2.171743120000000 | | 2.170830950000000 |
| | | | NFT (294593288023874889)/FTX EU - WE ARE HERE! #173213) | | | 1.000000000000000 |
| | | | NFT (362672030667151665)/FTX EU - WE ARE HERE! #173148) | | | 1.000000000000000 |
| | | | NFT (383705121119820236)/FTX EU - WE ARE HERE! #173076) | | | 1.000000000000000 |
| | | | USDT | | | 0.027875770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51871 | Name on file | FTX Trading Ltd. | AVAX | 0.039573388830643 | FTX Trading Ltd. | 0.039573388830643 |
| | | | BCH | | | 19.423307188940516 |
| | | | ETH | 8.549711860000000 | | 8.549711860000000 |
| | | | ETHW | 11.646711860000000 | | 11.646711860000000 |
| | | | FTT | 300.594300000000000 | | 300.594300000000000 |
| | | | LTC | 36.258456630000000 | | 36.258456630000000 |
| | | | LUNA2 | 69.115902630000000 | | 69.115902630000000 |
| | | | LUNA2_LOCKED | 161.270439500000000 | | 161.270439500000000 |
| | | | MATIC | 0.000000001541924 | | 0.000000001541924 |
| | | | NFT (525081093114798824)/THE HILL BY FTX #10247) | | | 1.000000000000000 |
| | | | SNX | 41.280198689363120 | | 41.280198689363120 |
| | | | SOL | -262.005691858138850 | | -262.005691858138850 |
| | | | UNI | 0.099440000000000 | | 0.099440000000000 |
| | | | USD | 11,704.544062678530000 | | 11,704.544062678530000 |
| | | | USDT | 0.000000009688578 | | 0.000000009688578 |
| | | | YFI | 0.000994246512406 | | 0.000994246512406 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64795 | Name on file | FTX Trading Ltd. | BTC | 0.000000003838150 | FTX Trading Ltd. | 0.000000003838150 |
| | | | ETH | 0.000000000729810 | | 0.000000000729810 |
| | | | ETHW | 0.000000004409200 | | 0.000000004409200 |
| | | | FTT | 25.996095270660884 | | 25.996095270660884 |
| | | | LUNA2 | 0.007281808300000 | | 0.007281808300000 |
| | | | LUNA2_LOCKED | 0.016990886030000 | | 0.016990886030000 |
| | | | SOL | 0.030479579364940 | | 0.030479579364940 |
| | | | TRX | 0.000001018146540 | | 0.000001018146540 |
| | | | USD | 0.000000008294382 | | 0.000000008294382 |
| | | | USDT | 0.000000004986060 | | 0.000000004986060 |
| | | | USTC | 1.030775005016530 | | 1.030775005016530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20206 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.056733295622410 | | 0.056733295622410 |
| | | | BNB | 0.000540768191600 | | 0.000540768191600 |
| | | | ETH | 0.000353820000000 | | 0.000353820000000 |
| | | | FTT-PERP | 0.000000000000088 | | 0.000000000000088 |
| | | | NFT (289238932466706294/MONTREAL TICKET STUB #1695) | | | 1.000000000000000 |
| | | | NFT (309889149234911600/FTX CRYPTO CUP 2022 KEY #2265) | | | 1.000000000000000 |
| | | | NFT (430159335290144950/NETHERLANDS TICKET STUB #838) | | | 1.000000000000000 |
| | | | NFT (565176600786969654/HUNGARY TICKET STUB #1633) | | | 1.000000000000000 |
| | | | NFT (573387502032913427/THE HILL BY FTX #2351) | | | 1.000000000000000 |
| | | | SRM | 1.686166200000000 | | 1.686166200000000 |
| | | | SRM_LOCKED | 15.148240620000000 | | 15.148240620000000 |
| | | | TRX | | | 0.001223092897689 |
| | | | USD | 0.000000026058483 | | 0.000000026058483 |
| | | | USDT | | | 0.091599190151257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27318 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.546484190000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 10.763016570000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 9.354016570000000 |
| | | | FTT | | | 58.994540000000000 |
| | | | NFT (315176931583161255/THE HILL BY FTX #37955) | | | 1.000000000000000 |
| | | | SOL | | | 12.250000000000000 |
| | | | USD | Undetermined* | | 5,353.401674602203500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79722 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,367.000000000000000 | FTX Trading Ltd. | 1,367.000000000000000 |
| | | | ATLAS | 3,939.154405000000000 | | 3,939.154405000000000 |
| | | | BTC | 0.024990682011845 | | 0.024990682011845 |
| | | | ETH | 2.332024698903471 | | 2.332024698903471 |
| | | | ETHW | 2.314529375937011 | | 2.314529375937011 |
| | | | FTT | 29.296817500000000 | | 29.296817500000000 |
| | | | IMX | 38.393068800000000 | | 38.393068800000000 |
| | | | MANA | 80.000000000000000 | | 80.000000000000000 |
| | | | MATIC | 0.000000006172708 | | 0.000000006172708 |
| | | | SAND | 0.905000000000000 | | 0.905000000000000 |
| | | | SHIB | 1,399,741.980000000000000 | | 1,399,741.980000000000000 |
| | | | USD | 0.000000000000000 | | -1,270.536312722106700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21798 | Name on file | FTX Trading Ltd. | ETH | 0.031110230000000 | FTX Trading Ltd. | 0.031110230000000 |
| | | | ETHW | 0.030739230000000 | | 0.030739230000000 |
| | | | FTT | 22.585708470000000 | | 22.585708470000000 |
| | | | LUNA2 | 5.063825842000000 | | 5.063825842000000 |
| | | | LUNA2_LOCKED | 11.401443460000000 | | 11.401443460000000 |
| | | | LUNC | 0.000000000190180 | | 0.000000000190180 |
| | | | NFT (362640431933320100/FTX AU - WE ARE HERE! #38432) | | | 1.000000000000000 |
| | | | NFT (422580625726524519/THE HILL BY FTX #32101) | | | 1.000000000000000 |
| | | | SOL | | | 0.682363493707290 |
| | | | USD | 0.022868130000000 | | 0.022868130000000 |
| | | | USTC | 0.000000006288570 | | 0.000000006288570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34225 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALICE | | | 2,005.556321330000000 |
| | | | BCH | | | 100.284661050000000 |
| | | | BTC | | | 0.126319655000000 |
| | | | FTT | | | 1,565.635992421919800 |
| | | | KIN | | | 1.000000000000000 |
| | | | LINK | | | 1,804.558079495819100 |
| | | | LUNA2 | | | 0.003310234903200 |
| | | | LUNA2_LOCKED | | | 0.007233881440700 |
| | | | NFT (395106870893586759/FTX CRYPTO CUP 2022 KEY #3964) | | | 1.000000000000000 |
| | | | NFT (425094467980883661/FTX AU - WE ARE HERE! #48561) | | | 1.000000000000000 |
| | | | NFT (433477646225119733/FTX AU - WE ARE HERE! #48578) | | | 1.000000000000000 |
| | | | NFT (475669398058867389/FTX EU - WE ARE HERE! #55948) | | | 1.000000000000000 |
| | | | SNX | | | 681.848567836533900 |
| | | | SOL | | | 0.000000000886676 |
| | | | SRM | | | 1,580.291814380000000 |
| | | | SRM_LOCKED | | | 466.040333750000000 |
| | | | SXP | | | 13,766.820673510000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | Undetermined* | | 0.321127630508704 |
| | | | USDT | | | 0.000000018722024 |
| | | | USTC | | | 0.043915254607892 |
| | | | WRX | | | 10,053.663084630000000 |
| | | | XRP | | | 10,035.726060420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59935 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003579513 | FTX Trading Ltd. | 0.000000003579513 |
| | | | AAVE | 0.000000004803500 | | 0.000000004803500 |
| | | | ALGO | 0.000000002482569 | | 0.000000002482569 |
| | | | ALICE | 0.000000001536902 | | 0.000000001536902 |
| | | | ANC | 0.000000006567350 | | 0.000000006567350 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | APE | 113.459361007995140 | | 113.459361007995140 |
| | | | APT | 0.000000006984042 | | 0.000000006984042 |
| | | | ASD | 0.000000007561248 | | 0.000000007561248 |
| | | | ATLAS | 0.000000005837392 | | 0.000000005837392 |
| | | | ATOM | 130.126434680026140 | | 130.126434680026140 |
| | | | AUD | 0.000000005132644 | | 0.000000005132644 |
| | | | AURY | 0.000000007286982 | | 0.000000007286982 |
| | | | AVAX | 233.893078411344850 | | 233.893078411344850 |
| | | | AXS | 0.000000002820295 | | 0.000000002820295 |
| | | | BAL | 0.000000006367147 | | 0.000000006367147 |
| | | | BAND | 0.000000004352256 | | 0.000000004352256 |
| | | | BCH | 0.000000003339583 | | 0.000000003339583 |
| | | | BIT | 0.000000001830235 | | 0.000000001830235 |
| | | | BNB | 0.000000008653061 | | 0.000000008653061 |
| | | | BNT | 0.000000005402555 | | 0.000000005402555 |
| | | | BRZ | 0.000000007392872 | | 0.000000007392872 |
| | | | BTC | 0.304285083014742 | | 0.304285083014742 |
| | | | CAD | 0.000000009833879 | | 0.000000009833879 |
| | | | CHF | 0.000000000421479 | | 0.000000000421479 |
| | | | CHR | 0.000000002631690 | | 0.000000002631690 |
| | | | CHZ | 0.000000007847699 | | 0.000000007847699 |
| | | | COMP | 0.000000000641690 | | 0.000000000641690 |
| | | | CRO | 0.000000003496382 | | 0.000000003496382 |
| | | | CRV | 0.000000002779183 | | 0.000000002779183 |
| | | | CUSDT | 0.000000009208691 | | 0.000000009208691 |
| | | | CVX | 0.000000002472962 | | 0.000000002472962 |
| | | | DAI | 0.000000009625481 | | 0.000000009625481 |
| | | | DFL | 0.000000009619129 | | 0.000000009619129 |
| | | | DOGE | 0.000000007084834 | | 0.000000007084834 |
| | | | DOT | 588.730402898350200 | | 588.730402898350200 |
| | | | ENJ | 0.000000008543004 | | 0.000000008543004 |
| | | | ENS | 0.000000008490297 | | 0.000000008490297 |
| | | | ETH | 0.000000007850900 | | 0.000000007850900 |
| | | | EUR | 0.000000000065596 | | 0.000000000065596 |
| | | | EURT | 0.000000008872717 | | 0.000000008872717 |
| | | | FTM | 1,447.400580667816500 | | 1,447.400580667816500 |
| | | | FTT | 51.378438496960820 | | 51.378438496960820 |
| | | | GAL | 0.000000002144698 | | 0.000000002144698 |
| | | | GALA | 0.000000008965463 | | 0.000000008965463 |
| | | | GBP | 0.000000001248658 | | 0.000000001248658 |
| | | | GMT | 0.000000007732121 | | 0.000000007732121 |
| | | | GODS | 0.000000004510976 | | 0.000000004510976 |
| | | | GOG | 1,913.337920408069000 | | 1,913.337920408069000 |
| | | | GRT | 0.000000002292878 | | 0.000000002292878 |
| | | | HT | 1.300000000000000 | | 1.300000000000000 |
| | | | IMX | 1,020.113722489955200 | | 1,020.113722489955200 |
| | | | JOE | 0.000000008992217 | | 0.000000008992217 |
| | | | KNC | 0.000000004000391 | | 0.000000004000391 |
| | | | LDO | 0.000000007956317 | | 0.000000007956317 |
| | | | LEO | 0.000000004517458 | | 0.000000004517458 |
| | | | LINK | 0.000000004008098 | | 0.000000004008098 |
| | | | LOOKS | 0.000000005838407 | | 0.000000005838407 |
| | | | LRC | 0.000000006688271 | | 0.000000006688271 |
| | | | LTC | 0.000000000565058 | | 0.000000000565058 |
| | | | LUNC | 0.000000001114767 | | 0.000000001114767 |
| | | | MANA | 0.000000008832079 | | 0.000000008832079 |
| | | | MASK | 0.000000001994203 | | 0.000000001994203 |
| | | | MATIC | 0.000000007992937 | | 0.000000007992937 |
| | | | MKR | 0.000000004251417 | | 0.000000004251417 |
| | | | MOB | 0.000000003751667 | | 0.000000003751667 |
| | | | NEAR | 0.000000005425895 | | 0.000000005425895 |
| | | | NEXO | 0.000000000358103 | | 0.000000000358103 |
| | | | OKB | 0.000000000546564 | | 0.000000000546564 |
| | | | OMG | 1,071.893057958603800 | | 1,071.893057958603800 |
| | | | PAXG | 0.000000008745818 | | 0.000000008745818 |
| | | | PEOPLE | 0.000000008242879 | | 0.000000008242879 |
| | | | PERP | 0.000000004641196 | | 0.000000004641196 |
| | | | PSY | 0.000000006764433 | | 0.000000006764433 |
| | | | RAY | 129.255567703932660 | | 129.255567703932660 |
| | | | RUNE | 0.000000004628060 | | 0.000000004628060 |
| | | | SAND | 2,006.499213414315100 | | 2,006.499213414315100 |
| | | | SHIB | 0.000000002560760 | | 0.000000002560760 |
| | | | SKL | 0.000000006734588 | | 0.000000006734588 |
| | | | SLP | 0.000000003208328 | | 0.000000003208328 |
| | | | SNX | 0.000000008499086 | | 0.000000008499086 |
| | | | SOL | 21.153252709070120 | | 21.153252709070120 |
| | | | SOS | 0.000000007840448 | | 0.000000007840448 |
| | | | SPELL | 343,232.745002852900000 | | 343,232.745002852900000 |
| | | | SRM | 85.545254860615680 | | 85.545254860615680 |
| | | | SRM_LOCKED | 0.209998980000000 | | 0.209998980000000 |
| | | | STEP | 0.000000005137341 | | 0.000000005137341 |
| | | | STORJ | 0.000000007675320 | | 0.000000007675320 |
| | | | SUSHI | 0.000000003867081 | | 0.000000003867081 |
| | | | SWEAT | 0.000000006086601 | | 0.000000006086601 |
| | | | TOMO | 0.000000005861042 | | 0.000000005861042 |
| | | | TRX | 400.000000002491100 | | 400.000000002491100 |
| | | | TRYB | 0.000000008047474 | | 0.000000008047474 |
| | | | TULIP | 0.000000007516972 | | 0.000000007516972 |
| | | | UMEE | 0.000000005222443 | | 0.000000005222443 |
| | | | UNI | 0.000000005103704 | | 0.000000005103704 |
| | | | USD | -11.739628166676230 | | -11.739628166676230 |
| | | | USDT | 1,795.612237514967800 | | 1,795.612237514967800 |
| | | | WAVES | 0.000000003293408 | | 0.000000003293408 |
| | | | XRP | 0.000000006847679 | | 0.000000006847679 |
| | | | YGG | 10,427.550386711146000 | | 10,427.550386711146000 |
| | | | ZAR | 0.000000001640664 | | 0.000000001640664 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70878 | Name on file | FTX Trading Ltd. | BAT | 717.770080000000000 | FTX Trading Ltd. | 717.770080000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 3.855215443464628 | | 3.855215443464628 |
| | | | BTC | 0.108495591200000 | | 0.108495591200000 |
| | | | ETH | | | 2.083788917682750 |
| | | | ETHW | 2.078510604515500 | | 2.078510604515500 |
| | | | FTM | 330.995000000000000 | | 330.995000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 0.098560000000000 | | 0.098560000000000 |
| | | | GBP | 37.291063382347936 | | 37.291063382347936 |
| | | | GRT | 1,025.000000000000000 | | 1,025.000000000000000 |
| | | | HNT | 6.998600000000000 | | 6.998600000000000 |
| | | | LINK | 82.990200000000000 | | 82.990200000000000 |
| | | | LUNA2 | 0.008662706873300 | | 0.008662706873300 |
| | | | LUNA2_LOCKED | 0.002021298270000 | | 0.002021298270000 |
| | | | LUNC | 188.632266000000000 | | 188.632266000000000 |
| | | | MATIC | 2.961198775465734 | | 2.961198775465734 |
| | | | SOL | 9.925225930000000 | | 9.925225930000000 |
| | | | SRM | 46.070554900000000 | | 46.070554900000000 |
| | | | SRM_LOCKED | 0.051190120000000 | | 0.051190120000000 |
| | | | UNI | 86.110832040000000 | | 86.110832040000000 |
| | | | USD | 346.249214798658040 | | 346.249214798658040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Accordingly, the customer asserted cryptocurrency accounts. Accordingly, the customer seek to modify the asserted claim to match their books and records.

| 7453 | Name on file | FTX Trading Ltd. | BNB | 0.008058770000000 | FTX Trading Ltd. | 0.008058770000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.800000000000000 | | 0.800000000000000 |
| | | | ETH | | | 0.000000309725740 |
| | | | ETHW | | | 0.000731437725740 |
| | | | GENE | | | 0.090438800000000 |
| | | | MPLX | | | 0.933183000000000 |
| | | | NFT (39763929498160250 96/FTX EU - WE ARE HERE! #36650) | | | 1.000000000000000 |
| | | | NFT (40607372215582046 8/FTX EU - WE ARE HERE! #36566) | | | 1.000000000000000 |
| | | | NFT (43603809234536580 5/THE HILL BY FTX #6467) | | | 1.000000000000000 |
| | | | NFT (48454320442453399 6/FTX EU - WE ARE HERE! #36703) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | 0.583112000000000 | | 0.583112000000000 |
| | | | USD | 0.001186533659000 | | 0.001186533659000 |
| | | | USDT | | | 0.000000006867625 |
| | | | XRP | 0.529818000000000 | | 0.529818000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25727 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.008778512570220 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.286200013066830 | | 0.286200013066830 |
| | | | DOGE | 563.202167262926700 | | 563.202167262926700 |
| | | | ENS | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 3.724249865011750 | | 3.724249865011750 |
| | | | ETHW | 3.707944777676800 | | 3.707944777676800 |
| | | | FTT | 196.055119180000000 | | 196.055119180000000 |
| | | | HOOD | 3.288926972843523 | | 3.288926972843523 |
| | | | LOOKS | | | 5.078974050000000 |
| | | | LUNA2_LOCKED | 53.577958840000000 | | 53.577958840000000 |
| | | | PEOPLE | 5,961.633650000000000 | | 5,961.633650000000000 |
| | | | USD | 9.532335063161180 | | 9.532335063161180 |
| | | | USDT | 0.000000009740118 | | 0.000000009740118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94688 | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000004302567 | | 0.000000004302567 |
| | | | CRV | 308.409352610000000 | | 308.409352610000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DYDX | 0.016006420000000 | | 0.016006420000000 |
| | | | EDEN | 0.020471060000000 | | 0.020471060000000 |
| | | | ETH | 0.408000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.432215870000000 | | 0.432215870000000 |
| | | | FTT | 150.060000000000000 | | 56.655890990000000 |
| | | | GALA | 0.057171550000000 | | 0.057171550000000 |
| | | | HOLY | 2.173004220000000 | | 2.173004220000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | PERP | 0.003382870000000 | | 0.003382870000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SRM | 60.036000000000000 | | 0.003060160000000 |
| | | | TLM | 0.210939700000000 | | 0.210939700000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 221.910000000000000 | | 250.864235442064100 |
| | | | USDT | 2,594.990000000000000 | | 0.000000008763290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22786 | Name on file | FTX Trading Ltd. | BNB | 0.000000004987261 | FTX Trading Ltd. | 0.000000004987261 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000001013956760 | | 0.000001013956760 |
| | | | ETH | 0.000000004507330 | | 0.000000004507330 |
| | | | ETHW | 0.000570303474710 | | 0.000570303474710 |
| | | | FTT | 236.558776620340000 | | 236.558776620340000 |
| | | | HOLY | 6.000300000000000 | | 6.000300000000000 |
| | | | LUNA2 | 0.000977459343500 | | 0.000977459343500 |
| | | | LUNA2_LOCKED | 0.002280738468000 | | 0.002280738468000 |
| | | | LUNC | 3.223135587270790 | | 3.223135587270790 |
| | | | MATIC | 536.922197994400000 | | 536.922197994400000 |
| | | | RUNE | 0.000000000942120 | | 0.000000000942120 |
| | | | SOL | | | 25.457490771819080 |
| | | | SXP | 93.077966432816500 | | 93.077966432816500 |
| | | | USD | 0.000000009848060 | | 0.000000009848060 |
| | | | USDT | 0.000000006414280 | | 0.000000006414280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30453 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000136104 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000000500000 |
| | | | ETH | | | 0.000799791091500 |
| | | | ETHW | | | 0.000923433170572 |
| | | | FTT | 150.420000000000000 | | 150.420750000000000 |
| | | | HT | | | 0.000000006834955 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (49489386237849103/FTX EU - WE ARE HERE! #278528) | | | 1.000000000000000 |
| | | | NFT (52166030044494200/7/FTX AU - WE ARE HERE! #32203) | | | 1.000000000000000 |
| | | | NFT (52451134416245852/FTX AU - WE ARE HERE! #33659) | | | 1.000000000000000 |
| | | | NFT (57167022656281970/2/FTX EU - WE ARE HERE! #278508) | | | 1.000000000000000 |
| | | | OKB | | | 0.085550448531117 |
| | | | RON-PERP | | | -0.000000000000113 |
| | | | SRM | | | 1.693870740000000 |
| | | | SRM_LOCKED | | | 13.546129260000000 |
| | | | SWEAT | | | 63.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -0.000000006211565 |
| | | | USDT | | | 0.006842998454187 |
| | | | XRP | | | 0.736358527010019 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61169 | Name on file | FTX Trading Ltd. | ALGO-PERP | 114.000000000000000 | FTX Trading Ltd. | 114.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.000000000905580 | | 0.000000000905580 |
| | | | FTT | 0.117409292193222 | | 0.117409292193222 |
| | | | HNT | 34.191602000000000 | | 34.191602000000000 |
| | | | LINK | | | 9.125750050708020 |
| | | | LUNA2 | 0.323095842700000 | | 0.323095842700000 |
| | | | LUNA2_LOCKED | 0.753890299700000 | | 0.753890299700000 |
| | | | LUNC | 70,354.800000000000000 | | 70,354.800000000000000 |
| | | | SRM | 93.601631670000000 | | 93.601631670000000 |
| | | | SRM_LOCKED | 1.385455290000000 | | 1.385455290000000 |
| | | | USD | 195.066821275065250 | | 195.066821275065250 |
| | | | USDT | 0.000000005200000 | | 0.000000005200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31754 | Name on file | FTX Trading Ltd. | BAO | 3,482,629.280350000000000 | FTX Trading Ltd. | 3,482,629.280350000000000 |
|---|---|---|---|---|---|---|
| | | | CONV | 18,189.893505000000000 | | 18,189.893505000000000 |
| | | | FTT | 17.133158840000000 | | 17.133158840000000 |
| | | | LTC | 107.960000000000000 | | 7.960000000000000 |
| | | | TRX | 6,790.711610000000000 | | 6,790.711610000000000 |
| | | | USD | 0.150000000000000 | | 0.149406506300000 |
| | | | USDT | | | 0.047065971000000 |
| | | | XRP | | | 681.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25755 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000098179609364 | | 0.000098179609364 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 42.000000000000000 | | 42.000000000000000 |
| | | | CRV | 10.000000000000000 | | 10.000000000000000 |
| | | | DOT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.345635677246167 | | 0.345635677246167 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.689972102000000 | | 0.689972102000000 |
| | | | EUR | 0.000000004565266 | | 0.000000004565266 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 160.000000000000000 | | 160.000000000000000 |
| | | | LUNA2 | 0.000000002000000 | | 0.000000002000000 |
| | | | LUNA2_LOCKED | 6.651227199000000 | | 6.651227199000000 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MATIC | 128.526899842847700 | | 128.526899842847700 |
| | | | RAY | 9.061223830000000 | | 9.061223830000000 |
| | | | SOL | 2.000000000817288 | | 2.000000000817288 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 19.390437020000000 | | 19.390437020000000 |
| | | | SRM_LOCKED | 0.328288800000000 | | 0.328288800000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 2.016761340000000 | | 2.016761340000000 |
| | | | USD | 24.403409455824004 | | 24.403409455824004 |
| | | | USDT | | | 116.784481363813460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43631 | Name on file | West Realm Shires Services Inc. | AVAX | 21.996000000000000 | West Realm Shires Services Inc. | 21.996000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.500000000000000 | | 0.000000000000000 |
| | | | DOGE | 999.000000000000000 | | 999.000000000000000 |
| | | | ETH | 0.004000000000000 | | 0.004000000000000 |
| | | | ETHW | 0.004000000000000 | | 0.004000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | 19.110000000000000 | | 19.110000000000000 |
| | | | USD | 0.048079800000000 | | 0.048079800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.