## <u>EXHIBIT A</u>

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

### ORDER SUSTAINING DEBTORS' EIGHTY-FIRST (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the eighty-first omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

                                 The Honorable John T. Dorsey
                                 Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Eighty-First Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13187 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.094034616478720 |
| | | | BICO | 112.97853000000000 | | 112.97853000000000 |
| | | | BRZ | 10.62238939393950000 | | 10.62238939393950000 |
| | | | BTC | | | 0.016639767570960 |
| | | | DOT | | | 9.057746268814170 |
| | | | KIN | 29,994.300000000000000 | | 29,994.300000000000000 |
| | | | MANA | 78.98499000000000 | | 78.98499000000000 |
| | | | SOL | | | 1.382695564587330 |
| | | | USD | | | 0.900989204853760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36245 | Name on file | FTX Trading Ltd. | 1INCH | 109.47742769528190000 | FTX Trading Ltd. | 109.47742769528190000 |
| | | | AXS | | | 11.88345585817400 |
| | | | BTC | 0.01740636415683300 | | 0.017406364156833 |
| | | | ETH | 0.519043733870582 | | 0.519043733870582 |
| | | | ETHW | 0.154243233870582 | | 0.154243233870582 |
| | | | FTT | 3.49773311000000000 | | 3.497733110000000 |
| | | | LUNA2 | 10.47002176000000000 | | 10.470021760000000 |
| | | | LUNA2_LOCKED | 24.430050770000000000 | | 24.430050770000000 |
| | | | LUNC | 2,279,869.281497723000000 | | 2,279,869.281497723000000 |
| | | | SOL | | | 1.112458858618494 |
| | | | USD | -592.282775893673000 | | -592.282775893673000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87499 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.193600000000000000 | FTX Trading Ltd. | 0.000000000000013 |
| | | | BTC | 0.090000000000000000 | | 0.000000002900000 |
| | | | BTC-PERP | 0.000000000300000 | | 0.000000000000000 |
| | | | ETC-PERP | 27.000000000000000000 | | 0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000092 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,104.000000000000000 | | 0.843423330001050 |
| | | | USDT | 1,053.000000000000000 | | 0.000000008170711 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21570 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 793.465459660108100 |
| | | | BTC | | | 0.040652796952740 |
| | | | FTT | 37.79357400000000000 | | 37.79357400000000000 |
| | | | HT | 0.000000002976100 | | 0.000000002976100 |
| | | | SRM | 2,695.981951700000000 | | 2,695.981951700000000 |
| | | | SRM_LOCKED | 19.647425860000000 | | 19.647425860000000 |
| | | | TRX | 0.000044000000000 | | 0.000044000000000 |
| | | | USD | 420.304190715394300 | | 420.304190715394300 |
| | | | USDT | 0.000000009963924 | | 0.000000009963924 |
| | | | XRP | | | 9,597.273312877374000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22268 | Name on file | FTX Trading Ltd. | ALGO | 6.00009863647350000 | FTX Trading Ltd. | 6.00009863647350000 |
| | | | APE | | | 0.200068699723200 |
| | | | AVAX | 0.000000001655887 | | 0.000000001655887 |
| | | | BNB | | | 0.236444990007279 |
| | | | BTC | | | 0.012382653112030 |
| | | | BTC-MOVE-0714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 10.884225445333670 | | 10.884225445333670 |
| | | | DFL | 20.000000000000000 | | 20.000000000000000 |
| | | | DOGE | | | 170.039508515877260 |
| | | | DOT | 0.010000000000000 | | 0.010000000000000 |
| | | | ETH | | | 0.120285614132550 |
| | | | ETH-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | ETHW | 0.083710264786590 | | 0.083710264786590 |
| | | | FTT | 0.600000000000000 | | 0.600000000000000 |
| | | | LTC | | | 0.505172417448420 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.047564195290000 | | 0.047564195290000 |
| | | | LUNA2_LOCKED | 0.110983122300000 | | 0.110983122300000 |
| | | | LUNC | 10,357.203665053734000 | | 10,357.203665053734000 |
| | | | PAXG | 0.008099031000000 | | 0.008099031000000 |
| | | | RAY | 16.536147370632300 | | 16.536147370632300 |
| | | | SHIB | 2,600,113.833749969000000 | | 2,600,113.833749969000000 |
| | | | SOL | 1.499995190000000 | | 1.499995190000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 8.587407472465190 |
| | | | USD | 60.997418376658850 | | 60.997418376658850 |
| | | | USDT | 0.000000008574331 | | 0.000000008574331 |
| | | | XRP | | | 122.833380143456800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29603 | Name on file | FTX Trading Ltd. | GOG | 339,978.000000000000000 | FTX Trading Ltd. | 33.997800000000000 |
| | | | USD | | | 0.092701094542894 |
| | | | USDT | | | 0.000000017482476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30286 | Name on file | FTX Trading Ltd. | AVAX | 3.540000000000000000 | FTX Trading Ltd. | 3.541171990000000 |
| | | | BNB | | | 0.000000007022741 |
| | | | ETH | | | 0.000000005359198 |
| | | | FTT | 0.043000000000000 | | 0.043089552447000 |
| | | | JOE | | | 0.000000005483974 |
| | | | MATIC | 110.000000000000000 | | 110.000000000000000 |
| | | | NEAR | 15.600000000000000 | | 15.600000000000000 |
| | | | NFT (37059342029889357O/THE HILL BY FTX #36169) | | | 1.000000000000000 |
| | | | SAND | 19.000000000000000 | | 19.000000000000000 |
| | | | USD | 5.010000000000000 | | 5.007758083935000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 0.000000004105850 |
| | | | XRP | | | 0.000000001176205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59726 | Name on file | FTX Trading Ltd. | 1INCH | 144.18277344000000 | FTX Trading Ltd. | 144.18277344000000 |
| | | | APE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ATOM | | | 2.16762264718030 |
| | | | AVAX | | | 0.81666149282928 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL | 0.00000000125800 | | 0.00000000125800 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.000000018257230 | | 0.000000018257230 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE | 252.375916317273700 | | 252.375916317273700 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 8.40000000000000 | | 8.40000000000000 |
| | | | ETH | 0.000000004784120 | | 0.000000004784120 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000000007414920 | | 0.000000007414920 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 4.45923782870000 | | 4.45923782870000 |
| | | | LUNA2_LOCKED | 1.07155493400000 | | 1.07155493400000 |
| | | | NEAR | 49.49998100000000 | | 49.49998100000000 |
| | | | NFT (52507346894671024)/THE HILL BY FTX #28519) | | | 1.00000000000000 |
| | | | ROOK | 0.000000005765157 | | 0.000000005765157 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.000000001119850 | | 0.000000001119850 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | | | 12.884578978148700 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 73.58601600000000 | | 73.58601600000000 |
| | | | UNI | 2.20647853800000 | | 2.20647853800000 |
| | | | USD | 0.000000027680785 | | 0.000000027680785 |
| | | | USDT | 0.000000088824969 | | 0.000000088824969 |
| | | | XRP | 0.000000009049010 | | 0.000000009049010 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24407 | Name on file | FTX Trading Ltd. | BAND | 0.059034035212859 | FTX Trading Ltd. | 0.059034035212859 |
| | | | BNB | 1.220782490760040 | | 1.220782490760040 |
| | | | BTC | 0.015223057814730 | | 0.015223057814730 |
| | | | DOT | 9.501233331156490 | | 9.501233331156490 |
| | | | ETH | 0.463807319625270 | | 0.463807319625270 |
| | | | ETHW | 0.000000006432278 | | 0.000000006432278 |
| | | | FTT | 0.097266493649563 | | 0.097266493649563 |
| | | | LUNA2 | 0.074487126880000 | | 0.074487126880000 |
| | | | LUNA2_LOCKED | 0.173803296000000 | | 0.173803296000000 |
| | | | MATIC | 585.407726453279700 | | 585.407726453279700 |
| | | | MKR | 0.844949127344253 | | 0.844949127344253 |
| | | | SOL | 1.336051003911750 | | 1.336051003911750 |
| | | | USD | 0.651742265728374 | | 0.651742265728374 |
| | | | USDT | 0.003861492085227 | | 0.003861492085227 |
| | | | WBTC | 0.050035538046880 | | 0.050035538046880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72321 | Name on file | FTX Trading Ltd. | ETH | 4.50000000000000 | FTX Trading Ltd. | 4.50000000000000 |
| | | | ETHW | 0.000000003000842 | | 0.000000003000842 |
| | | | FTT | 25.90000000000000 | | 25.90000000000000 |
| | | | LUNA2 | 0.380388147600000 | | 0.380388147600000 |
| | | | LUNA2_LOCKED | 0.887572344400000 | | 0.887572344400000 |
| | | | LUNC | 82,830.320000000000000 | | 82,830.320000000000000 |
| | | | SRM | 1.317192220000000 | | 1.317192220000000 |
| | | | SRM_LOCKED | 7.862807780000000 | | 7.862807780000000 |
| | | | USD | 17.030198991998000 | | 17.030198991998000 |
| | | | USDT | | | 4,191.895617143900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76162 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | 0.000000012166454 | | 0.000000012166454 |
| | | | AAVE | 0.000000000340824 | | 0.000000000340824 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.000000001047141 | | 0.000000001047141 |
| | | | APE-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | APT | 0.000000007801226 | | 0.000000007801226 |
| | | | ASD | 1,665.509774011191700 | | 1,665.509774011191700 |
| | | | ASD-PERP | -1,665.500000000000000 | | -1,665.500000000000000 |
| | | | AUD | 5,046.260432387222000 | | 5,046.260432387222000 |
| | | | AXS-0930 | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BCH | 0.000000003417431 | | 0.000000003417431 |
| | | | BCH-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB | 0.000000001969952 | | 0.000000001969952 |
| | | | BRZ | 0.000000007063678 | | 0.000000007063678 |
| | | | BTC | 0.000000007065237 | | 0.000000007065237 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CEL | 0.000000027133428 | | 0.000000027133428 |
| | | | CEL-0930 | 0.000000000008185 | | 0.000000000008185 |
| | | | CEL-PERP | -0.000000000017758 | | -0.000000000017758 |
| | | | ETH | 0.001461274672270 | | 0.001461274672270 |
| | | | ETH-0930 | 0.000000000000017 | | 0.000000000000017 |
| | | | ETH-PERP | 0.000000000000097 | | 0.000000000000097 |
| | | | ETHW | 0.000000006042862 | | 0.000000006042862 |
| | | | FTT | 160.017524000000000 | | 160.017524000000000 |
| | | | GMT | 0.000000005590144 | | 0.000000005590144 |
| | | | HT | 0.000000003546961 | | 0.000000003546961 |
| | | | KNC | 0.000000030651301 | | 0.000000030651301 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 0.00000013567615 | | 0.00000013567615 |
| | | | LTC | 0.00000000606576 | | 0.00000000606576 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.01328062837656 2 | | 0.01328062837656 2 |
| | | | LUNA2_LOCKED | 0.03098815128478 7 | | 0.03098815128478 7 |
| | | | LUNC | 0.00492603439863 3 | | 0.00492603439863 3 |
| | | | LUNC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | MATIC | 0.00000000746431 6 | | 0.00000000746431 6 |
| | | | MKR | 0.00000000472801 1 | | 0.00000000472801 1 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000000171431 3 | | 0.00000000171431 3 |
| | | | RUNE | 0.00000002222631 | | 0.00000002222631 |
| | | | SOL | 0.00000001474639 5 | | 0.00000001474639 5 |
| | | | SOL-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | STEP-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | SUSHI | 0.00000000839302 8 | | 0.00000000839302 8 |
| | | | SXP | 0.00000000303129 7 | | 0.00000000303129 7 |
| | | | SXP-0930 | -0.00000000001818 | | -0.00000000001818 |
| | | | TRX | 0.04179106324033 9 | | 0.04179106324033 9 |
| | | | TRYB | 0.00000000357872 0 | | 0.00000000357872 0 |
| | | | USD | 236,066.5533312279 40000 | | 236,066.5533312279 40000 |
| | | | USDT | 0.00000000699967 9 | | 0.00000000699967 9 |
| | | | USTC | 1.87993504776346 6 | | 1.87993504776346 6 |
| | | | XAUT | 0.00000000010000 0 | | 0.00000000010000 0 |
| | | | XRP | 0.00000001022920 9 | | 0.00000001022920 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21398 | Name on file | FTX Trading Ltd. | BTC | 0.01999781500000 0 | FTX Trading Ltd. | 0.01999781500000 0 |
| | | | CUSDT | 0.10313471604353 0 | | 0.10313471604353 0 |
| | | | ETH | 0.26185312367463 0 | | 0.26185312367463 0 |
| | | | EUR | 6,017.7759167019340 00 | | 6,017.7759167019340 00 |
| | | | LUNA2 | 2.20342484900000 0 | | 2.20342484900000 0 |
| | | | LUNA2_LOCKED | 5.14132464800000 0 | | 5.14132464800000 0 |
| | | | LUNC | 479,800.4000000000 00 | | 479,800.4000000000 00 |
| | | | USD | 16,023.1998099154 83000 | | 16,023.1998099154 83000 |
| | | | USDT | 361.4613093024533 00 | | 361.4613093024533 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67453 | Name on file | FTX Trading Ltd. | AMZN | 0.02000000000000 0 | FTX Trading Ltd. | 0.02000000000000 0 |
| | | | ANC | 13.0168650298084 06 | | 13.0168650298084 06 |
| | | | APE | 6.20308608199270 7 | | 6.20308608199270 7 |
| | | | ATOM-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AVAX | 4.58387813535564 0 | | 4.58387813535564 0 |
| | | | BAO | 3,938.9299601586094 00 | | 3,938.9299601586094 00 |
| | | | BNB | 0.74234898760265 0 | | 0.74234898760265 0 |
| | | | BTC | 0.01638344793032 7 | | 0.01638344793032 7 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT | 70,885.943321559770 000 | | 70,885.943321559770 000 |
| | | | CONV | 123.8530939944609 30 | | 123.8530939944609 30 |
| | | | CRO | 259.9897400000000 00 | | 259.9897400000000 00 |
| | | | DENT | 2.71178197648628 0 | | 2.71178197648628 0 |
| | | | DOGE | 1,163.3269845948260 0 | | 1,163.3269845948260 0 |
| | | | DOT | 9.13976585860835 3 | | 9.13976585860835 3 |
| | | | DOT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 5.00000000000000 0 | | 5.00000000000000 0 |
| | | | FTM | 79.5358304145676 0 | | 79.5358304145676 0 |
| | | | FTT | 97.8786570500000 0 | | 97.8786570500000 0 |
| | | | FTT-PERP | 0.00000000000000 7 | | 0.00000000000000 7 |
| | | | GARI | 269.0000000000000 0 | | 269.0000000000000 0 |
| | | | GMT | 8.03814603199694 1 | | 8.03814603199694 1 |
| | | | HNT | 1.70000000000000 0 | | 1.70000000000000 0 |
| | | | IMX | 21.1000000000000 00 | | 21.1000000000000 00 |
| | | | KBTT | 4,235.7774028475940 00 | | 4,235.7774028475940 00 |
| | | | KIN | 332,259.59281323080 00000 | | 332,259.59281323080 00000 |
| | | | KSOS | 38,175.818442834260 000 | | 38,175.818442834260 000 |
| | | | LEO | 5.01529363796089 0 | | 5.01529363796089 0 |
| | | | LINK | 11.3031731606926 20 | | 11.3031731606926 20 |
| | | | LOOKS | 43.0000000000000 00 | | 43.0000000000000 00 |
| | | | LUNA2 | 0.34456728331740 0 | | 0.34456728331740 0 |
| | | | LUNA2_LOCKED | 0.80399032773700 0 | | 0.80399032773700 0 |
| | | | LUNC | 75,030.251385730000 000 | | 75,030.251385730000 000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MATIC | | | 219.0395817966444 00 |
| | | | OMG | 19.5035318755409 80 | | 19.5035318755409 80 |
| | | | PSY | 405.0000000000000 00 | | 405.0000000000000 00 |
| | | | RON-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RUNE | 30.4771048052823 10 | | 30.4771048052823 10 |
| | | | SAND | 19.0000000000000 00 | | 19.0000000000000 00 |
| | | | SHIB | 4,600,083.9098297290 00000 | | 4,600,083.9098297290 00000 |
| | | | SOL | | | 1.40583529322142 4 |
| | | | SOL-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | SOS | 125,686.546318647380 000 | | 125,686.546318647380 000 |
| | | | SPA | 0.54071411214910 7 | | 0.54071411214910 7 |
| | | | SPELL | 4,549.0217181458220 00 | | 4,549.0217181458220 00 |
| | | | SRM | 75.9395854100000 00 | | 75.9395854100000 00 |
| | | | SRM_LOCKED | 1.13010617000000 0 | | 1.13010617000000 0 |
| | | | TSLA | 0.03000000000000 0 | | 0.03000000000000 0 |
| | | | UMEE | 110.0000000000000 00 | | 110.0000000000000 00 |
| | | | USD | 18.5655967923189 8 | | 18.5655967923189 8 |
| | | | USDT | 37.0863585659682 20 | | 37.0863585659682 20 |
| | | | YGG | 32.9984610000000 00 | | 32.9984610000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23250 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 47.9688306638852 50 |
| | | | AAVE-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ALICE-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ALPHA | 0.00000005166720 | | 0.00000005166720 |
| | | | AR-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ASD-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ATOM-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | | | 0.106394845954140 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.020012733621964 |
| | | | BTC | | | 0.003779721017845 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | DOGE | | | 254.312508272171100 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETC-PERP | 2.200000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.023180720373772 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.023069953966662 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 8.799060000000000 | | 8.799060000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 81.709942864292770 |
| | | | KNC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.023829628971000 | | 0.023829628971000 |
| | | | LUNA2_LOCKED | 0.055602467590000 | | 0.055602467590000 |
| | | | LUNC | 1,725.235176241467800 | | 1,725.235176241467800 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | PERP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR | | | 1,096.244653163097800 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.994515649440051 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 35.578450634533000 |
| | | | SXP | | | 43.428548229686240 |
| | | | SXP-PERP | 0.000000000000003 | | 0.000000000000000 |
| | | | TRX | | | 2.298623261581460 |
| | | | UNI | | | 3.461008003219310 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | -16.864965866018707 | | -16.864965866018707 |
| | | | USDT | | | 23.167842901477420 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77313 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000043718103710 | | 0.000043718103710 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000819205312320 | | 0.000819205312320 |
| | | | ETHW | 0.000723081494890 | | 0.000723081494890 |
| | | | EUR | 0.000000000537302 | | 0.000000000537302 |
| | | | LINK-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | LUNC-PERP | -0.000000000372622 | | -0.000000000372622 |
| | | | SOL | 0.000000010282010 | | 0.000000010282010 |
| | | | SOL-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | SRM | 0.008280100000000 | | 0.008280100000000 |
| | | | SRM_LOCKED | 1.434954400000000 | | 1.434954400000000 |
| | | | TRX | 924.601767106945300 | | 924.601767106945300 |
| | | | USD | 1,538.728600157262700 | | 1,538.728600157262700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20995 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009203960 | FTX Trading Ltd. | 0.000000009203960 |
| | | | AXS | | | 11.092900483983780 |
| | | | BNT | 0.000000001340538 | | 0.000000001340538 |
| | | | CEL | 28.858078089793020 | | 28.858078089793020 |
| | | | FTT | 1.801999955140620 | | 1.801999955140620 |
| | | | GMT | 29.318495170766960 | | 29.318495170766960 |
| | | | RAY | 81.666218198273810 | | 81.666218198273810 |
| | | | RSR | 0.000000008764224 | | 0.000000008764224 |
| | | | SNX | | | 14.373634098876660 |
| | | | SRM | 6.134223390000000 | | 6.134223390000000 |
| | | | SRM_LOCKED | 0.112457870000000 | | 0.112457870000000 |
| | | | SUSHI | 0.000000008508350 | | 0.000000008508350 |
| | | | USD | 0.000000177510284 | | 0.000000177510284 |
| | | | USDT | 0.000000002395000 | | 0.000000002395000 |
| | | | XRP | 126.629436210171120 | | 126.629436210171120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38230 | Name on file | FTX Trading Ltd. | ATOM | 1.831134395375790 | FTX Trading Ltd. | 1.831134395375790 |
| | | | AVAX | 0.000000004739794 | | 0.000000004739794 |
| | | | AXS | 13.741151216374420 | | 13.741151216374420 |
| | | | BEAR | 0.000000001483739 | | 0.000000001483739 |
| | | | BTC | 0.031457938235375 | | 0.031457938235375 |
| | | | ETH | 0.000000001158547 | | 0.000000001158547 |
| | | | FTT | 0.000000001519094 | | 0.000000001519094 |
| | | | GBP | 0.000000009063681 | | 0.000000009063681 |
| | | | LUNA2 | 0.014292271000000 | | 0.014292271000000 |
| | | | LUNA2_LOCKED | 0.033348632340000 | | 0.033348632340000 |
| | | | LUNC | 3,112.172101902940000 | | 3,112.172101902940000 |
| | | | MATIC | 0.000000006258325 | | 0.000000006258325 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | OKB | 0.00000000001235668 | | 0.00000000001235668 |
| | | | RAY | 0.00000000004199545 | | 0.00000000004199545 |
| | | | SHIB | 0.00000000008735565 | | 0.00000000008735565 |
| | | | SOL | 1.07738441475867 | | 1.07738441475867 |
| | | | USD | 180.49802442736876 | | 180.49802442736876 |
| | | | USDT | 0.00000006883940 | | 0.00000006883940 |
| | | | YFI | 0.00000000097288 94 | | 0.00000000097288 94 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15843 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.13726970275715 0 |
| | | | ETH | | | 0.77939550758003 3 |
| | | | ETHW | | | 0.00012459495821 2 |
| | | | FTT | 89.99490280000000 0 | | 89.99490280000000 0 |
| | | | LUNA2 | 0.09202939178000 0 | | 0.09202939178000 0 |
| | | | LUNA2_LOCKED | 0.21473524750000 0 | | 0.21473524750000 0 |
| | | | LUNC | 19,996.1736544120300 00 | | 19,996.1736544120300 00 |
| | | | SOL | | | 3.85453697168939 0 |
| | | | TRX | | | 109.69812738411430 0 |
| | | | USD | 74.86981060255832 0 | | 74.86981060255832 0 |
| | | | USDT | | | 0.88559118190127 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64637 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 53.13898304737644 0 |
| | | | AMPL | 8.69275036206284 2 | | 8.69275036206284 2 |
| | | | AVAX | 0.00000000052365 40 | | 0.00000000052365 40 |
| | | | BNB | 0.00000000030937 45 | | 0.00000000030937 45 |
| | | | BTC | 0.00434107104813 0 | | 0.00434107104813 0 |
| | | | CUSDT | 0.00000000234783 0 | | 0.00000000234783 0 |
| | | | DAI | 0.00000000039000 0 | | 0.00000000039000 0 |
| | | | DOT | 18.99639000349787 0 | | 18.99639000349787 0 |
| | | | FTT | 0.00260737497994 65 | | 0.00260737497994 65 |
| | | | LTC | 0.00412435429551 | | 0.00412435429551 |
| | | | LUNA2 | 0.01289343381000 0 | | 0.01289343381000 0 |
| | | | LUNA2_LOCKED | 0.03008467889000 0 | | 0.03008467889000 0 |
| | | | LUNC | 2,807.5723582040782 00 | | 2,807.5723582040782 00 |
| | | | MATIC | 0.00000000506939 0 | | 0.00000000506939 0 |
| | | | RAY | 24.29608210617557 5 | | 24.29608210617557 5 |
| | | | SOL | 0.00000000041132 17 | | 0.00000000041132 17 |
| | | | UNI | 0.00000000031427 50 | | 0.00000000031427 50 |
| | | | USD | 0.00099388246697 0 | | 0.00099388246697 0 |
| | | | USDT | 0.00000000810758 0 | | 0.00000000810758 0 |
| | | | XRP | 0.75107934636885 0 | | 0.75107934636885 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26105 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000025848 80 | FTX Trading Ltd. | 0.00000000025848 80 |
| | | | ATOM | 50.39802047398793 0 | | 50.39802047398793 0 |
| | | | BTC | 0.11761878000000 0 | | 0.11761878000000 0 |
| | | | DAI | 2,028.5236238172613 00 | | 2,028.5236238172613 00 |
| | | | ENJ | 200.0000000000000 00 | | 200.0000000000000 00 |
| | | | ETH | 0.62992186000000 0 | | 0.62992186000000 0 |
| | | | ETHW | 0.62992186000000 0 | | 0.62992186000000 0 |
| | | | EUR | 300.0001689609173 00 | | 300.0001689609173 00 |
| | | | FTM | | | 318.69153497561070 0 |
| | | | FTT | 31.12130958000000 0 | | 31.12130958000000 0 |
| | | | LUNA2 | 12.42182387200000 0 | | 12.42182387200000 0 |
| | | | LUNA2_LOCKED | 11.94501204000000 0 | | 11.94501204000000 0 |
| | | | LUNC | 10,348.1840829866449 000 | | 10,348.1840829866449 000 |
| | | | MATIC | 519.6532441200000 00 | | 519.6532441200000 00 |
| | | | NEAR | 113.6722301900000 00 | | 113.6722301900000 00 |
| | | | SAND | 182.0242150200000 00 | | 182.0242150200000 00 |
| | | | SOL | 35.58497154164640 0 | | 35.58497154164640 0 |
| | | | STETH | 1.31096847615661 6 | | 1.31096847615661 6 |
| | | | STSOL | 0.00000000893603 7 | | 0.00000000893603 7 |
| | | | TRX | 200.0000000000000 00 | | 200.0000000000000 00 |
| | | | USD | 2,754.4934611455780 00 | | 2,754.4934611455780 00 |
| | | | USDT | 94.56954036012021 0 | | 94.56954036012021 0 |
| | | | USTC | 717.9332876518275 00 | | 717.9332876518275 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15761 | Name on file | FTX Trading Ltd. | ALGO | 0.78085605000000 0 | FTX Trading Ltd. | 0.78085605000000 0 |
| | | | ATOM | 25.22318579000000 0 | | 25.22318579000000 0 |
| | | | AXS | 32.45672404573278 4 | | 32.45672404573278 4 |
| | | | BTC | 0.14197382980000 0 | | 0.14197382980000 0 |
| | | | CHZ | 1,211.2612749600000 00 | | 1,211.2612749600000 00 |
| | | | DOT | 0.07507507000000 0 | | 0.07507507000000 0 |
| | | | ETH | 1.46808578754454 3 | | 1.46808578754454 3 |
| | | | ETHW | 0.00008578096601 2 | | 0.00008578096601 2 |
| | | | EUR | 0.00000000594694 8 | | 0.00000000594694 8 |
| | | | FTT | 0.02244952000000 0 | | 0.02244952000000 0 |
| | | | LTC | 0.99935008000000 0 | | 0.99935008000000 0 |
| | | | LUNA2 | 19.71877679834800 0 | | 19.71877679834800 0 |
| | | | LUNA2_LOCKED | 45.11871595281000 0 | | 45.11871595281000 0 |
| | | | LUNC | 77.01079800918674 0 | | 77.01079800918674 0 |
| | | | MANA | 0.88535512000000 0 | | 0.88535512000000 0 |
| | | | NFT (4892265964693563 15/FTX CRYPTO CUP 2022 KEY #16101) | | | 1.00000000000000 0 |
| | | | OKB | 5.40785760000000 0 | | 5.40785760000000 0 |
| | | | SAND | 64.70828404000000 0 | | 64.70828404000000 0 |
| | | | SOL | | | 3.56828988629800 0 |
| | | | STETH | 0.00000228741107 2 | | 0.00000228741107 2 |
| | | | USD | 1.77490821208281 | | 1.77490821208281 |
| | | | USDT | 0.91115954000000 0 | | 0.91115954000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27100 | Name on file | FTX Trading Ltd. | BNB | 0.16651166000000 0 | FTX Trading Ltd. | 0.16651166882865 0 |
| | | | BTC | 0.02155226693980 0 | | 0.02155226693980 0 |
| | | | LTC | 0.00651734000000 0 | | 0.00651734447230 0 |
| | | | USD | 207.0000000000000 00 | | 207.2303609573118 30 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76759 | Name on file | FTX Trading Ltd. | ETH | 0.141864827651320 | FTX Trading Ltd. | 0.141864827651320 |
| | | | ETHW | 0.141099986725270 | | 0.141099986725270 |
| | | | FTT | 25.354880000000000 | | 25.354880000000000 |
| | | | TRX | | | 7,074.151611436138000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18584 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | APE-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | BTC | | | 0.016861580616000 |
| | | | BTC-PERP | 0.008400000000000 | | 0.008400000000000 |
| | | | ETH | | | 1.282369179641440 |
| | | | ETH-PERP | 0.124000000000000 | | 0.124000000000000 |
| | | | ETHW | 1.275400555997040 | | 1.275400555997040 |
| | | | FTT | 4.000000191556308 | | 4.000000191556308 |
| | | | LUNA2 | 9.596080066000000 | | 9.596080066000000 |
| | | | LUNA2_LOCKED | 22.390853490000000 | | 22.390853490000000 |
| | | | LUNC | 750,000.000000000000 | | 750,000.000000000000 |
| | | | SOL | 0.000000005200000 | | 0.000000005200000 |
| | | | USD | 92.191154993629720 | | 92.191154993629720 |
| | | | USDT | 0.000015679012641 | | 0.000015679012641 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41118 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | FTX Trading Ltd. | 0.006100777000000 |
| | | | ETHW | 47.165717720000000 | | 47.165717720000000 |
| | | | NFT (30210051964262642/FTX EU - WE ARE HERE! #104311) | | | 1.000000000000000 |
| | | | NFT (304979945426177306/FTX EU - WE ARE HERE! #103506) | | | 1.000000000000000 |
| | | | NFT (478884919935641111/FTX EU - WE ARE HERE! #104075) | | | 1.000000000000000 |
| | | | NFT (482533545294730255/THE HILL BY FTX #28724) | | | 1.000000000000000 |
| | | | NFT (515961889701912427/FTX CRYPTO CUP 2022 KEY #13695) | | | 1.000000000000000 |
| | | | TRX | 0.001594000000000 | | 0.001594000000000 |
| | | | USD | 49.809133281939620 | | 49.809133281939620 |
| | | | USDT | 429.897731727596900 | | 429.897731727596900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88715 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 813.938391044678000 |
| | | | AAVE | 2.003976533522880 | | 2.003976533522880 |
| | | | AGLD-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ASD-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ATOM | | | 0.428675877393002 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 9.526735686308190 | | 9.526735686308190 |
| | | | AXS | | | 100.175483771977300 |
| | | | BAND | | | 0.012913447724678 |
| | | | BCH | | | 0.254246873507940 |
| | | | BNB | 0.008174507611983 | | 0.008174507611983 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 14.197586000000000 | | 14.197586000000000 |
| | | | BTC | 0.268993335855014 | | 0.268993335855014 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.000253350000000 | | 0.000253350000000 |
| | | | CEL | | | 3.763094259047227 |
| | | | CEL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | COMP | 1.000000000000000 | | 1.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 9.998351000000000 | | 9.998351000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DODO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DOGE | 0.503032989986040 | | 0.503032989986040 |
| | | | DOT | | | 28.955219512648380 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENJ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | | | 0.004492535610034 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.004468574271790 | | 0.004468574271790 |
| | | | FIDA | 0.990106000000000 | | 0.990106000000000 |
| | | | FIL-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | FTM | | | 1,277.817204862883500 |
| | | | FTT | 1.066909262990025 | | 1.066909262990025 |
| | | | GST-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | HNT | 5.043104260000000 | | 5.043104260000000 |
| | | | HNT-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | KNC | 210.406148966222450 | | 210.406148966222450 |
| | | | KNC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINK | | | 10.648050266822228 |
| | | | LINK-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | LOOKS | 923.638350030373200 | | 923.638350030373200 |
| | | | LRC | 101.968174300000000 | | 101.968174300000000 |
| | | | LTC | | | 0.004179504803287 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 62.438262228000000 | | 62.438262228000000 |
| | | | LUNC | 3,242.826478336536000 | | 3,242.826478336536000 |
| | | | LUNC-PERP | 0.000000000005207 | | 0.000000000005207 |
| | | | MANA | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 5.853608582880269 | | 5.853608582880269 |
| | | | MATIC-PERP | -700.000000000000000 | | -700.000000000000000 |
| | | | NFT (373222655192885713/FTX EU - WE ARE HERE! #220483) | | | 1.000000000000000 |
| | | | NFT (502820838328638186/FTX EU - WE ARE HERE! #220734) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (52238100972117477/FTX EU - WE ARE HERE!! #220524) | | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | PROM-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | PUNDIX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | RAY | 877.374453658752100 | | 877.374453658752100 |
| | | | RUNE | 0.000168239226050 | | 0.000168239226050 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SHIB | 99,558.000000000000000 | | 99,558.000000000000000 |
| | | | SLP | 769.881272000000000 | | 769.881272000000000 |
| | | | SNX | 125.243551986382490 | | 125.243551986382490 |
| | | | SNX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | | | 0.167853390019231 |
| | | | SRM | 40.998351000000000 | | 40.998351000000000 |
| | | | STORJ-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | SUSHI | | | 1.893648447274098 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 234.490310773365280 | | 234.490310773365280 |
| | | | TONCOIN | 0.099835100000000 | | 0.099835100000000 |
| | | | TRX | | | 4.985979879296295 |
| | | | TRYB | | | 39.557107624399450 |
| | | | UNI | 10.078496589230210 | | 10.078496589230210 |
| | | | USD | 1,084.507271766700000 | | 1,084.507271766700000 |
| | | | USDT | | | 1,000.472468485881800 |
| | | | USTC | 0.000000013101990 | | 0.000000013101990 |
| | | | WAVES | 10.187374680000000 | | 10.187374680000000 |
| | | | XRP | 2,015.607446155894900 | | 2,015.607446155894900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83511 | Name on file | FTX Trading Ltd. | ALICE | 38.200000000000000 | FTX Trading Ltd. | 38.200000000000000 |
| | | | AMPL | 0.054772212210297 | | 0.054772212210297 |
| | | | ATLAS | 4,710.000000000000000 | | 4,710.000000000000000 |
| | | | AVAX | 4.703211184758220 | | 4.703211184758220 |
| | | | BAND | 94.800000000000000 | | 94.800000000000000 |
| | | | BNB | 0.000506830000000 | | 0.000506830000000 |
| | | | BNT | | | 202.047604729585100 |
| | | | BTC | 0.010177480000000 | | 0.010177480000000 |
| | | | CHZ | 1,690.000000000000000 | | 1,690.000000000000000 |
| | | | DOGE | 3,506.000000000000000 | | 3,506.000000000000000 |
| | | | ENJ | 224.000000000000000 | | 224.000000000000000 |
| | | | FTM | 393.000000000000000 | | 393.000000000000000 |
| | | | GRT | 842.000000000000000 | | 842.000000000000000 |
| | | | HNT | 15.200000000000000 | | 15.200000000000000 |
| | | | IMX | 95.500000000000000 | | 95.500000000000000 |
| | | | LUNA2 | 521.801680300000000 | | 521.801680300000000 |
| | | | LUNA2_LOCKED | 1,217.537254000000000 | | 1,217.537254000000000 |
| | | | LUNC | 7,500,000.000000000000000 | | 7,500,000.000000000000000 |
| | | | MANA | 166.000000000000000 | | 166.000000000000000 |
| | | | MATIC | 259.000000000000000 | | 259.000000000000000 |
| | | | REN | 931.000000000000000 | | 931.000000000000000 |
| | | | RON-PERP | 109.000000000000000 | | 109.000000000000000 |
| | | | SAND | 111.000000000000000 | | 111.000000000000000 |
| | | | SNX | 96.300000000000000 | | 96.300000000000000 |
| | | | SOL | 3.110000000000000 | | 3.110000000000000 |
| | | | SUSHI | 78.500000000000000 | | 78.500000000000000 |
| | | | USD | 262.003445333698660 | | 262.003445333698660 |
| | | | USTC | 68,988.000000000000000 | | 68,988.000000000000000 |
| | | | ZRX | 620.000000000000000 | | 620.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87750 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 62.954220800000000 |
| | | | BNB | | | 0.276115586400000 |
| | | | BTC | | | 0.020124741509360 |
| | | | ETH | | | 0.126862355661010 |
| | | | ETHW | 0.126183153865360 | | 0.126183153865360 |
| | | | EUR | 4.000000000000000 | | 4.000000000000000 |
| | | | FTT | 9.999078500000000 | | 9.999078500000000 |
| | | | LUNA2 | 0.152926190700000 | | 0.152926190700000 |
| | | | LUNA2_LOCKED | 0.356827778400000 | | 0.356827778400000 |
| | | | LUNC | 33,300.000000000000000 | | 33,300.000000000000000 |
| | | | REN | | | 104.664913000000000 |
| | | | USD | 1,067.828994198355300 | | 1,067.828994198355300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73657 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 21.145731804072410 |
| | | | ATOM | | | 11.726888760366530 |
| | | | AVAX | | | 10.259543429941880 |
| | | | AXS | | | 11.250166749454750 |
| | | | BNT | | | 21.402544039145800 |
| | | | BRZ | 40.325540763081750 | | 40.325540763081750 |
| | | | BTC | | | 0.037744278192630 |
| | | | CRO | 9.998000000000000 | | 9.998000000000000 |
| | | | DAI | 12.010725143575400 | | 12.010725143575400 |
| | | | DOT | | | 0.536370502582930 |
| | | | EUR | 65.635316057689900 | | 65.635316057689900 |
| | | | FTT | 1.199760000000000 | | 1.199760000000000 |
| | | | LUNA2 | 30.597852290000000 | | 30.597852290000000 |
| | | | LUNA2_LOCKED | 71.394988480000000 | | 71.394988480000000 |
| | | | LUNC | 1.316178555758680 | | 1.316178555758680 |
| | | | MATIC | | | 41.856251726310820 |
| | | | OKB | | | 0.109424294080330 |
| | | | RAY | 74.771536583831120 | | 74.771536583831120 |
| | | | SOL | 29.466517601357168 | | 29.466517601357168 |
| | | | SUSHI | | | 1.236765115047522 |
| | | | TRX | | | 10,113.796469994160000 |
| | | | USD | 106.548685421146690 | | 106.548685421146690 |
| | | | USDT | | | 49.523829137787466 |
| | | | USTC | 4,331.270564090587000 | | 4,331.270564090587000 |
| | | | XRP | | | 101.961355956188950 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42761 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.183519254217440 |
| | | | APE | 8.298622600000000 | | 8.298622600000000 |
| | | | BTC | | | 0.012027269407560 |
| | | | DOGE | | | 332.655774257532000 |
| | | | ETH | | | 0.233417600426720 |
| | | | ETHW | 0.232595832926720 | | 0.232595832926720 |
| | | | FTT | 0.796821127225600 | | 0.796821127225600 |
| | | | GALA | 110.000000000000000 | | 110.000000000000000 |
| | | | KNC | 0.009591200000000 | | 0.009591200000000 |
| | | | LOOKS | 8.999400000000000 | | 8.999400000000000 |
| | | | LTC | | | 0.786485336467000 |
| | | | MATIC | | | 10.580746327420000 |
| | | | MER | 222.000000000000000 | | 222.000000000000000 |
| | | | RAY | | | 28.400633816984000 |
| | | | SOL | 6.599099500000000 | | 6.599099500000000 |
| | | | SRM | 23.297591830000000 | | 23.297591830000000 |
| | | | SRM_LOCKED | 0.266790010000000 | | 0.266790010000000 |
| | | | STEP | 101.079780000000000 | | 101.079780000000000 |
| | | | UNI | 2.030896911742440 | | 2.030896911742440 |
| | | | USD | 878.267719712992900 | | 878.267719712992900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87148 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000227 | FTX Trading Ltd. | -0.000000000000227 |
| | | | LINK-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 0.700001000000000 | | 0.700001000000000 |
| | | | USD | 0.426097372695553 | | 0.426097372695553 |
| | | | USDT | 20,406.036448316132040 | | 202.036448316132040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. The Debtors maintain that such customer asserted cryptocurrency and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70121 | Name on file | FTX Trading Ltd. | BNB | 0.214328021879040 | FTX Trading Ltd. | 0.214328021879040 |
| | | | CUSDT | 0.000000005734760 | | 0.000000005734760 |
| | | | ETH | 0.546388038749720 | | 0.546388038749720 |
| | | | ETHW | 0.546158490000000 | | 0.546158490000000 |
| | | | FTT | 25.074834850000000 | | 25.074834850000000 |
| | | | GMT | | | 17.004597510514740 |
| | | | LUNA2 | 0.257403364700000 | | 0.257403364700000 |
| | | | LUNA2_LOCKED | 0.599982751100000 | | 0.599982751100000 |
| | | | LUNC | 51,981.452741761066000 | | 51,981.452741761066000 |
| | | | NFT (4281653850003373428/FTX AU - WE ARE HERE! #16583) | | | 1.000000000000000 |
| | | | RAY | | | 0.000017024830454 |
| | | | SAND | 21.183186060000000 | | 21.183186060000000 |
| | | | TRX | | | 0.000002227088240 |
| | | | USD | 1.082604785818965 | | 1.082604785818965 |
| | | | USDT | 740.988522022602300 | | 740.988522022602300 |
| | | | USTC | 3.781623969015700 | | 3.781623969015700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34539 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005877711 | FTX Trading Ltd. | 0.000000005877711 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ASD | 0.000000001926162 | | 0.000000001926162 |
| | | | AVAX | 0.000000001970900 | | 0.000000001970900 |
| | | | BNB | 0.000000015717275 | | 0.000000015717275 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010139061 | | 0.000000010139061 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006495491 | | 0.000000006495491 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | KAVA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 0.003737826591000 | | 0.003737826591000 |
| | | | LUNA2_LOCKED | 0.008721595379000 | | 0.008721595379000 |
| | | | LUNC-PERP | 0.000000000008732 | | 0.000000000008732 |
| | | | NFT (3359389072679958842/THE HILL BY FTX #5466) | | | 1.000000000000000 |
| | | | NFT (3491851853407594788/JAPAN TICKET STUB #1313) | | | 1.000000000000000 |
| | | | NFT (3695609160267741076/FTX CRYPTO CUP 2022 KEY #1780) | | | 1.000000000000000 |
| | | | NFT (4166697800128973376/BAKU TICKET STUB #1865) | | | 1.000000000000000 |
| | | | NFT (5477015051844034457/SINGAPORE TICKET STUB #1407) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000009000000 |
| | | | SRM | | | 0.394764300000000 |
| | | | SRM_LOCKED | | | 5.725235700000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 15,079.980000000000000 | | 15,079.984893201707000 |
| | | | USDT | | | 0.000000019616643 |
| | | | USTC | | | 0.000000000112454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43841 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.724350235237160 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000294000000000 | | 0.000294000000000 |
| | | | FTT | 4.010089990000000 | | 4.010089990000000 |
| | | | LUNA2 | 0.043914235467000 | | 0.043914235467000 |
| | | | LUNA2_LOCKED | 0.102466549393000 | | 0.102466549393000 |
| | | | LUNC | 188.138333582381360 | | 188.138333582381360 |
| | | | MATIC | 0.000000008616640 | | 0.000000008616640 |
| | | | NFT (3119972590524923225/BAKU TICKET STUB #1741) | | | 1.000000000000000 |
| | | | NFT (3446705839297865511/FTX EU - WE ARE HERE! #282473) | | | 1.000000000000000 |
| | | | NFT (3949158126584840450/FTX AU - WE ARE HERE! #37981) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → | **Modified Claim** → |
| | | | NFT (3969866808622258952)/FTX EU - WE ARE HERE! #282474) | | | 1.000000000000000 |
| | | | NFT (4405661163754044450/FTX AU - WE ARE HERE! #37965) | | | 1.000000000000000 |
| | | | TONCOIN | 0.040000000000000 | | 0.040000000000000 |
| | | | USD | 3,419.040823967828000 | | 3,419.040823967828000 |
| | | | USTC | 6.093968571127140 | | 6.093968571127140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8205 | Name on file | FTX Trading Ltd. | BTC | 0.011360300000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 3.769827730000000 | | 0.000000000000000 |
| | | | FTT | 156.136139970000000 | | 156.136139970000000 |
| | | | NFT (3003876177093364290/FTX EU - WE ARE HERE! #233880) | | | 1.000000000000000 |
| | | | NFT (3064904220323269145/MONZA TICKET STUB #1628) | | | 1.000000000000000 |
| | | | NFT (3165213995620392 12/THE HILL BY FTX #6496) | | | 1.000000000000000 |
| | | | NFT (3173485590794958851/BAKU TICKET STUB #878) | | | 1.000000000000000 |
| | | | NFT (3338400568856622237/FTX CRYPTO CUP 2022 KEY #2609) | | | 1.000000000000000 |
| | | | NFT (3436284584361032 77/FTX EU - WE ARE HERE! #233867) | | | 1.000000000000000 |
| | | | NFT (3541144071115022 04/FTX AU - WE ARE HERE! #24265) | | | 1.000000000000000 |
| | | | NFT (3647925800080605 03/NETHERLANDS TICKET STUB #1432) | | | 1.000000000000000 |
| | | | NFT (3863386704441189 70/MONTREAL TICKET STUB #1680) | | | 1.000000000000000 |
| | | | NFT (4214502484992437 16/FTX AU - WE ARE HERE! #24273) | | | 1.000000000000000 |
| | | | NFT (4498338297356637 57/SINGAPORE TICKET STUB #1760) | | | 1.000000000000000 |
| | | | NFT (4934999462249401 09/FTX EU - WE ARE HERE! #233884) | | | 1.000000000000000 |
| | | | NFT (5026117926373138 58/AUSTIN TICKET STUB #1497) | | | 1.000000000000000 |
| | | | NFT (5455459408007299 35/MEXICO TICKET STUB #559) | | | 1.000000000000000 |
| | | | NFT (5635740406865622 14/MONACO TICKET STUB #1107) | | | 1.000000000000000 |
| | | | NFT (5668090762534227 05/FTX AU - WE ARE HERE! #2897) | | | 1.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 3,786.528426309355582 | | 3,751.498412594453000 |
| | | | USDC | 50.780877400000000 | | 0.000000000000000 |
| | | | USDT | 17.131080482217200 | | 0.004186792217200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28645 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.199168649159320 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.197310096409900 |
| | | | ETHW | | | 0.196243669337088 |
| | | | FTT | | | 29.996257000000000 |
| | | | TSLA | | | 6.005268590000000 |
| | | | TSLAPRE | | | -0.000000002587980 |
| | | | USD | Undetermined* | | 1,213.020764947101300 |
| | | | USDT | | | 4,687.573181236487500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24921 | Name on file | FTX Trading Ltd. | EUR | 0.000001129961959 | FTX Trading Ltd. | 0.000001129961959 |
| | | | NFT (3218499128976288 53/FTX EU - WE ARE HERE! #127276) | | | 1.000000000000000 |
| | | | NFT (3442922126556508 14/FTX EU - WE ARE HERE! #127156) | | | 1.000000000000000 |
| | | | NFT (3479532840889216 27/FTX CRYPTO CUP 2022 KEY #21732) | | | 1.000000000000000 |
| | | | NFT (3696980893402834 62/FTX EU - WE ARE HERE! #126283) | | | 1.000000000000000 |
| | | | NFT (4789434552582571 56/FTX AU - WE ARE HERE! #41983) | | | 1.000000000000000 |
| | | | NFT (4941604506819753 49/FTX AU - WE ARE HERE! #17359) | | | 1.000000000000000 |
| | | | NVDA | 0.597547513873620 | | 0.597547513873620 |
| | | | TRX | | | 0.000076265578080 |
| | | | TSLA | | | 8.894749330370030 |
| | | | TSLAPRE | 0.000000000644680 | | 0.000000000644680 |
| | | | USD | 0.008620008356903 | | 0.008620008356903 |
| | | | USDT | 0.000000007317283 | | 0.000000007317283 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17469 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 1,027.853340395870600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33223 | Name on file | FTX Trading Ltd. | ETH | 0.212307420000000 | FTX Trading Ltd. | 0.212307425709500 |
| | | | ETHW | 0.212307420000000 | | 0.212307421524857 |
| | | | FTM | | | 0.000000008756173 |
| | | | FTT | 33.979133630000000 | | 33.979133630000000 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | NFT (3075792852001410 56/FTX EU - WE ARE HERE! #124624) | | | 1.000000000000000 |
| | | | NFT (3570992323010784/FTX EU - WE ARE HERE! #124686) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000000102250 |
| | | | USD | | | 10.664124907888809 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | | | | |
| | | | USDT | | | 0.000000006796615 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the customer asserted holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 61414 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 41.630264400000000 |
| | | | ATOM | 0.033841000000000 | | 0.033841000000000 |
| | | | ETH | 2.963275430000000 | | 2.963275430000000 |
| | | | ETHW | 2.963086010000000 | | 2.963086010000000 |
| | | | FTT | 155.995060000000000 | | 155.995060000000000 |
| | | | GST | 0.000000016000000 | | 0.000000016000000 |
| | | | LUNA2 | 0.006801908975000 | | 0.006801908975000 |
| | | | LUNA2_LOCKED | 0.015871120940000 | | 0.015871120940000 |
| | | | LUNC | 1,481.130000000000000 | | 1,481.130000000000000 |
| | | | NFT (406453428890180697/FTX AU - WE ARE HERE! #1465) | | | 1.000000000000000 |
| | | | NFT (430963168752959147/FTX AU - WE ARE HERE! #1463) | | | 1.000000000000000 |
| | | | NFT (500673832629509390/FTX AU - WE ARE HERE! #24268) | | | 1.000000000000000 |
| | | | SOL | 0.003094900000000 | | 0.003094900000000 |
| | | | TRX | 0.000798000000000 | | 0.000798000000000 |
| | | | USD | 0.349557912460440 | | 0.349557912460440 |
| | | | USDT | 328.635000003211900 | | 328.635000003211900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44898 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.943850669958900 |
| | | | DAI | 0.024090970000000 | | 0.024090970000000 |
| | | | LUNA2 | 0.001149342599000 | | 0.001149342599000 |
| | | | LUNA2_LOCKED | 0.002681799398000 | | 0.002681799398000 |
| | | | USD | 0.847700647764511 | | 0.847700647764511 |
| | | | USDT | 0.000000014940144 | | 0.000000014940144 |
| | | | USTC | 0.162695000000000 | | 0.162695000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55917 | Name on file | FTX Trading Ltd. | NFT (464287785438551749/HUNGARY TICKET STUB #1829) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (571919459748655519/THE HILL BY FTX #18534) | | | 1.000000000000000 |
| | | | USD | 179.024185874461520 | | 179.024185874461520 |
| | | | USDT | | | 185.305188427060500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94709* | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 | FTX Trading Ltd. | 9.767900700000000 |
| | | | BTC | 0.186533245189792 | | 0.186533245189792 |
| | | | CRO | 916.781155170000000 | | 916.781155170000000 |
| | | | ETH | 2.953000000000000 | | 2.953000000000000 |
| | | | ETHW | 3.039059030000000 | | 3.039059030000000 |
| | | | FTT | 0.071962121405155 | | 0.071962121405155 |
| | | | USD | 0.000000000000000 | | -5,343.474093680000000 |
| | | | USDT | 0.000000000238044 | | 0.000000000238044 |
| | | | XRP | 197.644148830000000 | | 197.644148830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 14455 | Name on file | FTX Trading Ltd. | BTC | 0.000000000900000 | FTX Trading Ltd. | 0.000000000900000 |
| | | | FTT | 0.500000000000000 | | 0.500000000000000 |
| | | | NFT (312518629100729348/THE HILL BY FTX #37912) | | | 1.000000000000000 |
| | | | NFT (331708703808914022/FTX EU - WE ARE HERE! #277032) | | | 1.000000000000000 |
| | | | NFT (347268625498868690/FTX EU - WE ARE HERE! #277038) | | | 1.000000000000000 |
| | | | NFT (426274847172845272/FTX EU - WE ARE HERE! #277042) | | | 1.000000000000000 |
| | | | SOL | | | 1.281476085062317 |
| | | | USD | 1.506541867045830 | | 1.506541867045830 |
| | | | USDT | | | 0.975318223668800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40303 | Name on file | FTX Trading Ltd. | FTT | 197.943632720000000 | FTX Trading Ltd. | 197.943632720000000 |
| | | | GOG | 5,850.888120000000000 | | 5,850.888120000000000 |
| | | | USD | 0.854098855711847 | | 0.854098855711847 |
| | | | USDT | | | 1,033.501475156803000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75601 | Name on file | FTX Trading Ltd. | BNB | 0.009981000000000 | FTX Trading Ltd. | 0.009981000000000 |
| | | | BTC | 0.030493303500000 | | 0.030493303500000 |
| | | | ETH | 0.000952500000000 | | 0.000952500000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.750000000000000 | | -0.750000000000000 |
| | | | ETHW | 0.000952500000000 | | 0.000952500000000 |
| | | | FTT | 35.093274000000000 | | 35.093274000000000 |
| | | | TRX | 0.001569000000000 | | 0.001569000000000 |
| | | | USD | 823.756787284575000 | | 823.756787284575000 |
| | | | USDT | | | 750.096364904021500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72823 | Name on file | FTX Trading Ltd. | AAPL | 4.013658440695180 | FTX Trading Ltd. | 4.013658440695180 |
| | | | AXS | 3.551720894321400 | | 3.551720894321400 |
| | | | BNB | 0.001714439704010 | | 0.001714439704010 |
| | | | CEL | 0.000000007921860 | | 0.000000007921860 |
| | | | DOT | 61.601151277858520 | | 61.601151277858520 |
| | | | ETH | 0.112203010000000 | | 0.112203010000000 |
| | | | FTT | 0.500173177165735 | | 0.500173177165735 |
| | | | LOOKS | 731.544971306893800 | | 731.544971306893800 |
| | | | LUNA2 | 0.764938343100000 | | 0.764938343100000 |
| | | | LUNA2_LOCKED | 1.740112974000000 | | 1.740112974000000 |
| | | | LUNC | 166,566.970798340000000 | | 166,566.970798340000000 |

94709*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (536503386051366731/HUNGARY TICKET STUB #1160) | | | 1.000000000000000 |
| | | | SOL | | | 22.139761505435324 |
| | | | SPY | | | 0.028024771421390 |
| | | | SUSHI | 101.384635500872800 | | 101.384635500872800 |
| | | | USD | 624.885725014800600 | | 624.885725014800600 |
| | | | USDT | 0.000000007166646 | | 0.000000007166646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29501 | Name on file | FTX Trading Ltd. | FTT | 5.019548200000000 | FTX Trading Ltd. | 5.019548200450162 |
| | | | NFT (296284049243189496/FTX EU - WE ARE HERE! #248115) | | | 1.000000000000000 |
| | | | NFT (338328988452381724/FTX EU - WE ARE HERE! #248139) | | | 1.000000000000000 |
| | | | NFT (451371378916194178/FTX EU - WE ARE HERE! #248095) | | | 1.000000000000000 |
| | | | SOL | 16.077642300000000 | | 16.077642306000000 |
| | | | USDT | 0.440000000000000 | | 0.446647008688750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61885 | Name on file | FTX Trading Ltd. | BTC | 0.010161300000000 | FTX Trading Ltd. | 0.028209300303811 |
| | | | TRX | | | 0.000041033248750 |
| | | | USD | 2.241121680721384 | | 2.241121680721384 |
| | | | USDT | 1.242574330000000 | | 85.320967087422090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37414 | Name on file | FTX Trading Ltd. | ETH-PERP | 4.660000000000000 | FTX Trading Ltd. | 4.660000000000000 |
| | | | USD | 1,098.017038522815500 | | 1,098.017038522815500 |
| | | | USDC | 5,320.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76444 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 33.681785215002040 |
| | | | BIT | 2.000000000000000 | | 2.000000000000000 |
| | | | CRO | 30.000000000000000 | | 30.000000000000000 |
| | | | FTT | 1.999810000000000 | | 1.999810000000000 |
| | | | SRM | 15.288402020000000 | | 15.288402020000000 |
| | | | SRM_LOCKED | 0.244195660000000 | | 0.244195660000000 |
| | | | USD | 10.299220443428156 | | 10.299220443428156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70246 | Name on file | FTX Trading Ltd. | BTC | 0.026016570000000 | FTX Trading Ltd. | 0.026016570000000 |
| | | | FTT | 31.124083043569350 | | 31.124083043569350 |
| | | | GMT | 0.000000004713450 | | 0.000000004713450 |
| | | | GST | 0.000000003834396 | | 0.000000003834396 |
| | | | LUNA2 | 84.984735030000000 | | 84.984735030000000 |
| | | | LUNA2_LOCKED | 198.297715100000000 | | 198.297715100000000 |
| | | | SOL | 0.000000006119090 | | 0.000000006119090 |
| | | | USD | 110.049904768903250 | | 110.049904768903250 |
| | | | USDT | 3.799994793062701 | | 3.799994793062701 |
| | | | USTC | 12,030.000000000000000 | | 12,030.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50519 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008281304 | FTX Trading Ltd. | 0.000000008281304 |
| | | | BNB | | | 0.428111896904612 |
| | | | CRO | 0.000000004171537 | | 0.000000004171537 |
| | | | DFL | 0.000000006266627 | | 0.000000006266627 |
| | | | DOGE | 0.000000005185020 | | 0.000000005185020 |
| | | | ETH | 0.039000004210000 | | 0.039000004210000 |
| | | | ETHW | 0.039000004210000 | | 0.039000004210000 |
| | | | LUNA2 | 0.425622179511403 | | 0.425622179511403 |
| | | | LUNA2_LOCKED | 0.993118418926607 | | 0.993118418926607 |
| | | | LUNC | 0.006927002533929 | | 0.006927002533929 |
| | | | RAY | 399.952418107527100 | | 399.952418107527100 |
| | | | SOL | | | 4.242146891409492 |
| | | | SPELL | 0.000000005831860 | | 0.000000005831860 |
| | | | STORJ | 0.000000006000000 | | 0.000000006000000 |
| | | | TRX | 0.000000004235570 | | 0.000000004235570 |
| | | | USD | 35.350801245499100 | | 35.350801245499100 |
| | | | USDT | 0.000000009375251 | | 0.000000009375251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69408 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 5.220682637311260 |
| | | | BTC | | | 0.181475586266940 |
| | | | DOGE | | | 160.281397193297240 |
| | | | ETH | | | 1.010923532642160 |
| | | | ETHW | 0.906569035366560 | | 0.906569035366560 |
| | | | FTT | 11.998122800000000 | | 11.998122800000000 |
| | | | LUNA2 | 0.022718655870000 | | 0.022718655870000 |
| | | | LUNA2_LOCKED | 0.053010197020000 | | 0.053010197020000 |
| | | | LUNC | 4,947.035146405629000 | | 4,947.035146405629000 |
| | | | SOL | | | 2.066538423083400 |
| | | | USD | 5,705.832049380785000 | | 5,705.832049380785000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75142 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.030378813763750 |
| | | | DOGE | | | 304.546080290914030 |
| | | | ETH | | | 1.023372016529210 |
| | | | ETHW | 1.017810316340810 | | 1.017810316340810 |
| | | | SOL | | | 3.137638338529290 |
| | | | USD | 892.767190960578200 | | 892.767190960578200 |
| | | | USDT | 0.002035320739480 | | 0.002035320739480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66164 | Name on file | FTX Trading Ltd. | BTC | 0.384830710000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | FTT | 24.995500000000000 | | 24.995500000000000 |
| | | | GMT | 0.928000000000000 | | 0.928000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS | 296.948143800000000 | | 296.948143800000000 |
| | | | LUNA2 | 1.551823243000000 | | 1.551823243000000 |
| | | | LUNA2_LOCKED | 3.620920901000000 | | 3.620920901000000 |
| | | | LUNC | 0.003315466000000 | | 0.003315466000000 |
| | | | SAND | 332.940060000000000 | | 332.940060000000000 |
| | | | SHIB | 15,697,174.000000000000000 | | 15,697,174.000000000000000 |
| | | | SOL | 4.999100000000000 | | 4.999100000000000 |
| | | | USD | 192.365118870900120 | | 178.515118870900120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20518 | Name on file | FTX Trading Ltd. | FTT | 155.000000000000000 | FTX Trading Ltd. | 155.000000000000000 |
| | | | LUNA2 | 39.542130230000000 | | 39.542130230000000 |
| | | | LUNA2_LOCKED | 92.264970530000000 | | 92.264970530000000 |
| | | | LUNC | 6,326,021.606204100000000 | | 6,326,021.606204100000000 |
| | | | USD | 8,539.807569776001000 | | 8,539.807569776001000 |
| | | | USDT | 1,011.450407286006600 | | 1,011.450407286006600 |
| | | | USTC | 1,485.001807552685700 | | 1,485.001807552685700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83708 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004734104 | FTX Trading Ltd. | 0.000000004734104 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002964350000000 | | 0.002964350000000 |
| | | | ETH | 3.000000000000000 | | 0.030000002849822 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.006924649682871 | | 0.006924649682871 |
| | | | FTT | 0.100000000000000 | | 0.100000000000000 |
| | | | LUNA2 | 3.101287422000000 | | 3.101287422000000 |
| | | | LUNA2_LOCKED | 7.236337319000000 | | 7.236337319000000 |
| | | | LUNC | 570,009.997841563200000 | | 570,009.997841563200000 |
| | | | LUNC-PERP | -0.000000000052386 | | -0.000000000052386 |
| | | | RAY | 1.084351133957402 | | 1.084351133957402 |
| | | | SOL | 5.028487891553723 | | 5.028487891553723 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,429.000000000000000 | | -24.289280023296183 |
| | | | USDT | 0.000000006800056 | | 0.000000006800056 |
| | | | XRP | 500.000000000000000 | | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts.

| 6843 | Name on file | FTX Trading Ltd. | APT | 3.030415910000000 | FTX Trading Ltd. | 3.030415910000000 |
| | | | BTC | 0.033752070000000 | | 0.033752070000000 |
| | | | ETH | 0.442513550000000 | | 0.442513550000000 |
| | | | ETHW | 10.433733720000000 | | 10.433733720000000 |
| | | | FTT | 29.042769173654147 | | 29.042769173654147 |
| | | | LUNA2 | 1.609695172000000 | | 1.609695172000000 |
| | | | LUNA2_LOCKED | 3.625269344000000 | | 3.625269344000000 |
| | | | LUNC | 0.000000007659340 | | 0.000000007659340 |
| | | | TRX | 0.361563604985040 | | 0.361563604985040 |
| | | | USD | 6,072.994717103343000 | | 6,072.994717103343000 |
| | | | USTC | 0.000000009137360 | | 0.000000009137360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34373 | Name on file | FTX Trading Ltd. | NFT (323302202588711289)/FTX EU - WE ARE HERE! #84869) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (327936613362494854/FTX EU - WE ARE HERE! #3786) | | | 1.000000000000000 |
| | | | NFT (335513727280903955/FTX EU - WE ARE HERE! #132213) | | | 1.000000000000000 |
| | | | NFT (349562210297893475/FTX EU - WE ARE HERE! #3799) | | | 1.000000000000000 |
| | | | NFT (411605899268088523/SINGAPORE TICKET STUB #649) | | | 1.000000000000000 |
| | | | NFT (419208673254493825/FTX AU - WE ARE HERE! #26096) | | | 1.000000000000000 |
| | | | NFT (541489408132028750/FTX EU - WE ARE HERE! #132028) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 71.861422010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 74023 | Name on file | FTX Trading Ltd. | SOL | 4.555122498989970 | FTX Trading Ltd. | 4.555122498989970 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000001880000 | | 0.000000001880000 |
| | | | USDT | 0.102780011402853 | | 0.102780011402853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13577 | Name on file | FTX Trading Ltd. | BNB | 0.000000009340980 | FTX Trading Ltd. | 0.000000009340980 |
| | | | ETH | 0.000000007680000 | | 0.000000007680000 |
| | | | FTT | 155.000025000000000 | | 155.000025000000000 |
| | | | LINK | | | 6.807284378864500 |
| | | | LUNA2_LOCKED | 89.380318000000000 | | 89.380318000000000 |
| | | | LUNC | 0.000000001017600 | | 0.000000001017600 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.002941993118138 | | 0.002941993118138 |
| | | | USDT | 301.635969005937300 | | 301.635969005937300 |
| | | | USTC | 0.000000007769480 | | 0.000000007769480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86151 | Name on file | FTX Trading Ltd. | NFT (310347896716684425/FTX AU - WE ARE HERE! #3795) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (370330397886909533/FTX AU - WE ARE HERE! #158912) | | | 1.000000000000000 |
| | | | NFT (420486961613004954/FTX AU - WE ARE HERE! #25060) | | | 1.000000000000000 |
| | | | NFT (432494716054683614/FTX AU - WE ARE HERE! #158785) | | | 1.000000000000000 |
| | | | NFT (493049821975151385/FTX AU - WE ARE HERE! #158700) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (50633795537519775/FTX AU - WE ARE HERE! #3789) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 1.000000000000000 |
| | | | USDT | | | 661.526685864885200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43959 | Name on file | FTX Trading Ltd. | BTC | 0.045000000000000 | FTX Trading Ltd. | 0.045000000000000 |
| | | | FTT | 29.994347500000000 | | 29.994347500000000 |
| | | | MATIC | | | 1,044.438729435635200 |
| | | | USD | 0.000000000000000 | | -955.438958445414800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79489 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | | | 0.000163193050880 |
| | | | LUNA2 | 19.516708400000000 | | 19.516708400000000 |
| | | | LUNA2_LOCKED | 45.538986280000000 | | 45.538986280000000 |
| | | | LUNC | 4,249,804.345168000000000 | | 4,249,804.345168000000000 |
| | | | LUNC-PERP | 0.000000000372528 | | 0.000000000372528 |
| | | | USD | -71.091439340389390 | | -71.091439340389390 |
| | | | USDT | 3.262216254018984 | | 3.262216254018984 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78646 | Name on file | FTX Trading Ltd. | ALGO | 0.725684000000000 | FTX Trading Ltd. | 0.725684000000000 |
| | | | ATOM | 0.000000005471750 | | 0.000000005471750 |
| | | | AVAX | 1.941786749466610 | | 1.941786749466610 |
| | | | BCH | 0.000000003960000 | | 0.000000003960000 |
| | | | BRZ | 4.875617890066120 | | 4.875617890066120 |
| | | | BTC | 0.123001426939400 | | 0.123001426939400 |
| | | | CAD | -127.712540763078200 | | -127.712540763078200 |
| | | | CEL | 0.000000002258790 | | 0.000000002258790 |
| | | | CHZ | 240.000000000000000 | | 240.000000000000000 |
| | | | DOGE | 34,382.608810000000000 | | 34,382.608810000000000 |
| | | | DOT | 0.000000005871770 | | 0.000000005871770 |
| | | | ENS | 0.008121380000000 | | 0.008121380000000 |
| | | | ETH | 0.558672834011390 | | 0.558672834011390 |
| | | | ETHW | 0.000000008659440 | | 0.000000008659440 |
| | | | EUR | 0.084028000000000 | | 0.084028000000000 |
| | | | FTT | 50.095906065125840 | | 50.095906065125840 |
| | | | GMT | 0.000000000101600 | | 0.000000000101600 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.087370600000000 | | 0.087370600000000 |
| | | | LTC | 0.009932100000000 | | 0.009932100000000 |
| | | | LUNA2 | 3.673167726000000 | | 3.673167726000000 |
| | | | LUNA2_LOCKED | 8.570724693000000 | | 8.570724693000000 |
| | | | LUNC | 799,840.005716000000000 | | 799,840.005716000000000 |
| | | | MATIC | 0.779422004634980 | | 0.779422004634980 |
| | | | NEAR | 157.443608200000000 | | 157.443608200000000 |
| | | | SOL | 63.075163790000000 | | 63.075163790000000 |
| | | | USD | 14,040.209502994217000 | | 14,040.209502994217000 |
| | | | USDT | 17.493006520000000 | | 17.493006520000000 |
| | | | XAUT | | | 0.572629723045000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61389 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 215.725853311163500 |
| | | | DOGE | | | 3,681.318336170000000 |
| | | | ETH | 1.206042951228350 | | 1.206042951228350 |
| | | | ETHW | | | 1.206042951228350 |
| | | | FTM | | | 210.203710000000000 |
| | | | FTT | 20.000000000000000 | | 20.000000000000000 |
| | | | KIN | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | LUNA2 | 45.923783820000000 | | 45.923783820000000 |
| | | | LUNA2_LOCKED | 107.155495600000000 | | 107.155495600000000 |
| | | | LUNC | 0.613148900946660 | | 0.613148900946660 |
| | | | MANA | 150.000000000000000 | | 150.000000000000000 |
| | | | MATIC | | | 310.820259000000000 |
| | | | RAY | 233.095890080000000 | | 233.095890080000000 |
| | | | SAND | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 16,498,685.200000000000000 | | 16,498,685.200000000000000 |
| | | | SOL | | | 20.738273550000000 |
| | | | SUSHI | | | 54.413760000000000 |
| | | | TONCOIN | 104.600000000000000 | | 104.600000000000000 |
| | | | USD | 5,674.509376033338000 | | 5,674.509376033338000 |
| | | | USDT | 0.009392171138000 | | 0.009392171138000 |
| | | | XRP | | | 204.091259700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33213 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.232006880000000 | | 0.232006880000000 |
| | | | ETH | 0.157245070000000 | | 0.157245070000000 |
| | | | ETHW | 0.156682290000000 | | 0.156682290000000 |
| | | | HOLY | | | 1.046804910000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (288487237185875944/FTX AU - WE ARE HERE! #2689) | | | 1.000000000000000 |
| | | | NFT (293155342500967455/FTX EU - WE ARE HERE! #102240) | | | 1.000000000000000 |
| | | | NFT (320063898418412019/HUNGARY TICKET STUB #1882) | | | 1.000000000000000 |
| | | | NFT (324342107755059371/FTX EU - WE ARE HERE! #102541) | | | 1.000000000000000 |
| | | | NFT (348525443838958715/FTX AU - WE ARE HERE! #2696) | | | 1.000000000000000 |
| | | | NFT (368207149540370092/FTX EU - WE ARE HERE! #102397) | | | 1.000000000000000 |
| | | | NFT (376209448356494011/FTX CRYPTO CUP 2022 KEY #21399) | | | 1.000000000000000 |
| | | | NFT (383227759632349577/NETHERLANDS TICKET STUB #867) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (391846805558490275/MONTREAL TICKET STUB #1560) | | | 1.00000000000000 |
| | | | NFT (435749206108362365/JAPAN TICKET STUB #809) | | | 1.00000000000000 |
| | | | NFT (439266478748786202/AUSTIN TICKET STUB #632) | | | 1.00000000000000 |
| | | | NFT (452931792182027746/THE HILL BY FTX #6737) | | | 1.00000000000000 |
| | | | NFT (542280766122453626/FTX AU - WE ARE HERE! #26050) | | | 1.00000000000000 |
| | | | NFT (543802840866279808/FRANCE TICKET STUB #1453) | | | 1.00000000000000 |
| | | | NFT (548423937930463931/BAKU TICKET STUB #1769) | | | 1.00000000000000 |
| | | | NFT (549588419836221152/SINGAPORE TICKET STUB #1021) | | | 1.00000000000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USDT | | | 0.00031983981554 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34378 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.01550801000000 |
| | | | ETH | | | 0.05764052000000 |
| | | | ETHW | | | 4.41723130000000 |
| | | | NFT (361608054168703829/FTX EU - WE ARE HERE! #95668) | | | 1.00000000000000 |
| | | | NFT (383447633616093328/FTX EU - WE ARE HERE! #95274) | | | 1.00000000000000 |
| | | | NFT (544461691442470851/FTX EU - WE ARE HERE! #95552) | | | 1.00000000000000 |
| | | | TRX | | | 0.00001300000000 |
| | | | USD | Undetermined* | | 0.00000006833706 |
| | | | USDT | | | 0.03856400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13208 | Name on file | FTX Trading Ltd. | FTM | | FTX Trading Ltd. | 1,080.95070058157760 |
| | | | USD | 1.43660085125000 | | 1.43660085125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58662 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 3.25411566313452 |
| | | | AAVE | 0.03072852814790 | | 0.03072852814790 |
| | | | AGLD | 4.00000000000000 | | 4.00000000000000 |
| | | | AKRO | 400.00000000000000 | | 400.00000000000000 |
| | | | ALCX | 0.03300000000000 | | 0.03300000000000 |
| | | | ALICE | 0.80000000000000 | | 0.80000000000000 |
| | | | ALPHA | 12.29120238694870 | | 12.29120238694870 |
| | | | AMPL | 1.03054597954365 | | 1.03054597954365 |
| | | | ASD | 33.24946501207220 | | 33.24946501207220 |
| | | | ATLAS | 80.00000000000000 | | 80.00000000000000 |
| | | | ATOM | | | 0.31663592087760 |
| | | | AVAX | | | 0.00274698189086 |
| | | | AXS | | | 0.16984058709422 |
| | | | BADGER | 0.55000000000000 | | 0.55000000000000 |
| | | | BAL | 0.50000000000000 | | 0.50000000000000 |
| | | | BAND | | | 1.68674811266455 |
| | | | BAR | 0.70000000000000 | | 0.70000000000000 |
| | | | BCH | | | 0.01929229106820 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BIT | 5.00000000000000 | | 5.00000000000000 |
| | | | BNB | | | 0.02117676018610 |
| | | | BNT | | | 3.73204015636772 |
| | | | BOBA | 6.12644438000000 | | 6.12644438000000 |
| | | | BRZ | 60.25848472051860 | | 60.25848472051860 |
| | | | BTC | | | 0.00202539566878 |
| | | | C98 | 3.00000000000000 | | 3.00000000000000 |
| | | | CAD | 12.36366272182030 | | 12.36366272182030 |
| | | | CEL | 6.16332526751245 | | 6.16332526751245 |
| | | | CHZ | 30.00000000000000 | | 30.00000000000000 |
| | | | CITY | 0.60000000000000 | | 0.60000000000000 |
| | | | CLV | 10.00000000000000 | | 10.00000000000000 |
| | | | COMP | 0.03330000000000 | | 0.03330000000000 |
| | | | CONV | 500.00000000000000 | | 500.00000000000000 |
| | | | COPE | 5.00000000000000 | | 5.00000000000000 |
| | | | CQT | 12.00000000000000 | | 12.00000000000000 |
| | | | CREAM | 0.10000000000000 | | 0.10000000000000 |
| | | | CRO | 150.00000000000000 | | 150.00000000000000 |
| | | | CVC | 25.00000000000000 | | 25.00000000000000 |
| | | | DAI | 10.23467135805430 | | 10.23467135805430 |
| | | | DAWN | 3.30000000000000 | | 3.30000000000000 |
| | | | DENT | 1,800.00000000000000 | | 1,800.00000000000000 |
| | | | DODO | 8.00000000000000 | | 8.00000000000000 |
| | | | DOGE | | | 38.61628815885630 |
| | | | DOT | | | 0.54337139085200 |
| | | | DYDX | 1.00000000000000 | | 1.00000000000000 |
| | | | EDEN | 3.30000000000000 | | 3.30000000000000 |
| | | | ETH | | | 0.02232919947530 |
| | | | ETHW | 0.02220889164779 | | 0.02220889164779 |
| | | | FRONT | 13.00000000000000 | | 13.00000000000000 |
| | | | FTM | | | 3.15347132382439 |
| | | | FTT | 25.09525000000000 | | 25.09525000000000 |
| | | | GALFAN | 1.40000000000000 | | 1.40000000000000 |
| | | | GBP | 7.17964166611791 | | 7.17964166611791 |
| | | | GODS | 2.19958200000000 | | 2.19958200000000 |
| | | | GRT | 16.00000000000000 | | 16.00000000000000 |
| | | | HGET | 3.30000000000000 | | 3.30000000000000 |
| | | | HMT | 11.00000000000000 | | 11.00000000000000 |
| | | | HT | | | 1.30324980810543 |
| | | | INTER | 1.40000000000000 | | 1.40000000000000 |
| | | | JOE | 4.00000000000000 | | 4.00000000000000 |
| | | | KIN | 130,000.00000000000000 | | 130,000.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KNC | 7.557555051326920 | | 7.557555051326920 |
| | | | KSHIB | 140.000000000000000 | | 140.000000000000000 |
| | | | LEO | 4.012480183449220 | | 4.012480183449220 |
| | | | LINA | 280.000000000000000 | | 280.000000000000000 |
| | | | LINK | | | 0.304770949910670 |
| | | | LTC | | | 0.051981704443820 |
| | | | LUNA2 | 0.000000811670315 | | 0.000000811670315 |
| | | | LUNA2_LOCKED | 0.000001893897402 | | 0.000001893897402 |
| | | | LUNC | 0.176742924000000 | | 0.176742924000000 |
| | | | MANA | 4.000000000000000 | | 4.000000000000000 |
| | | | MAPS | 16.000000000000000 | | 16.000000000000000 |
| | | | MATH | 10.000000000000000 | | 10.000000000000000 |
| | | | MATIC | | | 10.794628660812700 |
| | | | MCB | 0.250000000000000 | | 0.250000000000000 |
| | | | MER | 40.000000000000000 | | 40.000000000000000 |
| | | | MKR | | | 0.005130214008220 |
| | | | MSOL | | | 0.050304681809450 |
| | | | MTL | 5.000000000000000 | | 5.000000000000000 |
| | | | OKB | | | 0.447353989563740 |
| | | | OMG | | | 7.500827009337410 |
| | | | ORBS | 110.000000000000000 | | 110.000000000000000 |
| | | | PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | POLIS | 1.400000000000000 | | 1.400000000000000 |
| | | | PROM | 0.760000000000000 | | 0.760000000000000 |
| | | | PSG | 0.500000000000000 | | 0.500000000000000 |
| | | | PUNDIX | 8.000000000000000 | | 8.000000000000000 |
| | | | RAY | 1.207464975653230 | | 1.207464975653230 |
| | | | REEF | 660.000000000000000 | | 660.000000000000000 |
| | | | REN | 13.629544727035800 | | 13.629544727035800 |
| | | | ROOK | 0.080000000000000 | | 0.080000000000000 |
| | | | RSR | 376.855375315880000 | | 376.855375315880000 |
| | | | RUNE | 1.038642226667890 | | 1.038642226667890 |
| | | | SAND | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SKL | 33.000000000000000 | | 33.000000000000000 |
| | | | SLP | 160.000000000000000 | | 160.000000000000000 |
| | | | SNX | | | 1.400010764613790 |
| | | | SOL | | | 0.052386050261130 |
| | | | SPELL | 400.000000000000000 | | 400.000000000000000 |
| | | | SRM | 2.000000000000000 | | 2.000000000000000 |
| | | | STEP | 13.300000000000000 | | 13.300000000000000 |
| | | | STETH | 0.002720028378320 | | 0.002720028378320 |
| | | | STMX | 400.000000000000000 | | 400.000000000000000 |
| | | | STSOL | | | 0.050667170154260 |
| | | | SUSHI | | | 1.098406168614850 |
| | | | SXP | 5.176421982039490 | | 5.176421982039490 |
| | | | TOMO | 4.534160319014470 | | 4.534160319014470 |
| | | | TRU | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | | | 128.008446469139000 |
| | | | TRYB | | | 126.392363130285000 |
| | | | UNI | 0.508726781494890 | | 0.508726781494890 |
| | | | USD | 561.748144812051313 | | 561.748144812051313 |
| | | | WBTC | | | 0.001013573668510 |
| | | | XRP | | | 10.432511067040300 |
| | | | YFI | | | 0.001045255861490 |
| | | | ZRX | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86131 | Name on file | FTX Trading Ltd. | BTC | 0.045431344648860 | FTX Trading Ltd. | 0.045431344648860 |
| | | | FTT | 32.997615500000000 | | 32.997615500000000 |
| | | | LUNA2 | 0.120349881100000 | | 0.120349881100000 |
| | | | LUNA2_LOCKED | 0.280816389300000 | | 0.280816389300000 |
| | | | LUNC | 26,206.440000000000000 | | 26,206.440000000000000 |
| | | | TONCOIN | 547.579936000000000 | | 547.579936000000000 |
| | | | USD | 3,176.389586728386000 | | 3,176.389586728386000 |
| | | | USDT | 9.326995533577257 | | 9.326995533577257 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80220 | Name on file | FTX Trading Ltd. | ETH | 0.186180607137280 | FTX Trading Ltd. | 0.186180607137280 |
| | | | ETHW | 0.185183375840680 | | 0.185183375840680 |
| | | | USD | 0.293554882068910 | | 0.293554882068910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50887 | Name on file | FTX Trading Ltd. | BTC | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | ETH | 0.002999430000000 | | 0.002999430000000 |
| | | | ETHW | 0.002999430000000 | | 0.002999430000000 |
| | | | FTT | 1.599297000000000 | | 1.599297000000000 |
| | | | LTC | | | 0.122434615705030 |
| | | | LUNA2 | 0.070630606600000 | | 0.070630606600000 |
| | | | LUNA2_LOCKED | 0.164804748700000 | | 0.164804748700000 |
| | | | LUNC | 0.005758400000000 | | 0.005758400000000 |
| | | | TONCOIN | 0.016321200000000 | | 0.016321200000000 |
| | | | USD | 0.761041725971742 | | 0.761041725971742 |
| | | | USTC | 9.998100000000000 | | 9.998100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51375 | Name on file | FTX Trading Ltd. | BNB | 0.006307458154170 | FTX Trading Ltd. | 0.006307458154170 |
| | | | BTC | 0.008434347608380 | | 0.008434347608380 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.052451000000000 | | 25.052451000000000 |
| | | | GMT | 79.098442295005460 | | 79.098442295005460 |
| | | | GST | 0.080016360000000 | | 0.080016360000000 |
| | | | GST-PERP | 7,000.000000000000000 | | 7,000.000000000000000 |
| | | | LUNA2 | 0.144322186700000 | | 0.144322186700000 |
| | | | LUNA2_LOCKED | 0.336751768900000 | | 0.336751768900000 |
| | | | LUNC | 31,426.460000000000000 | | 31,426.460000000000000 |
| | | | SOL | 1.535226946976289 | | 1.535226946976289 |
| | | | TRX | | | 179.769484086123010 |
| | | | USD | -66.400345237041340 | | -66.400345237041340 |
| | | | USDT | 0.004883212480180 | | 0.004883212480180 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50982 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
| | | | BNB-PERP | -0.00000000000060 | | -0.00000000000060 |
| | | | BTC | 0.00008386138211 | | 0.00008386138211 |
| | | | DASH-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | EOS-PERP | 0.00000000003183 | | 0.00000000003183 |
| | | | ETH | 0.00008381078600 | | 0.00008381078600 |
| | | | ETH-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ETHW | 0.00008338036 9700 | | 0.00008338036 9700 |
| | | | FTT | 442.564931050000000 | | 442.564931050000000 |
| | | | FTT-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | HT-PERP | 1,731.280000000000000 | | 1,731.280000000000000 |
| | | | LUNC-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NEO-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SRM | 8.789190400000000 | | 8.789190400000000 |
| | | | SRM_LOCKED | 48.496540360000000 | | 48.496540360000000 |
| | | | STEP-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | USD | -9,496.708071090561000 | | -9,496.708071090561000 |
| | | | USDT | 8,038.601294578271000 | | 8,038.601294578271000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44073 | Name on file | FTX Trading Ltd. | BTC | 0.008681001015900 | FTX Trading Ltd. | 0.008681001015900 |
| | | | RAY | 120.237483230000000 | | 120.237483230000000 |
| | | | USD | 0.000000000000000 | | -1.123312972465814 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 66075 | Name on file | FTX Trading Ltd. | LUNA2 | 0.419780281100000 | FTX Trading Ltd. | 0.419780281100000 |
| | | | LUNA2_LOCKED | 0.979487322500000 | | 0.979487322500000 |
| | | | LUNC | 91,408.040000000000000 | | 91,408.040000000000000 |
| | | | MATIC | | | 3,227.438003539864000 |
| | | | MER | 2,948.000000000000000 | | 2,948.000000000000000 |
| | | | USD | 0.004585594394416 | | 0.004585594394416 |
| | | | XRP | | | 1,534.240292930577200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 86591 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 563.575871813568900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 74271 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.228762091393580 |
| | | | ETHW | 0.227528278712180 | | 0.227528278712180 |
| | | | FTM | | | 361.337737736485500 |
| | | | MATIC | | | 169.624461227760000 |
| | | | SAND | 109.985750000000000 | | 109.985750000000000 |
| | | | SOL | | | 0.584195772461790 |
| | | | SPELL | 6,198.822000000000000 | | 6,198.822000000000000 |
| | | | USD | 7.182992545250000 | | 7.182992545250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 10850 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.708451639000000 |
| | | | FTT | 34.264274240017876 | | 34.264274240017876 |
| | | | LUNA2 | 97.601884380000000 | | 97.601884380000000 |
| | | | LUNA2_LOCKED | 227.737730200000000 | | 227.737730200000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.00000000111175870 | | 0.00000000111175870 |
| | | | USD | 90.055242950037600 | | 90.055242950037600 |
| | | | USDT | 0.000000012322435 | | 0.000000012322435 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 25478 | Name on file | FTX Trading Ltd. | BRZ | 4,575.490684597420000 | FTX Trading Ltd. | 4,575.490684597420000 |
| | | | BTC | | | 0.026629980305763 |
| | | | ETH | | | 0.000709513872940 |
| | | | ETHW | 0.000705695393290 | | 0.000705695393290 |
| | | | SOL | | | 0.074901681381820 |
| | | | USD | 0.151874256000555 | | 0.151874256000555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 73583 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.004034028643860 |
| | | | CRV | 30.994286700000000 | | 30.994286700000000 |
| | | | DOT | | | 60.020860289109510 |
| | | | ENJ | 181.422242040000000 | | 181.422242040000000 |
| | | | ETH | | | 0.235834773930180 |
| | | | ETHW | | | 0.234727940768410 |
| | | | FTM | | | 31.336655090155290 |
| | | | FTT | 3.420000000000000 | | 3.420000000000000 |
| | | | LTC | 1.081366261415090 | | 1.081366261415090 |
| | | | LUNA2 | 11.942726810000000 | | 11.942726810000000 |
| | | | LUNA2_LOCKED | 27.866362560000000 | | 27.866362560000000 |
| | | | LUNC | 2,600,553.907600071700000 | | 2,600,553.907600071700000 |
| | | | MANA | 290.313721950000000 | | 290.313721950000000 |
| | | | MATIC | | | 135.339879436083750 |
| | | | RAY | 50.101851937048820 | | 50.101851937048820 |
| | | | SAND | 128.342106800000000 | | 128.342106800000000 |
| | | | SOL | | | 5.088881952343075 |
| | | | TRX | | | 660.002436144821200 |
| | | | USD | 0.268031041394330 | | 0.268031041394330 |
| | | | USDT | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 32516 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000018413054019 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000853240 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | | | 0.00000020727890 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000727890 |
| | | | EUR | | | 0.00000000786500 |
| | | | FTT | 25.03633821000000 | | 25.03633821000000 |
| | | | LINK | | | 0.00000000660700 |
| | | | LTC | 66.97090582000000 | | 66.97090582079362 |
| | | | LTC-PERP | | | -0.00000000000005 |
| | | | LUNA2 | | | 0.01837057684000 |
| | | | LUNA2_LOCKED | | | 0.04286467930000 |
| | | | LUNC | 4,036.80952808000000 | | 4,036.80952808430630 |
| | | | NFT (35161734731352922B/FTX EU - WE ARE HERE! #222559) | | | 1.00000000000000 |
| | | | NFT (431386173569186234/FTX EU - WE ARE HERE! #215021) | | | 1.00000000000000 |
| | | | NFT (434637898171830066/FTX CRYPTO CUP 2022 KEY #22347) | | | 1.00000000000000 |
| | | | NFT (438678779722421256/FTX EU - WE ARE HERE! #225536) | | | 1.00000000000000 |
| | | | PAXG | | | 0.00000000120000 |
| | | | RAY | | | 0.00000000637600 |
| | | | SOL | | | 0.00497837038500 |
| | | | SRM | 0.56905487000000 | | 0.00827153000000 |
| | | | SRM_LOCKED | | | 0.56905487000000 |
| | | | TRX | | | 0.01434138568290 |
| | | | USD | 68.65000000000000 | | 68.65132618619786 |
| | | | USDT | | | 0.00000000232626B |
| | | | XRP | 0.82425939532484 | | 0.82425939532484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30103 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.16358493105359S |
| | | | ETH | 0.50700000000000 | | 0.50700000000000 |
| | | | ETHW | 0.50700000000000 | | 0.50700000000000 |
| | | | FTT | 25.64951411000000 | | 25.64951411000000 |
| | | | GLD | 55.08442661148662O | | 55.08442661148662O |
| | | | USD | 2.70000000000000 | | 2.70103944964860 |
| | | | USDT | 0.19588783705000O | | 0.19588783705000O |
| | | | XRP | 26.05671812798465O | | 26.05671812798465O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44479 | Name on file | FTX Trading Ltd. | ETH | 0.23235918084740O | FTX Trading Ltd. | 0.23235918084740O |
| | | | ETHW | 0.36021851814740O | | 0.36021851814740O |
| | | | EUR | 193.01040128000000 | | 193.01040128000000 |
| | | | LUNA2 | 0.09182919249000O | | 0.09182919249000O |
| | | | LUNA2_LOCKED | 0.21426811580000O | | 0.21426811580000O |
| | | | USD | 266.41792628150296O | | 266.41792628150296O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51905 | Name on file | FTX Trading Ltd. | AVAX | 1.02012582088820O | FTX Trading Ltd. | 1.02012582088820O |
| | | | BRZ | 0.00021290372422A | | 0.00021290372422A |
| | | | BTC | 0.05616754848670O | | 0.05616754848670O |
| | | | DOT | 6.18480813822370O | | 6.18480813822370O |
| | | | ETH | 0.10062641835485O | | 0.10062641835485O |
| | | | ETHW | 0.10007953507570O | | 0.10007953507570O |
| | | | FTT | 1.00060381000000O | | 1.00060381000000O |
| | | | GOG | 400.30001437000000 | | 400.30001437000000 |
| | | | LUNA2 | 0.00008855668778O | | 0.00008855668778O |
| | | | LUNA2_LOCKED | 0.00020663227150O | | 0.00020663227150O |
| | | | LUNC | 19.28340521000000 | | 19.28340521000000 |
| | | | SOL | 2.00367243329333S | | 2.00367243329333S |
| | | | USD | 0.00281886955851O | | 0.00281886955851O |
| | | | USDT | 0.00000009202236 | | 0.00000009202236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65944 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000793016 | FTX Trading Ltd. | 0.00000000793016 |
| | | | BNB | 0.00000000220198O | | 0.00000000220198O |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 20.00019437771800 | | 20.00019437771800 |
| | | | DOT | | | 0.21394087863978O |
| | | | FTT | 0.00023000000000 | | 0.00023000000000 |
| | | | GMT | 0.00012703685932O | | 0.00012703685932O |
| | | | LINK | | | 0.30369242392656O |
| | | | LUNA2 | 0.00000152000000 | | 0.00000152000000 |
| | | | LUNA2_LOCKED | 0.00000035500000O | | 0.00000035500000O |
| | | | LUNC | 0.00002895320091O | | 0.00002895320091O |
| | | | RUNE | 2.55487187556B166 | | 2.55487187556B166 |
| | | | SAND | 0.00000001072503O | | 0.00000001072503O |
| | | | SUSHI | | | 0.00034072765869O |
| | | | USD | 0.00597663636080J | | 0.00597663636080J |
| | | | USDT | 0.00000000098659 | | 0.00000000098659 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8839 | Name on file | FTX Trading Ltd. | DOGE | 284,852.08340000000000 | FTX Trading Ltd. | 9,298.19580000000000 |
| | | | FB | | | 0.00982620073680O |
| | | | FTT | 0.09260940000000O | | 0.09260940000000O |
| | | | USD | 1.39721240590000O | | 1.39721240590000O |
| | | | USDT | 0.73000000000000 | | 0.73277436341600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 38598 | Name on file | FTX Trading Ltd. | APE | 0.00000000600000O | FTX Trading Ltd. | 0.00000000600000O |
| | | | BNB | 0.00000000022397S | | 0.00000000022397S |
| | | | BTC | 0.00000000009648070 | | 0.00000000009648070 |
| | | | ETH | | | 2.20560345862779I |
| | | | ETHW | 2.19378977303848I | | 2.19378977303848I |
| | | | FTT | 0.00000000066213S3 | | 0.00000000066213S3 |
| | | | GMT | 71.97111356471018O | | 71.97111356471018O |
| | | | LUNA2 | 0.11993468420000O | | 0.11993468420000O |
| | | | LUNA2_LOCKED | 0.27984759650000O | | 0.27984759650000O |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 26,116.030000000000000 | | 26,116.030000000000000 |
| | | | NFT (44271535795993316516/FTX EU - WE ARE HERE! #232893) | | | 1.000000000000000 |
| | | | NFT (5353547455618670646/FTX EU - WE ARE HERE! #232887) | | | 1.000000000000000 |
| | | | NFT (5709209092284899776/FTX EU - WE ARE HERE! #232856) | | | 1.000000000000000 |
| | | | SAND | 0.000044921132544 | | 0.000044921132544 |
| | | | TRYB | 0.000000005802967 | | 0.000000005802967 |
| | | | USD | 4.289281580694504 | | 4.289281580694504 |
| | | | USDT | 0.000215398984376 | | 0.000215398984376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28013 | Name on file | FTX Trading Ltd. | AVAX | 1.051262647421650 | FTX Trading Ltd. | 1.051262647421650 |
|---|---|---|---|---|---|---|
| | | | BOBA | 44.991450000000000 | | 44.991450000000000 |
| | | | BTC | 0.000094794000000 | | 0.000094794000000 |
| | | | CRV | 9.998100000000000 | | 9.998100000000000 |
| | | | DOGE | 209.588787931008450 | | 209.588787931008450 |
| | | | ETH | 1.000393090000000 | | 1.000393090000000 |
| | | | ETHW | 1.000393090000000 | | 1.000393090000000 |
| | | | EUR | 0.000033730063262 | | 0.000033730063262 |
| | | | FTT | 4.999240000000000 | | 4.999240000000000 |
| | | | MANA | 23.995440000000000 | | 23.995440000000000 |
| | | | MATIC | 40.722385790126630 | | 40.722385790126630 |
| | | | USD | Undetermined* | | 0.693392276055391 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75244 | Name on file | FTX Trading Ltd. | AVAX | 2.139770652600120 | FTX Trading Ltd. | 2.139770652600120 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000004141920 | | 0.000000004141920 |
| | | | BRZ | 0.000000007686438 | | 0.000000007686438 |
| | | | BTC | 0.031108631463861 | | 0.031108631463861 |
| | | | ETH | 0.274323842840250 | | 0.274323842840250 |
| | | | ETHW | 0.272832631410000 | | 0.272832631410000 |
| | | | USD | 0.000048844541838 | | 0.000048844541838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43040 | Name on file | FTX Trading Ltd. | APE | 1.499723550000000 | FTX Trading Ltd. | 1.499723550000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 2.099609550000000 | | 2.099609550000000 |
| | | | BNB | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC | 0.008797864380000 | | 0.008797864380000 |
| | | | EOS-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | EUR | 0.586670738984984 | | 0.586670738984984 |
| | | | FTT | 18.167874692618707 | | 18.167874692618707 |
| | | | GRT | 99.981570000000000 | | 99.981570000000000 |
| | | | LUNA2 | 0.045915055480000 | | 0.045915055480000 |
| | | | LUNA2_LOCKED | 0.107135129500000 | | 0.107135129500000 |
| | | | LUNC | 9,998.100000000000000 | | 9,998.100000000000000 |
| | | | MANA | 11.997720000000000 | | 11.997720000000000 |
| | | | MATIC | 20.867530615722000 | | 20.867530615722000 |
| | | | MPLX | 19.996314000000000 | | 19.996314000000000 |
| | | | RAY | 2.120267846236200 | | 2.120267846236200 |
| | | | RVN-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | SAND | 7.998525600000000 | | 7.998525600000000 |
| | | | SOL | 1.283075203000000 | | 1.283075203000000 |
| | | | SRM | 5.027195180000000 | | 5.027195180000000 |
| | | | SRM_LOCKED | 0.026638820000000 | | 0.026638820000000 |
| | | | USD | -9.770699925483477 | | -9.770699925483477 |
| | | | USDT | 0.000000009903047 | | 0.000000009903047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38852 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002835650 | FTX Trading Ltd. | 200.121876987863830 |
|---|---|---|---|---|---|---|
| | | | APT | 0.000000002835650 | | 0.000000002835650 |
| | | | AXS | 0.000000004730470 | | 0.000000004730470 |
| | | | BEAR | 2,414.000000000000000 | | 2,414.000000000000000 |
| | | | BNB | 0.000641120000000 | | 0.000641120000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 509.900000000000000 | | 509.900000000000000 |
| | | | CRV | 204.960000000000000 | | 204.960000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT | 27.394540000000000 | | 27.394540000000000 |
| | | | LINA | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | RAY | 404.879200143094640 | | 404.879200143094640 |
| | | | REEF | 7.694000000000000 | | 7.694000000000000 |
| | | | REN | 1,000.166790000000000 | | 1,000.166790000000000 |
| | | | SRM | 400.397342120000000 | | 400.397342120000000 |
| | | | SRM_LOCKED | 0.391698680000000 | | 0.391698680000000 |
| | | | USD | 162.650172302332180 | | 162.650172302332180 |
| | | | USDT | 0.000000004918594 | | 0.000000004918594 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14960 | Name on file | FTX Trading Ltd. | BTC | 0.000000004286000 | FTX Trading Ltd. | 0.000000004286000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.000000006811000 | | 0.000000006811000 |
| | | | ETH | 0.000000009031340 | | 0.000000009031340 |
| | | | FTT | 0.000000006267909 | | 0.000000006267909 |
| | | | MANA | 11.172838412728742 | | 11.172838412728742 |
| | | | MATIC | 10.606104063525360 | | 10.606104063525360 |
| | | | SAND | 12.236768882370347 | | 12.236768882370347 |
| | | | SHIB | 644,700.763235658500000 | | 644,700.763235658500000 |
| | | | SOL | 0.300549700471959 | | 0.300549700471959 |
| | | | USD | 0.004101508895564 | | 0.004101508895564 |
| | | | XRP | 2.025503414627920 | | 2.025503414627920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73127 | Name on file | FTX Trading Ltd. | AAVE | 1.009049520770730 | FTX Trading Ltd. | 1.009049520770730 |
|---|---|---|---|---|---|---|
| | | | ATOM | 10.431235481650440 | | 10.431235481650440 |
| | | | BNB | 0.000000007664500 | | 0.000000007664500 |
| | | | BTC | 0.003320496422280 | | 0.003320496422280 |
| | | | ETHW | 9.440698560000000 | | 9.440698560000000 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 6.850099894000000 |
| | | | TRX | | | 1,533.389992982761400 |
| | | | USD | | | 0.060498530643064370 |
| | | | USDT | | | 0.733876056967170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49088 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1.135136538637301 |
| | | | AAVE | 0.000000012501695 | | 0.000000012501695 |
| | | | APE | | | 0.100028554932674 |
| | | | ATOM | 0.000000007888817 | | 0.000000007888817 |
| | | | AXS | | | 0.077207845497772 |
| | | | BNB | | | 0.003898459686873 |
| | | | BTC | | | 0.000201901121380 |
| | | | DAI | | | 4.048136311081622 |
| | | | DOGE | | | 11.547673513332304 |
| | | | ETH | | | 0.001002232339358 |
| | | | EUR | 0.000000000398233 | | 0.000000000398233 |
| | | | FTT | 0.000000007070709 | | 0.000000007070709 |
| | | | LUNA2 | 0.867695297700000 | | 0.867695297700000 |
| | | | LUNA2_LOCKED | 2.024289028000000 | | 2.024289028000000 |
| | | | LUNC | 11,975.656693660378000 | | 11,975.656693660378000 |
| | | | RAY | | | 0.053551108119552 |
| | | | SNX | 0.000000001577713 | | 0.000000001577713 |
| | | | SOL | | | 0.022266394524028 |
| | | | SRM | 0.000015000000000 | | 0.000015000000000 |
| | | | SRM_LOCKED | 0.000114540000000 | | 0.000114540000000 |
| | | | TRX | | | 15.168213275310636 |
| | | | USD | 9.950230599871913 | | 9.950230599871913 |
| | | | USDT | | | 1.231781971128159 |
| | | | USTC | 115.040947402041080 | | 115.040947402041080 |
| | | | XAUT | 0.000000001978860 | | 0.000000001978860 |
| | | | XRP | 0.000000001874144 | | 0.000000001874144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73802 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000939610000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000939610000000 |
| | | | FTT | | | 0.054892740000000 |
| | | | FTT-PERP | | | -0.000000000000122 |
| | | | LUNA2 | | | 0.111943992300000 |
| | | | LUNA2_LOCKED | | | 0.261202648600000 |
| | | | NFT (43304839399888286/THE HILL BY FTX #31417) | | | 1.000000000000000 |
| | | | USD | 85.145946639921590 | | 85.145946639921590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29108 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.036244147601784 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000638000 |
| | | | ETH | | | 0.154030499918492 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.153843703747892 |
| | | | EUR | | | 0.000304213000000 |
| | | | LINK | | | 5.003580343393000 |
| | | | USD | Undetermined* | | 1.013327545680132 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26138 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.837410358842450 |
| | | | BNB | 0.494035354559640 | | 0.494035354559640 |
| | | | BTC | | | 0.002838691830380 |
| | | | DOGE | 400.116579384572330 | | 400.116579384572330 |
| | | | DOT | | | 3.089029191214420 |
| | | | LUNA2 | 0.002038334612000 | | 0.002038334612000 |
| | | | LUNA2_LOCKED | 0.004756114096000 | | 0.004756114096000 |
| | | | LUNC | 1.240737278912230 | | 1.240737278912230 |
| | | | SOL | | | 1.033321620453000 |
| | | | USD | 0.192906541963300 | | 0.192906541963300 |
| | | | XRP | | | 147.213833486619100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38789 | Name on file | FTX Trading Ltd. | BNB | 0.000000007803010 | FTX Trading Ltd. | 0.000000007803010 |
| | | | BTC | 0.031583068444086 | | 0.031583068444086 |
| | | | DFL | 250.000000000000000 | | 250.000000000000000 |
| | | | DOGE | | | 1,204.453722362299500 |
| | | | ETH | | | 0.249071771420672 |
| | | | ETHW | 0.248529222763992 | | 0.248529222763992 |
| | | | EUR | 0.000000000010573 | | 0.000000000010573 |
| | | | FTM | | | 5.025298950000000 |
| | | | FTT | 25.000000020000000 | | 25.000000020000000 |
| | | | RAY | 51.756491872765665 | | 51.756491872765665 |
| | | | SOL | | | 2.454130448546276 |
| | | | SRM | 44.946073950000000 | | 44.946073950000000 |
| | | | SRM_LOCKED | 0.789327550000000 | | 0.789327550000000 |
| | | | USD | 5.617805775091456 | | 5.617805775091456 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36826 | Name on file | FTX Trading Ltd. | BTC | 0.046710355011280 | FTX Trading Ltd. | 0.046710355011280 |
| | | | ETH | 0.415000000000000 | | 0.415000000000000 |
| | | | ETHW | 0.320000000000000 | | 0.320000000000000 |
| | | | EUR | 0.464731826996458 | | 0.464731826996458 |
| | | | TRYB | | | 953.691053010092900 |
| | | | USD | 20.003001966208360 | | 20.003001966208360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20151 | Name on file | FTX Trading Ltd. | ALICE | 20.996333400000000 | FTX Trading Ltd. | 20.996333400000000 |
| | | | AVAX | | | 17.751199936387180 |
| | | | BTC | 0.056483112100000 | | 0.056483112100000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | CRO | 269.952858000000000 | | 269.952858000000000 |
| | | | DOGE | | | 2,372.564258475873000 |
| | | | ENJ | 121.990047800000000 | | 121.990047800000000 |
| | | | FTM | | | 227.071056438054430 |
| | | | FTT | 5.665055910000000 | | 5.665055910000000 |
| | | | GOG | 236.000000000000000 | | 236.000000000000000 |
| | | | IMX | 204.364311760000000 | | 204.364311760000000 |
| | | | JOE | 136.976079800000000 | | 136.976079800000000 |
| | | | RNDR | 128.582801900000000 | | 128.582801900000000 |
| | | | RUNE | 0.000000006908720 | | 0.000000006908720 |
| | | | SOL | 33.507691708000000 | | 33.507691708000000 |
| | | | SPELL | 18,496.769900000000000 | | 18,496.769900000000000 |
| | | | USD | 0.000034738601366 | | 0.000034738601366 |
| | | | USDT | 225.811172864047880 | | 225.811172864047880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78898 | Name on file | FTX Trading Ltd. | ATLAS | 4,530.000000000000000 | FTX Trading Ltd. | 4,530.000000000000000 |
| | | | AURY | 8.998341300000000 | | 8.998341300000000 |
| | | | AXS | | | 2.876749594760830 |
| | | | BAL | 4.109242520000000 | | 4.109242520000000 |
| | | | COMP | 0.545351340000000 | | 0.545351340000000 |
| | | | DOGE | 4,220.567304858839000 | | 4,220.567304858839000 |
| | | | DYDX | 23.195724240000000 | | 23.195724240000000 |
| | | | ENJ | 104.993549500000000 | | 104.993549500000000 |
| | | | ENS | 3.149419450000000 | | 3.149419450000000 |
| | | | ETH | | | 3.214916086683480 |
| | | | ETHW | 3.197484602864430 | | 3.197484602864430 |
| | | | FTM | | | 201.719858206452330 |
| | | | FTT | 10.500000000000000 | | 10.500000000000000 |
| | | | GT | 24.899963830000000 | | 24.899963830000000 |
| | | | HT | | | 10.420902144211290 |
| | | | IMX | 33.000000000000000 | | 33.000000000000000 |
| | | | OMG | | | 8.687864387459970 |
| | | | POLIS | 11.397898980000000 | | 11.397898980000000 |
| | | | SOL | | | 0.883333608085017 |
| | | | SRM | 26.358773370000000 | | 26.358773370000000 |
| | | | SRM_LOCKED | 0.316691690000000 | | 0.316691690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75597 | Name on file | FTX Trading Ltd. | EUR | -0.020473540621720 | FTX Trading Ltd. | -0.020473540621720 |
| | | | TRX | | | 0.008828140633970 |
| | | | USD | 1.730505570815082 | | 1.730505570815082 |
| | | | USDT | | | 0.005310898618831 |
| | | | XRP | | | 503.832434529747330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23488 | Name on file | FTX Trading Ltd. | ALGO | 33.000000000000000 | FTX Trading Ltd. | 33.000000000000000 |
| | | | BTC | | | 0.014961275382200 |
| | | | ETH | | | 0.091774912768100 |
| | | | ETHW | 0.091279764978650 | | 0.091279764978650 |
| | | | EUR | 2.245680771500000 | | 2.245680771500000 |
| | | | LUNA2 | 0.149481661900000 | | 0.149481661900000 |
| | | | LUNA2_LOCKED | 0.348790544400000 | | 0.348790544400000 |
| | | | LUNC | 104.480000000000000 | | 104.480000000000000 |
| | | | MANA | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 50.000000000000000 | | 50.000000000000000 |
| | | | SAND | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 0.007715633993040 | | 0.007715633993040 |
| | | | USD | 0.053070667445446 | | 0.053070667445446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40087 | Name on file | FTX Trading Ltd. | BNB | 0.885492351390470 | FTX Trading Ltd. | 0.885492351390470 |
| | | | BRZ | 71.298976897812300 | | 71.298976897812300 |
| | | | BTC | | | 0.043701997301340 |
| | | | BULL | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000001015480 | | 0.000000001015480 |
| | | | ETHBULL | 76.000000000000000 | | 76.000000000000000 |
| | | | FIDA | 7.000000000000000 | | 7.000000000000000 |
| | | | FTT | 37.095231000000000 | | 37.095231000000000 |
| | | | JOE | 40.000000000000000 | | 40.000000000000000 |
| | | | LUNA2 | 1.443627068000000 | | 1.443627068000000 |
| | | | LUNA2_LOCKED | 3.368463158000000 | | 3.368463158000000 |
| | | | LUNC | 110,795.630000000000000 | | 110,795.630000000000000 |
| | | | NFT (331973026919968507/HUNGARY TICKET STUB #1505) | | | 1.000000000000000 |
| | | | NFT (378518019701026712/FTX EU - WE ARE HERE! #255444) | | | 1.000000000000000 |
| | | | SOL | | | 5.536281162769950 |
| | | | SUSHI | | | 16.902251634120940 |
| | | | USD | 844.212730546519800 | | 844.212730546519800 |
| | | | USDT | 562.894315061046600 | | 562.894315061046600 |
| | | | USTC | 132.327106250000000 | | 132.327106250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56331 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.200572031098850 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | BTC | | | 0.013659113611732 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 17,843.747041210000000 | | 17,843.747041210000000 |
| | | | DOT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ENJ | 39.055010270000000 | | 39.055010270000000 |
| | | | ETH | | | 0.345437100218120 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.268579260718970 | | 0.268579260718970 |
| | | | EUR | 0.000133044822933 | | 0.000133044822933 |
| | | | FTT | 2.805683850000000 | | 2.805683850000000 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | LINK | | | 5.079089354536840 |
| | | | LINK-PERP | 0.000000000000008 | | 0.000000000000008 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.000047143083750 | | 0.000047143083750 |
| | | | LUNA2_LOCKED | 0.000110000528700 | | 0.000110000528700 |
| | | | LUNC | 10.265505740000000 | | 10.265505740000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 15.000005940000000 | | 15.000005940000000 |
| | | | MATIC | 53.851591572902470 | | 53.851591572902470 |
| | | | RAY | 31.739681774880420 | | 31.739681774880420 |
| | | | SAND | 10.009599590000000 | | 10.009599590000000 |
| | | | SOL | 7.916220582812479 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 17.063018408180092 | | 17.063018408180092 |
| | | | XRP | 0.000000003580580 | | 0.000000003580580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30934 | Name on file | FTX Trading Ltd. | AAVE | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.000000037806680 | | 0.000000037806680 |
| | | | DOT | 0.000000000383527 | | 0.000000000383527 |
| | | | FTT | 1.000000000000000 | | 1.000236980000000 |
| | | | GMX | 2.000000000000000 | | 2.000000000000000 |
| | | | HNT | 10.840999240000000 | | 10.840999240000000 |
| | | | NEAR | 3.500000000000000 | | 3.508679340000000 |
| | | | NFT (38718328973079281 3/FTX CRYPTO CUP 2022 KEY #20766) | | | 1.000000000000000 |
| | | | NFT (42874391871715653 0/THE HILL BY FTX #36065) | | | 1.000000000000000 |
| | | | SNX | 15.719700000000000 | | 15.719761090000000 |
| | | | UNI | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 99.270000000000000 | | 99.273496383637500 |
| | | | USTC | | | 0.000000003040000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64920 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BRZ | 40.378552879805180 | | 40.378552879805180 |
| | | | BTC | 0.220307514055880 | | 0.220307514055880 |
| | | | BTC-PERP | 0.004800000000000 | | 0.004800000000000 |
| | | | EUR | 70.711097827460520 | | 70.711097827460520 |
| | | | HOLY | 0.000000007420944 | | 0.000000007420944 |
| | | | LUNA2 | 5.978112348000000 | | 5.978112348000000 |
| | | | LUNA2_LOCKED | 13.948928810000000 | | 13.948928810000000 |
| | | | USD | 398.017871092529840 | | 398.017871092529840 |
| | | | USTC | 846.230696862287900 | | 846.230696862287900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9692 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TONCOIN-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | USD | 10,000.000000000000000 | | 2.050256418930022 |
| | | | USDT | 0.067045764947189 | | 0.067045764947189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41035 | Name on file | FTX Trading Ltd. | BNT | | FTX Trading Ltd. | 108.258106136142630 |
| | | | BRZ | 0.002876430000000 | | 0.002876430000000 |
| | | | GOG | 31.000000000000000 | | 31.000000000000000 |
| | | | USD | 0.007393640966855 | | 0.007393640966855 |
| | | | USDT | 0.637520210000000 | | 0.637520210000000 |
| | | | VGX | 88.000000000000000 | | 88.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62173 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTM | | | 99.987101440000000 |
| | | | FTT | 25.951181350000000 | | 25.951181350000000 |
| | | | LUNA2 | 0.918475620000000 | | 0.918475620000000 |
| | | | LUNA2_LOCKED | 2.143109780000000 | | 2.143109780000000 |
| | | | LUNC | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | USD | 1,055.999339857649400 | | 1,055.999339857649400 |
| | | | USDT | 395.459130012617830 | | 395.459130012617830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66462 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 10.029864439215390 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 22.353893763084336 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000090000000 | | 0.000000090000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000004925216 | | 0.000000004925216 |
| | | | FTT | 60.007021491568550 | | 60.007021491568550 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | LTC | 1.999650800000000 | | 1.999650800000000 |
| | | | LUNA2 | 0.010349402500000 | | 0.010349402500000 |
| | | | LUNA2_LOCKED | 0.024254865070000 | | 0.024254865070000 |
| | | | LUNC | 0.000000006032830 | | 0.000000006032830 |
| | | | MATIC | 0.000000000971560 | | 0.000000000971560 |
| | | | SOL | 21.251885256277320 | | 21.251885256277320 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.010174720000000 | | 0.010174720000000 |
| | | | SRM_LOCKED | 1.102062370000000 | | 1.102062370000000 |
| | | | USD | -740.748770552288000 | | -740.748770552288000 |
| | | | USDT | 0.000000007389563 | | 0.000000007389563 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20854 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000101272515000 |
| | | | CUSDT | 0.000000004444440 | | 0.000000004444440 |
| | | | DOGE | | | 2.026155252997540 |
| | | | ETH | | | 0.001023333608360 |
| | | | ETHW | 0.001017791799590 | | 0.001017791799590 |
| | | | FTM | 0.000000006302700 | | 0.000000006302700 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | | | 0.031149372968900 |
| | | | LUNA2 | 1.995093399000000 | | 1.995093399000000 |
| | | | LUNA2_LOCKED | 4.655217931000000 | | 4.655217931000000 |
| | | | LUNC | 257,282.057086989800000 | | 257,282.057086989800000 |
| | | | MATIC | | | 5.752340190693780 |
| | | | RUNE | 0.000000008386690 | | 0.000000008386690 |
| | | | SHIB | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SOL | | | 0.010572651763544 |
| | | | SXP | 0.000000001777800 | | 0.000000001777800 |
| | | | TRYB | | | 16.326309515648930 |
| | | | USD | 0.392876216827867 | | 0.392876216827867 |
| | | | USTC | 115.162913415182960 | | 115.162913415182960 |
| | | | XRP | | | 4.034603877880040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51326 | Name on file | FTX Trading Ltd. | AVAX | 5.614464821280741 | FTX Trading Ltd. | 5.614464821280741 |
| | | | BTC | 0.115413323457116 | | 0.115413323457116 |
| | | | ETH | | | 0.252056981021172 |
| | | | EUR | 0.000000010283186 | | 0.000000010283186 |
| | | | FTT | 0.098998700000000 | | 0.098998700000000 |
| | | | LUNA2 | 0.544200664100000 | | 0.544200664100000 |
| | | | LUNA2_LOCKED | 1.269801550000000 | | 1.269801550000000 |
| | | | LUNC | 21,182.934477600000000 | | 21,182.934477600000000 |
| | | | SOL | | | 7.671571042057208 |
| | | | USD | 0.004089879475000 | | 0.004089879475000 |
| | | | USDT | 0.051011393136226 | | 0.051011393136226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51073 | Name on file | FTX Trading Ltd. | 1INCH | 2,920.881267700169000 | FTX Trading Ltd. | 2,920.881267700169000 |
| | | | AXS | 51.194923813962400 | | 51.194923813962400 |
| | | | BCH | 10.336641784673860 | | 10.336641784673860 |
| | | | BNB | 1.009893701241790 | | 1.009893701241790 |
| | | | BTC | 0.113009893282830 | | 0.113009893282830 |
| | | | DOGE | 1,381.367984048332300 | | 1,381.367984048332300 |
| | | | DOT | 100.903704638740960 | | 100.903704638740960 |
| | | | ETH | 1.273894582180450 | | 1.273894582180450 |
| | | | ETHW | 1.267863423926200 | | 1.267863423926200 |
| | | | FTT | 275.179334053678640 | | 275.179334053678640 |
| | | | KNC | 162.409157575716800 | | 162.409157575716800 |
| | | | LTC | 30.184332347245280 | | 30.184332347245280 |
| | | | LUNA2 | 2.347783886000000 | | 2.347783886000000 |
| | | | LUNA2_LOCKED | 5.478162401000000 | | 5.478162401000000 |
| | | | LUNC | 511,234.884171955230000 | | 511,234.884171955230000 |
| | | | MATIC | 774.497389180525700 | | 774.497389180525700 |
| | | | RAY | 2,302.553856115317000 | | 2,302.553856115317000 |
| | | | SRM | 275.811753620000000 | | 275.811753620000000 |
| | | | SRM_LOCKED | 0.786888740000000 | | 0.786888740000000 |
| | | | SXP | 1,523.565575477430000 | | 1,523.565575477430000 |
| | | | TRYB | 34,098.669142893836000 | | 34,098.669142893836000 |
| | | | USD | 0.655574637981190 | | 0.655574637981190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30527 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.006500000000000 |
| | | | FTT | 150.470000000000000 | | 150.470000000000000 |
| | | | NFT (3168992039756688811/FTX EU - WE ARE HERE! #278595) | | | 1.000000000000000 |
| | | | NFT (4479196854604978922/FTX AU - WE ARE HERE! #32518) | | | 1.000000000000000 |
| | | | NFT (4825597111110056263/FTX EU - WE ARE HERE! #278609) | | | 1.000000000000000 |
| | | | NFT (5373567982711185623/FTX AU - WE ARE HERE! #33757) | | | 1.000000000000000 |
| | | | SRM | | | 1.693870740000000 |
| | | | SRM_LOCKED | | | 13.546129260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63690 | Name on file | FTX Trading Ltd. | ALGO | 4,531.903600000000000 | FTX Trading Ltd. | 481.903600000000000 |
| | | | CHZ | 539.892000000000000 | | 539.892000000000000 |
| | | | CONV | 130,940.000000000000000 | | 130,940.000000000000000 |
| | | | FTT | 9.200000000000000 | | 9.200000000000000 |
| | | | GBP | 350.000019836066660 | | 350.000019836066660 |
| | | | HNT | 1,570.093540000000000 | | 36.093540000000000 |
| | | | IMX | 890.221920000000000 | | 890.221920000000000 |
| | | | STARS | 3,999.629200000000000 | | 3,999.629200000000000 |
| | | | USD | 0.382563586813703 | | 0.382563586813703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to reduce such customer's claim to the modified quantities and that fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65917 | Name on file | FTX Trading Ltd. | BSV-PERP | -0.000000000002273 | FTX Trading Ltd. | -0.000000000002273 |
| | | | ETH | | | 2.223827962321920 |
| | | | FTT | 50.073253882562440 | | 50.073253882562440 |
| | | | LUNA2 | 0.000000004398579 | | 0.000000004398579 |
| | | | LUNA2_LOCKED | 0.000000010263527 | | 0.000000010263527 |
| | | | LUNC | 0.009578000000000 | | 0.009578000000000 |
| | | | SOL | | | 51.408896270879920 |
| | | | SRM | 0.007077160000000 | | 0.007077160000000 |
| | | | SRM_LOCKED | 0.068918540000000 | | 0.068918540000000 |
| | | | USD | -8.988713008381259 | | -8.988713008381259 |
| | | | USDT | 0.006700014365518 | | 0.006700014365518 |
| | | | XRP | 0.269600000000000 | | 0.269600000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57464 | Name on file | FTX Trading Ltd. | BTC | 0.00857318990401 | FTX Trading Ltd. | 0.008573189904010 |
| | | | ETH | | | 0.062861681735768 |
| | | | ETHW | 0.06251486708004 | | 0.062514867080040 |
| | | | LUNA2 | 0.06059858745000 | | 0.060598587450000 |
| | | | LUNA2_LOCKED | 0.14139670400000 | | 0.141396704000000 |
| | | | LUNC | 13,195.47000000000000 | | 13,195.470000000000000 |
| | | | SAND | 10.00000000000000 | | 10.000000000000000 |
| | | | SOL | | | 1.487287748081130 |
| | | | USD | 1.51153316618329 | | 1.511533166183296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45105 | Name on file | FTX Trading Ltd. | APE | 4.60000000000000 | FTX Trading Ltd. | 4.600000000000000 |
| | | | ATOM | | | 28.144459638244860 |
| | | | AUD | 8.08696465000000 | | 8.086964650000000 |
| | | | AVAX | 4.20000000000000 | | 4.200000000000000 |
| | | | AXS | | | 171.138724130181690 |
| | | | BNT | | | 135.069711919586980 |
| | | | BTC | 0.05090750054386 | | 0.050907500543860 |
| | | | CRO | 499.91270000000000 | | 499.912700000000000 |
| | | | DOT | | | 10.433292375734330 |
| | | | ENJ | 113.98079400000000 | | 113.980794000000000 |
| | | | ETH | | | 0.101332263986200 |
| | | | ETHW | 0.06900000280000 | | 0.069000002800000 |
| | | | FTM | | | 1,284.232158516491200 |
| | | | FTT | 31.39561880000000 | | 31.395618800000000 |
| | | | HNT | 12.39921430000000 | | 12.399214300000000 |
| | | | IMX | 68.90000000000000 | | 68.900000000000000 |
| | | | JOE | 124.97817500000000 | | 124.978175000000000 |
| | | | LINK | 16.09891255546625 | | 16.098912555466250 |
| | | | LUNA2 | 0.00473367648800 | | 0.004733676488000 |
| | | | LUNA2_LOCKED | 0.01104524140000 | | 0.011045241400000 |
| | | | LUNC | 1,020.86742157280150 | | 1,020.867421572801500 |
| | | | MANA | 29.99755560000000 | | 29.997555600000000 |
| | | | MATIC | | | 1,074.447581751294800 |
| | | | MTL | 19.10000000000000 | | 19.100000000000000 |
| | | | NEAR | 16.80000000000000 | | 16.800000000000000 |
| | | | NEXO | 19.00000000000000 | | 19.000000000000000 |
| | | | RAY | 1,066.64069683171100 | | 1,066.640696831711000 |
| | | | RUNE | 0.00000000661700 | | 0.000000006617000 |
| | | | SAND | 99.99685720000000 | | 99.996857200000000 |
| | | | SOL | | | 8.882731138629420 |
| | | | TRYB | 0.00000009031310 | | 0.000000090313100 |
| | | | USD | 219.52313984730517 | | 219.523139847305170 |
| | | | USDT | -20.26969236912911 | | -20.269692369129110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36717 | Name on file | FTX Trading Ltd. | AXS | 6.15969759272111 | FTX Trading Ltd. | 6.159697592721118 |
| | | | BAND | | | 64.279628886562880 |
| | | | BTC | 0.00439164000000 | | 0.004391640000000 |
| | | | ETH | 0.07199221000000 | | 0.071992210000000 |
| | | | ETHW | 0.07199221000000 | | 0.071992210000000 |
| | | | LUNA2_LOCKED | 0.00000003142620 | | 0.000000031426200 |
| | | | LUNC | 0.01226500000000 | | 0.012265000000000 |
| | | | SOL | 2.07135926484335 | | 2.071359264843350 |
| | | | SUSHI | 0.00000005755000 | | 0.000000057550000 |
| | | | USD | 577.81292501289410 | | 577.812925012894100 |
| | | | WBTC | 0.00000000540000 | | 0.000000005400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62119 | Name on file | FTX Trading Ltd. | AAVE | 4.26298664000000 | FTX Trading Ltd. | 4.262986640000000 |
| | | | ATOM | 0.00000004684478 | | 0.000000046844780 |
| | | | AVAX | 2.51250458000000 | | 2.512504580000000 |
| | | | BNB | 2.90014303000000 | | 2.900143030000000 |
| | | | BTC | 0.04282333762986 | | 0.042823337629866 |
| | | | CRO | 784.82930439000000 | | 784.829304390000000 |
| | | | DOGE | 1,055.58455755000000 | | 1,055.584557550000000 |
| | | | ETH | 0.70329028523849 | | 0.703290285238497 |
| | | | ETH-PERP | 0.03000000000000 | | 0.030000000000000 |
| | | | ETHW | 0.00000000523849 | | 0.000000005238497 |
| | | | FTT | 5.73612822000000 | | 5.736128220000000 |
| | | | GRT | 1,352.13011224000000 | | 1,352.130112240000000 |
| | | | LINK | 75.64762314000000 | | 75.647623140000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.00000440868297 | | 0.000004408682976 |
| | | | LUNA2_LOCKED | 0.00001028692694 | | 0.000010286926940 |
| | | | LUNC | 0.96000000000000 | | 0.960000000000000 |
| | | | USD | -2,749.25141598204530 | | -2,749.251415982045300 |
| | | | USDT | | | 184.526723831296600 |
| | | | WBTC | 0.01000000000000 | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21653 | Name on file | FTX Trading Ltd. | BTC | 0.05117156780318 | FTX Trading Ltd. | 0.051171567803184 |
| | | | CRO | 221.24152235000000 | | 221.241522350000000 |
| | | | ETH | 0.67631603000000 | | 0.676316030000000 |
| | | | EUR | 0.00085821627870 | | 0.000858216278700 |
| | | | XRP | 86.26982735000000 | | 1,569.901247401643600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60628 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.643654733907270 |
| | | | BTC | | | 0.011939255913020 |
| | | | CHZ | 782.38537000000000 | | 782.385370000000000 |
| | | | CRO | 1,678.52168600000000 | | 1,678.521686000000000 |
| | | | DOGE | | | 1,579.767045476167100 |
| | | | ETH | | | 0.102293663606970 |
| | | | ETHW | 0.10182741977137 | | 0.101827419771370 |
| | | | EUR | 18.99907850000000 | | 18.999078500000000 |
| | | | FTT | 40.53302742145730 | | 40.533027421457305 |
| | | | LUNA2 | 0.54808694214000 | | 0.548086942140000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2_LOCKED | 1.2788695316000000 | | 1.2788695316000000 |
| | | | LUNC | 27,054.3400000000000000 | | 27,054.3400000000000000 |
| | | | MANA | 148.6995283000000000 | | 148.6995283000000000 |
| | | | SOL | 4.2695059281785503 | | 4.2695059281785503 |
| | | | SUSHI | 105.6058343284100600 | | 105.6058343284100600 |
| | | | TRX | 50.8315981908948660 | | 50.8315981908948660 |
| | | | USD | 346.6735758210877500 | | 346.6735758210877500 |
| | | | USDT | 0.0000000268634442 | | 0.0000000268634442 |
| | | | USTC | 59.9970512000000000 | | 59.9970512000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16152 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000003000000 | FTX Trading Ltd. | 0.0000000003000000 |
| | | | ALTBULL | 2,325.0000000000000000 | | 2,325.0000000000000000 |
| | | | ATLAS | 20,583.1272308351000000 | | 20,583.1272308351000000 |
| | | | ATOMBULL | 3,340,000.0000000000000000 | | 3,340,000.0000000000000000 |
| | | | AUDIO | 0.0000000001700000 | | 0.0000000001700000 |
| | | | AVAX | 32.2484227132711100 | | 32.2484227132711100 |
| | | | BAL | 0.0000000004000000 | | 0.0000000004000000 |
| | | | BCH | 0.7053789115245900 | | 0.7053789115245900 |
| | | | BNB | 0.0000000003344973 | | 0.0000000003344973 |
| | | | BNBBULL | 1.3783668200000000 | | 1.3783668200000000 |
| | | | BTC | 0.0000766316351060 | | 0.0000766316351060 |
| | | | BULL | 0.5201477849826380 | | 0.5201477849826380 |
| | | | CEL | 26.9673318244353400 | | 26.9673318244353400 |
| | | | ETH | 0.0000000065298400 | | 0.0000000065298400 |
| | | | ETHBULL | 8.7776934800000000 | | 8.7776934800000000 |
| | | | ETHHEDGE | 0.0166973400000000 | | 0.0166973400000000 |
| | | | FTM | 518.0287924628660000 | | 518.0287924628660000 |
| | | | FTT | 62.3027442952069600 | | 62.3027442952069600 |
| | | | GALA | 146.0561696382000000 | | 146.0561696382000000 |
| | | | GMT | 0.0000000006000000 | | 0.0000000006000000 |
| | | | LINK | 19.1834012130926700 | | 19.1834012130926700 |
| | | | LTC | 4.9181645110718300 | | 4.9181645110718300 |
| | | | MATIC | 0.0000000010895240 | | 0.0000000010895240 |
| | | | POLIS | 341.7206559820000000 | | 341.7206559820000000 |
| | | | PRISM | 2,509.1546507400000000 | | 2,509.1546507400000000 |
| | | | RAY | 165.1039974560401000 | | 165.1039974560401000 |
| | | | SAND | 11.1074626034482700 | | 11.1074626034482700 |
| | | | SRM | 131.6949194646432200 | | 131.6949194646432200 |
| | | | SRM_LOCKED | 1.2572154100000000 | | 1.2572154100000000 |
| | | | SUSHI | 14.4848227491040600 | | 14.4848227491040600 |
| | | | TLM | 514.1441864042000000 | | 514.1441864042000000 |
| | | | TRX | 0.0000000004500000 | | 0.0000000004500000 |
| | | | UNI | 0.0000000005000000 | | 0.0000000005000000 |
| | | | USD | 10.6146309477967400 | | 10.6146309477967400 |
| | | | USDT | 0.0000000145053180 | | 0.0000000145053180 |
| | | | XRP | 1,739.3748197895410000 | | 1,739.3748197895410000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35526 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.0094199484289050 |
| | | | AVAX | | | 17.5092433440492300 |
| | | | BTC | 0.0000000050004554 | | 0.0000000050004554 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAD | 0.0000000003846538 | | 0.0000000003846538 |
| | | | COMP | 1.0000000000000000 | | 1.0000000000000000 |
| | | | ETH | 0.0000000003641797 | | 0.0000000003641797 |
| | | | ETHW | | | 10.0075828405141775 |
| | | | FTM | | | 554.1171629002922000 |
| | | | LINK | 0.0000000003748060 | | 0.0000000003748060 |
| | | | LUNA2_LOCKED | 5.3577744500000000 | | 5.3577744500000000 |
| | | | MATIC | 0.0000000075733495 | | 0.0000000075733495 |
| | | | MKR | | | 0.1140267228409440 |
| | | | TRX | 10.0000000000000000 | | 10.0000000000000000 |
| | | | USD | 1,076.9095762563000000 | | 1,076.9095762563000000 |
| | | | USTC | 0.0000000004370430 | | 0.0000000004370430 |
| | | | XRP | | | 32.7921989719211140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33540 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0315955836000000 |
| | | | DOT | | | -26.7214235220434940 |
| | | | ETH | | | 0.6779801660000000 |
| | | | ETHW | | | 0.6779801660000000 |
| | | | FTM | | | 785.6614524638538000 |
| | | | FTT | | | 24.3337193900000000 |
| | | | LINK | | | 39.2813194987721300 |
| | | | MANA | | | 327.7759123100000000 |
| | | | RUNE | | | 145.5771790502787200 |
| | | | SOL | | | 10.1330052533007870 |
| | | | SRM | | | 474.2634516900000000 |
| | | | SRM_LOCKED | | | 6.6131993200000000 |
| | | | USD | | Undetermined* | 1,155.5256729667850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57073 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 5.3034888163886660 |
| | | | BNB | | | 0.3845222954195700 |
| | | | BTC | | | 0.0211400500000000 |
| | | | ETH | | | 0.4205645320339892 |
| | | | ETHW | | | 0.3739305520339892 |
| | | | EUR | | | 0.0003069663133560 |
| | | | FTM | | | 43.1528427005402600 |
| | | | FTT | 15.3237012900000000 | | 15.3237012900000000 |
| | | | SOL | | | 6.0766315831650380 |
| | | | USD | | | 5.5557660219007730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39878 | Name on file | FTX Trading Ltd. | AAVE | 0.0001238385283832 | FTX Trading Ltd. | 0.0001238385283832 |
| | | | APE | | | 0.1600373884576600 |
| | | | ATLAS | 80,464.3421140000000000 | | 80,464.3421140000000000 |
| | | | AURY | 0.9955000000000000 | | 0.9955000000000000 |
| | | | AVAX | | | 0.0676418787393360 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AXS | 44.829722234747460 | | 44.829722234747460 |
| | | | BNB | 0.003371010096760 | | 0.003371010096760 |
| | | | BRZ | 0.103025116616790 | | 0.103025116616790 |
| | | | BTC | | | 0.000085087666079 |
| | | | DMG | 9,713.684635200000000 | | 9,713.684635200000000 |
| | | | DOT | | | 0.130420340712567 |
| | | | ETH | | | 0.000484099671780 |
| | | | ETHW | 0.000824773800000 | | 0.000824773800000 |
| | | | FTT | 151.583250100000000 | | 151.583250100000000 |
| | | | LINK | | | 0.076878609653844 |
| | | | LUNA2 | 4.841395595000000 | | 4.841395595000000 |
| | | | LUNA2_LOCKED | 11.296589720000000 | | 11.296589720000000 |
| | | | LUNC | | | 0.000002036000000 |
| | | | RUNE | 0.075141911121440 | | 0.075141911121440 |
| | | | SAND | 0.661090600000000 | | 0.661090600000000 |
| | | | SHIB | 17,686.460000000000000 | | 17,686.460000000000000 |
| | | | SOL | | | 0.005169100936535 |
| | | | UNI | 0.083620288458000 | | 0.083620288458000 |
| | | | USD | 0.004111773733802 | | 0.004111773733802 |
| | | | USDT | 0.000000014619150 | | 0.000000014619150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81323 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.757140382068000 |
| | | | BOBA | 2,669.224214000000000 | | 2,669.224214000000000 |
| | | | BTC | 0.134234024920145 | | 0.134234024920145 |
| | | | DOT | 149.091329585565100 | | 149.091329585565100 |
| | | | ETH | 1.621360636991570 | | 1.621360636991570 |
| | | | ETHBULL | 0.000000000200000 | | 0.000000000200000 |
| | | | ETHW | 1.613728572312170 | | 1.613728572312170 |
| | | | FLOW-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FTT | 0.000000007935791 | | 0.000000007935791 |
| | | | KNC | 0.000000005729790 | | 0.000000005729790 |
| | | | LUNA2 | 1.185647122000000 | | 1.185647122000000 |
| | | | LUNA2_LOCKED | 2.766509951000000 | | 2.766509951000000 |
| | | | LUNC | 258,177.157018215480000 | | 258,177.157018215480000 |
| | | | MATIC | 223.036090232996620 | | 223.036090232996620 |
| | | | RAY | 154.021233623157770 | | 154.021233623157770 |
| | | | SAND | 599.667120000000000 | | 599.667120000000000 |
| | | | SOL | 320.667053070390500 | | 320.667053070390500 |
| | | | STSOL | 0.006107088313960 | | 0.006107088313960 |
| | | | USD | 182.955420057962040 | | 182.955420057962040 |
| | | | USTC | 0.000000004573273 | | 0.000000004573273 |
| | | | WAVES | 0.497150000000000 | | 0.497150000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95000 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -1.129000000000000 | | -1.129000000000000 |
| | | | TRX | 0.004269050000000 | | 0.004269050000000 |
| | | | USD | 3,316.078119434825600 | | 3,316.078119434825600 |
| | | | USDC | 829.180000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000007294741 | | 0.000000007294741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that such customer's claim and amounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19019 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 83.596004542089820 |
| | | | APE | 0.000000006727000 | | 0.000000006727000 |
| | | | ATOM | | | 49.035305059779120 |
| | | | AVAX | 0.000000005144767 | | 0.000000005144767 |
| | | | BOBA | 117.777618000000000 | | 117.777618000000000 |
| | | | BTC | | | 0.060306215134980 |
| | | | DOGE | | | 1,423.583813534363600 |
| | | | DOT | 0.000000003200530 | | 0.000000003200530 |
| | | | ETH | 0.000000005883970 | | 0.000000005883970 |
| | | | ETHW | 0.000764060000000 | | 0.000764060000000 |
| | | | FTM | 89.242490303128680 | | 89.242490303128680 |
| | | | FTT | 0.039690505850709 | | 0.039690505850709 |
| | | | GALA | 1,029.810171000000000 | | 1,029.810171000000000 |
| | | | GENE | 15.000000000000000 | | 15.000000000000000 |
| | | | LINK | 0.000000004190956 | | 0.000000004190956 |
| | | | LRC | 304.942528800000000 | | 304.942528800000000 |
| | | | LUNA2 | 3.779424118000000 | | 3.779424118000000 |
| | | | LUNA2_LOCKED | 8.818656276000000 | | 8.818656276000000 |
| | | | LUNC | 17,781.714157334623000 | | 17,781.714157334623000 |
| | | | MATIC | 0.000000008710220 | | 0.000000008710220 |
| | | | RAY | 601.159926630000000 | | 601.159926630000000 |
| | | | SAND | 0.991337900000000 | | 0.991337900000000 |
| | | | SOL | 72.437829208701800 | | 72.437829208701800 |
| | | | SPELL | 46,947.507365614770000 | | 46,947.507365614770000 |
| | | | SRM | 138.488757240000000 | | 138.488757240000000 |
| | | | SRM_LOCKED | 2.117316880000000 | | 2.117316880000000 |
| | | | USD | 0.648012601047601 | | 0.648012601047601 |
| | | | USDT | 670.905654541055700 | | 670.905654541055700 |
| | | | USTC | 0.000000006655110 | | 0.000000006655110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26573 | Name on file | FTX Trading Ltd. | NFT (30965020711407542O/FTX AU - WE ATE HERE! #30476) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 199.985607300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39345 | Name on file | FTX Trading Ltd. | ETH | 2.241504930000000 | FTX Trading Ltd. | 2.241504930000000 |
| | | | ETHW | 2.240563500000000 | | 2.240563500000000 |
| | | | LUNA2 | 24.314570470000000 | | 24.314570470000000 |
| | | | LUNA2_LOCKED | 55.170977180000000 | | 55.170977180000000 |
| | | | LUNC | 0.000000017200000 | | 0.000000017200000 |
| | | | NFT (35088428381927509/FTX CRYPTO CUP 2022 KEY #21278) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (39045572944862452523/FTX EU - WE ARE HERE! #149216) | | | 1.000000000000000 |
| | | | NFT (410169069488497497/FTX EU - WE ARE HERE! #149339) | | | 1.000000000000000 |
| | | | NFT (49511372580856303/FTX AU - WE ARE HERE! #51292) | | | 1.000000000000000 |
| | | | NFT (50722716898254650/FTX EU - WE ARE HERE! #149466) | | | 1.000000000000000 |
| | | | USD | 3,314.774164163886000 | | 3,314.774164163886000 |
| | | | USDT | | | 2,377.076780638882600 |
| | | | USTC | 0.000000007839250 | | 0.000000007839250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70784 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.201602007980560 |
| | | | ETHW | 0.200507794226410 | | 0.200507794226410 |
| | | | USD | 998.027802246607000 | | 998.027802246607000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56203 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 13.238970704936030 |
| | | | CRO | 2,659.725966230000000 | | 2,659.725966230000000 |
| | | | FTT | 157.753227530000000 | | 157.753227530000000 |
| | | | LUNA2 | 0.002854122997000 | | 0.002854122997000 |
| | | | LUNA2_LOCKED | 0.006659620327000 | | 0.006659620327000 |
| | | | LUNC | 0.009194236688020 | | 0.009194236688020 |
| | | | MATIC | 2,613.578619986361400 | | 2,613.578619986361400 |
| | | | SOL | 0.007006380000000 | | 0.007006380000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 1.349284243275000 | | 1.349284243275000 |
| | | | USDT | 4,506.932908288694000 | | 4,506.932908288694000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18234 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.452760252600000 |
| | | | ETH | 5.000048430000000 | | 5.000048430000000 |
| | | | ETHW | 5.000048426000615 | | 5.000048426000615 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | LUNA2 | 0.026939211400000 | | 0.026939211400000 |
| | | | LUNA2_LOCKED | 0.062858159940000 | | 0.062858159940000 |
| | | | LUNC | 5,866.070000000000000 | | 5,866.070000000000000 |
| | | | SAND | 220.000000000000000 | | 220.000000000000000 |
| | | | USD | 0.000707287984700 | | 0.000707287984700 |
| | | | USDT | 0.007114430391660 | | 0.007114430391660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58671 | Name on file | FTX Trading Ltd. | AAVE | 0.009990500000000 | FTX Trading Ltd. | 0.009990500000000 |
| | | | BNB | 0.099981000000000 | | 0.099981000000000 |
| | | | BTC | 0.000000020000000 | | 0.000000020000000 |
| | | | ETH | | | 0.035450773232840 |
| | | | ETHW | 0.035264302184510 | | 0.035264302184510 |
| | | | LUNA2 | 0.001879119561000 | | 0.001879119561000 |
| | | | LUNA2_LOCKED | 0.004384612308000 | | 0.004384612308000 |
| | | | LUNC | 409.182240600000000 | | 0.456759017866660 |
| | | | SOL | | | 0.456759017866660 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000048648101934 | | 0.000048648101934 |
| | | | USDT | 22.159136397068742 | | 22.159136397068742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43937 | Name on file | FTX Trading Ltd. | APE | 17.200000000000000 | FTX Trading Ltd. | 17.200000000000000 |
| | | | ATOM-PERP | 4.760000000000000 | | 4.760000000000000 |
| | | | BAT | 45.000000000000000 | | 45.000000000000000 |
| | | | BNB | | | 0.421099110000000 |
| | | | BTC | 0.030173787691300 | | 0.030173787691300 |
| | | | CRO | 500.000000000000000 | | 500.000000000000000 |
| | | | ENS | 2.999400000000000 | | 2.999400000000000 |
| | | | ETH | 0.840349670000000 | | 0.840349670000000 |
| | | | ETHW | 0.772349670000000 | | 0.772349670000000 |
| | | | FTT | 25.105907721646600 | | 25.105907721646600 |
| | | | LINK | | | 5.548939990000000 |
| | | | LOOKS-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | LRC | 30.000000000000000 | | 30.000000000000000 |
| | | | LUNA2 | 0.095647309580000 | | 0.095647309580000 |
| | | | LUNA2_LOCKED | 0.223177055700000 | | 0.223177055700000 |
| | | | LUNC | 15,000.003225751572000 | | 15,000.003225751572000 |
| | | | MANA-PERP | 41.000000000000000 | | 41.000000000000000 |
| | | | MATIC | 409.247108325683600 | | 409.247108325683600 |
| | | | SHIB | 19,954,377.670000000000000 | | 19,954,377.670000000000000 |
| | | | SHIB-PERP | 14,100,000.000000000000000 | | 14,100,000.000000000000000 |
| | | | SOL | | | 6.035716613959191 |
| | | | SPELL-PERP | 96,700.000000000000000 | | 96,700.000000000000000 |
| | | | SUSHI | | | 70.421816219190750 |
| | | | UNI | 12.172884108000000 | | 12.172884108000000 |
| | | | USD | 0.000000000000000 | | -364.305068053783600 |
| | | | XRP | | | 510.563850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66507 | Name on file | FTX Trading Ltd. | ANC | 0.999810000000000 | FTX Trading Ltd. | 0.999810000000000 |
| | | | AVAX | | | 0.204865378181100 |
| | | | BTC | | | 0.005143743832750 |
| | | | ETH | | | 0.167102572405980 |
| | | | ETHW | 0.166198666505130 | | 0.166198666505130 |
| | | | GMT | 0.993920000000000 | | 0.993920000000000 |
| | | | LUNA2 | 0.156531588400000 | | 0.156531588400000 |
| | | | LUNA2_LOCKED | 0.365240372800000 | | 0.365240372800000 |
| | | | NFT (306334753894361166/FTX - WE ARE HERE! #185543) | | | 1.000000000000000 |
| | | | NFT (313742770619027392/FTX EU - WE ARE HERE! #185785) | | | 1.000000000000000 |
| | | | NFT (354222867903250436/FTX EU - WE ARE HERE! #185693) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (555262254883763692/FTX AU - WE ARE HERE! #67567) | | | 1.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | USD | 25.294520452601237 | | 25.294520452601237 |
| | | | USDT | 0.586516009914198 | | 0.586516009914198 |
| | | | USTC | 1.048499230121660 | | 1.048499230121660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75169 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | FTT | 35.995151200000000 | | 35.995151200000000 |
| | | | USD | 105,356.052758875000000 | | 105,356.052758875000000 |
| | | | USDT | | | 20.676126200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77832 | Name on file | FTX Trading Ltd. | ETC-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | ETH | | | 0.033687723000030 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.033504662280180 | | 0.033504662280180 |
| | | | FTT | 3.880009762994360 | | 3.880009762994360 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000049450084 | | 0.000000049450084 |
| | | | LUNA2_LOCKED | 0.000000115383530 | | 0.000000115383530 |
| | | | LUNA2-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC | 0.010767864014430 | | 0.010767864014430 |
| | | | SOL | 0.010218212009100 | | 0.010218212009100 |
| | | | TRX | 0.000046036310950 | | 0.000046036310950 |
| | | | USD | 34.584527001552220 | | 34.584527001552220 |
| | | | USDT | 1,296.899439930375800 | | 1,296.899439930375800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31393 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 410.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BTC | | | 0.000000009548353 |
| | | | DENT | | | 1.000000000000000 |
| | | | GALA | | | 0.306935001764309 |
| | | | KIN | | | 4.000000000000000 |
| | | | MATIC | | | 0.000185201532203 |
| | | | NFT (330575183711149316/THE HILL BY FTX #26311) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 22.010341490000000 |
| | | | TRX | | | 15.918471080000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | Undetermined* | | -173.016231333548660 |
| | | | USDT | | | 0.000000002966691 |
| | | | XRP | | | 362.464156765557400 |
| | | | YFI | | | 0.000000015205796 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11474 | Name on file | FTX Trading Ltd. | BTC | 0.837142277981490 | FTX Trading Ltd. | 0.837142277981490 |
| | | | CRO | 2,100.000000000000000 | | 2,100.000000000000000 |
| | | | ETH | | | 1.021250721523700 |
| | | | ETHW | 1.015878609613640 | | 1.015878609613640 |
| | | | FTT | 45.096696000000000 | | 45.096696000000000 |
| | | | GALA | 200.000000000000000 | | 200.000000000000000 |
| | | | LUNA2 | 0.247674344700000 | | 0.247674344700000 |
| | | | LUNA2_LOCKED | 0.577906804200000 | | 0.577906804200000 |
| | | | LUNC | 53,931.610000000000000 | | 53,931.610000000000000 |
| | | | MANA | 399.994180000000000 | | 399.994180000000000 |
| | | | MATIC | 9.998000000000000 | | 9.998000000000000 |
| | | | PTU | 200.000000000000000 | | 200.000000000000000 |
| | | | SAND | 49.994180000000000 | | 49.994180000000000 |
| | | | SOL | 42.256617670000000 | | 42.256617670000000 |
| | | | TONCOIN | 20.000000000000000 | | 20.000000000000000 |
| | | | UNI | 10.137039400000000 | | 10.137039400000000 |
| | | | USD | 61.445368089928360 | | 61.445368089928360 |
| | | | XRP | 9.998000000000000 | | 9.998000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74300 | Name on file | FTX Trading Ltd. | ATLAS | 17,363.710602350000000 | FTX Trading Ltd. | 17,363.710602350000000 |
| | | | ATLAS-PERP | -17,480.000000000000000 | | -17,480.000000000000000 |
| | | | BTC | | | 0.058573661500000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,998.911219328600000 | | 4,998.911219328600000 |
| | | | USDT | 0.000000000673924 | | 0.000000000673924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63074 | Name on file | FTX Trading Ltd. | BTC | 0.017514695141880 | FTX Trading Ltd. | 0.017514695141880 |
| | | | ETH | 0.143456754988734 | | 0.143456754988734 |
| | | | ETHW | 0.000000004862790 | | 0.000000004862790 |
| | | | EUR | 14.417017300389757 | | 14.417017300389757 |
| | | | FTM | 13.944856501882220 | | 13.944856501882220 |
| | | | FTT | 0.042235757923828 | | 0.042235757923828 |
| | | | SOL | 1.053100945730000 | | 1.053100945730000 |
| | | | USD | 0.000000014789596 | | 0.000000014789596 |
| | | | USDT | 0.000000010289966 | | 0.000000010289966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29484 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000400000000000 |
| | | | ETHW | | | 0.000402130000000 |
| | | | LUNA2 | | | 0.008308194168000 |
| | | | LUNA2_LOCKED | | | 0.019385786390000 |
| | | | LUNC | 1,809.126000000000000 | | 1,809.126772000000000 |
| | | | MAGIC | | | 0.631768910000000 |
| | | | NFT (336808018226353491/FTX EU - WE ARE HERE! #239661) | | | 1.000000000000000 |
| | | | NFT (482472581332521125/FTX EU - WE ARE HERE! #239642) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (53069499424487356 9)/FTX EU - WE ARE HERE! #239624) | | | 1.000000000000000 |
| | | | SOL | | | 0.003059940000000 |
| | | | TRX | | | 0.001565000000000 |
| | | | USD | | | 0.029769126300000 |
| | | | USDT | 72.000000000000000 | | 72.460432300438400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41047 | Name on file | FTX Trading Ltd. | AVAX | 0.520889648848310 | FTX Trading Ltd. | 0.520889648848310 |
| | | | BTC | 0.004912715992475 | | 0.004912715992475 |
| | | | ETH | | | 0.043276649161900 |
| | | | ETHW | 0.043105921287340 | | 0.043105921287340 |
| | | | LUNA2 | 0.004318668678000 | | 0.004318668678000 |
| | | | LUNA2_LOCKED | 0.010076893580000 | | 0.010076893580000 |
| | | | LUNC | 1.581509822900000 | | 1.581509822900000 |
| | | | SOL | | | 0.009975993476940 |
| | | | TRX | 0.000782000000000 | | 0.000782000000000 |
| | | | USD | 0.004473470803190 | | 0.004473470803190 |
| | | | USDT | -2.547713392976047 | | -2.547713392976047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47516 | Name on file | FTX Trading Ltd. | AVAX | 2.900000000000000 | FTX Trading Ltd. | 2.900000000000000 |
| | | | DOGE | 0.000000000977070 | | 0.000000000977070 |
| | | | DYDX | 5.971945100000000 | | 5.971945100000000 |
| | | | ETH | | | 0.501432557478612 |
| | | | ETHW | 0.000000026218742 | | 0.000000026218742 |
| | | | FTM | 0.000000009327510 | | 0.000000009327510 |
| | | | FTT | 33.659952881966900 | | 33.659952881966900 |
| | | | KNC | 135.572018982325060 | | 135.572018982325060 |
| | | | KNCBULL | 46,607.547445180000000 | | 46,607.547445180000000 |
| | | | LTC | 0.691915687797870 | | 0.691915687797870 |
| | | | MATIC | 0.000000003994920 | | 0.000000003994920 |
| | | | SOL | 6.249997560796472 | | 6.249997560796472 |
| | | | SRM | 36.795580070000000 | | 36.795580070000000 |
| | | | SRM_LOCKED | 0.519286510000000 | | 0.519286510000000 |
| | | | SUSHI | | | 3.981208378344270 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 2.036539813612440 | | 2.036539813612440 |
| | | | USDT | 98.870622709782310 | | 98.870622709782310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20225 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 225.279291846694520 |
| | | | BCH | | | 0.107753834385410 |
| | | | DOT | | | 2.178447210086140 |
| | | | LINK | 0.000020099816290 | | 0.000020099816290 |
| | | | LUNA2 | 0.040732154870000 | | 0.040732154870000 |
| | | | LUNA2_LOCKED | 0.095041694710000 | | 0.095041694710000 |
| | | | LUNC | 8,869.512480798580000 | | 8,869.512480798580000 |
| | | | USD | 887.524116997769400 | | 887.524116997769400 |
| | | | USDT | 0.000000005629945 | | 0.000000005629945 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27854 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.686051334466420 |
| | | | CTX | | | 0.000000003200000 |
| | | | LUNC | | | 0.000000008226490 |
| | | | NFT (30210055476963053)/FTX EU - WE ARE HERE! #279184) | | | 1.000000000000000 |
| | | | NFT (41608175149634939)/FTX EU - WE ARE HERE! #279198) | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.000000009066610 |
| | | | USTC | | | 0.000000003946540 |
| | | | XPLA | | | 480.989958000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72247 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007818290 | FTX Trading Ltd. | 0.000000007818290 |
| | | | BAO | 0.000000002389721 | | 0.000000002389721 |
| | | | BNB | 0.000000002493369 | | 0.000000002493369 |
| | | | BTC | 0.000224173577315 | | 0.000224173577315 |
| | | | BTT | 537.558469908865400 | | 537.558469908865400 |
| | | | ETH | 0.002840856562290 | | 0.002840856562290 |
| | | | ETHW | 0.002840854379650 | | 0.002840854379650 |
| | | | EUR | 0.000000001440773 | | 0.000000001440773 |
| | | | FTT | 2.204616480000000 | | 2.204616480000000 |
| | | | LTC | 0.000000005826500 | | 0.000000005826500 |
| | | | NFT (50056242438294950 7)/THE HILL BY FTX #37543) | | | 1.000000000000000 |
| | | | OMG | 0.000000007392109 | | 0.000000007392109 |
| | | | RAY | | | 0.006650577910340 |
| | | | SHIB | 90,012.273776800000000 | | 90,012.273776800000000 |
| | | | SOL | 0.000000005147660 | | 0.000000005147660 |
| | | | SOS | 116,723.015134264930000 | | 116,723.015134264930000 |
| | | | SRM | 1.021172160000000 | | 1.021172160000000 |
| | | | SRM_LOCKED | 0.016258550000000 | | 0.016258550000000 |
| | | | TRX | | | 0.056551751219950 |
| | | | TSLA | 0.000075690000000 | | 0.000075690000000 |
| | | | TSLAPRE | 0.000000000360000 | | 0.000000000360000 |
| | | | USD | 0.661336724661037 | | 0.661336724661037 |
| | | | USDT | | | 0.032252705170808 |
| | | | XRP | | | 0.002768353914311 |
| | | | ZAR | 0.000000043645669 | | 0.000000043645669 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18194 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BCH | 1.029310282839370 | | 1.029310282839370 |
| | | | BNB | 0.081343022866010 | | 0.081343022866010 |
| | | | BTC | 0.005287084708170 | | 0.005287084708170 |
| | | | DOGE | | | 211.197008500565910 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.02519540567543 0 |
| | | | ETHW | | | 0.017550721483080 |
| | | | FTT | 0.563944598600000 | | 0.563944598600000 |
| | | | GMT | 20.506543084742150 | | 20.506543084742150 |
| | | | KIN | 17.000000000000000 | | 17.000000000000000 |
| | | | LTC | 2.035497491927540 | | 2.035497491927540 |
| | | | LUNA2 | 0.384240221000000 | | 0.384240221000000 |
| | | | LUNA2_LOCKED | 0.893911578200000 | | 0.893911578200000 |
| | | | LUNC | 499.660145236000000 | | 499.660145236000000 |
| | | | NFT (33268069106920 7919/FTX AU - WE ARE HERE! #41009) | | | 1.000000000000000 |
| | | | NFT (34944282900751 7066/MONZA TICKET STUB #1777) | | | 1.000000000000000 |
| | | | NFT (37705505679260 6031/MONACO TICKET STUB #1243) | | | 1.000000000000000 |
| | | | RAY | 20.208219100000000 | | 20.208219100000000 |
| | | | SOL | | | 1.296774336131566 |
| | | | SRM | 6.492712260000000 | | 6.492712260000000 |
| | | | SRM_LOCKED | 0.006717680000000 | | 0.006717680000000 |
| | | | TRX | | | 84.064043007810640 |
| | | | USD | 15.871471414756359 | | 15.871471414756359 |
| | | | USDT | | | 61.618878995289280 |
| | | | USTC | 48.993111092000000 | | 48.993111092000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85473 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000003 |
| | | | ATOM | | | 0.069724720000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | BAND | 698.214416325665600 | | 698.214416325665600 |
| | | | ETHW | | | 0.000513730000000 |
| | | | FTT | | | 0.007231200000000 |
| | | | LUNA2 | | | 0.004062067720000 |
| | | | LUNA2_LOCKED | | | 0.009478158013000 |
| | | | LUNC | | | 0.008182000000000 |
| | | | NFT (31550586551227 0688/FTX EU - WE ARE HERE! #27829) | | | 1.000000000000000 |
| | | | NFT (38868545646814 6539/FTX AU - WE ARE HERE! #38783) | | | 1.000000000000000 |
| | | | NFT (44897227633522 5716/FTX EU - WE ARE HERE! #27743) | | | 1.000000000000000 |
| | | | NFT (49687730520397 5830/FTX AU - WE ARE HERE! #38811) | | | 1.000000000000000 |
| | | | NFT (53032069500643 8248/FTX EU - WE ARE HERE! #27869) | | | 1.000000000000000 |
| | | | SRM | | | 1.326082880000000 |
| | | | SRM_LOCKED | | | 18.983500760000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | 50.695695108699210 | | 50.695695108699210 |
| | | | USDT | | | 0.000000004332174 |
| | | | USTC | | | 0.575000000000000 |
| | | | XRP | | | 1.315139260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35406 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 1,729.661272405605000 |
| | | | BTC | 3.833075221648990 | | 3.833075221648990 |
| | | | FRONT | 3,464.479780000000000 | | 3,464.479780000000000 |
| | | | TRX | 16.173914870000000 | | 16.173914870000000 |
| | | | USD | 0.935656025133383 | | 0.935656025133383 |
| | | | USDT | 2,308.626774236500000 | | 2,308.626774236500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83707 | Name on file | FTX Trading Ltd. | BEAR | 848,163.400000000000000 | FTX Trading Ltd. | 848,163.400000000000000 |
| | | | BNB | 0.297970068493364 | | 0.297970068493364 |
| | | | BNBHEDGE | 21.878344000000000 | | 21.878344000000000 |
| | | | BULL | 2.869603500000000 | | 2.869603500000000 |
| | | | ETHBULL | 64.805826000000000 | | 64.805826000000000 |
| | | | ETHHEDGE | 13.760008000000000 | | 13.760008000000000 |
| | | | LTC | | | 2.152569902903529 |
| | | | LUNA2 | 2.503275544000000 | | 2.503275544000000 |
| | | | LUNA2_LOCKED | 5.840976269000000 | | 5.840976269000000 |
| | | | LUNC | 285,093.520000000000000 | | 285,093.520000000000000 |
| | | | USD | 14.602113820024666 | | 14.602113820024666 |
| | | | USDT | 0.000000011979398 | | 0.000000011979398 |
| | | | XRPBULL | 12,270,205.800000000000000 | | 12,270,205.800000000000000 |
| | | | XRPHEDGE | 4.335053600000000 | | 4.335053600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35927 | Name on file | FTX Trading Ltd. | AXS | 74.593034864793760 | FTX Trading Ltd. | 74.593034864793760 |
| | | | BTC | 0.038739830909970 | | 0.038739830909970 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DOGE | 1,981.023193320928800 | | 1,981.023193320928800 |
| | | | ETH | | | 0.160810523468800 |
| | | | FTT | 50.917213890000000 | | 50.917213890000000 |
| | | | SOL | 30.162136850000000 | | 30.162136857978660 |
| | | | SYN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 161.972610288178740 | | 161.972610288178740 |
| | | | XRP | 224.996095138315920 | | 224.996095138315920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60989 | Name on file | FTX Trading Ltd. | BNB | 2.602015724924330 | FTX Trading Ltd. | 2.602015724924330 |
| | | | ETH | 0.001067320000000 | | 0.001067320000000 |
| | | | ETHW | 0.007015790000000 | | 0.007015790000000 |
| | | | FTT | 30.980965234878507 | | 30.980965234878507 |
| | | | LUNA2 | 0.099313317550000 | | 0.099313317550000 |
| | | | LUNA2_LOCKED | 0.231731074300000 | | 0.231731074300000 |
| | | | LUNC | 22,410.754145250000000 | | 22,410.754145250000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (56963328947343 5034/THE HILL BY FTX #7413) | | | 1.000000000000000 |
| | | | RAY | 135.876967782597230 | | 135.876967782597230 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 0.000000004948800 | | 0.000000004948800 |
| | | | TRX | | | 17.193584183672690 |
| | | | UNI | | | 0.000000009582080 |
| | | | USD | 0.128676153461956 | | 0.128676153461956 |
| | | | USDT | | | 94.078959621827150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43896 | Name on file | FTX Trading Ltd. | APT | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | ATOM | 2,999.999230000000000 | | 2,999.999230000000000 |
| | | | ATOM-PERP | | | 300.000000000000000 |
| | | | BABA | 300.000000000000000 | | 300.000000000000000 |
| | | | BTC | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC-PERP | | | 2.000000000000000 |
| | | | DYDX | | | 0.000000005409624 |
| | | | DYDX-PERP | | | 30,569.100000000000000 |
| | | | FLOW-PERP | | | 1,500.000000000000000 |
| | | | NFT (323112256000530903)/THE HILL BY FTX #14272) | | | 1.000000000000000 |
| | | | NFT (329655312136782907/FTX CRYPTO CUP 2022 KEY #11560) | | | 1.000000000000000 |
| | | | SHIT-PERP | | | 10.000000000000000 |
| | | | TONCOIN | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | TONCOIN-PERP | | | 50,000.600000000000000 |
| | | | USD | | | -230,972.428066191200000 |
| | | | USDT | 0.000000013089790 | | 0.000000013089790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6026 | Name on file | FTX Trading Ltd. | AAVE | 0.002503848091870 | FTX Trading Ltd. | 0.002503848091870 |
| | | | ALGO | 0.000000009671740 | | 0.000000009671740 |
| | | | APE | 0.051632558953290 | | 0.051632558953290 |
| | | | ATOM | 0.000000009497300 | | 0.000000009497300 |
| | | | AVAX | 0.007558234876320 | | 0.007558234876320 |
| | | | BTC | 0.000062693906270 | | 0.000062693906270 |
| | | | FTT | 26.295079380000000 | | 26.295079380000000 |
| | | | GAL | 0.031277000000000 | | 0.031277000000000 |
| | | | IMX | 0.057708000000000 | | 0.057708000000000 |
| | | | LUNA2 | 0.000000044423831 | | 0.000000044423831 |
| | | | LUNA2_LOCKED | 0.000000103655607 | | 0.000000103655607 |
| | | | LUNC | 0.009658000000000 | | 0.009658000000000 |
| | | | MKR | 0.000587095385360 | | 0.000587095385360 |
| | | | NFT (372338649395214146/FTX AU - WE ARE HERE! #51708) | | | 1.000000000000000 |
| | | | NFT (423599322594546409/FTX EU - WE ARE HERE! #39377) | | | 1.000000000000000 |
| | | | NFT (440581027924456774/FTX AU - WE ARE HERE! #51680) | | | 1.000000000000000 |
| | | | NFT (454092078523264202/FTX EU - WE ARE HERE! #39307) | | | 1.000000000000000 |
| | | | NFT (535427927579297318/FTX AU - WE ARE HERE! #38993) | | | 1.000000000000000 |
| | | | SOL | 0.004638376790350 | | 0.004638376790350 |
| | | | SUN | 33.672000000000000 | | 33.672000000000000 |
| | | | TRX | | | 0.524222134131140 |
| | | | USD | 2,978.501539488439000 | | 2,978.501539488439000 |
| | | | USTC | 0.000000006021920 | | 0.000000006021920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66000 | Name on file | FTX Trading Ltd. | BTC | 0.001309091777910 | FTX Trading Ltd. | 0.001309091777910 |
| | | | DOGE | 388.895880000000000 | | 388.895880000000000 |
| | | | ETH | 0.008963105148110 | | 0.008963105148110 |
| | | | ETHW | 0.008950456398450 | | 0.008950456398450 |
| | | | LUNA2 | 0.284272819446095 | | 0.284272819446095 |
| | | | LUNA2_LOCKED | 0.663303261928673 | | 0.663303261928673 |
| | | | LUNC | 61,901.006484400000000 | | 61,901.006484400000000 |
| | | | SOL | | | 1.568367459311840 |
| | | | USD | 346.938634539315500 | | 346.938634539315500 |
| | | | USDT | 1,712.245590007487000 | | 1,712.245590007487000 |
| | | | XRP | 0.000000001290660 | | 0.000000001290660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36649 | Name on file | FTX Trading Ltd. | ATOM-PERP | 65.060000000000000 | FTX Trading Ltd. | 65.060000000000000 |
| | | | BNB | | | 1.475369639586360 |
| | | | BTC | | | 0.003013116500721 |
| | | | BTC-PERP | 0.002800000000000 | | 0.002800000000000 |
| | | | ETH | | | 0.007032925580700 |
| | | | ETH-PERP | 0.008000000000000 | | 0.008000000000000 |
| | | | ETHW | 0.046991070000000 | | 0.046991070000000 |
| | | | FTT | 0.839950410000000 | | 0.839950410000000 |
| | | | LTC | 0.000000002064940 | | 0.000000002064940 |
| | | | LUNA2 | 0.000000010115631 | | 0.000000010115631 |
| | | | LUNA2_LOCKED | 0.000000023603139 | | 0.000000023603139 |
| | | | LUNC | 0.002202700000000 | | 0.002202700000000 |
| | | | MATIC | 0.089100000000000 | | 0.682030024535730 |
| | | | PAXG | | | 0.089100000000000 |
| | | | SOL | | | 0.017951218593560 |
| | | | USD | -175.160034991298900 | | -175.160034991298900 |
| | | | USDT | 0.003017330656355 | | 0.003017330656355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68463* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000007 | FTX Trading Ltd. | -0.000000000000007 |
| | | | ADA-PERP | -830.000000000000000 | | -830.000000000000000 |
| | | | ALGO-PERP | 2,292.000000000000000 | | 2,292.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AXS-PERP | -49.699999999999600 | | -49.699999999999600 |
| | | | BTC | 2.276371410000000 | | 2.276371410000000 |
| | | | CHZ-PERP | 1,700.000000000000000 | | 1,700.000000000000000 |
| | | | CRV-PERP | 638.000000000000000 | | 638.000000000000000 |

68463*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE-PERP | 5,951.000000000000000 | | 5,951.000000000000000 |
| | | | DOT-PERP | -30.699999999997700 | | -30.699999999997700 |
| | | | EGLD-PERP | -6.089999999999900 | | -6.089999999999900 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 190.200000000000000 | | 190.200000000000000 |
| | | | ETC-PERP | 22.500000000000000 | | 22.500000000000000 |
| | | | ETH-PERP | 0.400000000000000 | | 0.400000000000000 |
| | | | FIL-PERP | -65.199999999999200 | | -65.199999999999200 |
| | | | LINK-PERP | 145.800000000000000 | | 145.800000000000000 |
| | | | LOOKS-PERP | -1,638.000000000000000 | | -1,638.000000000000000 |
| | | | LTC-PERP | 6.050000000000000 | | 6.050000000000000 |
| | | | MATIC-PERP | 407.000000000000000 | | 407.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | OKB-PERP | -0.009999999999763 | | -0.009999999999763 |
| | | | OMG-PERP | 145.200000000000000 | | 145.200000000000000 |
| | | | OP-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | RSR-PERP | 40,500.000000000000000 | | 40,500.000000000000000 |
| | | | SAND-PERP | 27.000000000000000 | | 27.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL-PERP | 67.419999999999900 | | 67.419999999999900 |
| | | | SRM-PERP | 781.000000000000000 | | 781.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX | 0.000160000000000 | | 0.000160000000000 |
| | | | UNI-PERP | 60.400000000000000 | | 60.400000000000000 |
| | | | USD | -1,494.964936975172000 | | -10,563.319881975172000 |
| | | | USDT | 0.374574613581151 | | 0.374574613581151 |
| | | | XRP-PERP | 5,676.000000000000000 | | 5,676.000000000000000 |
| | | | XTZ-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | ZEC-PERP | 37.800000000000000 | | 37.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63891 | Name on file | FTX Trading Ltd. | BTC | 0.002625910000000 | FTX Trading Ltd. | 0.002625910000000 |
| | | | TRX | 0.002905000000000 | | 0.002905000000000 |
| | | | USDT | 9,889.000000000000000 | | 3,250.635969767228000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36214 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.193595832974330 |
| | | | DOT | | | 135.336670430328180 |
| | | | LUNA2 | 0.021890883060000 | | 0.021890883060000 |
| | | | LUNA2_LOCKED | 0.051078727150000 | | 0.051078727150000 |
| | | | LUNC | 4,766.785875884432000 | | 4,766.785875884432000 |
| | | | USD | 1.992884997549760 | | 1.992884997549760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78651 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | LEO | 111.983090000000000 | | 111.983090000000000 |
| | | | LTC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | -0.000000000002444 | | -0.000000000002444 |
| | | | SOL-PERP | 198.860000000000000 | | 198.860000000000000 |
| | | | TRX | 0.003108000000000 | | 0.003108000000000 |
| | | | USD | 26,000.000000000000000 | | 764.263588832319100 |
| | | | USDT | 1.259518465589754 | | 1.259518465589754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84618 | Name on file | FTX Trading Ltd. | BTC | 0.005099031000000 | FTX Trading Ltd. | 0.005099031000000 |
| | | | ETH | 0.059405225813960 | | 0.059405225813960 |
| | | | ETHW | 0.059081827053360 | | 0.059081827053360 |
| | | | FTT | 1.299753000000000 | | 1.299753000000000 |
| | | | LUNA2 | 0.000000019418870 | | 0.000000019418870 |
| | | | LUNA2_LOCKED | 0.000000045310698 | | 0.000000045310698 |
| | | | LUNC | 0.004228500000000 | | 0.004228500000000 |
| | | | SOL | 3.727702700000000 | | 3.727702700000000 |
| | | | SRM | 4.999050000000000 | | 4.999050000000000 |
| | | | USD | 0.000000011909439 | | 0.000000011909439 |
| | | | USDT | 0.778958492200190 | | 0.778958492200190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28206 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 2.000002811000000 |
| | | | BNB | | | 0.000000000745717 |
| | | | BTC | | | 0.000003666745000 |
| | | | FTT | | | 3.800000000000000 |
| | | | NFT (302267153054848077/FTX EU - WE ARE HERE! #197602) | | | 1.000000000000000 |
| | | | NFT (380594394215512258/THE HILL BY FTX #30783) | | | 1.000000000000000 |
| | | | NFT (456650939103466964/FTX CRYPTO CUP 2022 KEY #20223) | | | 1.000000000000000 |
| | | | NFT (459289330500353893/FTX EU - WE ARE HERE! #198015) | | | 1.000000000000000 |
| | | | NFT (480667988747374582/FTX EU - WE ARE HERE! #197385) | | | 1.000000000000000 |
| | | | TRX | | | 0.000000013064328 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 0.161696340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27055 | Name on file | FTX Trading Ltd. | GMT | | FTX Trading Ltd. | 0.008352260000000 |
| | | | NFT (569891555702433178/MONTREAL TICKET STUB #877) | | | 1.000000000000000 |
| | | | TRX | | | 7.998400000000000 |
| | | | USD | Undetermined* | | 0.193006585832126 |
| | | | USDT | | | 3,208.998072000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63592 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 5.685513747487110 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 94.000000000000000 | | |
| | | | GMT | 215.360646752070040 | | 215.360646752070040 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.861070893800000 | | 0.861070893800000 |
| | | | LUNA2_LOCKED | 2.009165419000000 | | 2.009165419000000 |
| | | | MATIC | 0.000000008155670 | | 0.000000008155670 |
| | | | SAND | 1.014699570000000 | | 1.014699570000000 |
| | | | SOL | | | 10.094689817210200 |
| | | | USD | 94.500000019896360 | | 94.500000019896360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51222 | Name on file | FTX Trading Ltd. | NFLX | 0.001622960000000 | FTX Trading Ltd. | 0.001622960000000 |
| | | | TSLA | 0.002849130000000 | | 0.002849130000000 |
| | | | USD | 194.468268146191950 | | 194.468268146191950 |
| | | | USDT | | | 140.764447731379280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56737 | Name on file | FTX Trading Ltd. | BTC | 0.005099950000000 | FTX Trading Ltd. | 0.005099950000000 |
| | | | DOGE | 300.054900318600000 | | 300.054900318600000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.000000013346865 | | 0.000000013346865 |
| | | | USDT | | | 377.606816055024200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33182 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 39.821663780000000 |
| | | | AVAX | | | 0.000895400000000 |
| | | | BOBA | | | 0.080297000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETH | | | 0.000073390113700 |
| | | | ETHW | | | 0.000313830000000 |
| | | | MATIC | | | 0.008719030000000 |
| | | | NEAR | | | 0.001601360000000 |
| | | | NFT (30316919919565315 4)/FTX EU - WE ARE HERE! #25662) | | | 1.000000000000000 |
| | | | NFT (4514705648928956 75/FTX CRYPTO CUP 2022 KEY #5773) | | | 1.000000000000000 |
| | | | NFT (5215408251574140 58)/FTX EU - WE ARE HERE! #26011) | | | 1.000000000000000 |
| | | | NFT (5320061014479091 32)/FTX EU - WE ARE HERE! #25856) | | | 1.000000000000000 |
| | | | NFT (5472164837493385 25)/THE HILL BY FTX #24467) | | | 1.000000000000000 |
| | | | STG | | | 0.004559980000000 |
| | | | TRX | | | 0.859927000000000 |
| | | | USD | Undetermined* | | 0.052875564957784 |
| | | | USDT | | | 0.009590425686115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43613 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 25.336422767666900 |
| | | | PAXG | 0.268769020000000 | | 0.268769020000000 |
| | | | USD | 250.274139650000000 | | 250.274139650000000 |
| | | | USDT | 0.000000008402293 | | 0.000000008402293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22265 | Name on file | FTX Trading Ltd. | AKRO | 36.548164140000000 | FTX Trading Ltd. | 36.548164140000000 |
| | | | ASD | 0.444005555549540 | | 0.444005555549540 |
| | | | AUD | 0.000000000026782 | | 0.000000000026782 |
| | | | BIT | 5.448964760000000 | | 5.448964760000000 |
| | | | BTC | 0.000000007289702 | | 0.000000007289702 |
| | | | CHF | 0.000000000005166 | | 0.000000000005166 |
| | | | CUSDT | 0.100000001000000 | | 0.100000001000000 |
| | | | DOGE | | | 25.001341750000000 |
| | | | DOT | | | 0.011011115980000 |
| | | | FTT | 0.379629893622061 | | 0.379629893622061 |
| | | | HKD | 0.001291525236942 | | 0.001291525236942 |
| | | | LINK | | | 0.000030013380300 |
| | | | MATIC | | | 1.003672712060000 |
| | | | RAY | | | 0.096791180640000 |
| | | | RUNE | 0.036521030476450 | | 0.036521030476450 |
| | | | SOL | | | 0.211590260302157 |
| | | | SOS-PERP | 2,900,000.000000000000 | | 2,900,000.000000000000 |
| | | | SRM | 0.058206980000000 | | 0.058206980000000 |
| | | | SRM_LOCKED | 0.000554230000000 | | 0.000554230000000 |
| | | | TRX | | | 34.782374150000000 |
| | | | TRY | 0.000000009863135 | | 0.000000009863135 |
| | | | USD | -0.481935965372541 | | -0.481935965372541 |
| | | | USDT | 2.005456668122501 | | 2.005456668122501 |
| | | | ZAR | 0.000000011102189 | | 0.000000011102189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64365 | Name on file | FTX Trading Ltd. | BNB | 0.233549116100700 | FTX Trading Ltd. | 0.233549116100700 |
| | | | BTC | | | 0.006988900390950 |
| | | | ETH | | | 0.035162251909080 |
| | | | ETHW | | | 0.001304965281893 0 |
| | | | EUR | 0.000000007733066 | | 0.000000007733066 |
| | | | FTT | 3.299373000000000 | | 3.299373000000000 |
| | | | SOL | | | 1.888324777606660 |
| | | | TRX | | | 0.000355214265940 |
| | | | USD | 0.000000010973928 | | 0.000000010973928 |
| | | | USDT | 0.172980889106718 | | 0.172980889106718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61522 | Name on file | FTX Trading Ltd. | 1INCH | 0.966370000000000 | FTX Trading Ltd. | 0.966370000000000 |
| | | | BTC | 0.024095425000000 | | 0.024095425000000 |
| | | | CRV | 0.952120000000000 | | 0.952120000000000 |
| | | | DOT | | | 30.233516529358642 |
| | | | ETH | 0.321938820000000 | | 0.321938820000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | FTM | | | 736.423593042670300 |
| | | | FTT | 22.695687000000000 | | 22.695687000000000 |
| | | | LUNA2 | 1.412133637000000 | | 1.412133637000000 |
| | | | LUNA2_LOCKED | 3.294978486000000 | | 3.294978486000000 |
| | | | LUNC | 81,961.702481650300000 | | 81,961.702481650300000 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 8.585715216372460 | | 8.585715216372460 |
| | | | USD | 4.609054261649755 | | 4.609054261649755 |
| | | | USDT | 199.280000000000000 | | 199.280000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48780 | Name on file | FTX Trading Ltd. | ETH | 0.862093388993220 | FTX Trading Ltd. | 0.862093388993220 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.858172732575300 | | 0.858172732575300 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | GALA | 9.978400000000000 | | 9.978400000000000 |
| | | | LOOKS | | | 1.006772795083200 |
| | | | LUNA2 | 0.111214401200000 | | 0.111214401200000 |
| | | | LUNA2_LOCKED | 0.259500269400000 | | 0.259500269400000 |
| | | | LUNC | 24,217.170000000000000 | | 24,217.170000000000000 |
| | | | SAND | 0.988840000000000 | | 0.988840000000000 |
| | | | SOL | 25.023931120000000 | | 25.023931120000000 |
| | | | USD | 1,614.975117618353000 | | 1,614.975117618353000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40672 | Name on file | FTX Trading Ltd. | ATOM | 0.000000008948412 | FTX Trading Ltd. | 0.000000008948412 |
| | | | AVAX | | | 9.769314090684418 |
| | | | AXS | | | 45.790376203386200 |
| | | | BNT | 0.000000001954204 | | 0.000000001954204 |
| | | | DOT | 0.000000003891878 | | 0.000000003891878 |
| | | | ETH | | | 0.000642026672380 |
| | | | ETHW | | | 0.000641164664415 |
| | | | FTM | | | 707.983154557264500 |
| | | | FTT | 10.597022800000000 | | 10.597022800000000 |
| | | | LINK | 0.000000006274210 | | 0.000000006274210 |
| | | | LUNA2 | 4.570400901000000 | | 4.570400901000000 |
| | | | LUNA2_LOCKED | 10.664268770000000 | | 10.664268770000000 |
| | | | OKB | 0.000000000109110 | | 0.000000000109110 |
| | | | RUNE | 0.000000000616117 | | 0.000000000616117 |
| | | | USD | 1.978482990725384 | | 1.978482990725384 |
| | | | USDT | 0.000000004190159 | | 0.000000004190159 |
| | | | USTC | 646.962337655807600 | | 646.962337655807600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49309 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.011876606420840 |
| | | | BTC | | | 0.000014474741650 |
| | | | DOT | | | 100.964342821286460 |
| | | | ETH | 3.022237371644251 | | 3.022237371644251 |
| | | | ETHW | 0.904143914414740 | | 0.904143914414740 |
| | | | GALA | 8.404000000000000 | | 8.404000000000000 |
| | | | LUNA2 | 2.691143027000000 | | 2.691143027000000 |
| | | | LUNA2_LOCKED | 6.279333729000000 | | 6.279333729000000 |
| | | | SHIB | 45,986,700.000000000000000 | | 45,986,700.000000000000000 |
| | | | SOL | 287.489021499850540 | | 287.489021499850540 |
| | | | STG | 0.715000000000000 | | 0.715000000000000 |
| | | | USD | 1.549439154245980 | | 1.549439154245980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25522 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002525000 | FTX Trading Ltd. | 0.000000002525000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | APE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX | | | 0.730452506354420 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.020198800000000 | | 0.020198800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.795381610000000 | | 0.795381610000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.795381610000000 | | 0.795381610000000 |
| | | | FTT | 57.047964338075250 | | 57.047964338075250 |
| | | | FTT-PERP | -65.400000000000000 | | -65.400000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | GST-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 0.023309714983000 | | 0.023309714983000 |
| | | | LUNA2_LOCKED | 0.054389334966000 | | 0.054389334966000 |
| | | | LUNC | 4,286.625860000000000 | | 4,286.625860000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | SOL | 0.672664990627340 | | 0.672664990627340 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | | | 0.000833415059260 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | -897.707619854449100 | | -897.707619854449100 |
| | | | USDT | 95.901351161468210 | | 95.901351161468210 |
| | | | USTC | 0.512981734826650 | | 0.512981734826650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77959 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 1,012.057520000000000 |
| | | | BTC | 0.477355223030000 | | 0.477355223030000 |
| | | | ETH | 3.006486969041614 | | 3.006486969041614 |
| | | | ETHW | 3.000495776607469 | | 3.000495776607469 |
| | | | LUNA2 | 2.766694416000000 | | 2.766694416000000 |
| | | | LUNA2_LOCKED | 6.455620305000000 | | 6.455620305000000 |
| | | | LUNC | 0.000000006020000 | | 0.000000006020000 |
| | | | NFT (433319461158331049/THE HILL BY FTX #43746) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 62,067.464977557430000 | | 62,067.464977557430000 |
| | | | USTC | 0.000000000553360 | | 0.000000000553360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59440 | Name on file | FTX Trading Ltd. | ALGO | 0.199462265817418 | FTX Trading Ltd. | 0.199462265817418 |
| | | | BNB | 0.259399397065550 | | 0.259399397065550 |
| | | | FTT | 0.099335000000000 | | 0.099335000000000 |
| | | | LUNA2 | 0.459745031300000 | | 0.459745031300000 |
| | | | LUNA2_LOCKED | 1.072738406000000 | | 1.072738406000000 |
| | | | LUNC | 100,110.448509867420000 | | 100,110.448509867420000 |
| | | | SOL | 1.575883060975089 | | 1.575883060975089 |
| | | | SOL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | USD | 1,719.607280953875700 | | 1,719.607280953875700 |
| | | | XRP | 1,013.348867314133600 | | 1,013.348867314133600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38175 | Name on file | FTX Trading Ltd. | APE | 4.111581840000000 | FTX Trading Ltd. | 4.111581840000000 |
| | | | APT | 5.005593100000000 | | 5.005593100000000 |
| | | | ATOM | 0.000742730000000 | | 0.000742730000000 |
| | | | BNB | 0.002004490000000 | | 0.002004490000000 |
| | | | BTC | 0.000001900000000 | | 0.000001900000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.037356321220800 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.772109000000000 | | 1.772109000000000 |
| | | | EUR | 0.000505000000000 | | 0.000505000000000 |
| | | | FTT | 101.215917910000000 | | 101.215917910000000 |
| | | | GMT | 541.369279670000000 | | 541.369279670000000 |
| | | | GST | 0.062947270000000 | | 0.062947270000000 |
| | | | LUNA2 | 37.919670409897500 | | 37.919670409897500 |
| | | | LUNA2_LOCKED | 0.001236316427000 | | 0.001236316427000 |
| | | | LUNC | 0.002175000000000 | | 0.002175000000000 |
| | | | NFT (40162821749064... 2176/THE HILL BY FTX #7273) | | | 1.000000000000000 |
| | | | PSG | 2.034182730000000 | | 2.034182730000000 |
| | | | SOL | 15.299414764589260 | | 15.299414764589260 |
| | | | TRX | 0.000011000000000 | | 0.000011000000000 |
| | | | USD | 2,187.001961044050000 | | 2,187.001961044050000 |
| | | | USDT | | | 433.615903634442000 |
| | | | USTC | 0.075001400000000 | | 0.075001400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86650 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.072546517866000 |
| | | | FTT | 150.266982720000000 | | 150.266982720000000 |
| | | | SOL | 2.500000000000000 | | 2.500000000000000 |
| | | | USD | 423.859917052063570 | | 423.859917052063570 |
| | | | USDT | 0.000000003973162 | | 0.000000003973162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39630 | Name on file | FTX Trading Ltd. | BAT | 3,373.000000000000000 | FTX Trading Ltd. | 3,373.000000000000000 |
| | | | BCH | | | 4.127458061136230 |
| | | | BTC | 1.622270778500000 | | 1.622270778500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 205.800755350000000 | | 205.800755350000000 |
| | | | ETH | 2.111486790659790 | | 2.111486790659790 |
| | | | ETHW | 2.026664197139810 | | 2.026664197139810 |
| | | | FIL-PERP | 254.700000000000000 | | 254.700000000000000 |
| | | | FTT | 290.471756440000000 | | 290.471756440000000 |
| | | | GAL | 328.701643500000000 | | 328.701643500000000 |
| | | | LTC | 0.243085750000000 | | 0.243085750000000 |
| | | | LUNA2 | 0.054027950630000 | | 0.054027950630000 |
| | | | LUNA2_LOCKED | 0.126065218100000 | | 0.126065218100000 |
| | | | LUNC | 11,764.700000000000000 | | 11,764.700000000000000 |
| | | | MANA | 0.540199790000000 | | 0.540199790000000 |
| | | | MAPS | 1,572.000000000000000 | | 1,572.000000000000000 |
| | | | SOL | 75.461034510000000 | | 75.461034510000000 |
| | | | STG | 2,338.011690000000000 | | 2,338.011690000000000 |
| | | | STSOL | 0.004941710000000 | | 0.004941710000000 |
| | | | TRX | 4.170113352000000 | | 4.170113352000000 |
| | | | USD | -23,250.336723395700000 | | -23,250.336723395700000 |
| | | | USDT | 0.652380620823979 | | 0.652380620823979 |
| | | | WAXL | 907.004535000000000 | | 907.004535000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70582 | Name on file | FTX Trading Ltd. | TRX | 0.001556000000000 | FTX Trading Ltd. | 0.001556000000000 |
| | | | USD | 685.526909672182100 | | 685.526909672182100 |
| | | | USDT | | | 770.417756745541600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74159 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009127500 | FTX Trading Ltd. | 0.000000009127500 |
| | | | BTC | 0.032199202547204 | | 0.032199202547204 |
| | | | ETH | 0.000000002604252 | | 0.000000002604252 |
| | | | FTM | | | 387.462434217311700 |
| | | | FTT | 0.000000007395711 | | 0.000000007395711 |
| | | | MATIC | | | 488.118928412983700 |
| | | | USD | 2.489053388133376 | | 2.489053388133376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68148 | Name on file | FTX Trading Ltd. | ALGO | 0.943000000000000 | FTX Trading Ltd. | 0.943000000000000 |
| | | | LUNA2 | 0.000183695124000 | | 0.000183695124000 |
| | | | LUNA2_LOCKED | 0.000428621956000 | | 0.000428621956000 |
| | | | LUNC | 40.000000000000000 | | 40.000000000000000 |
| | | | MATIC | | | 350.545475100000000 |
| | | | REN | 300.112491160000000 | | 300.112491160000000 |
| | | | SOL | -15.323807683790240 | | -15.323807683790240 |
| | | | USD | 1,017.002526130411600 | | 1,017.002526130411600 |
| | | | XRP | 99.845503475621600 | | 99.845503475621600 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86129* | Name on file | FTX Trading Ltd. | BCH | 0.00287621148500000 | FTX Trading Ltd. | | 0.00287621148500000 |
| | | | BNB | 0.00000000996080830 | | | 0.00000000996080830 |
| | | | BTC | 0.00000000045000000 | | | 0.00000000045000000 |
| | | | DOGE | 2.44221249600000000 | | | 2.44221249600000000 |
| | | | ETH | 0.07154504397246300 | | | 0.07154504397246300 |
| | | | ETHW | 0.00000000091334210 | | | 0.00000000091334210 |
| | | | FLOW-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | FTT | 486.29287372000000000 | | | 486.29287372000000000 |
| | | | LTC | 0.00942436000000000 | | | 0.00942436000000000 |
| | | | LUNA2 | 4.26381248000000000 | | | 4.26381248000000000 |
| | | | LUNA2_LOCKED | 9.94889578600000000 | | | 9.94889578600000000 |
| | | | MATH | 0.01205435000000000 | | | 0.01205435000000000 |
| | | | SOL | 0.00000000831310800 | | | 0.00000000831310800 |
| | | | USD | 0.00000000000000000 | | | -16.97768765979466000 |
| | | | USDT | 10,000.00000000000000000 | | | 996.64823078863400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75487 | Name on file | FTX Trading Ltd. | BTC | 0.00000000012552500 | FTX Trading Ltd. | | 0.00000000012552500 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.00001710000000000 | | | 0.00001710000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETHW | 0.00001710161500000 | | | 0.00001710161500000 |
| | | | FTT | 25.00000000000000000 | | | 25.00000000000000000 |
| | | | LUNC | 0.00000000014565600 | | | 0.00000000014565600 |
| | | | NFT (295931362277613618)/FTX AU - WE ARE HERE! (#10322) | | | | 1.00000000000000000 |
| | | | NFT (324305339180419641)/MONTREAL TICKET STUB (#966) | | | | 1.00000000000000000 |
| | | | NFT (328191793518653468)/FTX CRYPTO CUP 2022 KEY (#1945) | | | | 1.00000000000000000 |
| | | | NFT (374856433273202396)/FRANCE TICKET STUB (#1032) | | | | 1.00000000000000000 |
| | | | NFT (377335725930334670)/MEXICO TICKET STUB (#540) | | | | 1.00000000000000000 |
| | | | NFT (382103462110486508)/THE HILL BY FTX (#3182) | | | | 1.00000000000000000 |
| | | | NFT (431085661496925724)/FTX EU - WE ARE HERE! (#83845) | | | | 1.00000000000000000 |
| | | | NFT (468897218823344554)/NETHERLANDS TICKET STUB (#501) | | | | 1.00000000000000000 |
| | | | NFT (469036220183400705)/BAKU TICKET STUB (#1878) | | | | 1.00000000000000000 |
| | | | NFT (478060689166537733)/BELGIUM TICKET STUB (#491) | | | | 1.00000000000000000 |
| | | | NFT (491834579616533464)/FTX AU - WE ARE HERE! (#10310) | | | | 1.00000000000000000 |
| | | | NFT (526315512557267872)/FTX EU - WE ARE HERE! (#83650) | | | | 1.00000000000000000 |
| | | | NFT (539475827450117957)/FTX EU - WE ARE HERE! (#83962) | | | | 1.00000000000000000 |
| | | | NFT (568273921181915599)/FTX AU - WE ARE HERE! (#25512) | | | | 1.00000000000000000 |
| | | | SOL | | | | 4.01004309093810000 |
| | | | USD | 0.00000003337450800 | | | 0.00000003337450800 |
| | | | USDT | 0.00000000858886800 | | | 0.00000000858886800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77080 | Name on file | FTX Trading Ltd. | FTT | 1.68111485128522100 | FTX Trading Ltd. | | 1.68111485128522100 |
| | | | LUNA2 | 0.73690929290000000 | | | 0.73690929290000000 |
| | | | LUNA2_LOCKED | 1.71945501700000000 | | | 1.71945501700000000 |
| | | | USD | 0.00000000091106090 | | | 0.00000000091106090 |
| | | | USDT | | | | 789.31798021650100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82646 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 8.91176283966805000 |
| | | | IMX | 0.09607063000000000 | | | 0.09607063000000000 |
| | | | MATIC | 0.00000000213630000 | | | 0.00000000213630000 |
| | | | SOL | 0.00674370220152000 | | | 0.00674370220152000 |
| | | | USD | 0.80223018210250400 | | | 0.80223018210250400 |
| | | | USDT | 0.69911429000000000 | | | 0.69911429000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50049 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | | 1.00000000000000000 |
| | | | APE | 0.90000000000000000 | | | 0.90000000000000000 |
| | | | BAO | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | BTC | 0.00000000020000000 | | | 0.00000000020000000 |
| | | | ETH | | | | 0.12428110087737000 |
| | | | ETHW | 1.35015306951002000 | | | 1.35015306951002000 |
| | | | FTT | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | KIN | 5.00000000000000000 | | | 5.00000000000000000 |
| | | | LTC | | | | 0.08285542491944000 |
| | | | LUNA2 | 0.87084087250000000 | | | 0.87084087250000000 |
| | | | LUNA2_LOCKED | 1.96861574600000000 | | | 1.96861574600000000 |
| | | | LUNC | 189,627.40507739000000000 | | | 189,627.40507739000000000 |
| | | | NFT (304060616103379866)/THE HILL BY FTX (#6721) | | | | 1.00000000000000000 |
| | | | NFT (406660692368408283)/FTX CRYPTO CUP 2022 KEY #21186) | | | | 1.00000000000000000 |
| | | | SRM | 1.00979975000000000 | | | 1.00979975000000000 |
| | | | SRM_LOCKED | 0.00893843000000000 | | | 0.00893843000000000 |
| | | | TRUMP2024 | 11.70000000000000000 | | | 11.70000000000000000 |
| | | | UBXT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | USD | 450.66636021537715000 | | | 450.66636021537715000 |
| | | | USDT | 0.00000000547166200 | | | 0.00000000547166200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

86129* : Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 18593 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 88.11708885205360 |
| | | | BTC | | | 0.11315198885530200 |
| | | | FTT | 125.60000000000000 | | 125.60000000000000 |
| | | | LTC | 92.03931188612682O | | 92.03931188612682O |
| | | | TRX | 0.01931200000000000 | | 0.01931200000000000 |
| | | | USD | -18.89270228091809O | | -18.89270228091809O |
| | | | USDT | 60,013.71000000000000 | | 60,013.70904157543000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51615 | Name on file | FTX Trading Ltd. | BTC | 0.00041780000000 | FTX Trading Ltd. | 0.00041780000000 |
| | | | DOT | | | 52.95125234905670 |
| | | | DYDX | 0.06110700000000000 | | 0.06110700000000000 |
| | | | GALA | 4,149.21150000000000 | | 4,149.21150000000000 |
| | | | LUNA2 | 0.13126654090000000 | | 0.13126654090000000 |
| | | | LUNA2_LOCKED | 0.30628859550000000 | | 0.30628859550000000 |
| | | | LUNC | 28,583.56565600000000 | | 28,583.56565600000000 |
| | | | PEOPLE | 7,888.50090000000000 | | 7,888.50090000000000 |
| | | | SHIB | 96,390.00000000000000 | | 96,390.00000000000000 |
| | | | SRM | 0.83432000000000 | | 0.83432000000000 |
| | | | USD | 0.29108989171450O | | 0.29108989171450O |
| | | | XRP | 0.76107661389390O | | 0.76107661389390O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18111 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02443976011470O |
| | | | USD | Undetermined* | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26232 | Name on file | FTX Trading Ltd. | BNB | 0.00039602000000 | FTX Trading Ltd. | 0.00039602000000 |
| | | | BTC | | | 0.00851623070680 |
| | | | DOGE | 0.00000000008082965 | | 0.00000000008082965 |
| | | | ETH | 8.49270831046056O | | 8.49270831046056O |
| | | | ETHW | 8.44894812231840O | | 8.44894812231840O |
| | | | FTT | 25.02272251499209O | | 25.02272251499209O |
| | | | HT | 0.00000003467150 | | 0.00000003467150 |
| | | | LUNA2 | 0.00000001989794 7 | | 0.00000001989794 7 |
| | | | LUNA2_LOCKED | 0.00000004642854 4 | | 0.00000004642854 4 |
| | | | LUNC | 0.00433281819888 0 | | 0.00433281819888 0 |
| | | | NFT (29202170856911473 5/THE HILL BY FTX #37620) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 27,101.93190490142700 | | 27,101.93190490142700 |
| | | | USDT | 2,070.78414072288500 | | 2,070.78414072288500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29159 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 44.93748858000000 |
| | | | BNB | | | 0.02001728000000 |
| | | | BTC | | | 0.04210407000000 |
| | | | DOGE | | | 161.21053589000000 |
| | | | ETH | | | 0.94750517000000 |
| | | | ETHW | | | 0.94722837000000 |
| | | | FTT | | | 0.20127284198056 2 |
| | | | MATIC | | | 10.04225471000000 |
| | | | NFT (37122645891732265 8/JAPAN TICKET STUB #1806) | | | 1.00000000000000000 |
| | | | NFT (42091491294373812 2/SINGAPORE TICKET STUB #615) | | | 1.00000000000000000 |
| | | | NFT (48381641392436507 0/MONACO TICKET STUB #729) | | | 1.00000000000000000 |
| | | | NFT (54466455150831806 5/HUNGARY TICKET STUB #1077) | | | 1.00000000000000000 |
| | | | NFT (57611934464112111 0/THE HILL BY FTX #8119) | | | 1.00000000000000000 |
| | | | SOL | | | 2.34775748000000 |
| | | | USD | Undetermined* | | 102.84682098217087 0 |
| | | | USDT | | | 0.00000010809822 2 |
| | | | XRP | | | 45.04407681000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75036 | Name on file | FTX Trading Ltd. | ATOM | 0.03237881222691 9 | FTX Trading Ltd. | 0.03237881222691 9 |
| | | | BCH | | | 4.39495821974308 0 |
| | | | ETH | 0.20152152360964 0 | | 0.20152152360964 0 |
| | | | ETHW | 0.20152152360964 0 | | 0.20152152360964 0 |
| | | | EUR | 153.24089037709328 0 | | 153.24089037709328 0 |
| | | | FTT | 0.09232315074791 2 | | 0.09232315074791 2 |
| | | | GRT | 0.70303000000000 0 | | 0.70303000000000 0 |
| | | | TRX | 0.00155400000000 0 | | 0.00155400000000 0 |
| | | | TRYB | 8,429.28960099116600 | | 8,429.28960099116600 |
| | | | USD | 475.92059794451745 0 | | 475.92059794451745 0 |
| | | | USDT | 192.72929493658205 0 | | 192.72929493658205 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23494 | Name on file | FTX Trading Ltd. | AAVE | 0.00781936182385 0 | FTX Trading Ltd. | 0.00781936182385 0 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | AKRO | 937.11741134000000 | | 937.11741134000000 |
| | | | AVAX | | | 1.00354400353195 0 |
| | | | BAO | 22.00000000000000 | | 22.00000000000000 |
| | | | BNB | 0.01039105912750 0 | | 0.01039105912750 0 |
| | | | BTC | 0.00752288000000 0 | | 0.00752288000000 0 |
| | | | BTT | 28,622,917.369814330000 00 | | 28,622,917.369814330000 00 |
| | | | CHZ | 2.49389486000000 0 | | 2.49389486000000 0 |
| | | | CRO | 538.09533936090380 0 | | 538.09533936090380 0 |
| | | | DENT | 3.00000000000000 0 | | 3.00000000000000 0 |
| | | | DOGE | 499.16634802943760 0 | | 499.16634802943760 0 |
| | | | ETH | | | 0.44096701932968 0 |
| | | | ETHW | 0.44063289000000 0 | | 0.44063289000000 0 |
| | | | FTM | 0.00811519655264 0 | | 0.00811519655264 0 |
| | | | FTT | 25.22484913437069 3 | | 25.22484913437069 3 |
| | | | KIN | 536,958.750925700000 00 | | 536,958.750925700000 00 |
| | | | LUNA2 | 0.01725091539000 0 | | 0.01725091539000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNA2_LOCKED | 0.040252135910000 | | 0.040252135910000 |
| | | | LUNC | 3,756.423146034527000 | | 3,756.423146034527000 |
| | | | MATIC | 249.905886560000000 | | 249.905886560000000 |
| | | | NFT (28861561982543239)/FTX EU - WE ARE HERE! #276590) | | | 1.000000000000000 |
| | | | NFT (29514078096872142)3/FTX EU - WE ARE HERE! #276607) | | | 1.000000000000000 |
| | | | NFT (29709058938403900)5/SINGAPORE TICKET STUB #1705) | | | 1.000000000000000 |
| | | | NFT (34447264260854915)1/AUSTIN TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (34831917636646236)7/FRANCE TICKET STUB #375) | | | 1.000000000000000 |
| | | | NFT (40532524268681253)8/BAKU TICKET STUB #1074) | | | 1.000000000000000 |
| | | | NFT (40551542800001216)3/THE HILL BY FTX #8975) | | | 1.000000000000000 |
| | | | NFT (41594887903964485)3/BELGIUM TICKET STUB #704) | | | 1.000000000000000 |
| | | | NFT (42540018258186261)4/AUSTRIA TICKET STUB #546) | | | 1.000000000000000 |
| | | | NFT (42726361615176084)3/FTX AU - WE ARE HERE! #52623) | | | 1.000000000000000 |
| | | | NFT (43653478221196629)5/FTX EU - WE ARE HERE! #276597) | | | 1.000000000000000 |
| | | | NFT (46082164198233100)7/MEXICO TICKET STUB #900) | | | 1.000000000000000 |
| | | | NFT (48547011514566595)2/FTX AU - WE ARE HERE! #52611) | | | 1.000000000000000 |
| | | | NFT (54690097023254154)0/FTX CRYPTO CUP 2022 KEY #546) | | | 1.000000000000000 |
| | | | NFT (55915928271098625)3/MONTREAL TICKET STUB #661) | | | 1.000000000000000 |
| | | | NFT (56760110780757706)4/NETHERLANDS TICKET STUB #1476) | | | 1.000000000000000 |
| | | | PYPL | 0.455652020000000 | | 0.455652020000000 |
| | | | RAY | 52.986063842875666 | | 52.986063842875666 |
| | | | SOL | 0.009919296464860 | | 0.009919296464860 |
| | | | SOL-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 271.421415987923500 | | 271.421415987923500 |
| | | | USDT | 0.007665926378222 | | 0.007665926378222 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33749 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.651007770000000 |
| | | | ETH | | | 0.748000000000000 |
| | | | FTM | | | 4,184.805141750000000 |
| | | | FTT | | | 53.200000000000000 |
| | | | NEAR | | | 409.213488550000000 |
| | | | NFT (30307255282672532)1/FTX CRYPTO CUP 2022 KEY #2856) | | | 1.000000000000000 |
| | | | NFT (32081559125053747)7/THE HILL BY FTX #6981) | | | 1.000000000000000 |
| | | | NFT (34230965964978583)4/FTX AU - WE ARE HERE! #8491) | | | 1.000000000000000 |
| | | | NFT (34546805415873165)8/FTX AU - WE ARE HERE! #8484) | | | 1.000000000000000 |
| | | | NFT (34585411306622780)/FTX AU - WE ARE HERE! #42404) | | | 1.000000000000000 |
| | | | NFT (35585777608990517)1/FTX EU - WE ARE HERE! #205062) | | | 1.000000000000000 |
| | | | NFT (35791419010852147)7/FTX EU - WE ARE HERE! #204992) | | | 1.000000000000000 |
| | | | NFT (54234409747672685)8/FTX EU - WE ARE HERE! #205115) | | | 1.000000000000000 |
| | | | TRX | | | 0.007770000000000 |
| | | | USD | | Undetermined* | 0.008946831596894 |
| | | | USDT | | | 2,388.661810049500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75006 | Name on file | FTX Trading Ltd. | TRX | 0.000085000000000 | FTX Trading Ltd. | 0.000085000000000 |
| | | | USD | 318.216362214685260 | | 318.216362214685260 |
| | | | USDT | | | 344.755580404621000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56926 | Name on file | FTX Trading Ltd. | AVAX | 0.001330420858440 | FTX Trading Ltd. | 0.001330420858440 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | | | 0.003611579374140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000002013070 | | 0.000000002013070 |
| | | | ETH | 0.001642591363030 | | 0.001642591363030 |
| | | | ETH-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | ETHW | 0.000684769499340 | | 0.000684769499340 |
| | | | FTT | 3.678696900000000 | | 3.678696900000000 |
| | | | LTC | | | 0.002255422387850 |
| | | | LUNA2 | 0.016012624530000 | | 0.016012624530000 |
| | | | LUNA2_LOCKED | 0.037362790560000 | | 0.037362790560000 |
| | | | LUNC | 3,486.782703150139700 | | 3,486.782703150139700 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 0.000980000000000 | | 0.000980000000000 |
| | | | TRYB | | | 12.252106354704160 |
| | | | USD | 1,714.046091821296600 | | 1,714.046091821296600 |
| | | | USDT | 0.009942826545466 | | 0.009942826545466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 46275 | Name on file | FTX Trading Ltd. | USD | 166.277987113102680 | FTX Trading Ltd. | 166.277987113102680 |
| | | | USDT | 170.510000000000000 | | 170.513465998199220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75789 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 477.172472905560500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38141 | Name on file | FTX Trading Ltd. | ADABULL | 33.899050000000000 | FTX Trading Ltd. | 33.899050000000000 |
| | | | ALGO | 44.000000000000000 | | 44.000000000000000 |
| | | | BTC | | | 0.007667137806250 |
| | | | ETH | | | 0.239992909380180 |
| | | | ETHBULL | 7.860000000000000 | | 7.860000000000000 |
| | | | ETHW | 0.238694719432830 | | 0.238694719432830 |
| | | | FTT | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.000000011191809 | | 0.000000011191809 |
| | | | LUNA2_LOCKED | 0.000000026114221 | | 0.000000026114221 |
| | | | LUNC | 0.002437043800000 | | 0.002437043800000 |
| | | | RAY | 7.723970820000000 | | 7.723970820000000 |
| | | | USD | 100.822132915171400 | | 100.822132915171400 |
| | | | USDT | | | 304.737249487037300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63980 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | AGLD-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ASD-PERP | -0.000000000001406 | | -0.000000000001406 |
| | | | ATOM | 0.000000013409610 | | 0.000000013409610 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX | 0.026640021374060 | | 0.026640021374060 |
| | | | AVAX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAND-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 0.103384100492326 |
| | | | BNT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC | 0.000703275125670 | | 0.000703275125670 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005400000 | | 0.000000005400000 |
| | | | CAKE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | CELO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CEL-PERP | -0.000000000000088 | | -0.000000000000088 |
| | | | CLV-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 1.138895698833520 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000242 | | -0.000000000000242 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EOS-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ETC-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | ETH | | | 0.001004827364370 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001000180222820 | | 0.001000180222820 |
| | | | FIL-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FLM-PERP | -0.000000000000319 | | -0.000000000000319 |
| | | | FLOW-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | FTT | 31.073910746938004 | | 31.073910746938004 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GAL-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | HNT-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | HT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ICP-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | KAVA-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | KNC-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000016111980 | | 0.000000016111980 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | | | 0.090134548756690 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 2.819648031000000 | | 2.819648031000000 |
| | | | LUNC | 0.000000009872650 | | 0.000000009872650 |
| | | | MATIC | 0.000000007948780 | | 0.000000007948780 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEAR-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | NEO-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OXY-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | PERP-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | PROM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | QTUM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | RNDR-PERP | 0.000000000000182 | | 0.000000000000182 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | SOL | | | 0.121624391406199 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | -0.00000000000000026 | | -0.00000000000000026 |
| | | | STEP-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | STORJ-PERP | -0.00000000000000063 | | -0.00000000000000063 |
| | | | SXP-PERP | 0.00000000000000106 | | 0.00000000000000106 |
| | | | THETA-PERP | -0.00000000000000027 | | -0.00000000000000027 |
| | | | TOMO-PERP | 0.00000000000000063 | | 0.00000000000000063 |
| | | | TONCOIN-PERP | -0.00000000000000030 | | -0.00000000000000030 |
| | | | UNI-PERP | 0.00000000000000008 | | 0.00000000000000008 |
| | | | USD | 643.948754188068400 | | 643.948754188068400 |
| | | | USDT | | | 0.0095380279499999 |
| | | | USTC | 0.6093736065865560 | | 0.6093736065865560 |
| | | | XMR-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | XTZ-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49269 | Name on file | FTX Trading Ltd. | 1INCH | 0.120005124000000 | FTX Trading Ltd. | 13.516198986680900 |
| | | | AAVE | 0.120005124000000 | | 0.120005124000000 |
| | | | AVAX | | | 1.659776806626880 |
| | | | BNB | 0.482839654061030 | | 0.482839654061030 |
| | | | BTC | 0.004280640000000 | | 0.004280640000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.000000001518950 | | 0.000000001518950 |
| | | | DOGE | 74.961198477774300 | | 74.961198477774300 |
| | | | ETH | 0.090475970000000 | | 0.090475970000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.090475970000000 | | 0.090475970000000 |
| | | | FTT | 2.067855851431280 | | 2.067855851431280 |
| | | | GMT | 15.000000000000000 | | 15.000000000000000 |
| | | | LUNA2 | 0.018744388220000 | | 0.018744388220000 |
| | | | LUNA2_LOCKED | 0.043736905860000 | | 0.043736905860000 |
| | | | LUNC | 4,081.630000000000000 | | 4,081.630000000000000 |
| | | | MATIC | | | 48.426337967149300 |
| | | | SOL | | | 1.710786757684260 |
| | | | UNI | 3.568634420546190 | | 3.568634420546190 |
| | | | USD | 0.000000021853079 | | 0.000000021853079 |
| | | | USDT | 106.180850848417880 | | 116.020850848418000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29048 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | ETH | 3.657583890000000 | | 3.657583890000000 |
| | | | ETHW | 3.656047700000000 | | 3.656047700000000 |
| | | | HOLY | | | 1.059114860000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | NFT (322338504786182537/THE HILL BY FTX #45151) | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 179.550000000000000 | | 179.546366485056580 |
| | | | USDT | | | 0.009189870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94192 | Name on file | FTX Trading Ltd. | BAL | 0.005643110000000 | FTX Trading Ltd. | 0.005643110000000 |
| | | | BAL-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | BAND-PERP | 0.00000000000000085 | | 0.00000000000000085 |
| | | | BTC | 0.000003173340133 | | 0.000003173340133 |
| | | | CRO | 9.592000000000000 | | 9.592000000000000 |
| | | | DODO | 0.006002760000000 | | 0.006002760000000 |
| | | | DODO-PERP | -0.000000000015461 | | -0.000000000015461 |
| | | | EOS-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | ETH | -0.228300662633343 | | -0.228300662633343 |
| | | | ETH-PERP | -0.00000000000000039 | | -0.00000000000000039 |
| | | | ETHW | 0.001030402969462 | | 0.001030402969462 |
| | | | FIL-PERP | -0.00000000000000397 | | -0.00000000000000397 |
| | | | FTT | 26.831285200000000 | | 26.831285200000000 |
| | | | GODS | 2,948.299240000000000 | | 2,948.299240000000000 |
| | | | HOLY-PERP | 8,623.800000000000000 | | 8,623.800000000000000 |
| | | | LUNA2_LOCKED | 246.646550400000000 | | 246.646550400000000 |
| | | | MATIC | 0.000000007412410 | | 0.000000007412410 |
| | | | RAY | 891.000000000000000 | | 891.000000000000000 |
| | | | SECO | 109.000000000000000 | | 109.000000000000000 |
| | | | SOS-PERP | 202,800,000.000000000000000 | | 202,800,000.000000000000000 |
| | | | SRM | 44.775930000000000 | | 44.775930000000000 |
| | | | STORJ-PERP | -0.00000000000007275 | | -0.00000000000007275 |
| | | | SUSHI | 0.000000056339960 | | 0.000000056339960 |
| | | | SXP | 0.000000000061240 | | 0.000000000061240 |
| | | | TRX | 9,831.908961281924000 | | 9,831.908961281924000 |
| | | | USD | 90,000.000000000000000 | | 38,680.822827950535000 |
| | | | USDT | 1.944628320925360 | | 1.944628320925360 |
| | | | USTC | 0.000000087330474 | | 0.000000087330474 |
| | | | XTZ-PERP | -0.00000000000001818 | | -0.00000000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat that overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6111 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ATLAS | 49.990500000000000 | | 49.990500000000000 |
| | | | BTC | | | 0.008385487248690 |
| | | | CHZ | 79.984800000000000 | | 79.984800000000000 |
| | | | ETH | | | 0.146347981067380 |
| | | | ETHW | 0.145556234600080 | | 0.145556234600080 |
| | | | FTT | 7.598574810000000 | | 7.598574810000000 |
| | | | LUNA2 | 0.153051042200000 | | 0.153051042200000 |
| | | | LUNA2_LOCKED | 0.357119098400000 | | 0.357119098400000 |
| | | | LUNC | 33,327.186667281000000 | | 33,327.186667281000000 |
| | | | SAND | 3.999240000000000 | | 3.999240000000000 |
| | | | SOL | 4.284379034000000 | | 4.284379034000000 |
| | | | USD | 139.435232518450480 | | 139.435232518450480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 79703 | Name on file | FTX Trading Ltd. | ADA-PERP | 4,400.000000000000000 | FTX Trading Ltd. | | 4,400.000000000000000 |
| | | | ATOM | | | | 19.988313048917030 |
| | | | ATOM-PERP | 55.000000000000000 | | | 55.000000000000000 |
| | | | BTC | 0.055345779368810 | | | 0.055345779368810 |
| | | | ETH | | | | 0.750294459616430 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.686379339009170 | | | 0.686379339009170 |
| | | | FTT | 28.195298640000000 | | | 28.195298640000000 |
| | | | FTT-PERP | 18.500000000000000 | | | 18.500000000000000 |
| | | | LOOKS-PERP | 2,050.000000000000000 | | | 2,050.000000000000000 |
| | | | LUNA2 | 7.492628563000000 | | | 7.492628563000000 |
| | | | LUNA2_LOCKED | 17.482799980000000 | | | 17.482799980000000 |
| | | | LUNC | 1,631,535.644492223400000 | | | 1,631,535.644492223400000 |
| | | | SOL | 10.322342154011180 | | | 10.322342154011180 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -2,607.753053804112000 | | | -2,607.753053804112000 |
| | | | USDT | | | | 66.846869243242240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87509 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 41.670449636349700 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 22.813787340000000 | | | 22.813787340000000 |
| | | | HT | | | | 119.676711342058800 |
| | | | LUNA2 | 1.930068144000000 | | | 1.930068144000000 |
| | | | LUNA2_LOCKED | 4.503492337000000 | | | 4.503492337000000 |
| | | | LUNC | 6.217500000000000 | | | 6.217500000000000 |
| | | | REN | 1,004.256433260000000 | | | 1,004.256433260000000 |
| | | | TRX | 0.002331000000000 | | | 0.002331000000000 |
| | | | USDT | | | | 227.176566056902800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47315 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.005013621824000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.075457964250000 |
| | | | ETHW | 0.075047830500000 | | | 0.075047830500000 |
| | | | LUNA2 | 0.614474956000000 | | | 0.614474956000000 |
| | | | LUNA2_LOCKED | 1.433774897000000 | | | 1.433774897000000 |
| | | | LUNC | 37,818.710000000000000 | | | 37,818.710000000000000 |
| | | | SHIB | 1,100,000.000000000000000 | | | 1,100,000.000000000000000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 198.145514127680310 | | | 198.145514127680310 |
| | | | USDT | 0.000000003125610 | | | 0.000000003125610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93983 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALICE-PERP | | | | -0.000000000000056 |
| | | | APE-PERP | | | | -0.000000000000028 |
| | | | AR-PERP | | | | 0.000000000000005 |
| | | | ATOM-PERP | | | | -0.000000000000008 |
| | | | AUDIO-PERP | | | | -0.000000000000028 |
| | | | AVAX-PERP | | | | -0.000000000000006 |
| | | | BAL-PERP | | | | -0.000000000000031 |
| | | | BAND-PERP | | | | 0.000000000000071 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000006763568 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 50.000000000000000 |
| | | | DASH-PERP | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | -0.000000000000454 |
| | | | FTT | 500.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | | | | -0.000000000000008 |
| | | | HNT-PERP | | | | 0.000000000000046 |
| | | | ICP-PERP | | | | 0.000000000000003 |
| | | | KAVA-PERP | | | | 0.000000000000113 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000015 |
| | | | LTC-PERP | | | | 0.000000000000001 |
| | | | MTL-PERP | | | | 0.000000000000028 |
| | | | NEAR-PERP | | | | -0.000000000000014 |
| | | | QTUM-PERP | | | | -0.000000000000007 |
| | | | RSR | | | | 0.000000001416931 |
| | | | RUNE-PERP | | | | 0.000000000000056 |
| | | | SNX-PERP | | | | -0.000000000000000 |
| | | | SOL | 10.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000001 |
| | | | STORJ-PERP | | | | 0.000000000000227 |
| | | | TOMO-PERP | | | | -0.000000000000056 |
| | | | TRX | 1,500.000000000000000 | | | 0.000081000000000 |
| | | | USD | | | | -6.015267907072145 |
| | | | USDT | | | | 24.277428878251985 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27057 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | | 36,592.626501220000000 |
|---|---|---|---|---|---|---|---|
| | | | GRT | | | | 1.000000000000000 |
| | | | NFT (367622433690861255/FTX EU - WE ARE HERE! #133136) | 1.000000000000000 | | | |
| | | | NFT (468565919620145467/FTX EU - WE ARE HERE! #132943) | 1.000000000000000 | | | |
| | | | NFT (558471188886884635/FTX EU - WE ARE HERE! #133188) | 1.000000000000000 | | | |
| | | | TRX | 1.000000000000000 | | | |
| | | | USD | | Undetermined* | | 0.000000007596180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58051 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 34.821604659251960 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.234624364191440 |
| | | | ETH | | | | 0.005580832125560 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.005550711607460 | | | 0.005550711607460 |
| | | | FTT | 17.699932000000000 | | | 17.699932000000000 |
| | | | HT | 3.160275019100050 | | | 3.160275019100050 |
| | | | LINK | 0.403896235193363 | | | 0.403896235193363 |
| | | | LUNA2 | 0.010761563720000 | | | 0.010761563720000 |
| | | | LUNA2_LOCKED | 0.025110315350000 | | | 0.025110315350000 |
| | | | LUNC | 2,343.353157817508000 | | | 2,343.353157817508000 |
| | | | STEP | 163.786111000000000 | | | 163.786111000000000 |
| | | | TRX | 37,036.557618500860000 | | | 37,036.557618500860000 |
| | | | USD | 40.983336713942820 | | | 40.983336713942820 |
| | | | USDT | 112.842952638029460 | | | 112.842952638029460 |
| | | | XRP | 6,222.861830000650000 | | | 6,222.861830000650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 48815 | Name on file | FTX Trading Ltd. | AXS | 9.221137840631640 | FTX Trading Ltd. | | 9.221137840631640 |
| | | | BAT | 94.499637270000000 | | | 94.499637270000000 |
| | | | CRV | 21.717611580000000 | | | 21.717611580000000 |
| | | | DOGE | 396.930394360000000 | | | 396.930394360000000 |
| | | | DOT | 8.179915550469000 | | | 8.179915550469000 |
| | | | EUR | 140.000001178713600 | | | 140.000001178713600 |
| | | | FTT | 26.075273690000000 | | | 26.075273690000000 |
| | | | LTC | 2.191691310000000 | | | 2.191691310000000 |
| | | | LUNA2 | 0.108786917400000 | | | 0.108786917400000 |
| | | | LUNA2_LOCKED | 0.253836140600000 | | | 0.253836140600000 |
| | | | LUNC | 23,688.580304210000000 | | | 23,688.580304210000000 |
| | | | SHIB | 2,799,552.071668530000000 | | | 2,799,552.071668530000000 |
| | | | TONCOIN | 26.505741470000000 | | | 26.505741470000000 |
| | | | USD | 0.416101309730326 | | | 0.416101309730326 |
| | | | USDT | 109.433919489974910 | | | 109.433919489974910 |
| | | | XRP | 91.271880030000000 | | | 91.271880030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 25546 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | | 0.357072023286920 |
| | | | AUDIO | 28.994490000000000 | | | 28.994490000000000 |
| | | | BNB | 1.999631400000000 | | | 1.999631400000000 |
| | | | BTC | 0.040526650580540 | | | 0.040526650580540 |
| | | | DOT | 16.160295630647820 | | | 16.160295630647820 |
| | | | ENJ | 20.996129700000000 | | | 20.996129700000000 |
| | | | ETH | 0.409030836175520 | | | 0.409030836175520 |
| | | | ETHW | 0.368682180145370 | | | 0.368682180145370 |
| | | | FTT | 39.592684620000000 | | | 39.592684620000000 |
| | | | LINK | 3.242616434062210 | | | 3.242616434062210 |
| | | | LUNA2 | 0.000003810971327 | | | 0.000003810971327 |
| | | | LUNA2_LOCKED | 0.000008892266429 | | | 0.000008892266429 |
| | | | LUNC | 0.829847031000000 | | | 0.829847031000000 |
| | | | MANA | 21.995945400000000 | | | 21.995945400000000 |
| | | | MATIC | 31.339763216941140 | | | 31.339763216941140 |
| | | | SAND | 17.996682600000000 | | | 17.996682600000000 |
| | | | SOL | 4.430682702000000 | | | 4.430682702000000 |
| | | | UNI | 4.663317425162040 | | | 4.663317425162040 |
| | | | USD | 455.635982977167600 | | | 455.635982977167600 |
| | | | USDT | 2.654000000000000 | | | 2.654000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 7542 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | | 0.000713970000000 |
| | | | ETHW | | | | 0.000000001000000 |
| | | | FTT | | | | 0.044328637827840 |
| | | | HT | 90.000000000000000 | | | 90.781840000000000 |
| | | | NFT (2982827644622597341/FTX CRYPTO CUP 2022 KEY #2092) | | | | 1.000000000000000 |
| | | | SUN | | | | 0.000020000000000 |
| | | | TRX | 33,081.000000000000000 | | | 33,081.400800000000000 |
| | | | USD | 1,038.577334561084200 | | | 1,038.577334561084200 |
| | | | USDT | | | | 0.009810090749103 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 77892 | Name on file | FTX Trading Ltd. | ASD | 0.063707040000000 | FTX Trading Ltd. | | 0.063707040000000 |
| | | | BTC | | | | 0.029875672158075 |
| | | | DAWN | 0.098980000000000 | | | 0.098980000000000 |
| | | | ETH | | | | 0.347022444896320 |
| | | | ETHW | 0.345136070258120 | | | 0.345136070258120 |
| | | | KNC | 5.450585711376200 | | | 5.450585711376200 |
| | | | LUNA2 | 0.947118946900000 | | | 0.947118946900000 |
| | | | LUNA2_LOCKED | 2.209944209000000 | | | 2.209944209000000 |
| | | | LUNC | 51,476.189542000000000 | | | 51,476.189542000000000 |
| | | | TOMO | 1,006.219479472275000 | | | 1,006.219479472275000 |
| | | | TRX | 0.843018480000000 | | | 0.843018480000000 |
| | | | USD | 0.477579245303515 | | | 0.477579245303515 |
| | | | USDT | 0.002773790000000 | | | 0.002773790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 38903 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 0.424454097038611 |
| | | | AXS | | | | 2.393498071526730 |
| | | | BTC | | | | 0.010018369348720 |
| | | | DOT | | | | 2.067862970573570 |
| | | | ETH | 0.000000001982110 | | | 0.000000001982110 |
| | | | EUR | 0.000000006573481 | | | 0.000000006573481 |
| | | | FTM | 0.994870000000000 | | | 0.994870000000000 |
| | | | LUNA2 | 0.002941026994000 | | | 0.002941026994000 |
| | | | LUNA2_LOCKED | 0.006862396319000 | | | 0.006862396319000 |
| | | | LUNC | 1.272249458095840 | | | 1.272249458095840 |
| | | | MATIC | | | | 86.012521624218220 |
| | | | RNDR | 85.683717000000000 | | | 85.683717000000000 |
| | | | RUNE | 0.047363040831700 | | | 0.047363040831700 |
| | | | SHIB | 1,499,715.000000000000000 | | | 1,499,715.000000000000000 |
| | | | SOL | | | | 1.406796749511675 |
| | | | USD | 0.599114456879492 | | | 0.599114456879492 |
| | | | USDT | 0.000000003770230 | | | 0.000000003770230 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 71671 | Name on file | FTX Trading Ltd. | BTC | 0.30963734064740 | FTX Trading Ltd. | 0.30963734064740 |
| | | | GENE | 1.19982000000000 | | 1.19982000000000 |
| | | | LUNA2 | 0.03324904633000 | | 0.03324904633000 |
| | | | LUNA2_LOCKED | 0.07758110810000 | | 0.07758110810000 |
| | | | LUNC | 0.00000002700000 | | 0.00000002700000 |
| | | | SOL | 0.97620638095369 | | 0.97620638095369 |
| | | | USD | 2.11716278017997 | | 2.11716278017997 |
| | | | USDT | 0.00000004189818 | | 0.00000004189818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41600 | Name on file | FTX Trading Ltd. | AVAX | 0.02199458700559 | FTX Trading Ltd. | 0.02199458700559 |
| | | | DOGE | 0.66147104621930 | | 0.66147104621930 |
| | | | DOT | 323.88196789011690 | | 323.88196789011690 |
| | | | FTT | 68.68626000000000 | | 68.68626000000000 |
| | | | SOL | 0.00700565423810 | | 0.00700565423810 |
| | | | TRX | 0.00002970427256 | | 0.00002970427256 |
| | | | USD | 4.59470000000000 | | 0.32935877269119 |
| | | | USDT | | | 4.61379113064434 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63691 | Name on file | FTX Trading Ltd. | BTC | 0.00273175165850 | FTX Trading Ltd. | 0.00273175165850 |
| | | | BTC-PERP | 0.02400000000000 | | 0.02400000000000 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LRC | 44.00000000000000 | | 44.00000000000000 |
| | | | TRX | 0.98428400000000 | | 0.98428400000000 |
| | | | TRX-PERP | 88,976.00000000000000 | | 88,976.00000000000000 |
| | | | USD | 4,235.08000000000000 | | -4,235.07950620582500 |
| | | | USDT | 0.92359445785851 | | 0.92359445785851 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32062 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000003000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DAI | | | 0.00000009065800 |
| | | | DOT | | | 0.00000009286960 |
| | | | ETH | | | 0.00000048000000 |
| | | | ETHW | | | 0.00000048000000 |
| | | | FTT | 154.97000000000000 | | 154.97055006272600 |
| | | | LINK | | | 0.00000004810200 |
| | | | LUNA2 | | | 0.00702907825100 |
| | | | LUNA2_LOCKED | | | 0.01640118259000 |
| | | | SOL | 18.10000000000000 | | 18.10628544187157 |
| | | | TRX | | | 15.83531420703537 |
| | | | USD | -2,144.60000000000000 | | -2,144.60285524842360 |
| | | | USDT | 39,007.09000000000000 | | 39,007.09098079109400 |
| | | | USTC | | | 0.99500000298034 |
| | | | XRP | 1,225.22000000000000 | | 1,225.22573075000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68265 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 20.90392734780000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 11.02859441367500 | | 11.02859441367500 |
| | | | BTC | 0.00000004020000 | | 0.00000004020000 |
| | | | DOT | 37.04837516000000 | | 37.04837516000000 |
| | | | FTT | 7.79851800000000 | | 7.79851800000000 |
| | | | LTC | 0.00000008000000 | | 0.00000008000000 |
| | | | LUNA2 | 0.03126475069000 | | 0.03126475069000 |
| | | | LUNA2_LOCKED | 0.07295108494000 | | 0.07295108494000 |
| | | | LUNC | 19.92552302320000 | | 19.92552302320000 |
| | | | MANA | 1,656.37452000000000 | | 1,656.37452000000000 |
| | | | SOL | | | 67.64865653080000 |
| | | | TOMO | 1.00579745000000 | | 1.00579745000000 |
| | | | USD | 0.75183948722307 | | 0.75183948722307 |
| | | | USDT | 3.06630346000000 | | 3.06630346000000 |
| | | | XRP | 670.74559000000000 | | 670.74559000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83129 | Name on file | FTX Trading Ltd. | AXS | 0.00000000551398 | FTX Trading Ltd. | 0.00000000551398 |
| | | | BNB | 0.00000000748339 | | 0.00000000748339 |
| | | | BTC | 0.04801215425847 | | 0.04801215425847 |
| | | | ETH | 0.00084724000000 | | 0.00084724000000 |
| | | | ETHW | 0.00084724000000 | | 0.00084724000000 |
| | | | EUR | 1,900.00000000000000 | | 0.00000000599409 |
| | | | FTT | 1.10000000000000 | | 1.10000000000000 |
| | | | LUNA2 | 7.51271669700000 | | 7.51271669700000 |
| | | | LUNA2_LOCKED | 17.52967229000000 | | 17.52967229000000 |
| | | | USD | 1,900.00000000000000 | | 0.69951970316467 |
| | | | USDT | 1,900.00000000728870 | | 0.00000000672887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42243 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.03350165796938 |
| | | | ETH | | | 0.07481655154000 |
| | | | ETHW | 0.00000001590000 | | 0.00000001590000 |
| | | | LUNA2 | 0.52771486620000 | | 0.52771486620000 |
| | | | LUNA2_LOCKED | 1.23133473400000 | | 1.23133473400000 |
| | | | USD | 0.00000974838530 | | 0.00000974838530 |
| | | | USDT | 0.00000001060212 | | 0.00000001060212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46053 | Name on file | FTX Trading Ltd. | 1INCH | 0.21959857000000 | FTX Trading Ltd. | 0.21959857000000 |
| | | | APE | 2.01506000000000 | | 2.01506000000000 |
| | | | AVAX | | | 4.45207015229041 |
| | | | BIT | 102.81447111000000 | | 102.81447111000000 |
| | | | BNB | 0.00000000482390 | | 0.00000000482390 |
| | | | BTC | 0.00038660071568 | | 0.00038660071568 |
| | | | CRO | 79.97993325000000 | | 79.97993325000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CVX | 4.195698700000000 | | |
| | | | ENJ | 38.032872650000000 | | |
| | | | ENS | 4.144929600000000 | | |
| | | | FTM | 91.631296255644870 | | |
| | | | GALA | 183.875658040000000 | | |
| | | | HNT | 5.400674000000000 | | |
| | | | LINA | 214.769194250000000 | | |
| | | | MANA | 39.882500140000000 | | |
| | | | SAND | 35.074806682834230 | | |
| | | | UNI | 2.630821000000000 | | |
| | | | USD | 0.139148181510789 | | |
| | | | XRP | 0.000000008549187 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80677 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 11.080097590357800 |
| | | | BTC | 0.000000003093810 | | 0.000000003093810 |
| | | | DMG | 7,867.128074370000000 | | 7,867.128074370000000 |
| | | | DOGE | | | 1,652.895685508828000 |
| | | | DOT | | | 51.179447704360190 |
| | | | ETH | | | 0.039479446287880 |
| | | | ETHW | 0.039264812333303 | | 0.039264812333303 |
| | | | FTT | 3.099411000000000 | | 3.099411000000000 |
| | | | GALA | 529.899300000000000 | | 529.899300000000000 |
| | | | GMT | | | 41.637628147248000 |
| | | | LUNA2 | 12.101987052954000 | | 12.101987052954000 |
| | | | LUNA2_LOCKED | 28.204636456892000 | | 28.204636456892000 |
| | | | LUNC | 2,627,185.498429220000000 | | 2,627,185.498429220000000 |
| | | | RAY | | | 153.788616193646630 |
| | | | SHIB | 19,996,223.940000000000000 | | 19,996,223.940000000000000 |
| | | | SRM | 139.540731000000000 | | 139.540731000000000 |
| | | | SRM_LOCKED | 1.409902740000000 | | 1.409902740000000 |
| | | | USD | 395.476578984629700 | | 395.476578984629700 |
| | | | XRP | | | 4,026.718150289055000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15578 | Name on file | FTX Trading Ltd. | CQT | 1,561.712123400000000 | FTX Trading Ltd. | 1,561.712123400000000 |
| | | | EUR | 0.521332906598273 | | 0.521332906598273 |
| | | | FTT | 0.016034130000000 | | 0.016034130000000 |
| | | | LINK | | | 74.616966475096130 |
| | | | POLIS | 25.995965520000000 | | 25.995965520000000 |
| | | | RAY | 39.874159540000000 | | 39.874159540000000 |
| | | | SOL | | | 5.970469634700220 |
| | | | SRM | 60.666190220000000 | | 60.666190220000000 |
| | | | SRM_LOCKED | 0.947206010000000 | | 0.947206010000000 |
| | | | USD | 53.283739857093260 | | 53.283739857093260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25910 | Name on file | FTX Trading Ltd. | ATLAS | 269.946000000000000 | FTX Trading Ltd. | 269.946000000000000 |
| | | | AVAX | | | 1.217739883216600 |
| | | | BNT | 0.096020000000000 | | 0.096020000000000 |
| | | | BRZ | 7,997.000000000000000 | | 7,997.000000000000000 |
| | | | CRO | 179.964000000000000 | | 179.964000000000000 |
| | | | MATIC | 0.990400000000000 | | 0.990400000000000 |
| | | | POLIS | 39.594720000000000 | | 39.594720000000000 |
| | | | SAND | 34.993000000000000 | | 34.993000000000000 |
| | | | SRM | 41.560474690000000 | | 41.560474690000000 |
| | | | SRM_LOCKED | 0.326981990000000 | | 0.326981990000000 |
| | | | USD | 45.560737513186500 | | 45.560737513186500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6609 | Name on file | FTX Trading Ltd. | FTT | 0.065000000000000 | FTX Trading Ltd. | 0.065000000000000 |
| | | | INDI | 70,000.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.109484780000000 | | 1.109484780000000 |
| | | | SRM_LOCKED | 8.010515220000000 | | 8.010515220000000 |
| | | | USD | 0.579403549500000 | | 0.579403549500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42644 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 108.075616219540950 |
| | | | ATOM | | | 5.614799658408890 |
| | | | AXS | 7.401820823830530 | | 7.401820823830530 |
| | | | BNB | 0.000000007929881 | | 0.000000007929881 |
| | | | BTC | | | 0.005824355246230 |
| | | | CRO | 40.000000000000000 | | 40.000000000000000 |
| | | | CUSDT | 0.000000004717978 | | 0.000000004717978 |
| | | | DODO | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGE | 0.000000005484390 | | 0.000000005484390 |
| | | | DOT | | | 9.104248450159380 |
| | | | ETH | 0.000000007825080 | | 0.000000007825080 |
| | | | FTM | | | 143.169013949684300 |
| | | | FTT | 15.512433488774068 | | 15.512433488774068 |
| | | | IMX | 0.000000000547818 | | 0.000000000547818 |
| | | | LINA | 0.000000003000000 | | 0.000000003000000 |
| | | | LINK | | | 12.072739875212500 |
| | | | LUNA2 | 0.007652992235000 | | 0.007652992235000 |
| | | | LUNA2_LOCKED | 0.017856981880000 | | 0.017856981880000 |
| | | | OKB | 0.000000007962852 | | 0.000000007962852 |
| | | | OMG | 0.000000004796699 | | 0.000000004796699 |
| | | | RAY | 171.864774380245500 | | 171.864774380245500 |
| | | | RUNE | 7.440452901154200 | | 7.440452901154200 |
| | | | SOL | | | 0.101692777000000 |
| | | | SXP | 0.000000000564838 | | 0.000000000564838 |
| | | | USD | 10.105733052218918 | | 10.105733052218918 |
| | | | USDT | 0.000000007754168 | | 0.000000007754168 |
| | | | USTC | 1.083318038789400 | | 1.083318038789400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71466 | Name on file | FTX Trading Ltd. | APE | 65.682186822492410 | FTX Trading Ltd. | 65.682186822492410 |
| | | | AUDIO | 183.962920000000000 | | 183.962920000000000 |
| | | | AXS | 8.322679371830480 | | 8.322679371830480 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB | 0.007629400000000 | | 0.007629400000000 |
| | | | DMG | 0.075026000000000 | | 0.075026000000000 |
| | | | ENJ | 6.998740000000000 | | 6.998740000000000 |
| | | | ETH | 0.245964146418300 | | 0.245964146418300 |
| | | | EUR | 0.391276000000000 | | 0.391276000000000 |
| | | | FTT | 12.397768000000000 | | 12.397768000000000 |
| | | | GMT | 124.325113711325570 | | 124.325113711325570 |
| | | | GRT | 2,475.856495684110000 | | 2,475.856495684110000 |
| | | | HT | 1.144721158383220 | | 1.144721158383220 |
| | | | IMX | 64.988300000000000 | | 64.988300000000000 |
| | | | LOOKS | 1,093.972380703221200 | | 1,093.972380703221200 |
| | | | LRC | 42.992260000000000 | | 42.992260000000000 |
| | | | LUNA2 | 1.062383827000000 | | 1.062383827000000 |
| | | | LUNA2_LOCKED | 2.478895596000000 | | 2.478895596000000 |
| | | | LUNC | 231,336.314995200000000 | | 231,336.314995200000000 |
| | | | SPELL | 124,677.554000000000000 | | 124,677.554000000000000 |
| | | | SUN | 0.000728960000000 | | 0.000728960000000 |
| | | | TRX | 0.001080000000000 | | 0.001080000000000 |
| | | | USD | 5,234.981761270687500 | | 5,234.981761270687500 |
| | | | USDT | 0.007228400000000 | | 0.007228400000000 |
| | | | XPLA | 9.974800000000000 | | 9.974800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18404 | Name on file | FTX Trading Ltd. | AAVE | 0.969398600000000 | FTX Trading Ltd. | 0.969398600000000 |
| | | | ATOM | | | 2.851505167108780 |
| | | | CRV | 0.960036000000000 | | 0.960036000000000 |
| | | | FTT | 0.127031870000000 | | 0.127031870000000 |
| | | | LUNA2 | 4.699793657000000 | | 4.699793657000000 |
| | | | LUNA2_LOCKED | 10.966185200000000 | | 10.966185200000000 |
| | | | LUNC | 1.045790914085180 | | 1.045790914085180 |
| | | | NFT (467045704573231737/THE HILL BY FTX #34540) | | | 1.000000000000000 |
| | | | SOL | 1.019526640000000 | | 1.019526640000000 |
| | | | TRX | 0.684461000000000 | | 0.684461000000000 |
| | | | UNI | 0.098001800000000 | | 0.098001800000000 |
| | | | USD | 1,901.030795111688100 | | 1,901.030795111688100 |
| | | | USDT | 0.000000010415487 | | 0.000000010415487 |
| | | | USTC | 665.000000000000000 | | 665.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21081 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 37.913548893331550 |
| | | | BNB | 0.000000000189590 | | 0.000000000189590 |
| | | | BTC | 0.091916840000000 | | 0.091916840000000 |
| | | | FTT | 25.294593300000000 | | 25.294593300000000 |
| | | | IMX | 0.000000008181030 | | 0.000000008181030 |
| | | | LUNA2 | 1.329582506000000 | | 1.329582506000000 |
| | | | LUNA2_LOCKED | 3.102359181000000 | | 3.102359181000000 |
| | | | LUNC | 289,519.390000000000000 | | 289,519.390000000000000 |
| | | | NFT (310021986787029601/FTX CRYPTO CUP 2022 KEY #13318) | | | 1.000000000000000 |
| | | | NFT (358181190474655346/FTX EU - WE ARE HERE! #33817) | | | 1.000000000000000 |
| | | | NFT (379712651259161818/THE HILL BY FTX #24108) | | | 1.000000000000000 |
| | | | NFT (426603930921576772/FTX AU - WE ARE HERE! #39055) | | | 1.000000000000000 |
| | | | NFT (474853710492951147/FTX EU - WE ARE HERE! #33906) | | | 1.000000000000000 |
| | | | NFT (496341265889554069/FTX AU - WE ARE HERE! #33603) | | | 1.000000000000000 |
| | | | NFT (551373530616523213/FTX AU - WE ARE HERE! #38983) | | | 1.000000000000000 |
| | | | SOL | 5.748403612121502 | | 5.748403612121502 |
| | | | TRX | 0.000000007667476 | | 0.000000007667476 |
| | | | USD | -691.404235603766300 | | -691.404235603766300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23648 | Name on file | FTX Trading Ltd. | FTT | 0.199960000000000 | FTX Trading Ltd. | 0.199960000000000 |
| | | | TONCOIN | 7.600000000000000 | | 7.600000000000000 |
| | | | TRX | | | 152.806211018707930 |
| | | | USD | 0.229186717726640 | | 0.229186717726640 |
| | | | USDT | 0.355085200000000 | | 0.355085200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36808 | Name on file | FTX Trading Ltd. | AVAX | 11.200000000000000 | FTX Trading Ltd. | 11.200000000000000 |
| | | | BTC | 0.044200000000000 | | 0.044200000000000 |
| | | | DOT | 33.700000000000000 | | 33.700000000000000 |
| | | | ETH | 0.398000000000000 | | 0.398000000000000 |
| | | | ETHW | 0.398000000000000 | | 0.398000000000000 |
| | | | MATIC | | | 1,383.885309800000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 21.618360030000000 | | 21.618360030000000 |
| | | | USD | 0.332314229450000 | | 0.332314229450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66116 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.170138642130580 |
| | | | ETHW | 0.169218448797880 | | 0.169218448797880 |
| | | | LUNA2 | 0.005590461707700 | | 0.005590461707700 |
| | | | LUNA2_LOCKED | 0.001377743985000 | | 0.001377743985000 |
| | | | LUNC | 128.574280001308600 | | 128.574280001308600 |
| | | | MATIC | 0.000100000000000 | | 0.000100000000000 |
| | | | SAND | 0.999600000000000 | | 0.999600000000000 |
| | | | SOL | 65.328677308022520 | | 65.328677308022520 |
| | | | SOL-PERP | -337.250000000000000 | | -337.250000000000000 |
| | | | USD | 11,368.897404498530000 | | 11,368.897404498530000 |
| | | | USDT | 2,270.182162326009300 | | 2,270.182162326009300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43162 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 19.086077136645187 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BTC | 0.042552780000000 | | 0.042552780000000 |
| | | | ETH | 0.191000000000000 | | 0.191000000000000 |
| | | | ETHW | 0.191000000000000 | | 0.191000000000000 |
| | | | FTM | 262.590049620000000 | | |
| | | | GBP | 0.000000004953524 | | 0.000000004953524 |
| | | | LUNA2 | 0.627338384800000 | | 0.627338384800000 |
| | | | LUNA2_LOCKED | 1.463789564000000 | | 1.463789564000000 |
| | | | LUNC | 16.737483443230430 | | 16.737483443230430 |
| | | | MATIC | 125.854423200000000 | | 125.854423200000000 |
| | | | SAND | 0.840400990000000 | | 0.840400990000000 |
| | | | SOL | 28.535781820000000 | | 28.535781820000000 |
| | | | USD | 832.549623867640900 | | 832.549623867640900 |
| | | | ZIL-PERP | 2,830.000000000000000 | | 2,830.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9037 | Name on file | FTX Trading Ltd. | BAO | 654.678065395164600 | FTX Trading Ltd. | 654.678065395164600 |
| | | | ETH | 0.000000005021740 | | 0.000000005021740 |
| | | | ETHW | 121.000000000000000 | | 0.000000000000000 |
| | | | FTT | 61,218.000000000000000 | | 0.000000000000000 |
| | | | SOL | 502.000000000000000 | | 0.000000000000000 |
| | | | USD | 508.574794930692630 | | 508.574794930692630 |
| | | | USDT | 492.049908956361950 | | 492.049908956361950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 13113 | Name on file | FTX Trading Ltd. | BNB | 0.000000007000000 | FTX Trading Ltd. | 0.000000007000000 |
| | | | BTC | 0.007182783922894 | | 0.007182783922894 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.381955766628105 | | 0.381955766628105 |
| | | | ETHW | 0.381955766628105 | | 0.381955766628105 |
| | | | FTT | 25.032187022781790 | | 25.032187022781790 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.445396306700000 | | 0.445396306700000 |
| | | | LUNA2_LOCKED | 1.039258049000000 | | 1.039258049000000 |
| | | | LUNC | 96,985.983507050000000 | | 96,985.983507050000000 |
| | | | NFT (357387954989364730/FTX EU - WE ARE HERE! #211995) | | | 1.000000000000000 |
| | | | NFT (463301074026969433/FTX EU - WE ARE HERE! #211939) | | | 1.000000000000000 |
| | | | NFT (494585575577702036/FTX EU - WE ARE HERE! #211967) | | | 1.000000000000000 |
| | | | SOL | 6.649837285000000 | | 6.649837285000000 |
| | | | SRM | 0.000201390000000 | | 0.000201390000000 |
| | | | SRM_LOCKED | 0.116344500000000 | | 0.116344500000000 |
| | | | SUSHI | | | 283.724924446327700 |
| | | | UMEE | 7,000.716465060000000 | | 7,000.716465060000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 17.782289284951364 | | 17.782289284951364 |
| | | | USDT | 550.112750630049400 | | 550.112750630049400 |
| | | | XAUT | 0.000000004000000 | | 0.000000004000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93966 | Name on file | FTX Trading Ltd. | AURY | 0.541264900000000 | FTX Trading Ltd. | 0.541264900000000 |
| | | | SOL | 0.006566270000000 | | 0.006566270000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000006296105 | | 0.000000006296105 |
| | | | USDT | 30,000.000000000000000 | | 0.000000005870612 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 37088 | Name on file | FTX Trading Ltd. | ATOM | 0.000045168233340 | FTX Trading Ltd. | 0.000045168233340 |
| | | | AVAX | 0.000000012665740 | | 0.000000012665740 |
| | | | BAND | | | 0.100728918942507 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BNB | 0.000000009607670 | | 0.000000009607670 |
| | | | BTC | 0.000001016876499 | | 0.000001016876499 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.077422546179669 | | 0.077422546179669 |
| | | | ETH | 0.000000014740410 | | 0.000000014740410 |
| | | | ETHW | 0.000096310000000 | | 0.000096310000000 |
| | | | EUR | 0.867994942362963 | | 0.867994942362963 |
| | | | FTM | 0.000000005591098 | | 0.000000005591098 |
| | | | FTT | 0.507034066354247 | | 0.507034066354247 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 0.000091520000000 | | 0.000091520000000 |
| | | | LRC | 0.978946440000000 | | 0.978946440000000 |
| | | | LTC | 0.000000002565705 | | 0.000000002565705 |
| | | | LUNA2 | 0.005738704290000 | | 0.005738704290000 |
| | | | LUNA2_LOCKED | 260.428173511001000 | | 260.428173511001000 |
| | | | LUNC | 0.000000005076598 | | 0.000000005076598 |
| | | | MATIC | 0.000926891476930 | | 0.000926891476930 |
| | | | NIO | 0.002006781806994 | | 0.002006781806994 |
| | | | SAND | 0.000917990000000 | | 0.000917990000000 |
| | | | SOL | 0.000000011490711 | | 0.000000011490711 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000065037823287 | | 0.000065037823287 |
| | | | TSLAPRE | 0.000000000173188 | | 0.000000000173188 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 63.902833559809400 | | 63.902833559809400 |
| | | | USDT | 0.000983736823065 | | 0.000983736823065 |
| | | | USTC | 0.984400009727353 | | 0.984400009727353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33763 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | | | 0.000041360797208 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.394698580000000 | | 0.394698580000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (541722471438074414/MAGIC EDEN PASS) | | | 1.00000000000000 |
| | | | SXP | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.000070607363708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27758 | Name on file | FTX Trading Ltd. | BRL | 0.35000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BRZ | | | 0.35000000000000 |
| | | | BTC | | | 0.03075631747386400 |
| | | | ETH | | | 0.10599494763146000 |
| | | | ETHW | | | 0.105422498912510 |
| | | | USD | | | -5.115599044700340 |
| | | | USDT | | | -0.003482954194717 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86461 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 552.410695169900100 |
| | | | AGLD | 249.95307000000000 | | 249.95307000000000 |
| | | | ATLAS | 2,799.483960000000000 | | 2,799.483960000000000 |
| | | | BOBA | 149.972355000000000 | | 149.972355000000000 |
| | | | BTC | 0.01008673476780 | | 0.01008673476780 |
| | | | DYDX | 49.990785000000000 | | 49.990785000000000 |
| | | | ETH | | | 0.204632155458770 |
| | | | ETHW | 0.203541507771700 | | 0.203541507771700 |
| | | | FTM | | | 1,403.334743211281000 |
| | | | FTT | 11.997765600000000 | | 11.997765600000000 |
| | | | GRT | | | 1,004.950723949737300 |
| | | | IMX | 0.04300000000000 | | 0.04300000000000 |
| | | | LINK | | | 15.200313009299720 |
| | | | LTC | 0.00000006222300 | | 0.00000006222300 |
| | | | MATIC | 916.403183466120800 | | 916.403183466120800 |
| | | | RAMP | 1,600.410240000000000 | | 1,600.410240000000000 |
| | | | RUNE | 306.291622052910200 | | 306.291622052910200 |
| | | | SLP | 14,477.331336000000000 | | 14,477.331336000000000 |
| | | | SOL | 28.767838066168434 | | 28.767838066168434 |
| | | | SRM | 81.679110440000000 | | 81.679110440000000 |
| | | | SRM_LOCKED | 1.419672920000000 | | 1.419672920000000 |
| | | | TLM | 1,999.631400000000000 | | 1,999.631400000000000 |
| | | | USD | 3,948.841236814095700 | | 3,948.841236814095700 |
| | | | USDT | 0.00000000379894 | | 0.00000000379894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64906 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.208006383785512 |
| | | | BTC-MOVE-0130 | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.000000009224737 | | 0.000000009224737 |
| | | | FTT | 1.249058136008000 | | 1.249058136008000 |
| | | | GALA | 129.426013740000000 | | 129.426013740000000 |
| | | | LINK | 6.798708000000000 | | 6.798708000000000 |
| | | | SXP | 24.234550329780760 | | 24.234550329780760 |
| | | | USD | 531.808007997143200 | | 531.808007997143200 |
| | | | USDT | | | 57.944279377614750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37797 | Name on file | FTX Trading Ltd. | BTC | 0.06543820419337 | FTX Trading Ltd. | 0.06543820419337 |
| | | | DOT | | | 37.832736925632290 |
| | | | ETH | | | 1.071863616627160 |
| | | | ETHW | 1.066072073209660 | | 1.066072073209660 |
| | | | FTT | 2.79944000000000 | | 2.79944000000000 |
| | | | LUNA2 | 0.008747145232000 | | 0.008747145223000 |
| | | | LUNA2_LOCKED | 0.020410005520000 | | 0.020410005520000 |
| | | | LUNC | 3.721965340575090 | | 3.721965340575090 |
| | | | SOL | | | 5.940892769235281 |
| | | | USD | 3,674.618320695859000 | | 3,674.618320695859000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28275 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 33.054322798063150 |
| | | | BTC | | | 0.455345566026000 |
| | | | DOGE | | | 1,502.061379925903300 |
| | | | DOGE-PERP | | | 10,000.00000000000000 |
| | | | ETH | | | 11.141365469970310 |
| | | | ETHW | | | 11.081027464563910 |
| | | | FTT | | | 54.992742000000000 |
| | | | SOL | | | 148.399477804851600 |
| | | | USD | Undetermined* | | -809.059533429744400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61450 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.025115811029800 |
| | | | BTC-PERP | 0.00060000000000 | | 0.00060000000000 |
| | | | ETH | | | 0.195388404284180 |
| | | | ETHW | 0.194325786166930 | | 0.194325786166930 |
| | | | LUNA2 | 0.002906822929000 | | 0.002906822929000 |
| | | | LUNA2_LOCKED | 0.006782586833000 | | 0.006782586833000 |
| | | | LUNC | 377.611000000000000 | | 377.611000000000000 |
| | | | USD | 206.352046089527870 | | 206.352046089527870 |
| | | | USTC | 0.16600000000000 | | 0.16600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71203 | Name on file | FTX Trading Ltd. | 1INCH | 1,866.898763324870000 | FTX Trading Ltd. | 1,866.898763324870000 |
| | | | 1INCH-PERP | 1,043.000000000000000 | | 1,043.000000000000000 |
| | | | AGLD-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | ALICE-PERP | 307.400000000000000 | | 307.400000000000000 |
| | | | ATLAS-PERP | 89,680.000000000000000 | | 89,680.000000000000000 |
| | | | ATOM-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 156.220000000000000 | | 156.220000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.314294630000000 | | 0.314294630000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTT | 9,656.05333300000000 | | 9,656.05333300000000 |
| | | | C98-PERP | 302.000000000000000 | | 302.000000000000000 |
| | | | CHR-PERP | 3,281.000000000000000 | | 3,281.000000000000000 |
| | | | CHZ-PERP | 9,580.000000000000000 | | 9,580.000000000000000 |
| | | | CLV-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 3,075.700000000000000 | | 3,075.700000000000000 |
| | | | DOT-PERP | 17.800000000000000 | | 17.800000000000000 |
| | | | DYDX-PERP | 54.300000000000000 | | 54.300000000000000 |
| | | | ENJ-PERP | 905.000000000000000 | | 905.000000000000000 |
| | | | ETH | 5.321602160000000 | | 5.321602160000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.321602160000000 | | 5.321602160000000 |
| | | | FTT | 135.120079840000000 | | 135.120079840000000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GALA-PERP | 1,040.000000000000000 | | 1,040.000000000000000 |
| | | | GRT-PERP | 4,033.000000000000000 | | 4,033.000000000000000 |
| | | | HT | 361.580799681165840 | | 361.580799681165840 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 198.697802498661050 | | 198.697802498661050 |
| | | | LTC | 65.087242818366660 | | 65.087242818366660 |
| | | | LTC-PERP | 31.520000000000000 | | 31.520000000000000 |
| | | | LUNA2 | 46.938605960000000 | | 46.938605960000000 |
| | | | LUNA2_LOCKED | 109.523413900000000 | | 109.523413900000000 |
| | | | LUNC | 10,220,980.272209024000000 | | 10,220,980.272209024000000 |
| | | | MANA-PERP | 146.000000000000000 | | 146.000000000000000 |
| | | | MATIC-PERP | 199.000000000000000 | | 199.000000000000000 |
| | | | NEAR-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | NFT (295102417915401345/FTX EU - WE ARE HERE! #141306) | | | 1.000000000000000 |
| | | | NFT (389701355059001366/THE HILL BY FTX #21857) | | | 1.000000000000000 |
| | | | NFT (398831625714172782/FTX EU - WE ARE HERE! #141491) | | | 1.000000000000000 |
| | | | NFT (474375377865093792/FTX EU - WE ARE HERE! #141416) | | | 1.000000000000000 |
| | | | OMG-PERP | 665.200000000000000 | | 665.200000000000000 |
| | | | POLIS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | RAY-PERP | 369.000000000000000 | | 369.000000000000000 |
| | | | RUNE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | SAND-PERP | 85.000000000000000 | | 85.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 455.056464680000000 | | 455.056464680000000 |
| | | | SRM_LOCKED | 7.808486780000000 | | 7.808486780000000 |
| | | | STEP-PERP | 12,598.400000000000000 | | 12,598.400000000000000 |
| | | | SXP | 531.050455499460300 | | 531.050455499460300 |
| | | | SXP-PERP | 258.800000000000000 | | 258.800000000000000 |
| | | | TLM-PERP | 22,460.000000000000000 | | 22,460.000000000000000 |
| | | | TRX | 115,529.186498831840000 | | 115,529.186498831840000 |
| | | | TRX-PERP | 91,606.000000000000000 | | 91,606.000000000000000 |
| | | | USD | -62,864.753445676780000 | | -62,864.753445676780000 |
| | | | USDT | 8,049.767516925420000 | | 8,049.767516925420000 |
| | | | VET-PERP | 71,028.000000000000000 | | 71,028.000000000000000 |
| | | | XRP | 154,876.511463062900000 | | 154,876.511463062900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52287 | Name on file | FTX Trading Ltd. | ALTBULL | 3.027999640000000 | FTX Trading Ltd. | 3.027999640000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.410989614055260 | | 0.410989614055260 |
| | | | BTC | 0.002979022071940 | | 0.002979022071940 |
| | | | BULL | 0.010847938500000 | | 0.010847938500000 |
| | | | ETH | 0.089023651367280 | | 0.089023651367280 |
| | | | ETHBULL | 0.616000000000000 | | 0.616000000000000 |
| | | | ETHW | 0.000000000231710 | | 0.000000000231710 |
| | | | EUR | 0.049410857658630 | | 0.049410857658630 |
| | | | FTT | 1.239979975840000 | | 1.239979975840000 |
| | | | SOL | | | 0.646268621557601 |
| | | | SUSHI | | | 3.266491093599120 |
| | | | USD | -38.299263989612630 | | -38.299263989612630 |
| | | | USDT | 0.009262774298190 | | 0.009262774298190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009404030 | FTX Trading Ltd. | 0.000000009404030 |
|---|---|---|---|---|---|---|
| | | | AKRO | 0.860000000000000 | | 0.860000000000000 |
| | | | ASD | 0.056060001404270 | | 0.056060001404270 |
| | | | ATOM | 0.098480000000000 | | 0.098480000000000 |
| | | | AXS | 1.999620000000000 | | 1.999620000000000 |
| | | | BTC | 0.000000000884430 | | 0.000000000884430 |
| | | | CRO | 140.000000000000000 | | 140.000000000000000 |
| | | | DFL | 200.000000000000000 | | 200.000000000000000 |
| | | | DOGE | 0.000000002150000 | | 0.000000002150000 |
| | | | ETH | 0.001791968060080 | | 0.001791968060080 |
| | | | ETHW | 0.001791968060080 | | 0.001791968060080 |
| | | | FTM | 0.000000000056120 | | 0.000000000056120 |
| | | | FTT | 7.998480000000000 | | 7.998480000000000 |
| | | | GALA | 99.943570000000000 | | 99.943570000000000 |
| | | | GENE | 9.998100000000000 | | 9.998100000000000 |
| | | | GRT | 0.000000007745700 | | 0.000000007745700 |
| | | | HNT | 4.999050000000000 | | 4.999050000000000 |
| | | | JET | 7.000000000000000 | | 7.000000000000000 |
| | | | KIN | 530,000.000000000000000 | | 530,000.000000000000000 |
| | | | KSOS | 1,899.649830000000000 | | 1,899.649830000000000 |
| | | | LINA | 2,199.723550000000000 | | 2,199.723550000000000 |
| | | | LINK | | | 0.711129525556340 |
| | | | LRC | 65.000000000000000 | | 65.000000000000000 |
| | | | LTC | 0.000000010105970 | | 0.000000010105970 |
| | | | LUNA2 | 0.051960815404000 | | 0.051960815404000 |
| | | | LUNA2_LOCKED | 0.121241985769000 | | 0.121241985769000 |
| | | | LUNC | 11,314.584714100000000 | | 11,314.584714100000000 |
| | | | MATIC | 0.736084115847880 | | 0.736084115847880 |
| | | | MKR | 0.000000004400440 | | 0.000000004400440 |
| | | | MOB | 64.987650000000000 | | 64.987650000000000 |
| | | | NEAR | 0.097150000000000 | | 0.097150000000000 |
| | | | OMG | 0.000000009534570 | | 0.000000009534570 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PRISM | 1,469.968669000000000 | | 1,469.968669000000000 |
| | | | RAY | 128.562906642578400 | | 128.562906642578400 |
| | | | RNDR | 15.000000000000000 | | 15.000000000000000 |
| | | | SHIB | 2,099,981.000000000000000 | | 2,099,981.000000000000000 |
| | | | SKL | 200.000000000000000 | | 200.000000000000000 |
| | | | SLP | 19.815700000000000 | | 19.815700000000000 |
| | | | SOL | 5.165964606057886 | | 5.165964606057886 |
| | | | SRM | 143.761840130000000 | | 143.761840130000000 |
| | | | SRM_LOCKED | 1.583320510000000 | | 1.583320510000000 |
| | | | STEP | 412.664071000000000 | | 412.664071000000000 |
| | | | SUSHI | 11.834317035105350 | | 11.834317035105350 |
| | | | TLM | 150.000000000000000 | | 150.000000000000000 |
| | | | TONCOIN | 0.095250000000000 | | 0.095250000000000 |
| | | | TRX | 1.769224867026338 | | 1.769224867026338 |
| | | | USD | 1.591677045198292 | | 1.591677045198292 |
| | | | USDT | 0.257601439281293 | | 0.257601439281293 |
| | | | VGX | 20.000000000000000 | | 20.000000000000000 |
| | | | WRX | 39.992628000000000 | | 39.992628000000000 |
| | | | XRP | 0.561870888442390 | | 0.561870888442390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35637 | Name on file | FTX Trading Ltd. | ANC | 16,678.805770620000000 | FTX Trading Ltd. | 16,678.805770620000000 |
| | | | ATOM | 89.913767568400840 | | 89.913767568400840 |
| | | | AVAX | 59.879332984200000 | | 59.879332984200000 |
| | | | AXS | 171.183467969579340 | | 171.183467969579340 |
| | | | BNT | 0.000000009495604 | | 0.000000009495604 |
| | | | BTC | 0.236900000000000 | | 0.236900000000000 |
| | | | CEL | 0.000000009704000 | | 0.000000009704000 |
| | | | CLV | 14,164.376967280000000 | | 14,164.376967280000000 |
| | | | ETH | 0.000071148000000 | | 0.000071148000000 |
| | | | ETHW | 0.000798122000000 | | 0.000798122000000 |
| | | | FTT | 352.598642000000000 | | 352.598642000000000 |
| | | | GMT | 5,207.972051706580000 | | 5,207.972051706580000 |
| | | | KNC | 0.000000007367980 | | 0.000000007367980 |
| | | | LUNA2 | 35.844171840000000 | | 35.844171840000000 |
| | | | LUNA2_LOCKED | 80.755848220000000 | | 80.755848220000000 |
| | | | LUNC | 599,648.547889130000000 | | 599,648.547889130000000 |
| | | | NEAR | 1,881.570681450000000 | | 1,881.570681450000000 |
| | | | PUNDIX | 2,782.215833080000000 | | 2,782.215833080000000 |
| | | | SOL | 375.871548325953030 | | 375.871548325953030 |
| | | | USD | 0.706764629140267 | | 0.706764629140267 |
| | | | USDT | 0.035220106476900 | | 0.035220106476900 |
| | | | USTC | 5,076.418454750000000 | | 5,076.418454750000000 |
| | | | XRP | 2,668.000000000000000 | | 2,668.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79127 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.408578375629560 |
| | | | ATOM | | | 5.166387727889990 |
| | | | AVAX | | | 1.870940407109890 |
| | | | BNT | | | 119.060354112533470 |
| | | | BTC | | | 0.013538267287170 |
| | | | CREAM | 0.319431900000000 | | 0.319431900000000 |
| | | | DOGE | 251.530067577898100 | | 251.530067577898100 |
| | | | ETH | | | 0.097371596657210 |
| | | | ETHW | 0.077213684904610 | | 0.077213684904610 |
| | | | FTM | | | 35.646259496328940 |
| | | | FTT | 1.699582000000000 | | 1.699582000000000 |
| | | | GMT | 28.170750620806760 | | 28.170750620806760 |
| | | | LUNA2 | 0.459447870300000 | | 0.459447870300000 |
| | | | LUNA2_LOCKED | 1.072045031000000 | | 1.072045031000000 |
| | | | LUNC | 99,981.009569091230000 | | 99,981.009569091230000 |
| | | | MATIC | | | 57.056243134977240 |
| | | | SHIB | 1,199,772.000000000000000 | | 1,199,772.000000000000000 |
| | | | SOL | | | 2.588360157570100 |
| | | | SPA | 2,149.036700000000000 | | 2,149.036700000000000 |
| | | | USD | 66.759844304017860 | | 66.759844304017860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61636 | Name on file | FTX Trading Ltd. | BNB | 0.610000000000000 | FTX Trading Ltd. | 0.000000989328000 |
| | | | BTC | 0.024000000000000 | | 0.000000004000000 |
| | | | ETH | 2.800000000000000 | | 0.000000004570463 |
| | | | LTC | 19.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000078135997588 | | 0.000078135997588 |
| | | | TRX | 0.411870040000000 | | 0.411870040000000 |
| | | | USD | 1,866.000000000000000 | | 0.003170531904177 |
| | | | USDT | 931.000000000000000 | | 0.000599566540410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86713 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 113.537298393348700 |
| | | | FTT | 25.577933600000000 | | 25.577933600000000 |
| | | | USD | 701.420621106820700 | | 701.420621106820700 |
| | | | USDT | 0.000000021259780 | | 0.000000021259780 |
| | | | USTC | 0.000000007475390 | | 0.000000007475390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82390 | Name on file | FTX Trading Ltd. | APE | 0.000000003684226 | FTX Trading Ltd. | 0.000000003684226 |
| | | | BTC | 0.750000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000035387057 | | 0.000000035387057 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38208 | Name on file | FTX Trading Ltd. | ATOM | 0.000000004238310 | FTX Trading Ltd. | 0.000000004238310 |
| | | | AXS | 661.065430682076800 | | 661.065430682076800 |
| | | | BAND | 98.798136990364780 | | 98.798136990364780 |
| | | | BNB | 0.000000017397359 | | 0.000000017397359 |
| | | | BTC | 0.000030079234545 | | 0.000030079234545 |
| | | | CEL | 511.447731001169600 | | 511.447731001169600 |
| | | | DOGE | 0.000000011468690 | | 0.000000011468690 |
| | | | DOT | 0.000000005677803 | | 0.000000005677803 |
| | | | ETH | 0.988034973679603 | | 0.988034973679603 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.00022814905326700 | | 0.00022814905326700 |
| | | | FTT | 1.02646619341247100 | | 1.02646619341247100 |
| | | | GMT | 1.00764624000000000 | | 1.00764624000000000 |
| | | | KNC | 0.00000005490047200 | | 0.00000005490047200 |
| | | | LUNA2 | 0.00037441321340000 | | 0.00037441321340000 |
| | | | LUNA2_LOCKED | 0.00087363083120000 | | 0.00087363083120000 |
| | | | OKB | 0.00000007594538000 | | 0.00000007594538000 |
| | | | RAY | 1.08571161547484500 | | 1.08571161547484500 |
| | | | SOL | 0.00512870849375400 | | 0.00512870849375400 |
| | | | TONCOIN | 136.42837890087150000 | | 136.42837890087150000 |
| | | | TRX | 0.00003700426698000 | | 0.00003700426698000 |
| | | | TRYB | 4,012.26643947967100000 | | 4,012.26643947967100000 |
| | | | USD | 0.37133007092589200 | | 0.37133007092589200 |
| | | | USDT | 0.00582330512300100 | | 0.00582330512300100 |
| | | | USTC | 0.05300000000000000 | | 0.05300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89685 | Name on file | FTX Trading Ltd. | BNB | 3.25223998964847900 | FTX Trading Ltd. | 3.25223998964847900 |
| | | | BTC | 0.00151298441749000 | | 0.00151298441749000 |
| | | | ETH | 0.00000000001006033 | | 0.00000000001006033 |
| | | | EUR | 2.91600001893932000 | | 2.91600001893932000 |
| | | | MANA | 27.99468000000000000 | | 27.99468000000000000 |
| | | | MATIC | 41.67164368306800000 | | 41.67164368306800000 |
| | | | USD | 2.03301890000000000 | | 2.03301890000000000 |
| | | | USDT | | | 261.24589365854825000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73618 | Name on file | FTX Trading Ltd. | LUNA2 | 931.69926190000000000 | FTX Trading Ltd. | 931.69926190000000000 |
| | | | LUNA2_LOCKED | 2,173.96494400000000000 | | 2,173.96494400000000000 |
| | | | LUNC | 202,879,475.86195000000000000 | | 202,879,475.86195000000000000 |
| | | | OKB | | | 0.32804224800000000 |
| | | | SOS | 253,873,000.00000000000000000 | | 253,873,000.00000000000000000 |
| | | | USD | 45.50036571210530000 | | 45.50036571210530000 |
| | | | USDT | 100.00512646827084000 | | 100.00512646827084000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52612 | Name on file | FTX Trading Ltd. | TRX | 0.00080700000000000 | FTX Trading Ltd. | 0.00080700000000000 |
| | | | USDT | 4.90000000000000000 | | 420.64559971264160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85133 | Name on file | FTX Trading Ltd. | ALTBEAR | 90,000.00000000000000000 | FTX Trading Ltd. | 90,000.00000000000000000 |
| | | | APE | 2.13572389000000000 | | 2.13572389000000000 |
| | | | ATOM | | | 0.75959458793520000 |
| | | | ATOMBEAR | 89,982,900.00000000000000000 | | 89,982,900.00000000000000000 |
| | | | BAND | | | 7.52528251786196000 |
| | | | BAO | 17,241.37931034000000000 | | 17,241.37931034000000000 |
| | | | BEAR | 99,990.31000000000000000 | | 99,990.31000000000000000 |
| | | | BEARSHIT | 5,000.00000000000000000 | | 5,000.00000000000000000 |
| | | | BTT | 7,000,000.00000000000000000 | | 7,000,000.00000000000000000 |
| | | | DOGE | 70.98879000000000000 | | 70.98879000000000000 |
| | | | ETHBEAR | 27,996,200.00000000000000000 | | 27,996,200.00000000000000000 |
| | | | KIN | 160,000.00000000000000000 | | 160,000.00000000000000000 |
| | | | LUNA2 | 0.46192324470000000 | | 0.46192324470000000 |
| | | | LUNA2_LOCKED | 1.07782090400000000 | | 1.07782090400000000 |
| | | | LUNC | 100,584.75904970000000000 | | 100,584.75904970000000000 |
| | | | LUNC-PERP | 78,000.00000000000000000 | | 78,000.00000000000000000 |
| | | | MATICBEAR2021 | 9,900.00000000000000000 | | 9,900.00000000000000000 |
| | | | SHIB | 2,262,100.88429374000000000 | | 2,262,100.88429374000000000 |
| | | | SOS | 11,900,000.00000000000000000 | | 11,900,000.00000000000000000 |
| | | | USD | -14.89366286102723300 | | -14.89366286102723300 |
| | | | USDT | 4.01528015745563900 | | 4.01528015745563900 |
| | | | XRPBEAR | 49,990,500.00000000000000000 | | 49,990,500.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24523 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 3.67335779129058000 |
| | | | BTC | | | 0.00960788755888000 |
| | | | FTT | 3.48117677000000000 | | 3.48117677000000000 |
| | | | LUNA2 | 0.00061086023620000 | | 0.00061086023620000 |
| | | | LUNA2_LOCKED | 0.00142534055100000 | | 0.00142534055100000 |
| | | | LUNC | 0.87247656333215000 | | 0.87247656333215000 |
| | | | SOL | | | 1.04556397607425000 |
| | | | USD | 0.00000047161672500 | | 0.00000047161672500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75731 | Name on file | FTX Trading Ltd. | ADABULL | 0.16100000000000000 | FTX Trading Ltd. | 0.16100000000000000 |
| | | | ETH | | | 0.07715757344230000 |
| | | | ETHBULL | 0.09100000000000000 | | 0.09100000000000000 |
| | | | ETHW | 0.00075215542300000 | | 0.00075215542300000 |
| | | | FTT | 1.01722814983739000 | | 1.01722814983739000 |
| | | | LINK | 0.00000000808000000 | | 0.00000000808000000 |
| | | | SOL | 0.00000000673732000 | | 0.00000000673732000 |
| | | | THETABULL | 71.80000000000000000 | | 71.80000000000000000 |
| | | | USD | 128.53473226170834000 | | 128.53473226170834000 |
| | | | USDT | 0.00000000663217000 | | 0.00000000663217000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53228 | Name on file | FTX Trading Ltd. | BAND | 0.00000000066637750 | FTX Trading Ltd. | 0.00000000066637750 |
| | | | BAND-PERP | 0.00000000005456000 | | 0.00000000005456000 |
| | | | DODO | 0.08410000000000000 | | 0.08410000000000000 |
| | | | DODO-PERP | 0.00000000058207000 | | 0.00000000058207000 |
| | | | DYDX-PERP | -0.00000000000227000 | | -0.00000000000227000 |
| | | | LUNA2_LOCKED | 4,945.09659700000000000 | | 4,945.09659700000000000 |
| | | | NEAR-PERP | 0.00000000000056000 | | 0.00000000000056000 |
| | | | QTUM-PERP | -0.00000000000682000 | | -0.00000000000682000 |
| | | | RUNE-PERP | -0.00000000000113000 | | -0.00000000000113000 |
| | | | SKP | 0.05280000000000000 | | 0.05280000000000000 |
| | | | SXP-PERP | 0.00000000003637000 | | 0.00000000003637000 |
| | | | TONCOIN | 0.00361000000000000 | | 0.00361000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TONCOIN-PERP | 0.000000000014097 | | 0.000000000014097 |
| | | | TRX | 0.817081000000000 | | 0.817081000000000 |
| | | | USD | 0.000000000000000 | | -25,065.329974704953000 |
| | | | USDT | 0.000000005339129 | | 0.000000005339129 |
| | | | USTC | 1,000,182.432537240000000 | | 1,000,182.432537240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 61695 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | LUNA2 | 0.770859941600000 | | 0.770859941600000 |
| | | | LUNA2_LOCKED | 1.798673197000000 | | 1.798673197000000 |
| | | | NFT (389916066502322212)/FTX EU - WE ARE HERE! #217190) | | | 1.000000000000000 |
| | | | NFT (408409415690687574)/FTX EU - WE ARE HERE! #217173) | | | 1.000000000000000 |
| | | | NFT (543162096614058601)/FTX EU - WE ARE HERE! #217211) | | | 1.000000000000000 |
| | | | SOL | | | 0.010661248296230 |
| | | | TRX | | | 20.848852942712160 |
| | | | USDT | 0.000000002403920 | | 0.000000002403920 |
| | | | USTC | 109.118950530090740 | | 109.118950530090740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79661 | Name on file | FTX Trading Ltd. | AAVE | 0.599670784192400 | FTX Trading Ltd. | 0.599670784192400 |
| | | | ADA-PERP | 655.000000000000000 | | 655.000000000000000 |
| | | | AVAX | 5.219358027412010 | | 5.219358027412010 |
| | | | BNB | 0.487748458125240 | | 0.487748458125240 |
| | | | BTC | 0.114392761651680 | | 0.114392761651680 |
| | | | DOT | 4.701111066819800 | | 4.701111066819800 |
| | | | ETH | 0.790609040416320 | | 0.790609040416320 |
| | | | ETHW | 0.786311906904570 | | 0.786311906904570 |
| | | | FTT | 2.100000000000000 | | 2.100000000000000 |
| | | | LINK | 11.224766884716310 | | 11.224766884716310 |
| | | | LUNA2 | 0.003542478735000 | | 0.003542478735000 |
| | | | LUNA2_LOCKED | 0.008265783714000 | | 0.008265783714000 |
| | | | LUNC | 1.262691209279810 | | 1.262691209279810 |
| | | | SOL | 1.821379535482700 | | 1.821379535482700 |
| | | | UNI | 16.232803078547310 | | 16.232803078547310 |
| | | | USD | -96.229181889070560 | | -96.229181889070560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18763 | Name on file | FTX Trading Ltd. | BABA | 10.002408500000000 | FTX Trading Ltd. | 10.002408500000000 |
| | | | EUR | 10,103.899638532446000 | | 10,103.899638532446000 |
| | | | LUNA2 | 0.083302538230000 | | 0.083302538230000 |
| | | | LUNA2_LOCKED | 0.194372589200000 | | 0.194372589200000 |
| | | | LUNC | 59.913111287770720 | | 59.913111287770720 |
| | | | MATIC | 1,494.245667080000000 | | 1,494.245667080000000 |
| | | | SOL | 206.395521580000000 | | 206.395521580000000 |
| | | | SPY | | | 1.004517657344790 |
| | | | USD | 3.092162040145571 | | 3.092162040145571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72945 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001776750 | FTX Trading Ltd. | 0.000000001776750 |
| | | | ALGO | 0.005449771474960 | | 0.005449771474960 |
| | | | ATOM | | | 0.024551716504940 |
| | | | AVAX | 0.000000004827766 | | 0.000000004827766 |
| | | | AXS | | | 3.461213083534940 |
| | | | BNB | 0.000000006004050 | | 0.000000006004050 |
| | | | BTC | 0.000146355082680 | | 0.000146355082680 |
| | | | COMP | 0.000053004260000 | | 0.000053004260000 |
| | | | CRV | 0.991619200000000 | | 0.991619200000000 |
| | | | DOT | | | 0.027984464398660 |
| | | | DYDX | 0.095163580000000 | | 0.095163580000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.997904800000000 | | 0.997904800000000 |
| | | | ETH | | | 0.000082466595820 |
| | | | ETHW | 0.065701540543670 | | 0.065701540543670 |
| | | | FTM | | | 124.680176953061020 |
| | | | FTT | 6.399493660000000 | | 6.399493660000000 |
| | | | GALA | 9.832384000000000 | | 9.832384000000000 |
| | | | HNT | 2.198934940000000 | | 2.198934940000000 |
| | | | JOE | 0.972064000000000 | | 0.972064000000000 |
| | | | LDO | 0.995635000000000 | | 0.995635000000000 |
| | | | LINK | | | 5.309716229210870 |
| | | | LUNA2 | 0.087509170610000 | | 0.087509170610000 |
| | | | LUNA2_LOCKED | 0.204188064800000 | | 0.204188064800000 |
| | | | LUNC | 0.000000003723660 | | 0.000000003723660 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.993889000000000 | | 0.993889000000000 |
| | | | MATIC | 0.000000008950050 | | 0.000000008950050 |
| | | | MKR | | | 0.003449101570700 |
| | | | NEAR | 0.096944500000000 | | 0.096944500000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 9.846352000000000 | | 9.846352000000000 |
| | | | SAND | 8.993190600000000 | | 8.993190600000000 |
| | | | SOL | | | 0.001792327218360 |
| | | | SUSHI | 22.039747476262550 | | 22.039747476262550 |
| | | | TRX | | | 951.631759463275300 |
| | | | UNI | 0.000000009343350 | | 0.000000009343350 |
| | | | USD | 0.380685793885314 | | 0.380685793885314 |
| | | | XRP | | | 0.404037076121500 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | YFI | 0.002859548642500 | | 0.002859548642500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11162 | Name on file | FTX Trading Ltd. | AAVE | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | ALGO | 6.000000000000000 | | 6.000000000000000 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | AXS | 0.000000006000000 | | 0.000000006000000 |
| | | | BAND | | | 3.309589120000000 |
| | | | BTC | 0.000325319761450 | | 0.000325319761450 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | -0.0032999999999999 | | -0.0032999999999999 |
| | | | DOT | 0.63904400000000000 | | 0.63904400000000000 |
| | | | ETH | 0.00204959532365700 | | 0.00204959532365700 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00001764895121700 | | 0.00001764895121700 |
| | | | EUR | 0.00000000079533880 | | 0.00000000079533880 |
| | | | FTM | 4.00000000000000000 | | 4.00000000000000000 |
| | | | GALA | 20.00000000000000000 | | 20.00000000000000000 |
| | | | KBTT-PERP | -1,000.00000000000000000 | | -1,000.00000000000000000 |
| | | | LINK | 0.10000000000000000 | | 0.10000000000000000 |
| | | | LUNA2 | 0.03831848352000000 | | 0.03831848352000000 |
| | | | LUNA2_LOCKED | 0.08940979487000000 | | 0.08940979487000000 |
| | | | LUNC | 8,343.93046096655800000 | | 8,343.93046096655800000 |
| | | | LUNC-PERP | -0.00000000000021827 | | -0.00000000000021827 |
| | | | MATIC | 1.00000000000000000 | | 1.00000000000000000 |
| | | | PAXG | 0.00220000000000000 | | 0.00220000000000000 |
| | | | PEOPLE-PERP | -400.00000000000000000 | | -400.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 1.04449086240214000 | | 1.04449086240214000 |
| | | | USD | 94.34566769222670000 | | 94.34566769222670000 |
| | | | USDT | 298.24776150754560000 | | 298.24776150754560000 |
| | | | XRP | 2.03563513933388350 | | 2.03563513933388350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17905 | Name on file | FTX Trading Ltd. | ATLAS | 59.99240000000000000 | FTX Trading Ltd. | 59.99240000000000000 |
| | | | AVAX | | | 0.10492749090310000 |
| | | | BTC | 0.00100650938153600 | | 0.00100650938153600 |
| | | | CHZ | 9.99810000000000000 | | 9.99810000000000000 |
| | | | CRO | 49.99050000000000000 | | 49.99050000000000000 |
| | | | ENJ | 3.99905000000000000 | | 3.99905000000000000 |
| | | | ETH | | | 0.01326231457794900 |
| | | | ETHW | 0.01319059695047000 | | 0.01319059695047000 |
| | | | FTT | 0.89987045914508400 | | 0.89987045914508400 |
| | | | MANA | 4.99905000000000000 | | 4.99905000000000000 |
| | | | MATIC | | | 0.00559100256366000 |
| | | | PAXG | 0.01359741700000000 | | 0.01359741700000000 |
| | | | QI | 19.99620000000000000 | | 19.99620000000000000 |
| | | | SAND | 1.99962000000000000 | | 1.99962000000000000 |
| | | | SHIB | 199,962.00000000000000000 | | 199,962.00000000000000000 |
| | | | SOL | 1.20491616000000000 | | 1.20491616000000000 |
| | | | SRM | 21.31418776000000000 | | 21.31418776000000000 |
| | | | SRM_LOCKED | 0.27497382000000000 | | 0.27497382000000000 |
| | | | USD | 0.00591919240788900 | | 0.00591919240788900 |
| | | | USDT | 1.15906301464249800 | | 1.15906301464249800 |
| | | | XRP | | | 15.38742777010108800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57965 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11.83818675363451000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM | | | 1.05924852546528000 |
| | | | AVAX | 0.52445700086305000 | | 0.52445700086305000 |
| | | | AXS | | | 0.31586001503043000 |
| | | | BTC | 0.00151424087750000 | | 0.00151424087750000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | | | 0.21467386269869000 |
| | | | ETH | | | 0.00934166064958000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.12279993195662000 | | 0.12279993195662000 |
| | | | GST-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | LINK | | | 0.30351443245237000 |
| | | | LTC | | | 0.01031160178392000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.48115700289170000 | | 0.48115700289170000 |
| | | | LUNA2_LOCKED | 1.12269967344731000 | | 1.12269967344731000 |
| | | | LUNC | 0.07218244876141000 | | 0.07218244876141000 |
| | | | MATIC | 31.69930394256855000 | | 31.69930394256855000 |
| | | | MOB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG | | | 7.75135544919129000 |
| | | | RAY | 2.38373598535616000 | | 2.38373598535616000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | | | 0.38336471622702800 |
| | | | USD | 31.33068110916527000 | | 31.33068110916527000 |
| | | | USDT | 0.00580711784266000 | | 0.00580711784266000 |
| | | | USTC | 68.10774284559633000 | | 68.10774284559633000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58138 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.05198207284410000 |
| | | | LUNA2 | 0.43736950850000000 | | 0.43736950850000000 |
| | | | LUNA2_LOCKED | 1.02052885300000000 | | 1.02052885300000000 |
| | | | LUNC | 95,238.13131630000000000 | | 95,238.13131630000000000 |
| | | | SOL | | | 62.23535558983756000 |
| | | | USD | 1.98113694348684180 | | 1.98113694348684180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35107 | Name on file | FTX Trading Ltd. | CONV | 1,752,276.00000000000000000 | FTX Trading Ltd. | 1,752,276.00000000000000000 |
| | | | EGLD-PERP | 239.07000000000000000 | | 239.07000000000000000 |
| | | | TRX | 0.00242200000000000 | | 0.00242200000000000 |
| | | | USD | -4,248.97788359600000000 | | -15,075.26283359600000000 |
| | | | USDT | 10,781.38000000055290000 | | 10,781.38000000055290000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29164 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 155.00000000000000000 |
| | | | LUNA2 | | | 6.26543830800000000 |
| | | | LUNA2_LOCKED | | | 14.61935605000000000 |
| | | | NFT (290449672197237801/FTX AU - WE ARE HERE! #22197) | | | 1.00000000000000000 |
| | | | NFT (3403055796944651783/FTX EU - WE ARE HERE! #198322) | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (39916077750429212/FTX EU - WE ARE HERE! #198427) | | | 1.000000000000000 |
| | | | NFT (45089998164874264/6/FTX EU - WE ARE HERE! #198288) | | | 1.000000000000000 |
| | | | NFT (53104552076730429/1/FTX AU - WE ARE HERE! #63921) | | | 1.000000000000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 305.907532846827700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16501 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | FTX Trading Ltd. | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 4,615.220756348904000 | | 4,615.220756348904000 |
| | | | ETH | 0.000000000448400 | | 0.000000000448400 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.083858180198820 | | 0.083858180198820 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LUNA2 | 0.000000015026320 | | 0.000000015026320 |
| | | | LUNA2_LOCKED | 0.000000035061414 | | 0.000000035061414 |
| | | | LUNC | 0.003256630438610 | | 0.003256630438610 |
| | | | NFT (33722619774820292/1/HUNGARY TICKET STUB #735) | | | 1.000000000000000 |
| | | | NFT (35100588476947016/2/THE HILL BY FTX #4221) | | | 1.000000000000000 |
| | | | NFT (36333138704418797/5/FTX CRYPTO CUP 2022 KEY #1165) | | | 1.000000000000000 |
| | | | NFT (43153139591516932/9/BELGIUM TICKET STUB #892) | | | 1.000000000000000 |
| | | | NFT (43309283813127544/3/SINGAPORE TICKET STUB #503) | | | 1.000000000000000 |
| | | | NFT (50041678905438977/8/FRANCE TICKET STUB #757) | | | 1.000000000000000 |
| | | | TRX | 3,778.722801102315300 | | 3,778.722801102315300 |
| | | | UNI | 32.000568320105910 | | 32.000568320105910 |
| | | | USD | 676.065866766250000 | | 676.065866766250000 |
| | | | USDT | 0.000000003011472 | | 0.000000003011472 |
| | | | USTC | 0.000000005576440 | | 0.000000005576440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85445 | Name on file | FTX Trading Ltd. | FTT | 0.192578510000000 | FTX Trading Ltd. | 0.019606690975272 |
| | | | GST | | | 0.049735600000000 |
| | | | NFT (34098760436159991/1/FTX EU - WE ARE HERE! #159331) | | | 1.000000000000000 |
| | | | NFT (45884982419013481/5/FTX EU - WE ARE HERE! #159011) | | | 1.000000000000000 |
| | | | NFT (54228797226070422/1/FTX EU - WE ARE HERE! #159215) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000004129810 |
| | | | SOL | | | 33.571785240000000 |
| | | | SRM | | | 0.006924550000000 |
| | | | SRM_LOCKED | | | 0.098342170000000 |
| | | | USD | 0.005886801818072 | | 0.005886801818072 |
| | | | USDT | | | 0.000000013582160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15100 | Name on file | FTX Trading Ltd. | ETH | 0.192578510000000 | FTX Trading Ltd. | 0.192578510000000 |
| | | | LUNA2 | 0.000556957315900 | | 0.000556957315900 |
| | | | LUNA2_LOCKED | 0.001299567070000 | | 0.001299567070000 |
| | | | NIO | 2.999810000000000 | | 2.999810000000000 |
| | | | TRX | 0.000845000000000 | | 0.000845000000000 |
| | | | TSLA | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 201,903.360676283250000 | | 201,903.360676283250000 |
| | | | USDT | 244,028.187117575500000 | | 234,028.187117575500000 |
| | | | USTC | 0.078840000000000 | | 0.078840000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42665 | Name on file | FTX Trading Ltd. | APE | 11.000376860000000 | FTX Trading Ltd. | 11.000376860000000 |
| | | | AVAX | 2.409130306448450 | | 2.409130306448450 |
| | | | BTC | 0.057295054313132 | | 0.057295054313132 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,229.685859053844300 | | 1,229.685859053844300 |
| | | | DOT | | | 11.190940954327454 |
| | | | ETH | | | 0.772612807061955 |
| | | | ETH-PERP | 0.012000000000000 | | 0.012000000000000 |
| | | | ETHW | 0.770504017557705 | | 0.770504017557705 |
| | | | FTM | | | 100.668687885505960 |
| | | | FTT | 43.014349218344500 | | 43.014349218344500 |
| | | | LUNA2 | 0.003636761624000 | | 0.003636761624000 |
| | | | LUNA2_LOCKED | 0.008485777122000 | | 0.008485777122000 |
| | | | LUNC | 2.474417336268220 | | 2.474417336268220 |
| | | | MANA | 71.000000000000000 | | 71.000000000000000 |
| | | | MATIC | 127.353272415463140 | | 127.353272415463140 |
| | | | RAY | 60.558314000000000 | | 60.558314000000000 |
| | | | SAND | 45.000000000000000 | | 45.000000000000000 |
| | | | SOL | 8.336130100000000 | | 8.336130100000000 |
| | | | SRM | 329.201934730000000 | | 329.201934730000000 |
| | | | SRM_LOCKED | 2.854196350000000 | | 2.854196350000000 |
| | | | TRX | 2,895.991920933314000 | | 2,895.991920933314000 |
| | | | USD | 1.035543683122917 | | 1.035543683122917 |
| | | | XRP | 631.793662541537400 | | 631.793662541537400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9609 | Name on file | FTX Trading Ltd. | BRZ | 29,675.000000000000000 | FTX Trading Ltd. | 29,675.000000000000000 |
| | | | ETH | 4.964406663200000 | | 0.000203331600000 |
| | | | ETHW | 4.964203331600000 | | 4.964203331600000 |
| | | | SOL | 0.007039890000000 | | 0.007039890000000 |
| | | | TRX | 503.000037000000000 | | 503.000037000000000 |
| | | | USD | 0.097869855065274 | | 0.097869855065274 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 2,685.093210606420000 | | 2,685.093210606420000 |
| | | | XRP | 0.995000000000000 | | 0.995000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 22044 | Name on file | FTX Trading Ltd. | FTT | 0.079176000000000 | FTX Trading Ltd. | 0.079176000000000 |
| | | | LUNA2_LOCKED | 249.331488100000000 | | 249.331488100000000 |
| | | | SOL | 0.002483010000000 | | 0.002483010000000 |
| | | | USD | 687.605077440710000 | | 687.605077440710000 |
| | | | USDT | | | 4.025051375500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87636 | Name on file | FTX Trading Ltd. | AAVE | 0.009870800000000 | FTX Trading Ltd. | 0.009870800000000 |
| | | | BCH | 0.105349173867068 | | 0.105349173867068 |
| | | | BTC | 0.128967459319535 | | 0.128967459319535 |
| | | | CHZ | 1.717000000000000 | | 1.717000000000000 |
| | | | DOGE | 8,750.908745488547000 | | 8,750.908745488547000 |
| | | | DOT | 0.022481640000000 | | 0.022481640000000 |
| | | | ETH | 3.698840780000000 | | 3.698840780000000 |
| | | | ETHW | 1.129840780000000 | | 1.129840780000000 |
| | | | EUR | 0.090791346500000 | | 0.090791346500000 |
| | | | FTM | 20.998480000000000 | | 20.998480000000000 |
| | | | FTT | 0.088630000000000 | | 0.088630000000000 |
| | | | LINK | 1.900000000000000 | | 1.900000000000000 |
| | | | LRC | 22.955000000000000 | | 22.955000000000000 |
| | | | LTC | 6.571742590000000 | | 6.571742590000000 |
| | | | LUNA2 | 0.117383842100000 | | 0.117383842100000 |
| | | | LUNA2_LOCKED | 0.273895631500000 | | 0.273895631500000 |
| | | | LUNC | 0.378139000000000 | | 0.378139000000000 |
| | | | MATIC | 405.000000000000000 | | 405.000000000000000 |
| | | | SHIB | 899,943.000000000000000 | | 899,943.000000000000000 |
| | | | SOL | 24.362735500000000 | | 24.362735500000000 |
| | | | UNI | 4.649268500000000 | | 4.649268500000000 |
| | | | USD | 14,352.790009492443000 | | 14,352.790009492443000 |
| | | | USDT | | | 4,151.143256746353500 |
| | | | XRP | 19.404301375868610 | | 19.404301375868610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49765 | Name on file | FTX Trading Ltd. | BEAR | 785.242000000000000 | FTX Trading Ltd. | 785.242000000000000 |
| | | | BNBHEDGE | 115.029232300000000 | | 115.029232300000000 |
| | | | BTC | 0.016092136193000 | | 0.016092136193000 |
| | | | BULL | 3.321778634200000 | | 3.321778634200000 |
| | | | DAI | 0.162028390391280 | | 0.162028390391280 |
| | | | DOGEHEDGE | 0.061200000000000 | | 0.061200000000000 |
| | | | ETH | 0.000000007859480 | | 0.000000007859480 |
| | | | ETHHEDGE | 0.000834710000000 | | 0.000834710000000 |
| | | | FTT | 16.901310023316895 | | 16.901310023316895 |
| | | | LTCHEDGE | 0.000100000000000 | | 0.000100000000000 |
| | | | LUNA2 | 0.005693906603000 | | 0.005693906603000 |
| | | | LUNA2_LOCKED | 0.013285782070000 | | 0.013285782070000 |
| | | | MATIC | | | 129.024021952753370 |
| | | | SOL | | | 2.547336515349598 |
| | | | USD | 1,419.533405623385500 | | 1,419.533405623385500 |
| | | | USTC | 0.806000000000000 | | 0.806000000000000 |
| | | | XAUT | 0.000000002795840 | | 0.000000002795840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15159 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.800084309356560 |
| | | | BTC-PERP | 0.002100000000000 | | 0.002100000000000 |
| | | | ETH | 1.437327479398760 | | 1.437327479398760 |
| | | | ETHW | 1.437175425623070 | | 1.437175425623070 |
| | | | LUNA2 | 0.465549199400000 | | 0.465549199400000 |
| | | | LUNA2_LOCKED | 1.086281465000000 | | 1.086281465000000 |
| | | | LUNC | 1.499715000000000 | | 1.499715000000000 |
| | | | USD | -38.751569761631710 | | -38.751569761631710 |
| | | | USDT | 0.000011744029185 | | 0.000011744029185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30918 | Name on file | FTX Trading Ltd. | BTC | 0.106834262433200 | FTX Trading Ltd. | 0.106834262433200 |
| | | | DOT | | | 0.051370249341270 |
| | | | USD | | | 0.000000011283404 |
| | | | USDT | 545.801250000000000 | | 545.801251816601500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28750 | Name on file | FTX Trading Ltd. | NFT (290375976865225037/FTX EU - WE ARE HERE! #240607) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (364377141821594079/FTX EU - WE ARE HERE! #240617) | | | 1.000000000000000 |
| | | | NFT (433040659237280976/THE HILL BY FTX #8245) | | | 1.000000000000000 |
| | | | NFT (534891310809893987/FTX CRYPTO CUP 2022 KEY #19136) | | | 1.000000000000000 |
| | | | NFT (573829807209785317/FTX EU - WE ARE HERE! #240619) | | | 1.000000000000000 |
| | | | SOL | | | 0.000009200000000 |
| | | | TRX | | | 1.001558000000000 |
| | | | USD | Undetermined* | | 8,099.391607220171000 |
| | | | USDT | | | 9.329901392337266 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39252 | Name on file | FTX Trading Ltd. | ETHW | 0.044000000000000 | FTX Trading Ltd. | 0.044000000000000 |
| | | | EUR | 0.000000004813666 | | 0.000000004813666 |
| | | | FTT | 26.295207020000000 | | 26.295207020000000 |
| | | | TRX | | | 7.137379341849200 |
| | | | USD | 1.499610242557070 | | 1.499610242557070 |
| | | | USDT | | | 651.759047979892800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 58434 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 5.25935425000000000 |
| | | | AVAX | 0.00000007015550 | | 0.00000007015550 |
| | | | BTC | 0.00044010019360 | | 0.00044010019360 |
| | | | DAI | 0.00000002274140 | | 0.00000002274140 |
| | | | ETH | 0.00000000032000 | | 0.00000000032000 |
| | | | ETHW | 0.29887367752000 | | 0.29887367752000 |
| | | | FTT | 150.00347987342670 | | 150.00347987342670 |
| | | | LUNA2 | 1.22485517300000000 | | 1.22485517300000000 |
| | | | LUNA2_LOCKED | 2.85799540400000000 | | 2.85799540400000000 |
| | | | LUNC | 247,635.008647888460000 | | 247,635.008647888460000 |
| | | | NFT (30875516814534296S/FTX EU - WE ARE HERE! #274987) | | | 1.00000000000000000 |
| | | | NFT (33713762384280964S/FTX EU - WE ARE HERE! #275006) | | | 1.00000000000000000 |
| | | | NFT (47827879367112602S/FTX EU - WE ARE HERE! #275015) | | | 1.00000000000000000 |
| | | | USD | 14.763814742251162 | | 14.763814742251162 |
| | | | USDT | 0.518530129703200 | | 0.518530129703200 |
| | | | USTC | 0.751491142841960 | | 0.751491142841960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25621 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02483202868780 |
| | | | DOGE | 13.00000000000000 | | 13.00000000000000 |
| | | | LUNA2 | 0.91847043060000 | | 0.91847043060000 |
| | | | LUNA2_LOCKED | 2.14309767100000 | | 2.14309767100000 |
| | | | LUNC | 199,998.870000000000000 | | 199,998.870000000000000 |
| | | | USD | 0.021405033924956 | | 0.021405033924956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81032 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099132560736124 |
| | | | LUNA2 | 1.29253961700000000 | | 1.29253961700000000 |
| | | | LUNA2_LOCKED | 3.01592577300000000 | | 3.01592577300000000 |
| | | | USD | 0.421065590000000 | | 0.421065590000000 |
| | | | USDT | 0.000000000738817 | | 0.000000000738817 |
| | | | USTC | 182.965230000000000 | | 182.965230000000000 |
| | | | XRP | 0.000000007266200 | | 0.000000007266200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32988 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 10.50296779000000000 |
| | | | BAO | | | 3.00000000000000000 |
| | | | BTC | | | 0.03646572000000000 |
| | | | DOGE | | | 3,476.173249490000000 |
| | | | ETH | | | 0.02531799000000000 |
| | | | ETHW | | | 0.02500312000000000 |
| | | | FTT | | | 1.02752244000000000 |
| | | | GST | | | 0.00000000000000000 |
| | | | GST-0930 | | | -0.00000000001136 |
| | | | GST-PERP | | | -0.00000000000056 |
| | | | KIN | | | 6.95398717000000000 |
| | | | LINK | | | 6.95398717000000000 |
| | | | MATIC | | | 272.408005610000000 |
| | | | NFT (48975582479683439S/FTX CRYPTO CUP 2022 KEY #6247) | | | 1.00000000000000000 |
| | | | SECO | | | 1.03657042000000000 |
| | | | SOL | | | 6.46530787000000000 |
| | | | USD | Undetermined* | | 47.156511312835164 |
| | | | USDT | | | 0.000000021816964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69971 | Name on file | FTX Trading Ltd. | BTC | 0.014463462501730 | FTX Trading Ltd. | 0.014463462501730 |
| | | | USD | 0.000000002797998 | | 0.000000002797998 |
| | | | USDT | | | 18.912108394706790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41370 | Name on file | FTX Trading Ltd. | APE | 25.852967116418780 | FTX Trading Ltd. | 25.852967116418780 |
| | | | BTC | 0.012910699214530 | | 0.012910699214530 |
| | | | CRO | 669.876519000000000 | | 669.876519000000000 |
| | | | DOT | | | 40.930856704855170 |
| | | | ETH | | | 0.118345402129582 |
| | | | ETHW | 0.000000006963152 | | 0.000000006963152 |
| | | | FTT | 6.870017105625000 | | 6.870017105625000 |
| | | | LUNA2 | 0.580876806100000 | | 0.580876806100000 |
| | | | LUNA2_LOCKED | 1.355379214000000 | | 1.355379214000000 |
| | | | LUNC | 0.000000006284020 | | 0.000000006284020 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY | 203.761429374444530 | | 203.761429374444530 |
| | | | SOL | 3.111990230485470 | | 3.111990230485470 |
| | | | USD | 4.653907750978671 | | 4.653907750978671 |
| | | | USDT | 0.000000000851720 | | 0.000000000851720 |
| | | | XRP | 50.181365572599084 | | 50.181365572599084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36027 | Name on file | FTX Trading Ltd. | ADA-PERP | 17.000000000000000 | FTX Trading Ltd. | 17.000000000000000 |
| | | | ATOM | 0.935442603560920 | | 0.935442603560920 |
| | | | AVAX | 0.622148895717840 | | 0.622148895717840 |
| | | | AXS | 1.119646075016060 | | 1.119646075016060 |
| | | | BTC | 0.000999772454860 | | 0.000999772454860 |
| | | | ETH | 0.037985560000000 | | 0.037985560000000 |
| | | | ETHW | 0.037985560000000H | | 0.037985560000000H |
| | | | FTT | 0.199962000000000 | | 0.199962000000000 |
| | | | GALA | 39.992400000000000 | | 39.992400000000000 |
| | | | HBAR-PERP | 93.000000000000000 | | 93.000000000000000 |
| | | | HNT | 1.199772000000000 | | 1.199772000000000 |
| | | | LUNA2 | 0.000417378367700 | | 0.000417378367700 |
| | | | LUNA2_LOCKED | 0.000973882858100 | | 0.000973882858100 |
| | | | LUNC | 0.382444941355390 | | 0.382444941355390 |
| | | | RAY | 3.022552799114670 | | 3.022552799114670 |
| | | | SHIB | 199,848.000000000000000 | | 199,848.000000000000000 |
| | | | SOL | | | 0.273998000925760 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | -1.654457529856388 | | -1.654457529856388 |
| | | | USDT | 53.815796440000000 | | 53.815796440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 86765 | Name on file | FTX Trading Ltd. | BNB | 0.000000004086630 | FTX Trading Ltd. | 0.000000004086630 |
| | | | BTC | 0.001714252270810 | | 0.001714252270810 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | USD | 0.000033499355097 | | 0.000033499355097 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 52820 | Name on file | FTX Trading Ltd. | BTC | 0.000005529611447 | FTX Trading Ltd. | 0.000005529611447 |
| | | | DOT | 0.000000009563751 | | 0.000000009563751 |
| | | | ETH | 4.708836509570060 | | 4.708836509570060 |
| | | | ETHW | 0.007863695700060 | | 0.007863695700060 |
| | | | FTT | 1,137.975410500000000 | | 1,137.975410500000000 |
| | | | HT | 0.000000008998460 | | 0.000000008998460 |
| | | | LUNA2 | 0.076540369780000 | | 0.076540369780000 |
| | | | LUNA2_LOCKED | 0.178594196200000 | | 0.178594196200000 |
| | | | LUNC | 16,666.826666600000000 | | 16,666.826666600000000 |
| | | | MATIC | | | 155.105074512955000 |
| | | | NFT (3902803705160057978/FTX EU - WE ARE HERE! #183571) | | | 1.000000000000000 |
| | | | NFT (4548619415905910843/FTX AU - WE ARE HERE! #15870) | | | 1.000000000000000 |
| | | | NFT (4681401059175200094/FTX EU - WE ARE HERE! #183442) | | | 1.000000000000000 |
| | | | NFT (5667929703725155930/FTX EU - WE ARE HERE! #183508) | | | 1.000000000000000 |
| | | | SRM | 8.084638140000000 | | 8.084638140000000 |
| | | | SRM_LOCKED | 150.915361860000000 | | 150.915361860000000 |
| | | | USD | 2.406598801496487 | | 2.406598801496487 |
| | | | USDT | 0.004045039060321 | | 0.004045039060321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 22731 | Name on file | FTX Trading Ltd. | AAVE | 0.002119789659320 | FTX Trading Ltd. | 0.002119789659320 |
| | | | ATLAS | 600.000000000000000 | | 600.000000000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | | | 0.814995181407380 |
| | | | BTC | 0.000065483740160 | | 0.000065483740160 |
| | | | DOT | 0.094519780522520 | | 0.094519780522520 |
| | | | DYDX | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.533113403475860 | | 0.533113403475860 |
| | | | ETHW | 0.116332324655580 | | 0.116332324655580 |
| | | | EUR | 1.165538505000000 | | 1.165538505000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | GENE | 0.500000000000000 | | 0.500000000000000 |
| | | | GRT | | | 1.002568302844309 |
| | | | HNT | 0.999820000000000 | | 0.999820000000000 |
| | | | IMX | 12.000000000000000 | | 12.000000000000000 |
| | | | LINK | 0.018957834885090 | | 0.018957834885090 |
| | | | LUNA2 | 0.068768195250000 | | 0.068768195250000 |
| | | | LUNA2_LOCKED | 0.160459122200000 | | 0.160459122200000 |
| | | | LUNC | 0.633682217400000 | | 0.633682217400000 |
| | | | MATIC | 34.110888381163290 | | 34.110888381163290 |
| | | | NEAR | 2.000000000000000 | | 2.000000000000000 |
| | | | POLIS | 25.300000000000000 | | 25.300000000000000 |
| | | | RAY | 2.280073990758706 | | 2.280073990758706 |
| | | | SAND | 12.000000000000000 | | 12.000000000000000 |
| | | | SNX | | | 6.668377039547499 |
| | | | SOL | 0.001314030088216 | | 0.001314030088216 |
| | | | SRM | 2.008059610000000 | | 2.008059610000000 |
| | | | SRM_LOCKED | 0.007745530000000 | | 0.007745530000000 |
| | | | STG | 14.000000000000000 | | 14.000000000000000 |
| | | | TRX | | | 0.977437273234011 |
| | | | UNI | 0.031855936307280 | | 0.031855936307280 |
| | | | USD | 0.377339787697402 | | 0.377339787697402 |
| | | | USDT | 0.992148592541607 | | 0.992148592541607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24282 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.014141038623160 | | 0.014141038623160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | 0.000000014000000 |
| | | | DOGE | | | 1.005991337395420 |
| | | | FTT | 0.012294611551650 | | 0.012294611551650 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000031231248 | | 0.000000031231248 |
| | | | LUNA2_LOCKED | 0.000000072872911 | | 0.000000072872911 |
| | | | LUNC | 0.006800671911110 | | 0.006800671911110 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.122530360532061 | | 1.122530360532061 |
| | | | USDT | 0.198096970084470 | | 0.198096970084470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88052 | Name on file | FTX Trading Ltd. | BTC | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | | | 0.130710297726490 |
| | | | ETHW | 0.130010814054370 | | 0.130010814054370 |
| | | | LUNA2 | 0.008484763526000 | | 0.008484763526000 |
| | | | LUNA2_LOCKED | 0.019797781560000 | | 0.019797781560000 |
| | | | LUNC | 1,847.575121380000000 | | 1,847.575121380000000 |
| | | | USD | 8,593.598248066017000 | | 8,593.598248066017000 |
| | | | USDT | 0.000000007382181 | | 0.000000007382181 |
| | | | XRP | | | 68.195535005953150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40322 | Name on file | FTX Trading Ltd. | APE | 0.019493127618850 | FTX Trading Ltd. | 0.019493127618850 |
| | | | BNB | 0.000000008484070 | | 0.000000008484070 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.00087795063591 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00087756501771 0 | | 0.00087756501771 0 |
| | | | FTT-PERP | -12.40000000000000 | | -12.40000000000000 |
| | | | GST-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | LUNA2 | 0.15542949110000 0 | | 0.15542949110000 0 |
| | | | LUNA2_LOCKED | 0.36266881270000 0 | | 0.36266881270000 0 |
| | | | LUNC | 33,845.09893400000000 | | 33,845.09893400000000 |
| | | | NFT (572019861979925070/FTX EU - WE ARE HERE! #165888) | | | 1.00000000000000 |
| | | | SOL | | | 0.00317042808454 0 |
| | | | USD | 399.22884757928130 0 | | 399.22884757928130 0 |
| | | | USDT | 5.00961000080517 0 | | 5.00961000080517 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33464 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000000009385000 |
| | | | NFT (342439597276323802/FTX EU - WE ARE HERE! #132256) | | | 1.00000000000000 |
| | | | NFT (375220703524235212/FTX EU - WE ARE HERE! #132143) | | | 1.00000000000000 |
| | | | NFT (497534722422963249/FTX EU - WE ARE HERE! #132367) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000001040000 |
| | | | TRX | | | 0.00001400000000 |
| | | | USD | Undetermined* | | 0.00000000507209 7 |
| | | | USDT | | | 127.805520050765960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35631 | Name on file | FTX Trading Ltd. | AVAX | 0.00926362664638 0 | FTX Trading Ltd. | 0.00926362664638 0 |
| | | | BNB | 1.107136641828320 | | 1.107136641828320 |
| | | | BTC | 0.00000000050308 00 | | 0.00000000050308 00 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.154000066788660 | | 2.154000066788660 |
| | | | FTM | 1,359.303744230444900 | | 1,359.303744230444900 |
| | | | FTT | 25.09525000000000 0 | | 25.09525000000000 0 |
| | | | LUNA2 | 0.04468259897000 0 | | 0.04468259897000 0 |
| | | | LUNA2_LOCKED | 0.10425939760000 0 | | 0.10425939760000 0 |
| | | | LUNC | 9,729.73000000000000 | | 9,729.73000000000000 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | 1.882465018513856 | | 1.882465018513856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18754 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 76.286945670000000 | FTX Trading Ltd. | 76.286945670000000 |
| | | | LUNC | 12,211.722136120000000 | | 12,211.722136120000000 |
| | | | NFT (329783189577175950/FTX CRYPTO CUP 2022 KEY #17001) | | | 1.00000000000000 |
| | | | USD | 0.036663187260361 | | 0.036663187260361 |
| | | | USDT | | | 3.531813386007570 |
| | | | USTC | 0.112575217433300 | | 0.112575217433300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6578 | Name on file | FTX Trading Ltd. | BNB | 0.008724379813021 | FTX Trading Ltd. | 0.008724379813021 |
| | | | BTC | 0.00015340000000 0 | | 0.00015340000000 0 |
| | | | ETH | 0.00010795000000 0 | | 0.00010795000000 0 |
| | | | HT | 0.00000007582160 | | 0.00000007582160 |
| | | | KNC | 0.00000000124775 0 | | 0.00000000124775 0 |
| | | | LTC | 0.00000000651050 | | 0.00000000651050 |
| | | | LUNA2 | 1.245873585000000 | | 1.245873585000000 |
| | | | LUNA2_LOCKED | 2.906799386000000 | | 2.906799386000000 |
| | | | LUNC | 0.00000000124832 0 | | 0.00000000124832 0 |
| | | | TRX | 0.00001300000000 0 | | 0.00001300000000 0 |
| | | | USD | 4.915964191908190 | | 4.915964191908190 |
| | | | USDT | 7,310.728010118669000 | | 7,310.728010118669000 |
| | | | USTC | 89.016801195124020 | | 89.016801195124020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14698 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 10.519726090000000 |
| | | | USD | 495.879501537548440 | | 495.879501537548440 |
| | | | USDT | | | 257.255675204978600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77912 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001209446065630 |
| | | | ETH | | | 0.181237850479830 |
| | | | ETHW | 0.180257947153280 | | 0.180257947153280 |
| | | | LUNA2 | 1.426741429000000 | | 1.426741429000000 |
| | | | LUNA2_LOCKED | 3.329063334000000 | | 3.329063334000000 |
| | | | LUNC | 310,675.950000000000000 | | 310,675.950000000000000 |
| | | | USD | 42.537904533478866 | | 42.537904533478866 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34428 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000338885000000 |
| | | | BTC | | | 0.219714803990000 |
| | | | CHZ | | | 0.294026230000000 |
| | | | CRO | | | 6,094.220822740000000 |
| | | | DOGE | | | 89.070550200000000 |
| | | | ETH | | | 1.224500362900000 |
| | | | ETHW | | | 26.244551979900000 |
| | | | FTT | | | 276.927559390000000 |
| | | | GST | | | 0.009631400000000 |
| | | | IP3 | | | 6.423836120000000 |
| | | | JPY | | | 3,090.436667145000000 |
| | | | LTC | | | 17.158744220000000 |
| | | | LUNA2 | | | 0.045941248920000 |
| | | | LUNA2_LOCKED | | | 0.107196247500000 |
| | | | NEAR | | | 10.541378730000000 |
| | | | NFT (289160828817889232/FRANCE TICKET STUB #629) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (29945660822140636.5/MONACO TICKET STUB #777) | | | 1.00000000000000 |
| | | | NFT (32933667104161078.8/FTX CRYPTO CUP 2022 KEY #1552) | | | 1.00000000000000 |
| | | | NFT (33413134454730076.4/MEXICO TICKET STUB #1249) | | | 1.00000000000000 |
| | | | NFT (33480021597557809.8/MONTREAL TICKET STUB #783) | | | 1.00000000000000 |
| | | | NFT (39081337015826908/SILVERSTONE TICKET STUB #616) | | | 1.00000000000000 |
| | | | NFT (39283712300882379.7/AUSTIN TICKET STUB #434) | | | 1.00000000000000 |
| | | | NFT (41041271572661608.2/BAKU TICKET STUB #1307) | | | 1.00000000000000 |
| | | | NFT (41569454360020879.5/THE HILL BY FTX #2586) | | | 1.00000000000000 |
| | | | NFT (41904761425762916.7/SINGAPORE TICKET STUB #1225) | | | 1.00000000000000 |
| | | | NFT (42383703123790479.6/NETHERLANDS TICKET STUB #829) | | | 1.00000000000000 |
| | | | NFT (45380263162692066.3/HUNGARY TICKET STUB #373) | | | 1.00000000000000 |
| | | | NFT (46764889615890601.5/BELGIUM TICKET STUB #1258) | | | 1.00000000000000 |
| | | | NFT (52198860679665060.7/JAPAN TICKET STUB #290) | | | 1.00000000000000 |
| | | | NFT (56038320350382071.1/MONZA TICKET STUB #1266) | | | 1.00000000000000 |
| | | | NFT (56128627462952833.3/AUSTRIA TICKET STUB #149) | | | 1.00000000000000 |
| | | | SOL | | | 4.02872000300000 |
| | | | USD | Undetermined* | | 1,312.55056783945500 |
| | | | USDT | | | 0.79463678377000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53587 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000001 | FTX Trading Ltd. | -0.00000000000001 |
| | | | ATOM-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BADGER-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BAND-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 1.01471700785154.0 | | 1.01471700785154.0 |
| | | | BTC | 0.01127080606726.1 | | 0.01127080606726.1 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | EOS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.15742618853796.0 | | 0.15742618853796.0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000681982.0 | | 0.00000000681982.0 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 25.05804200542172.0 | | 25.05804200542172.0 |
| | | | FTT-PERP | -70.00000000000000 | | -70.00000000000000 |
| | | | HNT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | KNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNA2 | 0.06510774931000 | | 0.06510774931000 |
| | | | LUNA2_LOCKED | 0.01519180817000.0 | | 0.01519180817000.0 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | NEAR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (30603538504337045.9/MONTREAL TICKET STUB #571) | | | 1.00000000000000 |
| | | | NFT (33013212108336261.5/BAKU TICKET STUB #691) | | | 1.00000000000000 |
| | | | NFT (35568067040984996.0/HUNGARY TICKET STUB #501) | | | 1.00000000000000 |
| | | | NFT (42662307794205283.4/FRANCE TICKET STUB #175) | | | 1.00000000000000 |
| | | | NFT (42676995456801225.2/SILVERSTONE TICKET STUB #55) | | | 1.00000000000000 |
| | | | NFT (43917741003061496.8/MONACO TICKET STUB #864) | | | 1.00000000000000 |
| | | | NFT (50094677305228828.4/FTX CRYPTO CUP 2022 KEY #516) | | | 1.00000000000000 |
| | | | NFT (51178673369293975.2/THE HILL BY FTX #2606) | | | 1.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000001655112.0 | | 0.00000001655112.0 |
| | | | SRM | 300.01351639000000 | | 300.01351639000000 |
| | | | SRM-PERP | -300.00000000000000 | | -300.00000000000000 |
| | | | STORJ-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | SXP-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TOMO-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TRX | | | 4,545.97359135031800.0 |
| | | | TRX-PERP | -4,413.00000000000000 | | -4,413.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,919.49372866334900.0 | | 2,919.49372866334900.0 |
| | | | USDT | 34.03877306593390.0 | | 34.03877306593390.0 |
| | | | USTC | 0.00000001522939.0 | | 0.00000001522939.0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27656 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 11.51307042000000 |
| | | | BTC | | | 0.09013087000000 |
| | | | CRO | | | 3,825.69339984000000 |
| | | | ETH | | | 0.33324557000000 |
| | | | ETHW | | | 0.33308141000000 |
| | | | FTT | | | 36.54833894000000 |
| | | | MATIC | | | 933.57247165000000 |
| | | | NFT (35176256157206970 4/FTX EU - WE ARE HERE! #156854) | | | 1.00000000000000 |
| | | | NFT (38870990137618456 6/FTX AU - WE ARE HERE! #24439) | | | 1.00000000000000 |
| | | | NFT (41588704674238059 9/FTX EU - WE ARE HERE! #156921) | | | 1.00000000000000 |
| | | | NFT (44899834814745286 3/FTX AU - WE ARE HERE! #24416) | | | 1.00000000000000 |
| | | | NFT (53248266263455587 72/FTX EU - WE ARE HERE! #156970) | | | 1.00000000000000 |
| | | | SOL | | | 6.39684982000000 |
| | | | USD | 894.94000000000000 | | 894.94018502000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86294 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 1,546.66789769856630 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47729 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000024000000 | FTX Trading Ltd. | 0.00000000024000000 |
| | | | AMPL | 25.66104701367530 4 | | 25.66104701367530 4 |
| | | | AXS | 0.09933652000000 | | 0.09933652000000 |
| | | | BADGER | 0.00000000040000000 | | 0.00000000040000000 |
| | | | BULL | 0.00000000014000000 | | 0.00000000014000000 |
| | | | ENS | 0.00964556600000 | | 0.00964556600000 |
| | | | FTM | 7.00494172079435 5 | | 7.00494172079435 5 |
| | | | FTT | 317.23874103483854 0 | | 317.23874103483854 0 |
| | | | GALA | 20.00000000000000 | | 20.00000000000000 |
| | | | IMX | 0.42144368000000 | | 0.42144368000000 |
| | | | LUNA2 | 2.70612108800000 0 | | 2.70612108800000 0 |
| | | | LUNA2_LOCKED | 6.31428253900000 0 | | 6.31428253900000 0 |
| | | | MBS | 1,207.18560660000000 | | 1,207.18560660000000 |
| | | | MEDIA | 0.00000000040000000 | | 0.00000000040000000 |
| | | | MKR | 0.00000000022000000 | | 0.00000000022000000 |
| | | | RAY | 10.22668038000000 | | 10.22668038000000 |
| | | | RUNE | 0.99668260000000 | | 0.99668260000000 |
| | | | USD | 1,345.46740076383870 0 | | 1,345.46740076383870 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31521 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000044194090 |
| | | | BTC | | | 0.00000000050430000 |
| | | | ETH | | | 0.00000000028943680 |
| | | | MATIC | 20.99760000000000 | | 20.99760000778766 0 |
| | | | NFT (32382449506536281 0/FTX EU - WE ARE HERE! #75257) | | | 1.00000000000000 |
| | | | NFT (53938570134830907 /FTX EU - WE ARE HERE! #74902) | | | 1.00000000000000 |
| | | | NFT (56952997454615582 5/FTX EU - WE ARE HERE! #74084) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000003455370 |
| | | | TRX | 0.50000000000000 | | 0.50001000246882 2 |
| | | | TRY | | | 0.00000015989809 |
| | | | USD | | | 0.76079304088803 6 |
| | | | USDT | | | 0.00000005902651 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54736 | Name on file | FTX Trading Ltd. | AUD | 0.00001653455016 3 | FTX Trading Ltd. | 0.00001653455016 3 |
| | | | AVAX | | | 5.99326395198465 0 |
| | | | BTC | 0.00020065700170 6 | | 0.00020065700170 6 |
| | | | ETH | 0.19751300000000 | | 0.19903972716078 0 |
| | | | ETHW | | | 0.00000000020139 30 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68852 | Name on file | FTX Trading Ltd. | SOL | 0.00476443576468 3 | FTX Trading Ltd. | 0.00476443576468 3 |
| | | | USD | 1.51506000000000 | | 1.51506000000000 |
| | | | USDT | | | 2,687.75994941000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73522 | Name on file | FTX Trading Ltd. | AAVE | 0.00947945744282 0 | FTX Trading Ltd. | 0.00947945744282 0 |
| | | | ATLAS | 3,019.42430000000000 | | 3,019.42430000000000 |
| | | | BNB | 0.00000000575960 0 | | 0.00000000575960 0 |
| | | | BTC | | | 0.01199631982270 |
| | | | CRO | 749.85560000000000 | | 749.85560000000000 |
| | | | ETH | | | 0.22977486815734 0 |
| | | | ETHW | 0.22853019253968 0 | | 0.22853019253968 0 |
| | | | EUR | 0.00000000315869 2 | | 0.00000000315869 2 |
| | | | FTT | 0.00545474934916 2 | | 0.00545474934916 2 |
| | | | GST | 0.03302075000000 0 | | 0.03302075000000 0 |
| | | | LUNA2 | 0.00231809089340 0 | | 0.00231809089340 0 |
| | | | LUNA2_LOCKED | 0.00540887875200 0 | | 0.00540887875200 0 |
| | | | MANA | 97.96200000000000 0 | | 97.96200000000000 0 |
| | | | MOB | 26.99713431587400 | | 26.99713431587400 |
| | | | SOL | | | 2.89179872640000 0 |
| | | | USD | 995.73160664311000 | | 995.73160664311000 0 |
| | | | USDT | 0.00000000630485 1 | | 0.00000000630485 1 |
| | | | USTC | 0.32813697000000 0 | | 0.32813697000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34386 | Name on file | FTX Trading Ltd. | BLT | | FTX Trading Ltd. | 150.00000000000000 |
| | | | GENE | | | 0.07000000000000 |
| | | | MATIC | 39.99200000000000 | | 39.99200000000000 |
| | | | NFT (359490009716930342/FTX CRYPTO CUP 2022 KEY #11703) | | | 1.00000000000000 |
| | | | NFT (511143078309675785/THE HILL BY FTX #32075) | | | 1.00000000000000 |
| | | | SOL | 1.12510200000000 | | 1.12510200000000 |
| | | | USD | 54.40000000000000 | | 54.50057746000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93949 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00043708000000 |
| | | | ETHW | | | 0.00043708000000 |
| | | | USD | 1.53000000000000 | | 0.00001462180976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10207 | Name on file | FTX Trading Ltd. | AVAX | 150.55000000000000 | FTX Trading Ltd. | 10.93710820000000 |
| | | | BNB | | | 0.90972209000000 |
| | | | BULL | 325.30000000000000 | | 7.50924234270000 |
| | | | CHZ | 0.22090000000000 | | 0.00000000000000 |
| | | | CRV | 123.78000000000000 | | 187.05521551000000 |
| | | | DYDX | 227.49000000000000 | | 111.00653779000000 |
| | | | ETHBULL | 298.64000000000000 | | 123.32720208000000 |
| | | | FTT | 18.16000000000000 | | 8.50000000000000 |
| | | | MANA | 129.26000000000000 | | 262.69502936000000 |
| | | | SAND | 124.09000000000000 | | 198.29897161000000 |
| | | | SNX | | | 65.41821741000000 |
| | | | SOL | 99.44000000000000 | | 6.17189510000000 |
| | | | SYN | 120.28000000000000 | | 0.00000000000000 |
| | | | TRX | 0.05527000000000 | | 1.00000000000000 |
| | | | USD | 886.46000000000000 | | 0.00000001231066 |
| | | | USDT | 0.29250000000000 | | 0.29315304822500 |
| | | | XRP | 190.83000000000000 | | 504.33465549000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52499 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 132.34274102304340 |
| | | | AAVE | 0.56093250695810 | | 0.56093250695810 |
| | | | AAVE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | APE | | | 23.44850588570990 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AXS | | | 11.84497268537060 |
| | | | BAND | | | 2.19259407456246 |
| | | | BNB | 0.65045960339980 | | 0.65045960339980 |
| | | | BTC | 0.03396335158140 | | 0.03396335158140 |
| | | | CEL | 0.08422139964690 | | 0.08422139964690 |
| | | | DOT | | | 11.26401028168396 |
| | | | ETH | | | 0.41515743663280 |
| | | | ETHW | 2.40016568934212 | | 2.40016568934212 |
| | | | FTT | 11.43362649817600 | | 11.43362649817600 |
| | | | LOOKS | 1,446.05189380933620 | | 1,446.05189380933620 |
| | | | LUNA2 | 0.33331471070000 | | 0.33331471070000 |
| | | | LUNA2_LOCKED | 0.77773432490000 | | 0.77773432490000 |
| | | | LUNC | 72,579.98000000000000 | | 72,579.98000000000000 |
| | | | MATIC | | | 31.08866052203342 |
| | | | OKB | | | 3.66994913958590 |
| | | | SHIB | 7,999,244.00000000000000 | | 7,999,244.00000000000000 |
| | | | SOL | | | 9.51968084256491 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.01224266815158 | | 2.01224266815158 |
| | | | WAVES | 9.99834130000000 | | 9.99834130000000 |
| | | | XRP | | | 157.51678410680736 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86654 | Name on file | FTX Trading Ltd. | 1INCH | 504.49165917375440 | FTX Trading Ltd. | 504.49165917375440 |
| | | | AVAX | 2.80137957820398 | | 2.80137957820398 |
| | | | BTC | 0.01469720700000 | | 0.01469720700000 |
| | | | ETH | 0.22597796000000 | | 0.22597796000000 |
| | | | ETHW | 0.22597796000000 | | 0.22597796000000 |
| | | | LEO | 0.98442000000000 | | 0.98442000000000 |
| | | | MATIC | | | 10.62171431647200 |
| | | | OKB | | | 18.77763224179673 |
| | | | SOL | 3.22336524000000 | | 3.22336524000000 |
| | | | USD | 207.41732547824316 | | 207.41732547824316 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33065 | Name on file | FTX Trading Ltd. | NFT (557083660412165770/FTX AU - WE ARE HERE! #16766) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | RAY | | | 0.00037142000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | Undetermined* | | 5,574.43867075000000 |
| | | | USDT | | | 10.05104249521370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13637 | Name on file | FTX Trading Ltd. | ATOM | 0.00010600000000 | FTX Trading Ltd. | 0.00010600000000 |
| | | | CRO | 0.00000000501059 | | 0.00000000501059 |
| | | | ETH | | | 0.43505473300000 |
| | | | ETHW | 0.45479991500000 | | 0.45479991500000 |
| | | | FTT | 150.08235145050000 | | 150.08235145050000 |
| | | | GMT | 65.39639757876450 | | 65.39639757876450 |
| | | | LUNA2 | 7.95298320520000 | | 7.95298320520000 |
| | | | LUNA2_LOCKED | 18.55696081000000 | | 18.55696081000000 |
| | | | LUNC | 1,000,000.83702880000000 | | 1,000,000.83702880000000 |
| | | | NFT (288267400846838908/BAKU TICKET STUB #2082) | | | 1.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (37719456720396223S/THE HILL BY FTX #18128) | | | | 1.000000000000000 |
| | | | NFT (42122330124456413S/FTX EU - WE ARE HERE! #123693) | | | | 1.000000000000000 |
| | | | NFT (46103201912703950S/FTX EU - WE ARE HERE! #121811) | | | | 1.000000000000000 |
| | | | NFT (46630175461943891S/FTX EU - WE ARE HERE! #120585) | | | | 1.000000000000000 |
| | | | NFT (53396757481164324S/MONTREAL TICKET STUB #1771) | | | | 1.000000000000000 |
| | | | RAY | 441.950579590000000 | | | 441.950579590000000 |
| | | | SOL | 0.030261571508000 | | | 0.030261571508000 |
| | | | TRX | 0.000389000000000 | | | 0.000389000000000 |
| | | | USD | 0.135696312538761 | | | 0.135696312538761 |
| | | | USDT | 2.996998993431221 | | | 2.996998993431221 |
| | | | XPLA | 80.130535500000000 | | | 80.130535500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28321 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | | | | 0.000093017679537 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.006714210643000 |
| | | | ETHW | | | | 0.000000005024350 |
| | | | LUNC-PERP | | | | 0.000000000000028 |
| | | | SOL | | | | 0.009048965705420 |
| | | | USD | 53,160.620000000000000 | | | 53,160.616722072150000 |
| | | | USDT | | | | 0.000000019274273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73864 | Name on file | FTX Trading Ltd. | BTC | 0.005825557470140 | | FTX Trading Ltd. | 0.005825557470140 |
| | | | ETH | | | | 0.115960395775830 |
| | | | ETHW | 0.115331335242060 | | | 0.115331335242060 |
| | | | FTT | 0.099981000000000 | | | 0.099981000000000 |
| | | | USD | 0.305830930494760 | | | 0.305830930494760 |
| | | | USDT | 2.817778668747360 | | | 2.817778668747360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68916 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.000000000000227 | | FTX Trading Ltd. | 0.000000000000227 |
| | | | FTM | 0.000000007011397 | | | 0.000000007011397 |
| | | | FTT | 300.012774148228860 | | | 300.012774148228860 |
| | | | LOOKS | 0.000000005800000 | | | 0.000000005800000 |
| | | | LUNA2 | 0.746485692700000 | | | 0.746485692700000 |
| | | | LUNA2_LOCKED | 1.741799950000000 | | | 1.741799950000000 |
| | | | LUNC | 13.698549107239630 | | | 13.698549107239630 |
| | | | SOL | 0.000000000330994 | | | 0.000000000330994 |
| | | | SPY | 0.636909693000000 | | | 0.636909693000000 |
| | | | TSLA | 4.520000000000000 | | | 4.520000000000000 |
| | | | USD | 642.133016362378500 | | | 642.133016362378500 |
| | | | USDT | | | | 4,712.757573939220000 |
| | | | USTC | 101.359273004457790 | | | 101.359273004457790 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82620 | Name on file | FTX Trading Ltd. | EUR | 0.000000003454790 | | FTX Trading Ltd. | 0.000000003454790 |
| | | | FTT | 12.000000000000000 | | | 12.000000000000000 |
| | | | HNT | 30.000000000000000 | | | 30.000000000000000 |
| | | | SHIB | 4,300,000.000000000000000 | | | 4,300,000.000000000000000 |
| | | | SOL | | | | 15.375783391804065 |
| | | | SRM | 413.648052630000000 | | | 413.648052630000000 |
| | | | SRM_LOCKED | 4.821777290000000 | | | 4.821777290000000 |
| | | | USD | 0.605857856891166 | | | 0.605857856891166 |
| | | | USDT | 0.000000003814501 | | | 0.000000003814501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62661 | Name on file | FTX Trading Ltd. | BTC | 0.076435060132638 | | FTX Trading Ltd. | 0.076435060132638 |
| | | | CQT | 131.000000000000000 | | | 131.000000000000000 |
| | | | DOT | | | | 111.207854943298510 |
| | | | ENJ | 174.000000000000000 | | | 174.000000000000000 |
| | | | ETH | | | | 0.000438155911290 |
| | | | ETHW | 0.000436220174330 | | | 0.000436220174330 |
| | | | EUR | 0.000000006126190 | | | 0.000000006126190 |
| | | | FTM | | | | 1,281.684788299189000 |
| | | | FTT | 0.039416810000000 | | | 0.039416810000000 |
| | | | GALA | 640.000000000000000 | | | 640.000000000000000 |
| | | | HNT | 12.597957180000000 | | | 12.597957180000000 |
| | | | LINA | 80.000000000000000 | | | 80.000000000000000 |
| | | | LINK | | | | 68.424744464092290 |
| | | | LUNA2 | 0.007096336389000 | | | 0.007096336389000 |
| | | | LUNA2_LOCKED | 0.016658118240000 | | | 0.016658118240000 |
| | | | LUNC | 0.001006810000000 | | | 0.001006810000000 |
| | | | MATIC | | | | 117.485335549868200 |
| | | | RAY | 165.274179255084080 | | | 165.274179255084080 |
| | | | SOL | | | | 23.642656392255810 |
| | | | SPELL | 88.982740000000000 | | | 88.982740000000000 |
| | | | SRM | 136.261890420000000 | | | 136.261890420000000 |
| | | | SRM_LOCKED | 1.951055260000000 | | | 1.951055260000000 |
| | | | SXP | | | | 84.578344530329250 |
| | | | TRX | 0.653857561373240 | | | 0.653857561373240 |
| | | | USD | 3.193134455249118 | | | 3.193134455249118 |
| | | | USDT | 0.000000004926761 | | | 0.000000004926761 |
| | | | USTC | 1.004520055544530 | | | 1.004520055544530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34505 | Name on file | FTX Trading Ltd. | BNB | 0.382395570000000 | | FTX Trading Ltd. | 0.382395570000000 |
| | | | BTC | 0.167814360000000 | | | 0.167814365521027 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.652414050000000 | | | 0.652414050000000 |
| | | | ETHW | 0.659139890000000 | | | 0.659139890000000 |
| | | | FTT | 25.013427700000000 | | | 25.013427700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | GMT | | | 0.00081500000000 |
| | | | LUNA2 | 0.38269815000000 | | 0.38269815970000 |
| | | | LUNA2_LOCKED | | | 0.89296237260000 |
| | | | LUNC | 83,333.33000000000 | | 83,333.33000000000 |
| | | | NFT (313847514275476255/FTX AU - WE ARE HERE! #54883) | | | 1.00000000000000 |
| | | | NFT (320601504818375371/FTX EU - WE ARE HERE! #234843) | | | 1.00000000000000 |
| | | | NFT (350154397684616593/FTX EU - WE ARE HERE! #234905) | | | 1.00000000000000 |
| | | | NFT (356936232208088047/THE HILL BY FTX #2905) | | | 1.00000000000000 |
| | | | NFT (472652504659233322/JAPAN TICKET STUB #131) | | | 1.00000000000000 |
| | | | NFT (503275550142502529/HUNGARY TICKET STUB #1308) | | | 1.00000000000000 |
| | | | NFT (510861380308536311/FTX EU - WE ARE HERE! #234818) | | | 1.00000000000000 |
| | | | NFT (525015603463845022/NETHERLANDS TICKET STUB #1612) | | | 1.00000000000000 |
| | | | NFT (534718614197735160/FTX CRYPTO CUP 2022 KEY #3913) | | | 1.00000000000000 |
| | | | NFT (546200841752273220/BELGIUM TICKET STUB #1864) | | | 1.00000000000000 |
| | | | NFT (559805776523743142/SINGAPORE TICKET STUB #770) | | | 1.00000000000000 |
| | | | SOL | 0.00079818000000 | | 0.00079818000000 |
| | | | USD | 2,254.60000000000 | | 2,254.59879660348360 |
| | | | USDT | 151.49000000000 | | 151.48773545737390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70363 | Name on file | FTX Trading Ltd. | BTC | 0.00109979100000 | FTX Trading Ltd. | 0.00109979100000 |
| | | | BTC-PERP | 0.00830000000000 | | 0.00830000000000 |
| | | | USD | -141.04789965000000 | | -141.04789965000000 |
| | | | USDT | | | 351.59600802699526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63821 | Name on file | FTX Trading Ltd. | AXS | 14.99709000000000 | FTX Trading Ltd. | 14.99709000000000 |
| | | | ETH | | | 1.01617802987900 |
| | | | ETHW | 1.01069516247200 | | 1.01069516247200 |
| | | | FTT | 20.09598060000000 | | 20.09598060000000 |
| | | | MOB | 100.48803937280000 | | 100.48803937280000 |
| | | | RAY | 164.45099898000000 | | 164.45099898000000 |
| | | | SOL | 20.60256476000000 | | 20.60256476000000 |
| | | | SRM | 305.21082464000000 | | 305.21082464000000 |
| | | | SRM_LOCKED | 4.51810024000000 | | 4.51810024000000 |
| | | | USD | 2.45079266450000 | | 2.45079266450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57142 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.02089196010465 |
| | | | ETH | | | 0.99469544423900 |
| | | | ETHW | 0.98926905766170 | | 0.98926905766170 |
| | | | EUR | 1,006.03351231493630 | | 1,006.03351231493630 |
| | | | LUNA2 | 16.43302888000000 | | 16.43302888000000 |
| | | | LUNA2_LOCKED | 38.34373406000000 | | 38.34373406000000 |
| | | | LUNC | 4,590.21116629731000 | | 4,590.21116629731000 |
| | | | SOL | 11.93381920000000 | | 11.93381920000000 |
| | | | USD | 9.93312931685060 | | 9.93312931685060 |
| | | | USTC | 2,323.19069017748050 | | 2,323.19069017748050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72833 | Name on file | FTX Trading Ltd. | ALPHA | 7.16785370683985 | FTX Trading Ltd. | 7.16785370683985 |
| | | | BAO | 999.82000000000000 | | 999.82000000000000 |
| | | | BCH | 0.01383707562067 | | 0.01383707562067 |
| | | | BNB | 0.02068203650652 | | 0.02068203650652 |
| | | | BTC | 0.01852331429772 | | 0.01852331429772 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 9.99820000000000 | | 9.99820000000000 |
| | | | DOGE | 9.07043063833981 | | 9.07043063833981 |
| | | | ETH | 0.03996261943829 | | 0.03996261943829 |
| | | | ETHW | 0.06755687908491 | | 0.06755687908491 |
| | | | EUR | 1.75382529903812 | | 1.75382529903812 |
| | | | FTT | 0.49991000000000 | | 0.49991000000000 |
| | | | KIN | 69,987.40000000000 | | 69,987.40000000000 |
| | | | LTC | | | 0.06172506626101 |
| | | | LUNA2 | 0.00002162131526 | | 0.00002162131526 |
| | | | LUNA2_LOCKED | 0.00005044973561 | | 0.00005044973561 |
| | | | LUNC | 2.93913304188268 | | 2.93913304188268 |
| | | | MANA | 4.99910000000000 | | 4.99910000000000 |
| | | | PRISM | 79.98560000000000 | | 79.98560000000000 |
| | | | RAY | 8.49752870834173 | | 8.49752870834173 |
| | | | REN | 12.19710954290649 | | 12.19710954290649 |
| | | | SAND | 3.99928000000000 | | 3.99928000000000 |
| | | | SOL | 0.23636415418102 | | 0.23636415418102 |
| | | | SOS | 899,838.00000000000 | | 899,838.00000000000 |
| | | | TRX | | | 31.28717035622969 |
| | | | TRYB | 121.64129085457260 | | 121.64129085457260 |
| | | | USD | 10.81353716019266 | | 10.81353716019266 |
| | | | XRP | 24.52533132634517 | | 24.52533132634517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66335 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00358771756892 |
| | | | BTC | 0.00009500000000 | | 0.00009500000000 |
| | | | ETH | | | 1.02562026223388 |
| | | | ETHW | 1.02166878251841 | | 1.02166878251841 |
| | | | LUNA2 | 0.72067215940000 | | 0.72067215940000 |
| | | | LUNA2_LOCKED | 1.68156837200000 | | 1.68156837200000 |
| | | | LUNC | 156,927.88000000000 | | 156,927.88000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims → | Modified Claim |
| | | | MATIC | 0.0015315025056600 | | 0.0015315025056600 |
| | | | USD | 0.0925129047792170 | | 0.0925129047792170 |
| | | | USDT | 0.0001889567618080 | | 0.0001889567618080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9799 | Name on file | FTX Trading Ltd. | APE | 187.8308394700000000 | FTX Trading Ltd. | 447.4191793417352000 |
| | | | DOGE | | | 19,631.4136445035550000 |
| | | | SHIB | 206,165,572.0000000000000 | | 206,165,572.0000000000000 |
| | | | USD | 1.2791664003006340 | | 1.2791664003006340 |
| | | | XRP | | | 1,164.7737463516269000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18435 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.0821494534010000 |
| | | | CRO | 5,540.0277000000000000 | | 5,540.0277000000000000 |
| | | | DOGE | | | 2,020.8218440587000000 |
| | | | ETH | 1.4738452071751000 | | 1.4738452071751000 |
| | | | ETHW | 1.0000050000000000 | | 1.4738452071751000 |
| | | | FB | 1.0000050000000000 | | 1.0000050000000000 |
| | | | FTM | | | 216.8789173891650000 |
| | | | FTT | 1,710.3998745000000000 | | 1,710.3998745000000000 |
| | | | MATIC | 0.0000000002740000 | | 0.0000000002740000 |
| | | | TSLA | 0.0088198500000000 | | 0.0088198500000000 |
| | | | TSLAPRE | 0.0000000001601780 | | 0.0000000001601780 |
| | | | USD | 523.3397849951000400 | | 523.3397849951000400 |
| | | | USDT | 0.0042336258375000 | | 0.0042336258375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58646 | Name on file | FTX Trading Ltd. | BTC | 0.0404785312714200 | FTX Trading Ltd. | 0.0404785312714200 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USDT | 0.9230810127533900 | | 0.9230810127533900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19564 | Name on file | FTX Trading Ltd. | AUDIO | 9.9980600000000000 | FTX Trading Ltd. | 9.9980600000000000 |
| | | | BNB-PERP | -0.8000000000000000 | | -0.8000000000000000 |
| | | | BTC | 0.0081027984332900 | | 0.0081027984332900 |
| | | | ETH | 0.0000000072347800 | | 0.0000000072347800 |
| | | | FTT | 25.0960406000000000 | | 25.0960406000000000 |
| | | | USD | 274.9405113000000000 | | 274.9405113000000000 |
| | | | USDT | 704.0049640511882000 | | 704.0049640511882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72313 | Name on file | FTX Trading Ltd. | BNB | -0.0000000002218242 | FTX Trading Ltd. | -0.0000000002218242 |
| | | | BNB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | BTC | 0.0000000005666428 | | 0.0000000005666428 |
| | | | ETH | 0.0000000056250000 | | 0.0000000056250000 |
| | | | ETH-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | FTT | 227.5225106807140000 | | 227.5225106807140000 |
| | | | TRX | 0.0000600000000000 | | 0.0000600000000000 |
| | | | USD | 0.0000000000000000 | | -45.7914938282286300 |
| | | | USDT | 2,295.5833110000000000 | | 0.0000000011930387 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30257 | Name on file | FTX Trading Ltd. | APE | 50.0000000000000000 | FTX Trading Ltd. | 50.1063882127457600 |
| | | | BTC | 0.0609723700000000 | | 0.0609723732342080 |
| | | | ETH | 1.8319624900000000 | | 1.8319624950000000 |
| | | | ETHW | 0.0008130107235000 | | 0.0008130107235000 |
| | | | FTT | 0.0000000010000000 | | 0.0000000010000000 |
| | | | NFT (297928349881223070)/HUNGARY TICKET STUB #565) | | | 1.0000000000000000 |
| | | | NFT (299986830175484950)/FTX AU - WE ARE HERE! #3740) | | | 1.0000000000000000 |
| | | | NFT (372160176852168356)/FTX CRYPTO CUP 2022 KEY #750) | | | 1.0000000000000000 |
| | | | NFT (407249073234387121)/FTX EU - WE ARE HERE! #231911) | | | 1.0000000000000000 |
| | | | NFT (428119616352135747)/FTX EU - WE ARE HERE! #231903) | | | 1.0000000000000000 |
| | | | NFT (433287901610501332)/FTX AU - WE ARE HERE! #3742) | | | 1.0000000000000000 |
| | | | NFT (449521339009032479)/THE HILL BY FTX #2657) | | | 1.0000000000000000 |
| | | | NFT (457664604893073301)/JAPAN TICKET STUB #1393) | | | 1.0000000000000000 |
| | | | NFT (459646199568612759)/BAKU TICKET STUB #2459) | | | 1.0000000000000000 |
| | | | NFT (4644629292862669337)/MONACO TICKET STUB #184) | | | 1.0000000000000000 |
| | | | NFT (486918383206555677)/FRANCE TICKET STUB #414) | | | 1.0000000000000000 |
| | | | NFT (563437542914550436)/FTX EU - WE ARE HERE! #231896) | | | 1.0000000000000000 |
| | | | SOL | 0.0000000004052460 | | 0.0000000004052460 |
| | | | TRX | 0.0000000005469520 | | 0.0000000005469520 |
| | | | USD | 0.0000000015980562 | | 0.0000000015980562 |
| | | | USDT | 161.6000000000000000 | | 161.5985599176076300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22328 | Name on file | FTX Trading Ltd. | ATOM | 0.2681402835025640 | FTX Trading Ltd. | 0.2681402835025640 |
| | | | AVAX | | | 0.0010361783109700 |
| | | | BNB | 0.0013803609610200 | | 0.0013803609610200 |
| | | | ETH | 0.0000000071126740 | | 0.0000000071126740 |
| | | | ETH-PERP | 0.0340000000000000 | | 0.0340000000000000 |
| | | | ETHW | 2.4821294921382650 | | 2.4821294921382650 |
| | | | FTM | | | 0.4649014001075500 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | LUNA2 | 0.0005532281613000 | | 0.0005532281613000 |
| | | | LUNA2_LOCKED | 0.0012908657100000 | | 0.0012908657100000 |
| | | | LUNC | 120.4665968778458200 | | 120.4665968778458200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | MATIC | 0.960879581941170 | | 0.960879581941170 |
| | | | SOL | | | 0.927564514244794 |
| | | | TRX | 0.00000334452060 | | 0.00000334452060 |
| | | | USD | 573.493676076098700 | | 573.493676076098700 |
| | | | USDT | 0.508436632438491 | | 0.508436632438491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12482 | Name on file | FTX Trading Ltd. | AXS | 530.780169582759800 | FTX Trading Ltd. | 530.780169582759800 |
| | | | DOGE | 900.388737000000000 | | 900.388737000000000 |
| | | | ETH | 0.000000001253310 | | 0.000000001253310 |
| | | | LUNA2 | 13.863601780000000 | | 13.863601780000000 |
| | | | LUNA2_LOCKED | 32.348404160000000 | | 32.348404160000000 |
| | | | LUNC | 527,330.636798299000000 | | 527,330.636798299000000 |
| | | | SHIB | 2,149,130.966247328600000 | | 2,149,130.966247328600000 |
| | | | SOL | | | 40.389558032978070 |
| | | | USD | 7.455928276539661 | | 7.455928276539661 |
| | | | USTC | 1,619.656263321450500 | | 1,619.656263321450500 |
| | | | XRP | 129.017678167207830 | | 129.017678167207830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48768 | Name on file | FTX Trading Ltd. | 1INCH | 71.409910573772200 | FTX Trading Ltd. | 71.409910573772200 |
| | | | APT | | | 2.035601522287780 |
| | | | ATOM | 0.000000004957130 | | 0.000000004957130 |
| | | | AVAX | 0.000000004468550 | | 0.000000004468550 |
| | | | BTC | 0.233784055996685 | | 0.233784055996685 |
| | | | CHZ | 149.971500000000000 | | 149.971500000000000 |
| | | | COMP | 14.679569690000000 | | 14.679569690000000 |
| | | | DOT | 14.641904784039240 | | 14.641904784039240 |
| | | | ENJ | 21.995820000000000 | | 21.995820000000000 |
| | | | ETH | 0.043081983112190 | | 0.043081983112190 |
| | | | ETHW | | | 0.042908640694310 |
| | | | FTM | 0.000000008982370 | | 0.000000008982370 |
| | | | FTT | 13.095476480000000 | | 13.095476480000000 |
| | | | GALA | 619.883226000000000 | | 619.883226000000000 |
| | | | GRT | 360.208629118383160 | | 360.208629118383160 |
| | | | LINK | 5.299735535468980 | | 5.299735535468980 |
| | | | LTC | 0.000000005127550 | | 0.000000005127550 |
| | | | LUNA2 | 0.000315636012400 | | 0.000315636012400 |
| | | | LUNA2_LOCKED | 0.000736484029000 | | 0.000736484029000 |
| | | | LUNC | 68.730406244041570 | | 68.730406244041570 |
| | | | MANA | 213.960024000000000 | | 213.960024000000000 |
| | | | MATIC | 59.693619924024750 | | 59.693619924024750 |
| | | | PEOPLE | 1,749.673713000000000 | | 1,749.673713000000000 |
| | | | SAND | 122.977006200000000 | | 122.977006200000000 |
| | | | SKL | 141.973829400000000 | | 141.973829400000000 |
| | | | SOL | 0.000000015390800 | | 0.000000015390800 |
| | | | STORJ | 41.992112910000000 | | 41.992112910000000 |
| | | | TONCOIN | 27.794718000000000 | | 27.794718000000000 |
| | | | TRX | 4,999.050000008170000 | | 4,999.050000008170000 |
| | | | USD | 1,420.004163104442100 | | 1,420.004163104442100 |
| | | | USDT | 0.000000028276311 | | 0.000000028276311 |
| | | | WAVES | 5.997625000000000 | | 5.997625000000000 |
| | | | XRP | | | 0.545357621904073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9948 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |
| | | | ADA-PERP | -406.000000000000000 | | -406.000000000000000 |
| | | | ALGO-PERP | 923.000000000000000 | | 923.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATLAS-PERP | 9,290.000000000000000 | | 9,290.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | -16.399999999999900 | | -16.399999999999900 |
| | | | BAND-PERP | 8.699999999999990 | | 8.699999999999990 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 350.000000000000000 | | 350.000000000000000 |
| | | | CRV-PERP | 336.000000000000000 | | 336.000000000000000 |
| | | | DOGE-PERP | 3,191.000000000000000 | | 3,191.000000000000000 |
| | | | DOT-PERP | -18.800000000000100 | | -18.800000000000100 |
| | | | EGLD-PERP | -2.760000000000000 | | -2.760000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 95.199999999999800 | | 95.199999999999800 |
| | | | ETC-PERP | 8.599999999999970 | | 8.599999999999970 |
| | | | ETH-PERP | 0.193000000000000 | | 0.193000000000000 |
| | | | FIL-PERP | -60.800000000000600 | | -60.800000000000600 |
| | | | HNT-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 179.000000000000000 | | 179.000000000000000 |
| | | | LINK-PERP | 63.000000000000100 | | 63.000000000000100 |
| | | | LOOKS-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | LTC-PERP | 2.310000000000000 | | 2.310000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 131.000000000000000 | | 131.000000000000000 |
| | | | MCB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | NFT (394974630736937590/THE HILL BY FTX #15213) | | | 1.000000000000000 |
| | | | OKB-PERP | -0.010000000000054 | | -0.010000000000054 |
| | | | OMG-PERP | 83.999999999999800 | | 83.999999999999800 |
| | | | OP-PERP | 122.000000000000000 | | 122.000000000000000 |
| | | | ROOK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RSR-PERP | 26,080.000000000000000 | | 26,080.000000000000000 |
| | | | SAND-PERP | 155.000000000000000 | | 155.000000000000000 |
| | | | SNX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | 34.780000000000000 | | 34.780000000000000 |
| | | | SRM-PERP | 296.000000000000000 | | 296.000000000000000 |
| | | | STEP-PERP | 2,091.300000000000000 | | 2,091.300000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | 0.000000000000458 | | 0.000000000000458 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THETA-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | UNI-PERP | 25.10000000000000 | | 25.10000000000000 |
| | | | USD | 17,533.61000000000000 | | 11,976.62900330523600 |
| | | | USDT | 0.00000001918364 | | 0.00000001918364 |
| | | | XRP-PERP | 2,070.00000000000000 | | 2,070.00000000000000 |
| | | | XTZ-PERP | -0.00000000001171 | | -0.00000000001171 |
| | | | ZEC-PERP | 13.60000000000000 | | 13.60000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16554 | Name on file | FTX Trading Ltd. | AVAX | 333.37679517505070 | FTX Trading Ltd. | 1.07619169570550 |
| | | | AXS | 333.37679517505070 | | 333.37679517505070 |
| | | | ETH | 0.00078315000000 | | 0.00078315000000 |
| | | | ETHW | 0.00078315000000 | | 0.00078315000000 |
| | | | FTT | 25.39637328000000 | | 25.39637328000000 |
| | | | SLP | 25,000.00000000000000 | | 25,000.00000000000000 |
| | | | SRM | 303.77248439000000 | | 303.77248439000000 |
| | | | SRM_LOCKED | 3.36175951000000 | | 3.36175951000000 |
| | | | USD | 3.25309253025000 | | 3.25309253025000 |
| | | | USDT | 39.12319936080000 | | 39.12319936080000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10689 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | 4.33050805854580 | | 4.33050805854580 |
| | | | ETHW | 7.50925110659760 | | 7.50925110659760 |
| | | | GALA | 56,068.32420000000000 | | 56,068.32420000000000 |
| | | | LUNA2 | 12.70557634000000 | | 12.70557634000000 |
| | | | LUNA2_LOCKED | 29.64634480000000 | | 29.64634480000000 |
| | | | SHIB | 182,743,383.40073052000000 | | 182,743,383.40073052000000 |
| | | | USD | -0.50560229698518 | | -0.50560229698518 |
| | | | USDT | | | 50.34214632862634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56473 | Name on file | FTX Trading Ltd. | BTC | 0.00000101014860 | FTX Trading Ltd. | 0.00000101014860 |
| | | | USD | Undetermined* | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37321 | Name on file | FTX Trading Ltd. | 1INCH | -1,012.45197547475350 | FTX Trading Ltd. | -1,012.45197547475350 |
| | | | AAVE | 24.84167043614933 | | 24.84167043614933 |
| | | | AAVE-PERP | -742.37000000000000 | | -742.37000000000000 |
| | | | AMPL | 0.00000000002073718 | | 0.00000000002073718 |
| | | | AMZN | 89.54189541000000 | | 89.54189541000000 |
| | | | APE | 0.00000000778292 | | 0.00000000778292 |
| | | | ARKK | 47.01047010000000 | | 47.01047010000000 |
| | | | AVAX | -1,670.37121991574740 | | -1,670.37121991574740 |
| | | | AVAX-PERP | 755.39999999999910 | | 755.39999999999910 |
| | | | AXS | 0.00000000230533 | | 0.00000000230533 |
| | | | BABA | 117.00015000000000 | | 117.00015000000000 |
| | | | BNB | 0.00000000158834 | | 0.00000000158834 |
| | | | BTC | 2.07025064012980 | | 2.07025064012980 |
| | | | BTC-PERP | -1.24400000000000 | | -1.24400000000000 |
| | | | CEL | 0.00000000193720 | | 0.00000000193720 |
| | | | CEL-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | COIN | 32.00032000000000 | | 32.00032000000000 |
| | | | CRV | 42.24371136000000 | | 42.24371136000000 |
| | | | DAI | 2,397.11818608482050 | | 2,397.11818608482050 |
| | | | DAWN-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | DYDX | 0.08832745000000 | | 0.08832745000000 |
| | | | ETH | 0.43731092454786 | | 0.43731092454786 |
| | | | ETHE | 400.00400000000000 | | 400.00400000000000 |
| | | | ETH-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | ETHW | 8.25635897399853 | | 8.25635897399853 |
| | | | EUR | 50,620.25250009930000 | | 50,620.25250009930000 |
| | | | FB | 12.91016700000000 | | 12.91016700000000 |
| | | | FTM | -2.10691589410846 | | -2.10691589410846 |
| | | | FTT | 3,066.96132135012750 | | 3,066.96132135012750 |
| | | | FTT-PERP | -2,974.50000000000000 | | -2,974.50000000000000 |
| | | | FXS | 312.30371628000000 | | 312.30371628000000 |
| | | | FXS-PERP | -910.00000000000000 | | -910.00000000000000 |
| | | | GOOGL | 12.00012000000000 | | 12.00012000000000 |
| | | | JOE | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 6.13392509703670 | | 6.13392509703670 |
| | | | LUNA2_LOCKED | 14.31249189008410 | | 14.31249189008410 |
| | | | MATIC | 235.37367029823864 | | 235.37367029823864 |
| | | | NEAR-PERP | 0.00000000000270 | | 0.00000000000270 |
| | | | NIO | 38.25038250000000 | | 38.25038250000000 |
| | | | NVDA | 5.00038159490622 | | 5.00038159490622 |
| | | | QI | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | -15.37331557141386 | | -15.37331557141386 |
| | | | SPELL | 0.00000000238351 | | 0.00000000238351 |
| | | | SPY | 28.22234222000000 | | 28.22234222000000 |
| | | | SPY-1230 | 6.69600000000000 | | 6.69600000000000 |
| | | | SQ | 24.74524745000000 | | 24.74524745000000 |
| | | | SRM | 0.47786371000000 | | 0.47786371000000 |
| | | | SRM_LOCKED | 184.92950177000000 | | 184.92950177000000 |
| | | | STETH | 0.00000000912375 | | 0.00000000912375 |
| | | | STSOL | 1.47708374400544 | | 1.47708374400544 |
| | | | SUSHI | 36,920.03979500900500 | | 36,920.03979500900500 |
| | | | SUSHI-PERP | -36,921.00000000000000 | | -36,921.00000000000000 |
| | | | TSLA | 13.00024520335000 | | 13.00024520335000 |
| | | | TSLAPRE | 0.00000002968451 | | 0.00000002968451 |
| | | | USD | 186,187.31623488150000 | | 186,187.31623488150000 |
| | | | USDT | 806.83452269392030 | | 806.83452269392030 |
| | | | USDT-PERP | -3,164.00000000000000 | | -3,164.00000000000000 |
| | | | USTC | 0.06842019713062 | | 0.06842019713062 |
| | | | WBTC | 1.02404613713207 | | 1.02404613713207 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40890 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 3.48205217561072 |
| | | | LUNA2 | 0.01179385681000 | | 0.01179385681000 |
| | | | LUNA2_LOCKED | 0.02751899923000 | | 0.02751899923000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 0.006144587955040 | | 0.006144587955040 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USDT | 0.000000000655700 | | 0.000000000655700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39592 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 1,200.921477061243400 |
| | | | LUNA2 | 0.404700432100000 | | 0.404700432100000 |
| | | | LUNA2_LOCKED | 0.944301008200000 | | 0.944301008200000 |
| | | | LUNC | 88,124.371133019000000 | | 88,124.371133019000000 |
| | | | USD | -2.229757315414272 | | -2.229757315414272 |
| | | | USDT | 0.000000005083347 | | 0.000000005083347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76194 | Name on file | FTX Trading Ltd. | ATLAS | 640.000000000000000 | FTX Trading Ltd. | 640.000000000000000 |
| | | | BNB | 0.000000001214730 | | 0.000000001214730 |
| | | | BTC | 0.001000004252100 | | 0.001000004252100 |
| | | | CRO | 347.546988430000000 | | 347.546988430000000 |
| | | | DOGE | | | 1,121.102055680000000 |
| | | | ETH | 0.000000005620000 | | 0.000000005620000 |
| | | | FTM | 140.000000000000000 | | 140.000000000000000 |
| | | | GRT | | | 378.664500392539200 |
| | | | LUNA2 | 1.934745702000000 | | 1.934745702000000 |
| | | | LUNA2_LOCKED | 4.514406638000000 | | 4.514406638000000 |
| | | | LUNC | 421,294.950000000000000 | | 421,294.950000000000000 |
| | | | NIO | 25.666251045000000 | | 25.666251045000000 |
| | | | SKL | 885.000000000000000 | | 885.000000000000000 |
| | | | TRX | | | 3,774.630255010000000 |
| | | | USD | 1,010.858656675249800 | | 1,010.858656675249800 |
| | | | USDT | -993.649189371390200 | | -993.649189371390200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35946 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE | 0.041293090000000 | | 0.041293090000000 |
| | | | APE-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | AUDIO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002868050 | | 0.000000002868050 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO | 0.000000000680000 | | 0.000000000680000 |
| | | | CTX | 0.000000002794000 | | 0.000000002794000 |
| | | | CVX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FTT | 0.025818950000000 | | 0.025818950000000 |
| | | | FXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GAL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GMT | 0.000000009635256 | | 0.000000009635256 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.002021644761000 | | 0.002021644761000 |
| | | | LUNA2_LOCKED | 0.004717171108000 | | 0.004717171108000 |
| | | | LUNC | 440.217402990000000 | | 440.217402990000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIB | 95,493.364068800000000 | | 95,493.364068800000000 |
| | | | SOL | 0.004753515800000 | | 0.004753515800000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001396883367254 | | 0.001396883367254 |
| | | | USDT | | | 3,814.759375140459700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6683 | Name on file | FTX Trading Ltd. | CRO | 791.199210670000000 | FTX Trading Ltd. | 791.199210670000000 |
| | | | ETH | 0.045339147936920 | | 0.045585290491300 |
| | | | ETHW | | | 0.045339147936920 |
| | | | NFT (289399719088628146/MEXICO TICKET STUB #1381) | | | 1.000000000000000 |
| | | | NFT (336352166238984093/FTX EU - WE ARE HERE! #186374) | | | 1.000000000000000 |
| | | | NFT (345631541058226148/FTX EU - WE ARE HERE! #51615) | | | 1.000000000000000 |
| | | | NFT (359799159996403337/MONZA TICKET STUB #1472) | | | 1.000000000000000 |
| | | | NFT (375531547487753461/FTX EU - WE ARE HERE! #186127) | | | 1.000000000000000 |
| | | | NFT (379396091918758866/JAPAN TICKET STUB #581) | | | 1.000000000000000 |
| | | | NFT (380129113228050958/FTX EU - WE ARE HERE! #186439) | | | 1.000000000000000 |
| | | | NFT (413388423977267907/AUSTIN TICKET STUB #797) | | | 1.000000000000000 |
| | | | NFT (564389178129028883/FTX AU - WE ARE HERE! #51576) | | | 1.000000000000000 |
| | | | TRX | 0.002358000000000 | | 0.002358000000000 |
| | | | USDT | | | 636.185897384289700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23505 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 180.143251163465200 |
| | | | ATLAS | 1,270.000000000000000 | | 1,270.000000000000000 |
| | | | BIT | 27.000000000000000 | | 27.000000000000000 |
| | | | BTC | 0.070716908727680 | | 0.070716908727680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | 2,000,000.000000000000000 |
| | | | CQT | 1,223.767440000000000 | | 1,223.767440000000000 |
| | | | DENT | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | DMG | 2,290.820130000000000 | | 2,290.820130000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.00028205167783 7 | | 0.00028205167783 7 |
| | | | ETH-PERP | 0.00000000000000 0 | | 0.00000000000000 0 |
| | | | ETHW | 0.00879013773321 2 | | 0.00879013773321 2 |
| | | | FTT | 12.0986320000000 00 | | 12.0986320000000 00 |
| | | | GALA | 199.962000000000 000 | | 199.962000000000 000 |
| | | | GARI | 108.000000000000 000 | | 108.000000000000 000 |
| | | | HT | | | 13.2493998340136 0 |
| | | | LINA | 430.000000000000 000 | | 430.000000000000 000 |
| | | | LTC | 3.02911118287606 0 | | 3.02911118287606 0 |
| | | | LUNA2 | 1.71049978800000 0 | | 1.71049978800000 0 |
| | | | LUNA2_LOCKED | 3.99116617100000 0 | | 3.99116617100000 0 |
| | | | LUNC | 1.60180382473991 0 | | 1.60180382473991 0 |
| | | | MATIC | 21.820057431966 0030 | | 21.8200574319660 30 |
| | | | OMG | | | 2.58849266516692 5 |
| | | | PEOPLE | 199.962000000000 000 | | 199.962000000000 000 |
| | | | QI | 590.000000000000 000 | | 590.000000000000 000 |
| | | | RNDR | 27.0000000000000 00 | | 27.0000000000000 00 |
| | | | RSR | 2,314.60325957143 5000 | | 2,314.60325957143 5000 |
| | | | SKL | 199.962000000000 000 | | 199.962000000000 000 |
| | | | SNY | 246.953070000000 000 | | 246.953070000000 000 |
| | | | SPA | 880.000000000000 000 | | 880.000000000000 000 |
| | | | USD | 0.79966089746772 1 | | 0.79966089746772 1 |
| | | | USDT | 0.00377291269172 6 | | 0.00377291269172 6 |
| | | | XRP | 126.382309319735 040 | | 126.382309319735 040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on their books and records, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48258 | Name on file | FTX Trading Ltd. | BTC | 0.00349933500000 0 | FTX Trading Ltd. | 0.00349933500000 0 |
| | | | DOT | | | 5.70114312795531 0 |
| | | | ETH | | | 0.05121092384390 0 |
| | | | ETHW | 0.05107193275240 0 | | 0.05107193275240 0 |
| | | | SOL | | | 0.76542631441500 0 |
| | | | TRX | 152.972608000000 000 | | 152.972608000000 000 |
| | | | UNI | 4.24919250000000 0 | | 4.24919250000000 0 |
| | | | USDT | 0.02500000000000 0 | | 0.02500000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on their books and records, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45248 | Name on file | FTX Trading Ltd. | APT | 102.594605660076 00 | FTX Trading Ltd. | 102.594605660076 00 |
| | | | ATLAS | 4,060.00000000000 0000 | | 4,060.00000000000 0000 |
| | | | AVAX | 2.61311847618613 1 | | 2.61311847618613 1 |
| | | | CRV | 94.0000000000000 00 | | 94.0000000000000 00 |
| | | | DENT | 50,298.4703100000 00000 | | 50,298.4703100000 00000 |
| | | | DOGE | | | 1,903.69040926000 0000 |
| | | | DYDX | 100.000000000000 000 | | 100.000000000000 000 |
| | | | ETH | 2.00000000000000 0 | | 2.00027886600070 0 |
| | | | ETHW | 1.74700000000000 0 | | 1.74700000000000 0 |
| | | | FTT | 88.0981469300000 00 | | 88.0981469300000 00 |
| | | | GRT | 879.000000000000 000 | | 879.000000000000 000 |
| | | | HNT | 100.000000000000 000 | | 100.000000000000 000 |
| | | | LTC | 8.00000000000000 0 | | 8.00642938888010 0 |
| | | | LUNA2 | 7.73891066200000 0 | | 7.73891066200000 0 |
| | | | LUNA2_LOCKED | 18.057458210000 0000 | | 18.0574582100000 00 |
| | | | LUNC | 156,105.790000000 000000 | | 156,105.790000000 000000 |
| | | | RAY | 575.296412930000 000 | | 575.296412930000 000 |
| | | | SAND | 190.000000000000 000 | | 190.000000000000 000 |
| | | | SOL | 44.9500000000000 00 | | 44.9508946487490 70 |
| | | | TONCOIN | 500.000000000000 000 | | 500.000000000000 000 |
| | | | TRX | | | 1,019.65745203931 4900 |
| | | | USD | 0.89819733985524 6 | | 0.89819733985524 6 |
| | | | USDT | 1.27740462996875 0 | | 1.27740462996875 0 |
| | | | USTC | 994.000000000000 000 | | 994.000000000000 000 |
| | | | WAVES | 176.998157000000 000 | | 176.998157000000 000 |
| | | | XRP | 479.557172800000 000 | | 479.557172800000 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26644 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.18856200000000 0 |
| | | | ETH | | | 0.51884230000000 0 |
| | | | ETHW | | | 0.51884230000000 0 |
| | | | NFT (5280205813279 81790/FTX EU - WE ARE HERE! #67536) | | | 1.00000000000000 0 |
| | | | USD | Undetermined* | | 0.00000000033800 0 |
| | | | USDT | | | 0.00725039900000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29001 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000001000000 0 |
| | | | BTC | 0.09991159000000 0 | | 0.09991159050050 0 |
| | | | DOT | | | 10.5823905400000 00 |
| | | | ETH | 1.23875671000000 0 | | 1.23875671000000 0 |
| | | | ETHW | | | 7.03205957000000 0 |
| | | | MATIC | | | 0.00072511000000 0 |
| | | | NFT (5643184921031 62948/FTX AU - WE ARE HERE! #11214) | | | 1.00000000000000 0 |
| | | | SOL | 171.379414400000 000 | | 171.379414400000 000 |
| | | | USD | | | 0.12332124400000 0 |
| | | | USDT | | | 6.07268525888777 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44785 | Name on file | FTX Trading Ltd. | 1INCH | 43.2143069751068 00 | FTX Trading Ltd. | 43.2143069751068 00 |
| | | | AAVE | 0.14000000000000 0 | | 0.14000000000000 0 |
| | | | ALPHA | 0.82818571106418 0 | | 0.82818571106418 0 |
| | | | AMPL | 0.00442860397556 0 | | 0.00442860397556 0 |
| | | | AXS | | | 0.12399299326051 0 |
| | | | BNB | 0.00000001642840 | | 0.00000001642840 |
| | | | BNT | | | 0.11970112062736 0 |
| | | | BRZ | 0.14569822000000 0 | | 0.14569822000000 0 |
| | | | CEL | 23.707328682000 0000 | | 23.7073286820000 00 |
| | | | COMP | 0.13900000000000 0 | | 0.13900000000000 0 |
| | | | CONV | 1,910.00000000000 0000 | | 1,910.00000000000 0000 |
| | | | EDEN | 15.1000000000000 00 | | 15.1000000000000 00 |
| | | | FTT | 45.0000000000000 00 | | 45.0000000000000 00 |
| | | | LTC | 0.00000000356289 6 | | 0.00000000356289 6 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | 0.022261540860000 | | 0.022261540860000 |
| | | | LUNA2_LOCKED | 0.051943595340000 | | 0.051943595340000 |
| | | | LUNC | 4,026.358749425096400 | | 4,026.358749425096400 |
| | | | MANA | 19.000000000000000 | | 19.000000000000000 |
| | | | MCB | 1.190000000000000 | | 1.190000000000000 |
| | | | MTA | 39.000000000000000 | | 39.000000000000000 |
| | | | NVDA | 1.000000000000000 | | 1.000000000000000 |
| | | | ROOK | 0.222000000000000 | | 0.222000000000000 |
| | | | SNX | 4.600000000000000 | | 4.600000000000000 |
| | | | SPELL | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | STORJ | 0.100000000000000 | | 0.100000000000000 |
| | | | SUSHI | 14.171471121927020 | | 14.171471121927020 |
| | | | SXP | 19.300000000000000 | | 19.300000000000000 |
| | | | TRX | 42,896.876761201550000 | | 42,896.876761201550000 |
| | | | USD | 984.073303657378100 | | 984.073303657378100 |
| | | | USDT | 935.624394061395800 | | 935.624394061395800 |
| | | | USTC | 0.533800320000000 | | 0.533800320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6298 | Name on file | FTX Trading Ltd. | USDT | 10,144.020232550000000 | FTX Trading Ltd. | 5,072.010232550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50023 | Name on file | FTX Trading Ltd. | DAI | | FTX Trading Ltd. | 100.855841073883200 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 403.925671746508950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts