## FTX Trading Ltd., et al.,
## *Summary of Time Detail by Professional*
## *July 1, 2024 through July 31, 2024*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 145.0 | $163,125.00 |
| Benson, Adam | Managing Director | $1,425.00 | 11.7 | $16,672.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 16.2 | $17,820.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 159.5 | $170,665.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 137.2 | $147,490.00 |
| Cumberland, Brian | Managing Director | $1,495.00 | 2.7 | $4,036.50 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 1.0 | $1,150.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 90.4 | $103,960.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 9.2 | $10,580.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 9.5 | $10,165.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 2.4 | $2,640.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 7.1 | $10,117.50 |
| Howe, Christopher | Managing Director | $1,475.00 | 170.9 | $252,077.50 |
| Iwanski, Larry | Managing Director | $1,150.00 | 13.3 | $15,295.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 18.3 | $26,992.50 |
| Johnston, David | Managing Director | $1,100.00 | 146.1 | $160,710.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 6.4 | $9,120.00 |
| Liguori, Albert | Managing Director | $1,425.00 | 22.4 | $31,920.00 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 2.8 | $3,220.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 128.1 | $182,542.50 |
| Roche, Matthew | Managing Director | $1,425.00 | 10.0 | $14,250.00 |
| Ryan, Laureen | Managing Director | $1,150.00 | 57.8 | $66,470.00 |
| Shanahan, Michael | Managing Director | $990.00 | 11.6 | $11,484.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 181.7 | $199,870.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 8.8 | $13,420.00 |
| Turner, Cari | Managing Director | $1,225.00 | 53.4 | $65,415.00 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 122.9 | $175,132.50 |
| Brewer, Keneth | Senior Advisor | $1,425.00 | 3.3 | $4,702.50 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 7.5 | $10,687.50 |
| Wiseberg, Stan | Senior Advisor | $1,425.00 | 51.5 | $73,387.50 |
| Arhos, Nikos | Senor Director | $1,050.00 | 41.8 | $43,890.00 |
| Blanks, David | Senior Director | $1,025.00 | 172.9 | $177,222.50 |
| Brantley, Chase | Senior Director | $950.00 | 49.2 | $46,740.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Broskay, Cole | Senior Director | $975.00 | 104.9 | $102,277.50 |
| Canale, Alex | Senior Director | $965.00 | 49.8 | $48,057.00 |
| Cornetta, Luke | Senior Director | $1,050.00 | 36.1 | $37,905.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 19.7 | $19,010.50 |
| Esposito, Rob | Senior Director | $975.00 | 138.1 | $134,647.50 |
| Evans, Charles | Senior Director | $900.00 | 1.1 | $990.00 |
| Johnson, Robert | Senior Director | $965.00 | 25.4 | $24,511.00 |
| Konig, Louis | Senior Director | $965.00 | 122.9 | $118,598.50 |
| Kwan, Peter | Senior Director | $965.00 | 144.3 | $139,249.50 |
| LeDonne, Haley | Senior Director | $1,050.00 | 88.8 | $93,240.00 |
| McBee, Nicholaus | Senior Director | $1,050.00 | 94.1 | $98,805.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 204.2 | $199,095.00 |
| Pandey, Vishal | Senior Director | $975.00 | 14.7 | $14,332.50 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 202.6 | $212,730.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 32.2 | $31,395.00 |
| Titus, Adam | Senior Director | $1,025.00 | 229.7 | $235,442.50 |
| Zatz, Jonathan | Senior Director | $965.00 | 9.1 | $8,781.50 |
| Zimet, Lee | Senior Director | $1,050.00 | 5.1 | $5,355.00 |
| Baker, Kevin | Director | $800.00 | 192.5 | $154,000.00 |
| Balmelli, Gioele | Director | $850.00 | 31.6 | $26,860.00 |
| Best, Austin | Director | $925.00 | 21.5 | $19,887.50 |
| Casey, John | Director | $775.00 | 126.3 | $97,882.50 |
| Chamma, Leandro | Director | $800.00 | 149.7 | $119,760.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 156.6 | $129,195.00 |
| Flynn, Matthew | Director | $850.00 | 197.8 | $168,130.00 |
| Ford, Abigail | Director | $925.00 | 29.4 | $27,195.00 |
| Glustein, Steven | Director | $825.00 | 248.2 | $204,765.00 |
| Gosau, Tracy | Director | $800.00 | 48.9 | $39,120.00 |
| Hainline, Drew | Director | $875.00 | 169.8 | $148,575.00 |
| Henness, Jonathan | Director | $925.00 | 194.4 | $179,820.00 |
| Hernandez, Dylan | Director | $900.00 | 29.8 | $26,820.00 |
| Kearney, Kevin | Director | $875.00 | 209.8 | $183,575.00 |
| Lambert, Leslie | Director | $800.00 | 22.8 | $18,240.00 |
| Lannan, Matthew | Director | $925.00 | 0.3 | $277.50 |
| Lee, Julian | Director | $800.00 | 29.5 | $23,600.00 |
| LeGuen, Jonathon | Director | $900.00 | 184.0 | $165,600.00 |
| Lewandowski, Douglas | Director | $875.00 | 154.5 | $135,187.50 |
| Lowe, Sam | Director | $715.00 | 57.6 | $41,184.00 |
| Lucas, Emmet | Director | $825.00 | 105.9 | $87,367.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| McGoldrick, Hugh | Director | $825.00 | 10.1 | $8,332.50 |
| McGrath, Patrick | Director | $800.00 | 54.5 | $43,600.00 |
| Mennie, James | Director | $875.00 | 235.1 | $205,712.50 |
| Walia, Gaurav | Director | $900.00 | 247.6 | $222,840.00 |
| Baker, Oliver | Manager | $875.00 | 82.2 | $71,925.00 |
| Baldwin, Evan | Manager | $875.00 | 28.8 | $25,200.00 |
| Blanchard, Madison | Manager | $635.00 | 135.9 | $86,296.50 |
| Constantinou, Demetrious | Manager | $875.00 | 50.6 | $44,275.00 |
| Cox, Allison | Manager | $635.00 | 27.7 | $17,589.50 |
| Grussing, Bernice | Operations Manager | $375.00 | 7.7 | $2,887.50 |
| Hoffer, Emily | Manager | $695.00 | 19.9 | $13,830.50 |
| Lam, James | Manager | $650.00 | 12.5 | $8,125.00 |
| Li, Summer | Manager | $725.00 | 36.9 | $26,752.50 |
| Pestano, Kyle | Manager | $700.00 | 248.0 | $173,600.00 |
| Rybarczyk, Jodi | Manager | $725.00 | 158.9 | $115,202.50 |
| Sivapalu, Anan | Manager | $700.00 | 133.6 | $93,520.00 |
| Teo, Benjamin | Manager | $725.00 | 4.0 | $2,900.00 |
| Tong, Crystal | Manager | $700.00 | 152.0 | $106,400.00 |
| Work, David | Manager | $725.00 | 106.0 | $76,850.00 |
| Zhang, Qi | Manager | $725.00 | 175.4 | $127,165.00 |
| Arah, Alijah | Senior Associate | $660.00 | 235.9 | $155,694.00 |
| Braatelien, Troy | Senior Associate | $625.00 | 126.4 | $79,000.00 |
| Canady, Marissa | Senior Associate | $800.00 | 5.9 | $4,720.00 |
| Chan, Jon | Senior Associate | $580.00 | 192.1 | $111,418.00 |
| Cherry, Nicholas | Senior Associate | $775.00 | 227.6 | $176,390.00 |
| Dobbs, Aaron | Senior Associate | $580.00 | 79.5 | $46,110.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 72.9 | $42,282.00 |
| Faett, Jack | Senior Associate | $700.00 | 151.5 | $106,050.00 |
| Garcia, Carolina | Senior Associate | $800.00 | 4.7 | $3,760.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 30.4 | $19,760.00 |
| Heath, Peyton | Senior Associate | $775.00 | 202.8 | $157,170.00 |
| Helal, Aly | Senior Associate | $615.00 | 16.9 | $10,393.50 |
| Heric, Andrew | Senior Associate | $635.00 | 161.4 | $102,489.00 |
| Jones, Mackenzie | Senior Associate | $625.00 | 76.7 | $47,937.50 |
| Kaufman, Ashley | Senior Associate | $685.00 | 26.7 | $18,289.50 |
| LaPosta, Logan | Senior Associate | $725.00 | 264.6 | $191,835.00 |
| Lei, Katie | Senior Associate | $775.00 | 48.3 | $37,432.50 |
| Parker, Brandon | Senior Associate | $800.00 | 90.7 | $72,560.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 175.9 | $136,322.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sunkara, Manasa | Senior Associate | $580.00 | 134.5 | $78,010.00 |
| Todd, Patrick | Senior Associate | $685.00 | 56.4 | $38,634.00 |
| Trent, Hudson | Senior Associate | $725.00 | 232.4 | $168,490.00 |
| Willson, Jeanna | Senior Associate | $800.00 | 13.4 | $10,720.00 |
| Wilson, David | Senior Associate | $615.00 | 183.5 | $112,852.50 |
| Wu, Grace | Senior Associate | $625.00 | 114.8 | $71,750.00 |
| Yan, Jack | Senior Associate | $530.00 | 3.4 | $1,802.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 139.6 | $87,250.00 |
| Butler, Liam | Associate | $560.00 | 38.7 | $21,672.00 |
| Chhuon, Sally | Associate | $675.00 | 101.4 | $68,445.00 |
| Collis, Jack | Associate | $550.00 | 26.1 | $14,355.00 |
| Francis, Luke | Associate | $650.00 | 284.3 | $184,795.00 |
| Gonzalez, Johnny | Associate | $700.00 | 150.9 | $105,630.00 |
| Jauregui, Stefon | Associate | $650.00 | 216.9 | $140,985.00 |
| Kane, Alex | Associate | $650.00 | 233.0 | $151,450.00 |
| Krautheim, Sean | Associate | $560.00 | 35.9 | $20,104.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 80.7 | $46,806.00 |
| Mirando, Michael | Associate | $625.00 | 159.6 | $99,750.00 |
| Pon, Mark | Associate | $675.00 | 92.0 | $62,100.00 |
| Price, Breanna | Associate | $560.00 | 4.8 | $2,688.00 |
| Pryor, Trey | Associate | $675.00 | 56.7 | $38,272.50 |
| Quach, John | Associate | $675.00 | 4.0 | $2,700.00 |
| Radwanski, Igor | Associate | $580.00 | 137.9 | $79,982.00 |
| Slay, David | Associate | $625.00 | 238.7 | $149,187.50 |
| Smith, Cameron | Associate | $625.00 | 183.1 | $114,437.50 |
| Steers, Jeff | Associate | $625.00 | 95.9 | $59,937.50 |
| Taraba, Erik | Associate | $650.00 | 53.3 | $34,645.00 |
| Ward, Kyle | Associate | $556.00 | 175.0 | $97,300.00 |
| Warren, Matthew | Associate | $580.00 | 12.7 | $7,366.00 |
| Wiltgen, Charles | Associate | $650.00 | 193.9 | $126,035.00 |
| Witherspoon, Samuel | Associate | $650.00 | 221.4 | $143,910.00 |
| Zhang, Irene | Associate | $675.00 | 19.1 | $12,892.50 |
| Agarwal, Pulkit | Analyst | $475.00 | 85.8 | $40,755.00 |
| Arora, Rohan | Analyst | $475.00 | 50.6 | $24,035.00 |
| Avdellas, Peter | Analyst | $525.00 | 206.5 | $108,412.50 |
| Barry, Gerard | Analyst | $450.00 | 104.3 | $46,935.00 |
| Bolduc, Jojo | Analyst | $475.00 | 238.7 | $113,382.50 |
| Chowdhury, Arisha | Analyst | $450.00 | 108.7 | $48,915.00 |
| Clayton, Lance | Analyst | $525.00 | 264.6 | $138,915.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Duncan, Ryan | Analyst | $475.00 | 232.3 | $110,342.50 |
| Ernst, Reagan | Analyst | $475.00 | 239.5 | $113,762.50 |
| Hubbard, Taylor | Analyst | $500.00 | 183.7 | $91,850.00 |
| Jain, Rakshak | Analyst | $450.00 | 116.7 | $52,515.00 |
| Karnik, Noorita | Analyst | $480.00 | 26.5 | $12,720.00 |
| Khurana, Harshit | Analyst | $450.00 | 25.8 | $11,610.00 |
| Kumar, Aamaya | Analyst | $450.00 | 119.8 | $53,910.00 |
| Lockwood, Luke | Analyst | $525.00 | 249.8 | $131,145.00 |
| Myers, Claire | Analyst | $500.00 | 152.4 | $76,200.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 255.2 | $121,220.00 |
| Ribman, Tucker | Analyst | $475.00 | 246.6 | $117,135.00 |
| Sekera, Aryaki | Analyst | $450.00 | 126.6 | $56,970.00 |
| Selwood, Alexa | Analyst | $525.00 | 203.0 | $106,575.00 |
| Simoneaux, Nicole | Analyst | $525.00 | 239.4 | $125,685.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 292.6 | $153,615.00 |
| Stolyar, Alan | Analyst | $500.00 | 158.2 | $79,100.00 |
| Tenney, Bridger | Analyst | $525.00 | 199.2 | $104,580.00 |
| Thadani, Harshit | Analyst | $450.00 | 24.7 | $11,115.00 |
| Thomas, Izabel | Analyst | $450.00 | 148.2 | $66,690.00 |
| Yang, Sharon | Analyst | $500.00 | 175.0 | $87,500.00 |
| Cloughesy, Kristina | Office Manager | $200.00 | 15.0 | $3,000.00 |
| Kos, Sandra | Office Manager | $200.00 | 17.0 | $3,400.00 |
| **Total** | | | **18,075.0** | **$13,323,996.50** |

*Exhibit B*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Task*
*July 1, 2024 through July 31, 2024*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 119.4 | $79,278.50 |
| Asset Sales | 1,163.5 | $870,661.50 |
| Avoidance Actions | 391.9 | $307,640.50 |
| Business Operations | 2,822.5 | $2,018,333.00 |
| Case Administration | 48.5 | $51,432.50 |
| Cash Management | 692.0 | $441,785.00 |
| Claims | 4,682.0 | $3,097,589.50 |
| Contracts | 714.1 | $449,914.00 |
| Court and UST Reporting | 170.8 | $107,395.00 |
| Creditor Cooperation | 65.3 | $59,502.50 |
| Disclosure Statement and Plan | 3,009.4 | $2,180,874.00 |
| Distribution | 613.4 | $501,757.50 |
| Due Diligence | 96.3 | $55,662.50 |
| Employee Matters | 99.1 | $83,227.50 |
| Fee Application | 10.7 | $5,625.00 |
| Financial Analysis | 310.3 | $272,289.00 |
| Government and Regulatory Data Requests | 240.4 | $173,226.50 |
| Joint Official Liquidators | 97.8 | $90,800.00 |
| Liquidation Analysis | 31.6 | $23,270.00 |
| Litigation | 283.0 | $233,011.00 |
| Motions and Related Support | 48.1 | $39,437.50 |
| Solicitation | 511.9 | $403,440.00 |
| Tax Initiatives | 1,830.9 | $1,766,611.50 |
| Vendor Management | 22.1 | $11,232.50 |
| **Total** | **18,075.0** | **$13,323,996.50** |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Accounting**          Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Gordon, Robert | Managing Director | $1,150 | 3.8 | $4,370.00 |
| Broskay, Cole | Senior Director | $975 | 16.7 | $16,282.50 |
| Canale, Alex | Senior Director | $965 | 0.3 | $289.50 |
| Hainline, Drew | Director | $875 | 3.8 | $3,325.00 |
| Kearney, Kevin | Director | $875 | 6.0 | $5,250.00 |
| McGrath, Patrick | Director | $800 | 0.3 | $240.00 |
| Blanchard, Madison | Manager | $635 | 3.8 | $2,413.00 |
| Chan, Jon | Senior Associate | $580 | 2.8 | $1,624.00 |
| Ebrey, Mason | Senior Associate | $580 | 0.4 | $232.00 |
| Faett, Jack | Senior Associate | $700 | 9.8 | $6,860.00 |
| Jones, Mackenzie | Senior Associate | $625 | 7.2 | $4,500.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 3.8 | $2,375.00 |
| Ernst, Reagan | Analyst | $475 | 1.6 | $760.00 |
| Stolyar, Alan | Analyst | $500 | 57.0 | $28,500.00 |
| | | | 119.4 | $79,278.50 |

*Average Billing Rate*          $663.97

*Page 1 of 44*

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2024 through July 31, 2024

---

**Asset Sales**            Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 64.7 | $69,229.00 |
| Coverick, Steve | Managing Director | $1,075 | 7.6 | $8,170.00 |
| Hershan, Robert | Managing Director | $1,100 | 2.4 | $2,640.00 |
| Johnston, David | Managing Director | $1,100 | 45.1 | $49,610.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 0.5 | $575.00 |
| Mosley, Ed | Managing Director | $1,425 | 17.5 | $24,937.50 |
| Dusendschon, Kora | Senior Director | $965 | 1.4 | $1,351.00 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Mohammed, Azmat | Senior Director | $975 | 8.1 | $7,897.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.1 | $14,805.00 |
| Titus, Adam | Senior Director | $1,025 | 30.7 | $31,467.50 |
| Baker, Kevin | Director | $800 | 0.8 | $640.00 |
| Dalgleish, Elizabeth | Director | $825 | 29.5 | $24,337.50 |
| Flynn, Matthew | Director | $850 | 1.0 | $850.00 |
| Glustein, Steven | Director | $825 | 127.0 | $104,775.00 |
| Kearney, Kevin | Director | $875 | 0.7 | $612.50 |
| Mennie, James | Director | $875 | 133.4 | $116,725.00 |
| Lam, James | Manager | $650 | 4.7 | $3,055.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Li, Summer | Manager | $725 | 6.0 | $4,350.00 |
| Sivapalu, Anan | Manager | $700 | 42.5 | $29,750.00 |
| Cherry, Nicholas | Senior Associate | $775 | 215.5 | $167,012.50 |
| Sagen, Daniel | Senior Associate | $775 | 15.0 | $11,625.00 |
| Bolduc, Jojo | Analyst | $475 | 0.4 | $190.00 |
| Clayton, Lance | Analyst | $525 | 56.2 | $29,505.00 |
| Ernst, Reagan | Analyst | $475 | 113.6 | $53,960.00 |
| Paolinetti, Sergio | Analyst | $475 | 117.0 | $55,575.00 |
| Simoneaux, Nicole | Analyst | $525 | 14.9 | $7,822.50 |
| Stockmeyer, Cullen | Analyst | $525 | 92.6 | $48,615.00 |
| | | | 1163.5 | $870,661.50 |

*Average Billing Rate* $748.31

*Exhibit C*

> **FTX Trading Ltd., et al.,**
> **Summary of Time Detail by Professional**
> **July 1, 2024 through July 31, 2024**

**Avoidance Actions**  Assist with investigations into the pre-petition activities of the Debtors, and the evaluation, analysis and pursuit of potential avoidance actions/recoveries and other litigation.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.5 | $2,812.50 |
| Coverick, Steve | Managing Director | $1,075 | 1.7 | $1,827.50 |
| Ryan, Laureen | Managing Director | $1,150 | 53.6 | $61,640.00 |
| Shanahan, Michael | Managing Director | $990 | 11.6 | $11,484.00 |
| Broskay, Cole | Senior Director | $975 | 0.3 | $292.50 |
| Canale, Alex | Senior Director | $965 | 33.1 | $31,941.50 |
| Konig, Louis | Senior Director | $965 | 3.9 | $3,763.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.5 | $525.00 |
| Flynn, Matthew | Director | $850 | 8.4 | $7,140.00 |
| Gosau, Tracy | Director | $800 | 29.2 | $23,360.00 |
| Lee, Julian | Director | $800 | 16.5 | $13,200.00 |
| McGrath, Patrick | Director | $800 | 36.2 | $28,960.00 |
| Blanchard, Madison | Manager | $635 | 68.6 | $43,561.00 |
| Cox, Allison | Manager | $635 | 27.6 | $17,526.00 |
| Hoffer, Emily | Manager | $695 | 19.4 | $13,483.00 |
| Chan, Jon | Senior Associate | $580 | 18.5 | $10,730.00 |
| Ebrey, Mason | Senior Associate | $580 | 42.0 | $24,360.00 |
| Helal, Aly | Senior Associate | $615 | 11.0 | $6,765.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| Sunkara, Manasa | Senior Associate | $580 | 6.8 | $3,944.00 |
|---|---|---|---|---|
| Francis, Luke | Associate | $650 | 0.5 | $325.00 |
| | | | 391.9 | $307,640.50 |
| | *Average Billing Rate* | | | $785.00 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### July 1, 2024 through July 31, 2024

**Business Operations**        Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.1 | $1,237.50 |
| Bowles, Carl | Managing Director | $1,100 | 16.2 | $17,820.00 |
| Chambers, Henry | Managing Director | $1,070 | 42.1 | $45,047.00 |
| Coverick, Steve | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Farsaci, Alessandro | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.2 | $230.00 |
| Grillo, Rocco | Managing Director | $1,150 | 9.2 | $10,580.00 |
| Iwanski, Larry | Managing Director | $1,150 | 13.3 | $15,295.00 |
| Johnston, David | Managing Director | $1,100 | 35.1 | $38,610.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Mosley, Ed | Managing Director | $1,425 | 14.1 | $20,092.50 |
| Ryan, Laureen | Managing Director | $1,150 | 2.8 | $3,220.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 8.8 | $13,420.00 |
| Canale, Alex | Senior Director | $965 | 6.6 | $6,369.00 |
| Dusendschon, Kora | Senior Director | $965 | 18.3 | $17,659.50 |
| Esposito, Rob | Senior Director | $975 | 0.4 | $390.00 |
| Evans, Charles | Senior Director | $900 | 1.1 | $990.00 |
| Johnson, Robert | Senior Director | $965 | 12.2 | $11,773.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965 | 11.3 | $10,904.50 |
| Kwan, Peter | Senior Director | $965 | 135.1 | $130,371.50 |
| Mohammed, Azmat | Senior Director | $975 | 14.1 | $13,747.50 |
| Pandey, Vishal | Senior Director | $975 | 14.7 | $14,332.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 45.8 | $48,090.00 |
| Tarikere, Sriram | Senior Director | $975 | 32.2 | $31,395.00 |
| Titus, Adam | Senior Director | $1,025 | 1.4 | $1,435.00 |
| Zatz, Jonathan | Senior Director | $965 | 2.3 | $2,219.50 |
| Baker, Kevin | Director | $800 | 170.3 | $136,240.00 |
| Balmelli, Gioele | Director | $850 | 31.6 | $26,860.00 |
| Casey, John | Director | $775 | 126.3 | $97,882.50 |
| Dalgleish, Elizabeth | Director | $825 | 71.8 | $59,235.00 |
| Flynn, Matthew | Director | $850 | 39.1 | $33,235.00 |
| Glustein, Steven | Director | $825 | 24.4 | $20,130.00 |
| Gosau, Tracy | Director | $800 | 19.7 | $15,760.00 |
| Hainline, Drew | Director | $875 | 7.1 | $6,212.50 |
| Henness, Jonathan | Director | $925 | 18.8 | $17,390.00 |
| Kearney, Kevin | Director | $875 | 0.6 | $525.00 |
| Lambert, Leslie | Director | $800 | 22.8 | $18,240.00 |
| Lee, Julian | Director | $800 | 13.0 | $10,400.00 |
| Lucas, Emmet | Director | $825 | 1.7 | $1,402.50 |
| McGoldrick, Hugh | Director | $825 | 10.1 | $8,332.50 |
| McGrath, Patrick | Director | $800 | 2.7 | $2,160.00 |
| Mennie, James | Director | $875 | 3.2 | $2,800.00 |

*Exhibit C*

| FTX Trading Ltd.,  et al.,<br>*Summary of Time Detail by Professional*<br>*July 1, 2024 through July 31, 2024* |
| --- |

| | | | | |
| --- | --- | --- | --- | --- |
| Walia, Gaurav | Director | $900 | 13.7 | $12,330.00 |
| Blanchard, Madison | Manager | $635 | 60.0 | $38,100.00 |
| Cox, Allison | Manager | $635 | 0.1 | $63.50 |
| Hoffer, Emily | Manager | $695 | 0.5 | $347.50 |
| Lam, James | Manager | $650 | 7.8 | $5,070.00 |
| Li, Summer | Manager | $725 | 28.0 | $20,300.00 |
| Sivapalu, Anan | Manager | $700 | 0.7 | $490.00 |
| Work, David | Manager | $725 | 106.0 | $76,850.00 |
| Zhang, Qi | Manager | $725 | 160.2 | $116,145.00 |
| Chan, Jon | Senior Associate | $580 | 126.7 | $73,486.00 |
| Cherry, Nicholas | Senior Associate | $775 | 0.4 | $310.00 |
| Dobbs, Aaron | Senior Associate | $580 | 79.5 | $46,110.00 |
| Ebrey, Mason | Senior Associate | $580 | 30.5 | $17,690.00 |
| Gibbs, Connor | Senior Associate | $650 | 3.5 | $2,275.00 |
| Helal, Aly | Senior Associate | $615 | 5.9 | $3,628.50 |
| Heric, Andrew | Senior Associate | $635 | 161.4 | $102,489.00 |
| Kaufman, Ashley | Senior Associate | $685 | 26.7 | $18,289.50 |
| LaPosta, Logan | Senior Associate | $725 | 0.3 | $217.50 |
| Sagen, Daniel | Senior Associate | $775 | 49.8 | $38,595.00 |
| Sunkara, Manasa | Senior Associate | $580 | 97.5 | $56,550.00 |
| Todd, Patrick | Senior Associate | $685 | 56.4 | $38,634.00 |
| Wilson, David | Senior Associate | $615 | 146.7 | $90,220.50 |
| Yan, Jack | Senior Associate | $530 | 3.4 | $1,802.00 |
| Butler, Liam | Associate | $560 | 38.7 | $21,672.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

| | | | | |
|---|---|---|---|---|
| Collis, Jack | Associate | $550 | 26.1 | $14,355.00 |
| Jauregui, Stefon | Associate | $650 | 0.7 | $455.00 |
| Krautheim, Sean | Associate | $560 | 27.7 | $15,512.00 |
| Lowdermilk, Quinn | Associate | $580 | 80.7 | $46,806.00 |
| Mirando, Michael | Associate | $625 | 0.8 | $500.00 |
| Price, Breanna | Associate | $560 | 4.8 | $2,688.00 |
| Radwanski, Igor | Associate | $580 | 137.9 | $79,982.00 |
| Slay, David | Associate | $625 | 2.4 | $1,500.00 |
| Warren, Matthew | Associate | $580 | 12.7 | $7,366.00 |
| Witherspoon, Samuel | Associate | $650 | 0.5 | $325.00 |
| Barry, Gerard | Analyst | $450 | 69.3 | $31,185.00 |
| Clayton, Lance | Analyst | $525 | 13.4 | $7,035.00 |
| Duncan, Ryan | Analyst | $475 | 3.8 | $1,805.00 |
| Ernst, Reagan | Analyst | $475 | 1.3 | $617.50 |
| Paolinetti, Sergio | Analyst | $475 | 18.7 | $8,882.50 |
| Selwood, Alexa | Analyst | $525 | 173.3 | $90,982.50 |
| Stockmeyer, Cullen | Analyst | $525 | 5.8 | $3,045.00 |
| Cloughesy, Kristina | Office Manager | $200 | 15.0 | $3,000.00 |
| Kos, Sandra | Office Manager | $200 | 17.0 | $3,400.00 |
| | | | 2822.5 | $2,018,333.00 |

*Average Billing Rate*  $715.09

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Case Administration**          Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Coverick, Steve | Managing Director | $1,075 | 12.2 | $13,115.00 |
| Gordon, Robert | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Johnston, David | Managing Director | $1,100 | 3.6 | $3,960.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.0 | $12,825.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.3 | $345.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.9 | $990.00 |
| Turner, Cari | Managing Director | $1,225 | 0.3 | $367.50 |
| Blanks, David | Senior Director | $1,025 | 6.2 | $6,355.00 |
| Brantley, Chase | Senior Director | $950 | 0.3 | $285.00 |
| Esposito, Rob | Senior Director | $975 | 0.3 | $292.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.3 | $315.00 |
| Titus, Adam | Senior Director | $1,025 | 0.3 | $307.50 |
| Dalgleish, Elizabeth | Director | $825 | 1.1 | $907.50 |
| Heath, Peyton | Senior Associate | $775 | 7.6 | $5,890.00 |
| Trent, Hudson | Senior Associate | $725 | 3.6 | $2,610.00 |
| | | | 48.5 | $51,432.50 |

*Average Billing Rate*          $1,060.46

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

**Cash Management**                Support the Debtors cash management function; prepare financial information for
                                   distribution to official committee of unsecured creditors and other interested
                                   parties, including, but not limited to cash flow projections and budgets, cash
                                   receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.8 | $4,085.00 |
| Johnston, David | Managing Director | $1,100 | 13.4 | $14,740.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.7 | $3,847.50 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Dalgleish, Elizabeth | Director | $825 | 34.8 | $28,710.00 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| Henness, Jonathan | Director | $925 | 0.8 | $740.00 |
| LeGuen, Jonathon | Director | $900 | 31.2 | $28,080.00 |
| Mennie, James | Director | $875 | 1.3 | $1,137.50 |
| Cherry, Nicholas | Senior Associate | $775 | 0.6 | $465.00 |
| LaPosta, Logan | Senior Associate | $725 | 138.9 | $100,702.50 |
| Sagen, Daniel | Senior Associate | $775 | 4.3 | $3,332.50 |
| Gonzalez, Johnny | Associate | $700 | 3.6 | $2,520.00 |
| Slay, David | Associate | $625 | 181.8 | $113,625.00 |
| Taraba, Erik | Associate | $650 | 45.5 | $29,575.00 |
| Witherspoon, Samuel | Associate | $650 | 0.9 | $585.00 |
| Barry, Gerard | Analyst | $450 | 32.2 | $14,490.00 |
| Duncan, Ryan | Analyst | $475 | 146.1 | $69,397.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Ernst, Reagan | Analyst | $475 | 15.8 | $7,505.00 |
| Ribman, Tucker | Analyst | $475 | 1.6 | $760.00 |
| Simoneaux, Nicole | Analyst | $525 | 31.9 | $16,747.50 |
| | | | 692.0 | $441,785.00 |
| *Average Billing Rate* | | | | $638.42 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** | | | | |
| ***Summary of Time Detail by Professional*** | | | | |
| ***July 1, 2024 through July 31, 2024*** | | | | |

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 9.2 | $10,350.00 |
| Chambers, Henry | Managing Director | $1,070 | 49.8 | $53,286.00 |
| Coverick, Steve | Managing Director | $1,075 | 26.0 | $27,950.00 |
| Gordon, Robert | Managing Director | $1,150 | 31.9 | $36,685.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 6.7 | $9,547.50 |
| Johnston, David | Managing Director | $1,100 | 3.8 | $4,180.00 |
| Mosley, Ed | Managing Director | $1,425 | 12.9 | $18,382.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.1 | $1,265.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 61.8 | $67,980.00 |
| Blanks, David | Senior Director | $1,025 | 31.7 | $32,492.50 |
| Brantley, Chase | Senior Director | $950 | 24.4 | $23,180.00 |
| Canale, Alex | Senior Director | $965 | 9.8 | $9,457.00 |
| Esposito, Rob | Senior Director | $975 | 128.2 | $124,995.00 |
| Johnson, Robert | Senior Director | $965 | 10.9 | $10,518.50 |
| Konig, Louis | Senior Director | $965 | 19.0 | $18,335.00 |
| Kwan, Peter | Senior Director | $965 | 0.7 | $675.50 |
| Mohammed, Azmat | Senior Director | $975 | 63.3 | $61,717.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 30.0 | $31,500.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Titus, Adam | Senior Director | $1,025 | 3.0 | $3,075.00 |
| Zatz, Jonathan | Senior Director | $965 | 0.7 | $675.50 |
| Baker, Kevin | Director | $800 | 0.6 | $480.00 |
| Chamma, Leandro | Director | $800 | 136.4 | $109,120.00 |
| Dalgleish, Elizabeth | Director | $825 | 1.8 | $1,485.00 |
| Flynn, Matthew | Director | $850 | 28.5 | $24,225.00 |
| Glustein, Steven | Director | $825 | 6.3 | $5,197.50 |
| Hainline, Drew | Director | $875 | 7.9 | $6,912.50 |
| Henness, Jonathan | Director | $925 | 1.5 | $1,387.50 |
| Kearney, Kevin | Director | $875 | 147.7 | $129,237.50 |
| Lewandowski, Douglas | Director | $875 | 83.2 | $72,800.00 |
| Lucas, Emmet | Director | $825 | 42.6 | $35,145.00 |
| McGrath, Patrick | Director | $800 | 15.3 | $12,240.00 |
| Mennie, James | Director | $875 | 0.8 | $700.00 |
| Walia, Gaurav | Director | $900 | 24.2 | $21,780.00 |
| Blanchard, Madison | Manager | $635 | 3.5 | $2,222.50 |
| Pestano, Kyle | Manager | $700 | 248.0 | $173,600.00 |
| Rybarczyk, Jodi | Manager | $725 | 158.9 | $115,202.50 |
| Teo, Benjamin | Manager | $725 | 2.3 | $1,667.50 |
| Tong, Crystal | Manager | $700 | 148.6 | $104,020.00 |
| Zhang, Qi | Manager | $725 | 10.9 | $7,902.50 |
| Braatelien, Troy | Senior Associate | $625 | 51.8 | $32,375.00 |
| Chan, Jon | Senior Associate | $580 | 21.6 | $12,528.00 |
| Cherry, Nicholas | Senior Associate | $775 | 0.8 | $620.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

| | | | | |
|---|---|---|---|---|
| Faett, Jack | Senior Associate | $700 | 113.5 | $79,450.00 |
| Heath, Peyton | Senior Associate | $775 | 43.5 | $33,712.50 |
| Sunkara, Manasa | Senior Associate | $580 | 30.0 | $17,400.00 |
| Trent, Hudson | Senior Associate | $725 | 15.2 | $11,020.00 |
| Wilson, David | Senior Associate | $615 | 33.3 | $20,479.50 |
| Wu, Grace | Senior Associate | $625 | 114.8 | $71,750.00 |
| Francis, Luke | Associate | $650 | 264.5 | $171,925.00 |
| Jauregui, Stefon | Associate | $650 | 13.2 | $8,580.00 |
| Kane, Alex | Associate | $650 | 229.8 | $149,370.00 |
| Krautheim, Sean | Associate | $560 | 8.2 | $4,592.00 |
| Mirando, Michael | Associate | $625 | 136.3 | $85,187.50 |
| Smith, Cameron | Associate | $625 | 179.1 | $111,937.50 |
| Steers, Jeff | Associate | $625 | 89.4 | $55,875.00 |
| Ward, Kyle | Associate | $556 | 175.0 | $97,300.00 |
| Wiltgen, Charles | Associate | $650 | 40.7 | $26,455.00 |
| Witherspoon, Samuel | Associate | $650 | 42.8 | $27,820.00 |
| Agarwal, Pulkit | Analyst | $475 | 85.8 | $40,755.00 |
| Arora, Rohan | Analyst | $475 | 50.6 | $24,035.00 |
| Avdellas, Peter | Analyst | $525 | 94.1 | $49,402.50 |
| Chowdhury, Arisha | Analyst | $450 | 108.7 | $48,915.00 |
| Ernst, Reagan | Analyst | $475 | 0.8 | $380.00 |
| Hubbard, Taylor | Analyst | $500 | 171.5 | $85,750.00 |
| Jain, Rakshak | Analyst | $450 | 116.7 | $52,515.00 |
| Khurana, Harshit | Analyst | $450 | 25.8 | $11,610.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### July 1, 2024 through July 31, 2024

| | | | | |
|---|---|---|---|---|
| Kumar, Aamaya | Analyst | $450 | 119.8 | $53,910.00 |
| Myers, Claire | Analyst | $500 | 137.6 | $68,800.00 |
| Paolinetti, Sergio | Analyst | $475 | 3.1 | $1,472.50 |
| Sekera, Aryaki | Analyst | $450 | 126.6 | $56,970.00 |
| Simoneaux, Nicole | Analyst | $525 | 0.8 | $420.00 |
| Stolyar, Alan | Analyst | $500 | 95.0 | $47,500.00 |
| Thadani, Harshit | Analyst | $450 | 24.7 | $11,115.00 |
| Thomas, Izabel | Analyst | $450 | 148.2 | $66,690.00 |
| Yang, Sharon | Analyst | $500 | 174.8 | $87,400.00 |
| | | | 4682.0 | $3,097,589.50 |
| | *Average Billing Rate* | | | $661.60 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### July 1, 2024 through July 31, 2024

**Contracts**        **Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contracts, potential contract asumptions and rejections, and contract rejection claims.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 79.4 | $89,325.00 |
| Chambers, Henry | Managing Director | $1,070 | 0.7 | $749.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.9 | $967.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.4 | $1,610.00 |
| Johnston, David | Managing Director | $1,100 | 2.8 | $3,080.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.8 | $2,565.00 |
| Titus, Adam | Senior Director | $1,025 | 3.1 | $3,177.50 |
| Dalgleish, Elizabeth | Director | $825 | 10.4 | $8,580.00 |
| Glustein, Steven | Director | $825 | 2.2 | $1,815.00 |
| Kearney, Kevin | Director | $875 | 11.1 | $9,712.50 |
| Mennie, James | Director | $875 | 18.0 | $15,750.00 |
| Li, Summer | Manager | $725 | 0.6 | $435.00 |
| Braatelien, Troy | Senior Associate | $625 | 2.6 | $1,625.00 |
| Cherry, Nicholas | Senior Associate | $775 | 0.9 | $697.50 |
| Faett, Jack | Senior Associate | $700 | 2.4 | $1,680.00 |
| Heath, Peyton | Senior Associate | $775 | 2.3 | $1,782.50 |
| LaPosta, Logan | Senior Associate | $725 | 68.6 | $49,735.00 |
| Trent, Hudson | Senior Associate | $725 | 1.1 | $797.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Mirando, Michael | Associate | $625 | 4.8 | $3,000.00 |
| Smith, Cameron | Associate | $625 | 4.0 | $2,500.00 |
| Bolduc, Jojo | Analyst | $475 | 150.4 | $71,440.00 |
| Clayton, Lance | Analyst | $525 | 47.4 | $24,885.00 |
| Ernst, Reagan | Analyst | $475 | 32.3 | $15,342.50 |
| Lockwood, Luke | Analyst | $525 | 249.8 | $131,145.00 |
| Paolinetti, Sergio | Analyst | $475 | 8.2 | $3,895.00 |
| Simoneaux, Nicole | Analyst | $525 | 6.4 | $3,360.00 |
| Tenney, Bridger | Analyst | $525 | 0.5 | $262.50 |
| | | | 714.1 | $449,914.00 |

*Average Billing Rate* $630.04

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Court and UST Reporting**  **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 0.4 | $460.00 |
| Broskay, Cole | Senior Director | $975 | 22.5 | $21,937.50 |
| Dalgleish, Elizabeth | Director | $825 | 6.3 | $5,197.50 |
| Glustein, Steven | Director | $825 | 2.1 | $1,732.50 |
| Kearney, Kevin | Director | $875 | 4.3 | $3,762.50 |
| Lewandowski, Douglas | Director | $875 | 0.2 | $175.00 |
| Li, Summer | Manager | $725 | 2.3 | $1,667.50 |
| Faett, Jack | Senior Associate | $700 | 3.2 | $2,240.00 |
| Jones, Mackenzie | Senior Associate | $625 | 41.7 | $26,062.50 |
| Clayton, Lance | Analyst | $525 | 20.8 | $10,920.00 |
| Duncan, Ryan | Analyst | $475 | 26.2 | $12,445.00 |
| Paolinetti, Sergio | Analyst | $475 | 11.5 | $5,462.50 |
| Simoneaux, Nicole | Analyst | $525 | 11.4 | $5,985.00 |
| Stockmeyer, Cullen | Analyst | $525 | 15.9 | $8,347.50 |
| Stolyar, Alan | Analyst | $500 | 2.0 | $1,000.00 |
| | | | 170.8 | $107,395.00 |

*Average Billing Rate*                          $628.78

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Creditor Cooperation**          Prepare for and attend meetings and participate in negotiations with the Official
Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.2 | $225.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.0 | $5,375.00 |
| Johnston, David | Managing Director | $1,100 | 3.2 | $3,520.00 |
| Mosley, Ed | Managing Director | $1,425 | 12.2 | $17,385.00 |
| Esposito, Rob | Senior Director | $975 | 0.5 | $487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 6.1 | $6,405.00 |
| Glustein, Steven | Director | $825 | 0.9 | $742.50 |
| Henness, Jonathan | Director | $925 | 0.2 | $185.00 |
| LeGuen, Jonathon | Director | $900 | 1.1 | $990.00 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Lucas, Emmet | Director | $825 | 1.6 | $1,320.00 |
| Walia, Gaurav | Director | $900 | 1.8 | $1,620.00 |
| LaPosta, Logan | Senior Associate | $725 | 1.9 | $1,377.50 |
| Sagen, Daniel | Senior Associate | $775 | 6.5 | $5,037.50 |
| Trent, Hudson | Senior Associate | $725 | 8.2 | $5,945.00 |
| Slay, David | Associate | $625 | 1.4 | $875.00 |
| Taraba, Erik | Associate | $650 | 1.8 | $1,170.00 |
| Avdellas, Peter | Analyst | $525 | 0.5 | $262.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2024 through July 31, 2024

| | | | | |
|---|---|---|---|---|
| Selwood, Alexa | Analyst | $525 | 3.7 | $1,942.50 |
| Simoneaux, Nicole | Analyst | $525 | 3.0 | $1,575.00 |
| Stockmeyer, Cullen | Analyst | $525 | 5.0 | $2,625.00 |
| | | | 65.3 | $59,502.50 |

*Average Billing Rate* $911.22

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Disclosure Statement and Plan**   Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 38.4 | $43,200.00 |
| Coverick, Steve | Managing Director | $1,075 | 28.3 | $30,422.50 |
| Gordon, Robert | Managing Director | $1,150 | 43.6 | $50,140.00 |
| Johnston, David | Managing Director | $1,100 | 35.1 | $38,610.00 |
| Mosley, Ed | Managing Director | $1,425 | 18.2 | $25,935.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Turner, Cari | Managing Director | $1,225 | 47.6 | $58,310.00 |
| Blanks, David | Senior Director | $1,025 | 104.9 | $107,522.50 |
| Brantley, Chase | Senior Director | $950 | 15.1 | $14,345.00 |
| Broskay, Cole | Senior Director | $975 | 43.3 | $42,217.50 |
| Esposito, Rob | Senior Director | $975 | 1.8 | $1,755.00 |
| Kwan, Peter | Senior Director | $965 | 1.1 | $1,061.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 15.0 | $15,750.00 |
| Titus, Adam | Senior Director | $1,025 | 21.9 | $22,447.50 |
| Baker, Kevin | Director | $800 | 4.0 | $3,200.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.9 | $742.50 |
| Flynn, Matthew | Director | $850 | 25.1 | $21,335.00 |
| Glustein, Steven | Director | $825 | 32.8 | $27,060.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Hainline, Drew | Director | $875 | 134.3 | $117,512.50 |
| Henness, Jonathan | Director | $925 | 169.9 | $157,157.50 |
| Kearney, Kevin | Director | $875 | 6.0 | $5,250.00 |
| LeGuen, Jonathon | Director | $900 | 136.0 | $122,400.00 |
| Lewandowski, Douglas | Director | $875 | 2.5 | $2,187.50 |
| Lucas, Emmet | Director | $825 | 29.4 | $24,255.00 |
| Mennie, James | Director | $875 | 26.0 | $22,750.00 |
| Walia, Gaurav | Director | $900 | 39.9 | $35,910.00 |
| Sivapalu, Anan | Manager | $700 | 0.4 | $280.00 |
| Braatelien, Troy | Senior Associate | $625 | 5.9 | $3,687.50 |
| Chan, Jon | Senior Associate | $580 | 22.5 | $13,050.00 |
| Cherry, Nicholas | Senior Associate | $775 | 4.7 | $3,642.50 |
| Faett, Jack | Senior Associate | $700 | 12.1 | $8,470.00 |
| Heath, Peyton | Senior Associate | $775 | 92.2 | $71,455.00 |
| LaPosta, Logan | Senior Associate | $725 | 54.5 | $39,512.50 |
| Sagen, Daniel | Senior Associate | $775 | 88.0 | $68,200.00 |
| Trent, Hudson | Senior Associate | $725 | 139.1 | $100,847.50 |
| Wilson, David | Senior Associate | $615 | 3.5 | $2,152.50 |
| Zabcik, Kathryn | Senior Associate | $625 | 133.7 | $83,562.50 |
| Francis, Luke | Associate | $650 | 15.5 | $10,075.00 |
| Gonzalez, Johnny | Associate | $700 | 141.1 | $98,770.00 |
| Jauregui, Stefon | Associate | $650 | 9.7 | $6,305.00 |
| Mirando, Michael | Associate | $625 | 17.7 | $11,062.50 |
| Slay, David | Associate | $625 | 53.1 | $33,187.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

| | | | | |
|---|---|---|---|---|
| Steers, Jeff | Associate | $625 | 6.5 | $4,062.50 |
| Taraba, Erik | Associate | $650 | 1.8 | $1,170.00 |
| Wiltgen, Charles | Associate | $650 | 152.3 | $98,995.00 |
| Witherspoon, Samuel | Associate | $650 | 52.0 | $33,800.00 |
| Bolduc, Jojo | Analyst | $475 | 18.4 | $8,740.00 |
| Clayton, Lance | Analyst | $525 | 120.6 | $63,315.00 |
| Duncan, Ryan | Analyst | $475 | 22.8 | $10,830.00 |
| Ernst, Reagan | Analyst | $475 | 44.8 | $21,280.00 |
| Hubbard, Taylor | Analyst | $500 | 12.2 | $6,100.00 |
| Paolinetti, Sergio | Analyst | $475 | 67.2 | $31,920.00 |
| Ribman, Tucker | Analyst | $475 | 232.4 | $110,390.00 |
| Selwood, Alexa | Analyst | $525 | 24.5 | $12,862.50 |
| Simoneaux, Nicole | Analyst | $525 | 156.4 | $82,110.00 |
| Stockmeyer, Cullen | Analyst | $525 | 90.9 | $47,722.50 |
| Tenney, Bridger | Analyst | $525 | 189.6 | $99,540.00 |
| Yang, Sharon | Analyst | $500 | 0.2 | $100.00 |
| | | | 3009.4 | $2,180,874.00 |

*Average Billing Rate* — $724.69

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

**Distribution**                    Assist the Debtors and advisors with all Plan distribution related activities,
including but not limited to, Plan distribution analyses, integration with
Distribution Agents and other 3rd parties, and coordination with the JOLs.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.4 | $1,575.00 |
| Chambers, Henry | Managing Director | $1,070 | 2.0 | $2,140.00 |
| Coverick, Steve | Managing Director | $1,075 | 1.2 | $1,290.00 |
| Howe, Christopher | Managing Director | $1,475 | 0.3 | $442.50 |
| Jacobs, Kevin | Managing Director | $1,475 | 0.3 | $442.50 |
| Liguori, Albert | Managing Director | $1,425 | 0.3 | $427.50 |
| Roche, Matthew | Managing Director | $1,425 | 0.4 | $570.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Blanks, David | Senior Director | $1,025 | 1.4 | $1,435.00 |
| Brantley, Chase | Senior Director | $950 | 8.0 | $7,600.00 |
| Esposito, Rob | Senior Director | $975 | 0.6 | $585.00 |
| Johnson, Robert | Senior Director | $965 | 1.5 | $1,447.50 |
| Konig, Louis | Senior Director | $965 | 38.2 | $36,863.00 |
| Kwan, Peter | Senior Director | $965 | 6.0 | $5,790.00 |
| LeDonne, Haley | Senior Director | $1,050 | 2.3 | $2,415.00 |
| Mohammed, Azmat | Senior Director | $975 | 46.6 | $45,435.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 55.1 | $57,855.00 |
| Titus, Adam | Senior Director | $1,025 | 0.2 | $205.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Zatz, Jonathan | Senior Director | $965 | 0.3 | $289.50 |
| Baker, Kevin | Director | $800 | 16.8 | $13,440.00 |
| Chamma, Leandro | Director | $800 | 12.6 | $10,080.00 |
| Flynn, Matthew | Director | $850 | 68.4 | $58,140.00 |
| Henness, Jonathan | Director | $925 | 1.9 | $1,757.50 |
| LeGuen, Jonathon | Director | $900 | 15.7 | $14,130.00 |
| Lewandowski, Douglas | Director | $875 | 3.4 | $2,975.00 |
| Lucas, Emmet | Director | $825 | 29.9 | $24,667.50 |
| Walia, Gaurav | Director | $900 | 68.9 | $62,010.00 |
| Teo, Benjamin | Manager | $725 | 0.5 | $362.50 |
| Zhang, Qi | Manager | $725 | 1.2 | $870.00 |
| Gibbs, Connor | Senior Associate | $650 | 26.9 | $17,485.00 |
| Heath, Peyton | Senior Associate | $775 | 2.9 | $2,247.50 |
| Trent, Hudson | Senior Associate | $725 | 4.4 | $3,190.00 |
| Gonzalez, Johnny | Associate | $700 | 4.9 | $3,430.00 |
| Jauregui, Stefon | Associate | $650 | 40.6 | $26,390.00 |
| Wiltgen, Charles | Associate | $650 | 0.9 | $585.00 |
| Witherspoon, Samuel | Associate | $650 | 125.2 | $81,380.00 |
| Duncan, Ryan | Analyst | $475 | 1.8 | $855.00 |
| Ernst, Reagan | Analyst | $475 | 4.3 | $2,042.50 |
| Myers, Claire | Analyst | $500 | 11.5 | $5,750.00 |
| Simoneaux, Nicole | Analyst | $525 | 1.8 | $945.00 |
| Stockmeyer, Cullen | Analyst | $525 | 0.2 | $105.00 |
| Tenney, Bridger | Analyst | $525 | 1.3 | $682.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

| | |
|---|---|
| 613.4 | $501,757.50 |

*Average Billing Rate* $817.99

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Due Diligence**                    Diligence of the Debtors' financial and operational standing to assist with
correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.4 | $1,505.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.2 | $285.00 |
| Titus, Adam | Senior Director | $1,025 | 8.2 | $8,405.00 |
| Glustein, Steven | Director | $825 | 3.2 | $2,640.00 |
| Clayton, Lance | Analyst | $525 | 3.1 | $1,627.50 |
| Duncan, Ryan | Analyst | $475 | 13.5 | $6,412.50 |
| Paolinetti, Sergio | Analyst | $475 | 4.6 | $2,185.00 |
| Stockmeyer, Cullen | Analyst | $525 | 62.1 | $32,602.50 |
| | | | 96.3 | $55,662.50 |

*Average Billing Rate*                                        $578.01

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

**Employee Matters**           **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Coverick, Steve | Managing Director | $1,075 | 1.6 | $1,720.00 |
| Cumberland, Brian | Managing Director | $1,495 | 2.5 | $3,737.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.1 | $142.50 |
| Turner, Cari | Managing Director | $1,225 | 5.3 | $6,492.50 |
| Brantley, Chase | Senior Director | $950 | 0.2 | $190.00 |
| Hernandez, Dylan | Director | $900 | 29.8 | $26,820.00 |
| Lei, Katie | Senior Associate | $775 | 48.3 | $37,432.50 |
| Trent, Hudson | Senior Associate | $725 | 2.9 | $2,102.50 |
| Simoneaux, Nicole | Analyst | $525 | 8.1 | $4,252.50 |
| | | | 99.1 | $83,227.50 |
| | *Average Billing Rate* | | | $839.83 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.7 | $1,827.50 |
| Grussing, Bernice | Operations Manager | $375 | 7.7 | $2,887.50 |
| Gonzalez, Johnny | Associate | $700 | 1.3 | $910.00 |
| | | | 10.7 | $5,625.00 |
| | *Average Billing Rate* | | | $525.70 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *July 1, 2024 through July 31, 2024*

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cumberland, Brian | Managing Director | $1,495 | 0.2 | $299.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.3 | $345.00 |
| Turner, Cari | Managing Director | $1,225 | 0.2 | $245.00 |
| Titus, Adam | Senior Director | $1,025 | 153.6 | $157,440.00 |
| Glustein, Steven | Director | $825 | 34.8 | $28,710.00 |
| Mennie, James | Director | $875 | 15.6 | $13,650.00 |
| Sivapalu, Anan | Manager | $700 | 90.0 | $63,000.00 |
| Cherry, Nicholas | Senior Associate | $775 | 2.1 | $1,627.50 |
| Clayton, Lance | Analyst | $525 | 3.1 | $1,627.50 |
| Ernst, Reagan | Analyst | $475 | 2.3 | $1,092.50 |
| Stockmeyer, Cullen | Analyst | $525 | 8.1 | $4,252.50 |
| | | | 310.3 | $272,289.00 |
| | | *Average Billing Rate* | | $877.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Government and Regulatory Data Requests**    Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.2 | $215.00 |
| Gordon, Robert | Managing Director | $1,150 | 5.2 | $5,980.00 |
| Grosvenor, Robert | Managing Director | $1,070 | 9.5 | $10,165.00 |
| Broskay, Cole | Senior Director | $975 | 11.5 | $11,212.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Flynn, Matthew | Director | $850 | 8.0 | $6,800.00 |
| Hainline, Drew | Director | $875 | 6.7 | $5,862.50 |
| Kearney, Kevin | Director | $875 | 24.3 | $21,262.50 |
| Lowe, Sam | Director | $715 | 57.6 | $41,184.00 |
| Braatelien, Troy | Senior Associate | $625 | 66.1 | $41,312.50 |
| Faett, Jack | Senior Associate | $700 | 10.1 | $7,070.00 |
| Jones, Mackenzie | Senior Associate | $625 | 12.0 | $7,500.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 2.1 | $1,312.50 |
| Karnik, Noorita | Analyst | $480 | 26.5 | $12,720.00 |
| | | | 240.4 | $173,226.50 |

*Average Billing Rate*    $720.58

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2024 through July 31, 2024

---

**Joint Official Liquidators**        Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 4.1 | $4,612.50 |
| Coverick, Steve | Managing Director | $1,075 | 4.8 | $5,160.00 |
| Johnston, David | Managing Director | $1,100 | 2.4 | $2,640.00 |
| Mosley, Ed | Managing Director | $1,425 | 4.9 | $6,982.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Blanks, David | Senior Director | $1,025 | 1.8 | $1,845.00 |
| Brantley, Chase | Senior Director | $950 | 0.7 | $665.00 |
| Esposito, Rob | Senior Director | $975 | 3.1 | $3,022.50 |
| Mohammed, Azmat | Senior Director | $975 | 4.8 | $4,680.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 12.5 | $13,125.00 |
| Flynn, Matthew | Director | $850 | 14.4 | $12,240.00 |
| Lewandowski, Douglas | Director | $875 | 6.4 | $5,600.00 |
| Lucas, Emmet | Director | $825 | 0.7 | $577.50 |
| Walia, Gaurav | Director | $900 | 11.5 | $10,350.00 |
| Teo, Benjamin | Manager | $725 | 1.2 | $870.00 |
| Tong, Crystal | Manager | $700 | 3.4 | $2,380.00 |
| Zhang, Qi | Manager | $725 | 3.1 | $2,247.50 |
| Trent, Hudson | Senior Associate | $725 | 14.1 | $10,222.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| Ernst, Reagan | Analyst | $475 | 0.4 | $190.00 |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $525 | 0.8 | $420.00 |
| | | | 97.8 | $90,800.00 |
| | *Average Billing Rate* | | | $928.43 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

**Liquidation Analysis**            Preparation of hypothetical liquidation analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.7 | $787.50 |
| Coverick, Steve | Managing Director | $1,075 | 1.2 | $1,290.00 |
| Blanks, David | Senior Director | $1,025 | 4.4 | $4,510.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Heath, Peyton | Senior Associate | $775 | 13.1 | $10,152.50 |
| Ribman, Tucker | Analyst | $475 | 3.8 | $1,805.00 |
| Tenney, Bridger | Analyst | $525 | 7.8 | $4,095.00 |
| | | | 31.6 | $23,270.00 |

*Average Billing Rate*            $736.39

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2024 through July 31, 2024*

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 7.0 | $7,525.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.7 | $16,672.50 |
| Konig, Louis | Senior Director | $965 | 49.1 | $47,381.50 |
| Kwan, Peter | Senior Director | $965 | 1.4 | $1,351.00 |
| Mohammed, Azmat | Senior Director | $975 | 0.6 | $585.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 7.7 | $8,085.00 |
| Walia, Gaurav | Director | $900 | 71.4 | $64,260.00 |
| Sunkara, Manasa | Senior Associate | $580 | 0.2 | $116.00 |
| Jauregui, Stefon | Associate | $650 | 133.9 | $87,035.00 |
| | | | 283.0 | $233,011.00 |
| | *Average Billing Rate* | | | $823.36 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

**Motions and Related Support**    **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.9 | $1,012.50 |
| Coverick, Steve | Managing Director | $1,075 | 5.0 | $5,375.00 |
| Johnston, David | Managing Director | $1,100 | 1.6 | $1,760.00 |
| Mosley, Ed | Managing Director | $1,425 | 4.3 | $6,127.50 |
| Esposito, Rob | Senior Director | $975 | 0.7 | $682.50 |
| Titus, Adam | Senior Director | $1,025 | 6.9 | $7,072.50 |
| Glustein, Steven | Director | $825 | 10.3 | $8,497.50 |
| Kearney, Kevin | Director | $875 | 0.6 | $525.00 |
| Barry, Gerard | Analyst | $450 | 2.8 | $1,260.00 |
| Paolinetti, Sergio | Analyst | $475 | 15.0 | $7,125.00 |
| | | | 48.1 | $39,437.50 |

*Average Billing Rate*    $819.91

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Solicitation**                    Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 6.2 | $6,975.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.3 | $5,697.50 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.4 | $570.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.7 | $5,272.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 112.6 | $123,860.00 |
| Blanks, David | Senior Director | $1,025 | 0.3 | $307.50 |
| Brantley, Chase | Senior Director | $950 | 0.3 | $285.00 |
| Esposito, Rob | Senior Director | $975 | 2.5 | $2,437.50 |
| Johnson, Robert | Senior Director | $965 | 0.2 | $193.00 |
| Mohammed, Azmat | Senior Director | $975 | 64.7 | $63,082.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Zatz, Jonathan | Senior Director | $965 | 5.8 | $5,597.00 |
| Chamma, Leandro | Director | $800 | 0.3 | $240.00 |
| Henness, Jonathan | Director | $925 | 0.5 | $462.50 |
| Lewandowski, Douglas | Director | $875 | 58.3 | $51,012.50 |
| Trent, Hudson | Senior Associate | $725 | 43.5 | $31,537.50 |
| Francis, Luke | Associate | $650 | 3.8 | $2,470.00 |
| Kane, Alex | Associate | $650 | 3.2 | $2,080.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Avdellas, Peter | Analyst | $525 | 111.9 | $58,747.50 |
| Bolduc, Jojo | Analyst | $475 | 69.5 | $33,012.50 |
| Ernst, Reagan | Analyst | $475 | 2.3 | $1,092.50 |
| Myers, Claire | Analyst | $500 | 3.3 | $1,650.00 |
| Ribman, Tucker | Analyst | $475 | 8.8 | $4,180.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.9 | $2,047.50 |
| | | | 511.9 | $403,440.00 |
| | | *Average Billing Rate* | | $788.12 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

**Tax Initiatives**                                **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Benson, Adam | Managing Director | $1,425 | 11.7 | $16,672.50 |
| Chambers, Henry | Managing Director | $1,070 | 0.2 | $214.00 |
| Coverick, Steve | Managing Director | $1,075 | 18.9 | $20,317.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.4 | $1,610.00 |
| Howe, Christopher | Managing Director | $1,475 | 170.6 | $251,635.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 18.0 | $26,550.00 |
| Kotarba, Chris | Managing Director | $1,425 | 6.4 | $9,120.00 |
| Liguori, Albert | Managing Director | $1,425 | 22.1 | $31,492.50 |
| Mosley, Ed | Managing Director | $1,425 | 14.8 | $21,090.00 |
| Roche, Matthew | Managing Director | $1,425 | 9.6 | $13,680.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.4 | $440.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 122.9 | $175,132.50 |
| Brewer, Keneth | Senior Advisor | $1,425 | 3.3 | $4,702.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 7.5 | $10,687.50 |
| Wiseberg, Stan | Senior Advisor | $1,425 | 51.5 | $73,387.50 |
| Arhos, Nikos | Senor Director | $1,050 | 41.8 | $43,890.00 |
| Blanks, David | Senior Director | $1,025 | 22.2 | $22,755.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2024 through July 31, 2024**

| | | | | |
|---|---|---|---|---|
| Brantley, Chase | Senior Director | $950 | 0.2 | $190.00 |
| Broskay, Cole | Senior Director | $975 | 10.6 | $10,335.00 |
| Cornetta, Luke | Senior Director | $1,050 | 36.1 | $37,905.00 |
| Konig, Louis | Senior Director | $965 | 1.4 | $1,351.00 |
| LeDonne, Haley | Senior Director | $1,050 | 86.5 | $90,825.00 |
| McBee, Nicholaus | Senior Director | $1,050 | 94.1 | $98,805.00 |
| Mohammed, Azmat | Senior Director | $975 | 2.0 | $1,950.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 13.7 | $14,385.00 |
| Zimet, Lee | Senior Director | $1,050 | 5.1 | $5,355.00 |
| Best, Austin | Director | $925 | 21.5 | $19,887.50 |
| Chamma, Leandro | Director | $800 | 0.4 | $320.00 |
| Flynn, Matthew | Director | $850 | 4.9 | $4,165.00 |
| Ford, Abigail | Director | $925 | 29.4 | $27,195.00 |
| Glustein, Steven | Director | $825 | 3.8 | $3,135.00 |
| Hainline, Drew | Director | $875 | 10.0 | $8,750.00 |
| Henness, Jonathan | Director | $925 | 0.8 | $740.00 |
| Kearney, Kevin | Director | $875 | 8.5 | $7,437.50 |
| Lannan, Matthew | Director | $925 | 0.3 | $277.50 |
| Mennie, James | Director | $875 | 36.8 | $32,200.00 |
| Walia, Gaurav | Director | $900 | 16.2 | $14,580.00 |
| Baker, Oliver | Manager | $875 | 82.2 | $71,925.00 |
| Baldwin, Evan | Manager | $875 | 28.8 | $25,200.00 |
| Constantinou, Demetrious | Manager | $875 | 50.6 | $44,275.00 |
| Arah, Alijah | Senior Associate | $660 | 235.9 | $155,694.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

| | | | | |
|---|---|---|---|---|
| Canady, Marissa | Senior Associate | $800 | 5.9 | $4,720.00 |
| Cherry, Nicholas | Senior Associate | $775 | 2.6 | $2,015.00 |
| Faett, Jack | Senior Associate | $700 | 0.4 | $280.00 |
| Garcia, Carolina | Senior Associate | $800 | 4.7 | $3,760.00 |
| Heath, Peyton | Senior Associate | $775 | 41.2 | $31,930.00 |
| Jones, Mackenzie | Senior Associate | $625 | 15.8 | $9,875.00 |
| LaPosta, Logan | Senior Associate | $725 | 0.4 | $290.00 |
| Parker, Brandon | Senior Associate | $800 | 90.7 | $72,560.00 |
| Sagen, Daniel | Senior Associate | $775 | 12.3 | $9,532.50 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Willson, Jeanna | Senior Associate | $800 | 13.4 | $10,720.00 |
| Chhuon, Sally | Associate | $675 | 101.4 | $68,445.00 |
| Jauregui, Stefon | Associate | $650 | 18.8 | $12,220.00 |
| Pon, Mark | Associate | $675 | 92.0 | $62,100.00 |
| Pryor, Trey | Associate | $675 | 56.7 | $38,272.50 |
| Quach, John | Associate | $675 | 4.0 | $2,700.00 |
| Zhang, Irene | Associate | $675 | 19.1 | $12,892.50 |
| Duncan, Ryan | Analyst | $475 | 0.2 | $95.00 |
| Ernst, Reagan | Analyst | $475 | 20.0 | $9,500.00 |
| Paolinetti, Sergio | Analyst | $475 | 9.9 | $4,702.50 |
| Selwood, Alexa | Analyst | $525 | 1.5 | $787.50 |
| Stockmeyer, Cullen | Analyst | $525 | 12.0 | $6,300.00 |
| Stolyar, Alan | Analyst | $500 | 4.2 | $2,100.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2024 through July 31, 2024*

| | 1830.9 | $1,766,611.50 |
|---|---|---|

| *Average Billing Rate* | $964.89 |
|---|---|

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2024 through July 31, 2024

---

**Vendor Management**  **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Taraba, Erik | Associate | $650 | 4.2 | $2,730.00 |
| Duncan, Ryan | Analyst | $475 | 17.9 | $8,502.50 |
| | | | 22.1 | $11,232.50 |
| | | *Average Billing Rate* | | $508.26 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/1/2024 | 0.3 | Call with M. Blanchard, A. Canale, M. Ebrey, P. McGrath, and A. Stolyar (A&M) to discuss venture investment funding |
| Broskay, Cole | 7/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review on open items for the accounting team |
| Canale, Alex | 7/1/2024 | 0.3 | Call with M. Blanchard, A. Canale, M. Ebrey, P. McGrath, and A. Stolyar (A&M) to discuss venture investment funding |
| Coverick, Steve | 7/1/2024 | 1.4 | Review and provide comments on analysis of admin expense allocations |
| Coverick, Steve | 7/1/2024 | 0.7 | Review and provide comments on analysis of propco expenses |
| Ebrey, Mason | 7/1/2024 | 0.3 | Call with M. Blanchard, A. Canale, M. Ebrey, P. McGrath, and A. Stolyar (A&M) to discuss venture investment funding |
| Faett, Jack | 7/1/2024 | 0.5 | Search relativity for brokerage statements from Continental Stock and Trust in connection with DAVE shares |
| Faett, Jack | 7/1/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss weekly prioritize for accounting workstreams |
| Faett, Jack | 7/1/2024 | 0.7 | Analyze relativity and transaction activity to identify funding for $300K Umee SAFE |
| Gordon, Robert | 7/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review on open items for the accounting team |
| Hainline, Drew | 7/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review on open items for the accounting team |
| Kearney, Kevin | 7/1/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review on open items for the accounting team |
| Kearney, Kevin | 7/1/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss weekly prioritize for accounting workstreams |
| McGrath, Patrick | 7/1/2024 | 0.3 | Call with M. Blanchard, A. Canale, M. Ebrey, P. McGrath, and A. Stolyar (A&M) to discuss venture investment funding |
| Stolyar, Alan | 7/1/2024 | 1.8 | Identify capital for venture investments financed by an FTX subsidiary |
| Stolyar, Alan | 7/1/2024 | 1.9 | Obtain funding for venture investments supported by an FTX subsidiary |
| Stolyar, Alan | 7/1/2024 | 1.7 | Source investment funds for ventures provided by an FTX subsidiary |
| Stolyar, Alan | 7/1/2024 | 0.7 | Locate funding for venture investments funded by FTX subsidiary |
| Stolyar, Alan | 7/1/2024 | 0.7 | Outline venture funding for outstanding investment entity and accounting request |
| Stolyar, Alan | 7/1/2024 | 0.3 | Call with M. Blanchard, A. Canale, M. Ebrey, P. McGrath, and A. Stolyar (A&M) to discuss venture investment funding |
| Blanchard, Madison | 7/2/2024 | 0.2 | Call with M. Blanchard and A. Stolyar (A&M) to discuss FTT and BTC transfers for venture investment funding |
| Blanchard, Madison | 7/2/2024 | 2.7 | Review of venture investment funding and tracing of cash and crypto investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/2/2024 | 0.1 | Call with M. Ebrey and A. Stolyar (A&M) to discuss outstanding venture investments |
| Stolyar, Alan | 7/2/2024 | 1.1 | Certify cash, cryptocurrency, and exchange-based funding for venture investments |
| Stolyar, Alan | 7/2/2024 | 1.3 | Track financial assets, including cash, crypto, and exchange funds, for venture investments |
| Stolyar, Alan | 7/2/2024 | 1.6 | Confirm cash, cryptocurrency, and exchange financing for venture investments |
| Stolyar, Alan | 7/2/2024 | 1.6 | Verify cash, crypto, and exchange funding for venture investments |
| Stolyar, Alan | 7/2/2024 | 1.7 | Validate cash flow, digital currencies, and exchange funds for venture capital |
| Stolyar, Alan | 7/2/2024 | 1.8 | Ensure the accuracy of cash, crypto investments, and exchange funds for venture capital initiatives |
| Stolyar, Alan | 7/2/2024 | 0.2 | Call with M. Blanchard and A. Stolyar (A&M) to discuss FTT and BTC transfers for venture investment funding |
| Stolyar, Alan | 7/2/2024 | 0.2 | Call with M. Ebrey and A. Stolyar (A&M) to discuss outstanding venture investments |
| Broskay, Cole | 7/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Faett, Jack | 7/3/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss venture investment equity, crypto, and exchange tracing |
| Gordon, Robert | 7/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Hainline, Drew | 7/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Kearney, Kevin | 7/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Kearney, Kevin | 7/3/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss venture investment equity, crypto, and exchange funding documentation |
| Stolyar, Alan | 7/3/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss venture investment equity, crypto, and exchange tracing |
| Stolyar, Alan | 7/3/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss venture investment equity, crypto, and exchange funding documentation |
| Broskay, Cole | 7/8/2024 | 0.9 | Review supporting schedules related to entities with insufficient financial records, by silo, as of the Petition Date |
| Broskay, Cole | 7/8/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items for the accounting team |
| Gordon, Robert | 7/8/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items for the accounting team |
| Hainline, Drew | 7/8/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items for the accounting team |
| Kearney, Kevin | 7/8/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items for the accounting team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/9/2024 | 0.6 | Perform quality control review relating to tracing of funding of debtor investments |
| Broskay, Cole | 7/9/2024 | 0.4 | Correspondence with RLKS regarding professional fees expense incurred during full year 2023 |
| Broskay, Cole | 7/10/2024 | 0.9 | Review roll-back of WRS Petition Date financials completed by internal accounting team |
| Broskay, Cole | 7/10/2024 | 0.9 | Review of WRS silo financial data available for November '22 full-month activity based on original Petition Date split exercise |
| Broskay, Cole | 7/10/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Broskay, Cole | 7/10/2024 | 2.3 | Roll-back Petition Date splits for select WRS entities in order to provide full-month November '22 records |
| Broskay, Cole | 7/10/2024 | 0.4 | Correspondence with M. Jones regarding approach taken to roll-back select WRS entities Petition Date splits |
| Broskay, Cole | 7/10/2024 | 0.8 | Review roster of available non-debtor data and providers to determine additional requests needed of preparers and RLKS |
| Gordon, Robert | 7/10/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Hainline, Drew | 7/10/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Kearney, Kevin | 7/10/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items and next steps for the accounting team |
| Stolyar, Alan | 7/10/2024 | 1.4 | Authenticate and record funding for current/active venture investments |
| Stolyar, Alan | 7/10/2024 | 1.2 | Confirm financial backing for pending venture investments for accounting request |
| Stolyar, Alan | 7/10/2024 | 1.1 | Validate outstanding capital for ongoing venture investments |
| Stolyar, Alan | 7/10/2024 | 1.4 | Check monetary support for active venture investments related to accounting request |
| Broskay, Cole | 7/11/2024 | 1.1 | Reverse Petition Date split pro-ration adjustments for select WRS entities |
| Broskay, Cole | 7/11/2024 | 1.4 | Review Petition Date split files rolled back for full month November '22 activity - Dotcom silo entities |
| Broskay, Cole | 7/11/2024 | 0.4 | Call with D. Hainline, C. Broskay, K. Zabcik, M. Jones (A&M) to discuss 2023 tax requests |
| Faett, Jack | 7/11/2024 | 0.8 | Analyze previous analyzes to assess recoverability on the OTC Services loans receivable |
| Faett, Jack | 7/11/2024 | 1.2 | Review relativity and blockchain data for funding of Bilira $150K venture investment |
| Stolyar, Alan | 7/11/2024 | 1.4 | Record equity stakes and monitor investment sums associated with ventures |
| Stolyar, Alan | 7/11/2024 | 0.7 | Trace equity investments and trace the capital amounts linked to ventures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 7/11/2024 | 1.3 | Document ownership shares and follow the flow of investment funds in ventures |
| Stolyar, Alan | 7/11/2024 | 1.8 | Log equity contributions and track financial inputs tied to business ventures |
| Stolyar, Alan | 7/11/2024 | 1.9 | Document equity investments and trace investment amounts related to ventures |
| Zabcik, Kathryn | 7/11/2024 | 0.6 | Call to discuss pre-petition November 22 activity for dotcom with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/11/2024 | 2.8 | Review FTX Europe AG prepetition activity for November 2022 to identify activity relevant to the tax year 2022-2023 |
| Zabcik, Kathryn | 7/11/2024 | 0.4 | Call with D. Hainline, C. Broskay, K. Zabcik, M. Jones (A&M) to discuss 2023 tax requests |
| Broskay, Cole | 7/12/2024 | 0.3 | Correspondence with international accounting teams related to collection of non-Debtor financial data for the November '22 period |
| Broskay, Cole | 7/12/2024 | 0.6 | Review financial data provided by FTX accounting team for the tax-year '23 period |
| Broskay, Cole | 7/12/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Ernst, Reagan | 7/12/2024 | 1.2 | Create schedule detailing Alameda and LedgerPrime sales for the month of June for accounting exercise to be distributed to M. Jones (A&M) |
| Gordon, Robert | 7/12/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 7/12/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Stolyar, Alan | 7/12/2024 | 1.4 | Catalog equity holdings and oversee the investment amounts related to ventures |
| Stolyar, Alan | 7/12/2024 | 1.6 | Record of equity participations and audit the investment figures connected to ventures |
| Stolyar, Alan | 7/12/2024 | 1.8 | Verify equity allocations and trace the monetary investments in ventures |
| Stolyar, Alan | 7/12/2024 | 1.2 | Confirm equity placements and track the financial contributions related to ventures |
| Broskay, Cole | 7/15/2024 | 0.4 | Review financial data for the tax-year '23 period provided by the European accounting team |
| Ernst, Reagan | 7/15/2024 | 0.4 | Call with R. Ernst and A. Stolyar (A&M) to discuss venture investment funding |
| Faett, Jack | 7/15/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss outstanding venture investments |
| Faett, Jack | 7/15/2024 | 1.2 | Review relativity for funding for open venture investments |
| Stolyar, Alan | 7/15/2024 | 1.4 | Search database for venture funding information related to investments |
| Stolyar, Alan | 7/15/2024 | 1.6 | Record new ventures funds identified for outstanding accounting request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 7/15/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss outstanding venture investments |
| Stolyar, Alan | 7/15/2024 | 0.4 | Call with R. Ernst and A. Stolyar (A&M) to discuss venture investment funding |
| Stolyar, Alan | 7/15/2024 | 1.7 | Document venture funding findings based on database search for accounting request |
| Broskay, Cole | 7/18/2024 | 0.4 | Correspondence with RLKS regarding admin expense detail reporting request |
| Jones, Mackenzie | 7/18/2024 | 1.3 | Convert non-debtor balance sheets for 2023 tax year to USD for fulfillment of third party request |
| Jones, Mackenzie | 7/18/2024 | 0.7 | Translate non-debtor balance sheet detail for 2023 tax year for fulfillment of third party request |
| Jones, Mackenzie | 7/18/2024 | 1.9 | Aggregate non-debtor balance sheet detail for 2023 tax year for fulfillment of third party request |
| Faett, Jack | 7/19/2024 | 2.7 | Analyze DI Lender Analyzes for tracing of interest associated with digital asset loans |
| Jones, Mackenzie | 7/19/2024 | 1.6 | Incorporate additional non-debtor balance sheets for 2023 tax year for fulfillment of third party request |
| Broskay, Cole | 7/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Broskay, Cole | 7/26/2024 | 0.9 | Review draft updates to reporting organization chart indicating change in entity status during pendency of the case |
| Faett, Jack | 7/26/2024 | 0.6 | Review relativity for funding of 4M SOL token investment |
| Faett, Jack | 7/26/2024 | 1.1 | Call with K. Kearney, J. Faett and A. Stolyar (A&M) to discuss and trace outstanding venture investments |
| Gordon, Robert | 7/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 7/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Jones, Mackenzie | 7/26/2024 | 0.2 | Research support documents in response to request re: specific WRS Inc. investment |
| Jones, Mackenzie | 7/26/2024 | 0.8 | Draft new Form 426 for Alameda Research Ltd for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 7/26/2024 | 0.7 | Draft new Form 426 for WRS Inc for compliance with upcoming non-debtor reporting requirement |
| Kearney, Kevin | 7/26/2024 | 1.1 | Call with K. Kearney, J. Faett and A. Stolyar (A&M) to discuss and trace outstanding venture investments |
| Kearney, Kevin | 7/26/2024 | 0.5 | Review of trade AP claims reconciliation files re: RLKS request |
| Kearney, Kevin | 7/26/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Stolyar, Alan | 7/26/2024 | 1.1 | Call with K. Kearney, J. Faett and A. Stolyar (A&M) to discuss and trace outstanding venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 7/26/2024 | 1.9 | Research outstanding venture funding investment for funding information |
| Stolyar, Alan | 7/26/2024 | 1.7 | Record funding details for remaining large outstanding venture investments for accounting request |
| Stolyar, Alan | 7/26/2024 | 1.3 | Summarize remaining venture investments and document additional information for outstanding venture analysis |
| Broskay, Cole | 7/29/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Gordon, Robert | 7/29/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Hainline, Drew | 7/29/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Kearney, Kevin | 7/29/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Stolyar, Alan | 7/29/2024 | 1.6 | Document and summarize crypto and cash activity for payment processor for accounting request |
| Stolyar, Alan | 7/29/2024 | 1.3 | Analyze upcoming venture funding opportunities and compile detailed reports on the findings |
| Stolyar, Alan | 7/29/2024 | 1.2 | Trace crypto activity related to a payment processor for accounting request |
| Stolyar, Alan | 7/29/2024 | 1.9 | Verify cash activity associated with a payment processor to capture all relevant activity |
| Stolyar, Alan | 7/29/2024 | 0.8 | Examine prospective venture funding deals and document the outcomes thoroughly |
| Stolyar, Alan | 7/29/2024 | 1.4 | Investigate potential venture capital investments and record the results systematically |
| Stolyar, Alan | 7/29/2024 | 1.8 | Research pending venture funding investments and document findings accordingly |
| Broskay, Cole | 7/30/2024 | 0.6 | Respond to request for FTX Trading Ltd balance sheet data information |
| Chan, Jon | 7/30/2024 | 2.8 | Investigate activity for internal accounting request related to specific users |
| Broskay, Cole | 7/31/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Broskay, Cole | 7/31/2024 | 0.2 | Review correspondence related to Dappbase financial data availability |
| Gordon, Robert | 7/31/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 7/31/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Kearney, Kevin | 7/31/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |

**Subtotal** **119.4**

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/1/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) to review token contract organization process for investment master clean up efforts |
| Chambers, Henry | 7/1/2024 | 0.3 | Call with J. Ray (FTX), E. Simpson, A Kranzley (S&C), D. Johnston, H. Chambers, S. Coverick (A&M) to discuss FTX Japan |
| Cherry, Nicholas | 7/1/2024 | 2.0 | Prepare template for plan accretion analysis laying out latest view of recoveries vs. plan |
| Cherry, Nicholas | 7/1/2024 | 1.8 | Reconcile loan funded values and projected recoveries to investment master |
| Cherry, Nicholas | 7/1/2024 | 1.4 | Prepare itemized view of assets remaining for sale by investment category |
| Cherry, Nicholas | 7/1/2024 | 1.1 | Update token receivables schedule for tracking against plan |
| Cherry, Nicholas | 7/1/2024 | 0.9 | Disaggregate token collections from remaining unsold assets |
| Cherry, Nicholas | 7/1/2024 | 0.9 | Update asset monetization tracking materials for activity through end of June |
| Cherry, Nicholas | 7/1/2024 | 0.7 | Call with N. Cherry, C. Stockmeyer, L. Clayton (A&M) regarding venture wins deck |
| Cherry, Nicholas | 7/1/2024 | 0.8 | Disaggregate token collections from total projected recovery |
| Cherry, Nicholas | 7/1/2024 | 1.1 | Disaggregate token collections from venture proceeds received |
| Clayton, Lance | 7/1/2024 | 1.9 | Prepare schedule of remaining equity assets re: venture investment deck |
| Clayton, Lance | 7/1/2024 | 1.1 | Prepare schedule of remaining loan assets re: venture investment deck |
| Clayton, Lance | 7/1/2024 | 0.7 | Call with N. Cherry, C. Stockmeyer, L. Clayton (A&M) regarding venture wins deck |
| Clayton, Lance | 7/1/2024 | 1.6 | Prepare schedule of remaining fund assets re: venture investment deck |
| Coverick, Steve | 7/1/2024 | 0.3 | Call with J. Ray (FTX), E. Simpson, A Kranzley (S&C), D. Johnston, H. Chambers, S. Coverick (A&M) to discuss FTX Japan |
| Ernst, Reagan | 7/1/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) to review token contract organization process for investment master clean up efforts |
| Ernst, Reagan | 7/1/2024 | 0.8 | Record Alameda equity position ownership percentages based on review of cap tables provided by investees |
| Glustein, Steven | 7/1/2024 | 0.9 | Review token purchase agreement regarding token vesting schedule |
| Glustein, Steven | 7/1/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to revise illustrative valuation analysis deck for certain token investment |
| Glustein, Steven | 7/1/2024 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss token reconciliation relating to reminted tokens |
| Glustein, Steven | 7/1/2024 | 0.7 | Review updated token presentation regarding illustrative valuation overview relating to select token investment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/1/2024 | 0.3 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation assumptions for certain investments |
| Glustein, Steven | 7/1/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to review illustrative valuation analysis on certain disputed investment |
| Glustein, Steven | 7/1/2024 | 0.2 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding hedge fund entity token investment summary |
| Glustein, Steven | 7/1/2024 | 0.8 | Review token purchase agreement regarding token allocation received |
| Glustein, Steven | 7/1/2024 | 0.7 | Call with K. Kearney and S. Glustein (A&M) to review token allocation relating to select token investment |
| Glustein, Steven | 7/1/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and C. Rhine (Galaxy) re: DLOM assumptions for token valuation efforts |
| Glustein, Steven | 7/1/2024 | 1.9 | Review updated token deck regarding valuation summary relating to token dispute analysis |
| Glustein, Steven | 7/1/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: progress update on venture workstream deliverables |
| Glustein, Steven | 7/1/2024 | 1.1 | Provide comments on updated token deck regarding valuation summary relating to token dispute analysis |
| Johnston, David | 7/1/2024 | 0.3 | Call with J. Ray (FTX), E. Simpson, A Kranzley (S&C), D. Johnston, H. Chambers, S. Coverick (A&M) to discuss FTX Japan |
| Johnston, David | 7/1/2024 | 0.8 | Analyze potential bids relating to certain FTX entity, consider next steps |
| Kearney, Kevin | 7/1/2024 | 0.7 | Call with K. Kearney and S. Glustein (A&M) to review token allocation relating to select token investment |
| Mennie, James | 7/1/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: update venture workstream timing for key deliverables |
| Mennie, James | 7/1/2024 | 0.7 | Compare changes in ownership percentage in investment master to prior version |
| Mennie, James | 7/1/2024 | 0.7 | Review updates to ventures workplan tracker |
| Mennie, James | 7/1/2024 | 1.6 | Compile summary of publicly traded investments with status of brokerage account |
| Mennie, James | 7/1/2024 | 1.3 | Prepare outline of venture investment proceeds slide |
| Mennie, James | 7/1/2024 | 1.1 | Correspondence with R. Ernst (A&M) re: status of communication with equity investments |
| Mennie, James | 7/1/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: progress update on venture workstream deliverables |
| Mennie, James | 7/1/2024 | 0.8 | Review updated capital table of equity investment |
| Mosley, Ed | 7/1/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, E. Mosley, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), L. Munoz and others (AHC), V. Kubali and others (FTI), C. Rhine, and others (Galaxy) |
| Mosley, Ed | 7/1/2024 | 0.4 | Review of weekly crypto asset sales report for the creditors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/1/2024 | 0.7 | Refresh pricing for certain token investment with recent token launch information available |
| Paolinetti, Sergio | 7/1/2024 | 0.3 | Correspondence with investee re: token claiming purposes |
| Paolinetti, Sergio | 7/1/2024 | 0.3 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation assumptions for certain investments |
| Paolinetti, Sergio | 7/1/2024 | 2.1 | Prepare tearsheet on certain dispute investment with updated valuation assumptions |
| Paolinetti, Sergio | 7/1/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to revise illustrative valuation analysis deck for certain token investment |
| Paolinetti, Sergio | 7/1/2024 | 1.1 | Update venture token model with additional equity investment with token rights attached |
| Paolinetti, Sergio | 7/1/2024 | 1.9 | Update DLOM assumptions for disputed token valuation exercise requested by legal counsel |
| Paolinetti, Sergio | 7/1/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to review illustrative valuation analysis on certain disputed investment |
| Paolinetti, Sergio | 7/1/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and C. Rhine (Galaxy) re: DLOM assumptions for token valuation efforts |
| Ramanathan, Kumanan | 7/1/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, E. Mosley, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), L. Munoz and others (AHC), V. Kubali and others (FTI), C. Rhine, and others (Galaxy) |
| Ramanathan, Kumanan | 7/1/2024 | 0.3 | Review of weekly trading activities for digital assets and provide approval |
| Sagen, Daniel | 7/1/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, E. Mosley, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), L. Munoz and others (AHC), V. Kubali and others (FTI), C. Rhine, and others (Galaxy) |
| Sagen, Daniel | 7/1/2024 | 0.6 | Prepare draft correspondence and summary regarding title transfer instruction for sold assets, circulate for review |
| Sagen, Daniel | 7/1/2024 | 0.6 | Correspondence with market maker partners regarding token trade pair eligibility |
| Sagen, Daniel | 7/1/2024 | 1.1 | Analyze wallet stablecoin balances, prepare potential conversion schedule |
| Sivapalu, Anan | 7/1/2024 | 0.6 | Create a separate file to continue to develop bootstrap method outlined in AG's fourth valuation script by loading normalized weighted return of data |
| Sivapalu, Anan | 7/1/2024 | 0.7 | Create excel model to show fifth major step in AG's fourth valuation script related to upper/lower bound of return |
| Sivapalu, Anan | 7/1/2024 | 0.7 | Create excel model to show seventh major step in AG's fourth valuation script related to consolidation of normalized weighted returns per day |
| Sivapalu, Anan | 7/1/2024 | 0.8 | Create excel model to show fourth major step in AG's fourth valuation script related to weighted returns of each tokens for all trades |
| Sivapalu, Anan | 7/1/2024 | 0.9 | Create excel model to show second major step in AG's fourth valuation script related to weights of each token by each day |
| Sivapalu, Anan | 7/1/2024 | 1.1 | Create excel model to show third major step in AG's fourth valuation script related to weighted return of each token by each day |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/1/2024 | 1.4 | Create excel model to show first major step in AG's fourth valuation script by loading the intermediate dataset into model |
| Sivapalu, Anan | 7/1/2024 | 1.6 | Create excel model to show sixth major step in AG's fourth valuation script related to normalization of returns |
| Sivapalu, Anan | 7/1/2024 | 2.9 | Run AG's python script to validate each step of the excel model version of the script |
| Stockmeyer, Cullen | 7/1/2024 | 0.7 | Call with N. Cherry, C. Stockmeyer, L. Clayton (A&M) regarding venture wins deck |
| Stockmeyer, Cullen | 7/1/2024 | 0.6 | Update alameda token investment funded amount tracker based on latest investment funding amounts |
| Stockmeyer, Cullen | 7/1/2024 | 0.4 | Update token returns analysis to include latest plan completion summary for token receivables |
| Stockmeyer, Cullen | 7/1/2024 | 0.2 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding hedge fund entity token investment summary |
| Stockmeyer, Cullen | 7/1/2024 | 1.3 | Update token returns analysis to include low plan estimate completion analysis based on request from N. Cherry (A&M) |
| Stockmeyer, Cullen | 7/1/2024 | 1.2 | Prepare summary of receipts since plan vs pre-plan unsold for venture accomplishments reporting |
| Stockmeyer, Cullen | 7/1/2024 | 1.1 | Review updates prepared by S. Paolinetti (A&M) for token investment model for Alameda |
| Stockmeyer, Cullen | 7/1/2024 | 0.9 | Review recent receipts for inclusion in wallet balances related to month end coin report |
| Stockmeyer, Cullen | 7/1/2024 | 0.7 | Update venture workstream accomplishments waterfall based on commentary provided by N. Cherry (A&M) |
| Stockmeyer, Cullen | 7/1/2024 | 0.7 | Prepare summary of case studies for investment options which played out in debtor favor |
| Titus, Adam | 7/1/2024 | 0.3 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation assumptions for certain investments |
| Titus, Adam | 7/1/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and C. Rhine (Galaxy) re: DLOM assumptions for token valuation efforts |
| Titus, Adam | 7/1/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: progress update on venture workstream deliverables |
| Cherry, Nicholas | 7/2/2024 | 1.3 | Review of incremental plan values for equity, fund, loan, and token silos |
| Cherry, Nicholas | 7/2/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: discussion on tearsheet for Alameda equity dissolution |
| Cherry, Nicholas | 7/2/2024 | 1.5 | Call with N. Cherry, R. Ernst (A&M) to discuss distribution waterfall for Alameda equity dissolution |
| Cherry, Nicholas | 7/2/2024 | 1.4 | Review of documents governing three venture investments that may provide upside to plan recoveries |
| Cherry, Nicholas | 7/2/2024 | 0.7 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Cherry, Nicholas | 7/2/2024 | 0.9 | Review of spinout mechanics for a ventures equity investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 7/2/2024 | 1.1 | Update plan accretion analysis to account for investments with potential upside |
| Cherry, Nicholas | 7/2/2024 | 1.1 | Prepare distribution waterfall related to a venture investment equity dissolution |
| Cherry, Nicholas | 7/2/2024 | 1.2 | Prepare exhibit detailing unrealized incremental plan value as of June 30 |
| Cherry, Nicholas | 7/2/2024 | 0.8 | Review of proposed payout and share distribution related to the wind down of a ventures equity investment |
| Clayton, Lance | 7/2/2024 | 1.4 | Prepare overview slide re: remaining venture token positions |
| Clayton, Lance | 7/2/2024 | 1.2 | Prepare overview slide re: remaining venture equity positions |
| Clayton, Lance | 7/2/2024 | 1.1 | Prepare overview slide re: remaining venture loan positions |
| Clayton, Lance | 7/2/2024 | 0.9 | Prepare overview slide re: remaining venture fund positions |
| Clayton, Lance | 7/2/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Clayton, Lance | 7/2/2024 | 2.7 | Update remaining loan workbook re: amortization schedule |
| Ernst, Reagan | 7/2/2024 | 1.2 | Develop venture book incremental recovery value analysis on outstanding litigious Alameda positions |
| Ernst, Reagan | 7/2/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various venture book token positions |
| Ernst, Reagan | 7/2/2024 | 0.7 | Amend breakout schedule of investment master to include equity position with recently identified funding |
| Ernst, Reagan | 7/2/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: discussion on tearsheet for Alameda equity dissolution |
| Ernst, Reagan | 7/2/2024 | 1.6 | Provide investment master contract detail on recently identified equity positions such as effective date, funded amount, and debtor legal entity |
| Ernst, Reagan | 7/2/2024 | 1.5 | Call with N. Cherry, R. Ernst (A&M) to discuss distribution waterfall for Alameda equity dissolution |
| Glustein, Steven | 7/2/2024 | 1.3 | Prepare token investment analysis relating to re-minting process |
| Glustein, Steven | 7/2/2024 | 1.1 | Update investment master tracker regarding recently identified token investment |
| Glustein, Steven | 7/2/2024 | 0.9 | Update token vesting schedule regarding recently identified token investment |
| Glustein, Steven | 7/2/2024 | 0.8 | Review SAFT agreements relating to recently identified token investment |
| Glustein, Steven | 7/2/2024 | 0.8 | Review cash flow budget forecast relating to venture investment sale process |
| Glustein, Steven | 7/2/2024 | 0.7 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/2/2024 | 0.4 | Provide comments on cash flow budget forecast relating to venture investment sale process |
| Glustein, Steven | 7/2/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding token dispute analysis |
| Mennie, James | 7/2/2024 | 1.8 | Provide comments to N. Cherry re: executive summary of asset monetization summary |
| Mennie, James | 7/2/2024 | 2.1 | Review updates to investment master completed by R. Ernst (A&M) |
| Mennie, James | 7/2/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: incremental value of equity investments |
| Mennie, James | 7/2/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: discussion on tear sheet for Alameda equity dissolution |
| Mennie, James | 7/2/2024 | 0.7 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Mennie, James | 7/2/2024 | 1.4 | Review monetization proceeds calculation support for venture summary slide |
| Mennie, James | 7/2/2024 | 1.3 | Review support of transfer agent statements for publicly traded shares of equity investment |
| Paolinetti, Sergio | 7/2/2024 | 0.3 | Update workplan with latest venture token investment updates |
| Paolinetti, Sergio | 7/2/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Ramanathan, Kumanan | 7/2/2024 | 0.1 | Correspond with S. Kurz (Galaxy) to discuss digital asset related matters |
| Ramanathan, Kumanan | 7/2/2024 | 0.3 | Review of final digital asset buyer list and provide approval on next steps for noticing |
| Sagen, Daniel | 7/2/2024 | 0.4 | Call with S&C (A. Brod, B. Zonenshayn and others), A&M (A. Titus, D. Sagen), and token issuer counsel to discuss asset sale agreements |
| Sagen, Daniel | 7/2/2024 | 0.7 | Reconcile on chain wallet balances for purposes of validating asset transfer related to token sales agreements |
| Sagen, Daniel | 7/2/2024 | 0.7 | Correspondence with S&C team regarding title transfer of wallets related to asset sales |
| Sivapalu, Anan | 7/2/2024 | 1.9 | Write Excel VBA script to repeatedly call on calculation engine within Excel model to create bootstrapped cryptocurrency portfolio return values |
| Sivapalu, Anan | 7/2/2024 | 1.8 | Create a calculation engine that is repeatedly callable by VBA script to produce single bootrapped return value like the AG's fourth valuation script |
| Sivapalu, Anan | 7/2/2024 | 1.8 | Reformulate Excel model to calculate bootstrapped returns to alleviate calculation burden using front end excel formulas |
| Sivapalu, Anan | 7/2/2024 | 1.4 | Troubleshoot Excel model with respect to time taken to produce results |
| Sivapalu, Anan | 7/2/2024 | 2.3 | Create bootstrap Excel model to replicate / reconcile AG's fourth valuation script |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/2/2024 | 1.8 | Prepare analysis related to token receivables plan completion workplan |
| Stockmeyer, Cullen | 7/2/2024 | 1.6 | Populate analysis report for token receivables go get workplan utilizing data sources |
| Stockmeyer, Cullen | 7/2/2024 | 0.9 | Strategize report for venture workstream plan accretion roadmap |
| Stockmeyer, Cullen | 7/2/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Titus, Adam | 7/2/2024 | 0.7 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Titus, Adam | 7/2/2024 | 0.4 | Call with S&C (A. Brod, B. Zonenshayn and others), A&M (A. Titus, D. Sagen), and token issuer counsel to discuss asset sale agreements |
| Chambers, Henry | 7/3/2024 | 0.8 | Prepare KEIP calculation in respect of bit Flyer's bid |
| Chambers, Henry | 7/3/2024 | 2.7 | Prepare presentation for separation of FTX Japan from Quoine PTE and other entities as part of bit Flyer's sale |
| Cherry, Nicholas | 7/3/2024 | 1.3 | Reconcile token receivables for roadmap to plan targets |
| Cherry, Nicholas | 7/3/2024 | 1.9 | Review of claims that are linked to venture assets with attached recoveries |
| Cherry, Nicholas | 7/3/2024 | 1.9 | Review of offers received for venture assets for pro forma recovery analysis |
| Cherry, Nicholas | 7/3/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 7/3/2024 | 1.4 | Analyze plan completion metrics for roadmap to plan targets |
| Cherry, Nicholas | 7/3/2024 | 0.8 | Reconciliation of asset funded amounts for pro forma recovery analysis |
| Ernst, Reagan | 7/3/2024 | 0.4 | Provide J. Mennie (A&M) with draft for equity investee interesting in submitting buyback bid on position |
| Ernst, Reagan | 7/3/2024 | 0.7 | Review assumption and rejection listing for all Alameda and LedgerPrime purchase agreements |
| Ernst, Reagan | 7/3/2024 | 1.8 | Review public share tracking and verify proceed estimates based on current market value |
| Ernst, Reagan | 7/3/2024 | 1.9 | Review token and equity agreements with an Alameda debtor entity and record detail for investment master |
| Glustein, Steven | 7/3/2024 | 1.2 | Provide comments on draft plan accretion analysis relating to token investments |
| Glustein, Steven | 7/3/2024 | 0.3 | Call with A, Titus, S. Glustein, J. Mennie (A&M) re: recent news on capital raise of equity investments |
| Glustein, Steven | 7/3/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 7/3/2024 | 0.3 | Correspondence with A. Salameh (BitGo) regarding status of vested token receipts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/3/2024 | 0.3 | Correspondence with token issuer regarding receipt of block rewards relating to token venture investment |
| Glustein, Steven | 7/3/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee, to discuss SAFE conversion details |
| Glustein, Steven | 7/3/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) re: overview of investments with recovery upside |
| Glustein, Steven | 7/3/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture plan accretion analysis |
| Glustein, Steven | 7/3/2024 | 1.8 | Review draft plan accretion analysis relating to token investments |
| Glustein, Steven | 7/3/2024 | 0.9 | Review settlement agreement regarding digital asset relating to LedgerPrime |
| Mennie, James | 7/3/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mennie, James | 7/3/2024 | 1.8 | Review changes to updated investment master reflecting SAFE conversions |
| Mennie, James | 7/3/2024 | 1.6 | Review purchase documents for equity investment |
| Mennie, James | 7/3/2024 | 1.4 | Review SAFE conversion agreement of latest series financing round |
| Mennie, James | 7/3/2024 | 1.1 | Provide comments to R. Ernst (A&M) re: draft response for buyback of equity investment |
| Mennie, James | 7/3/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) re: overview of investments with recovery upside |
| Mennie, James | 7/3/2024 | 0.3 | Call with A, Titus, S. Glustein, J. Mennie (A&M) re: recent news on capital raise of equity investments |
| Paolinetti, Sergio | 7/3/2024 | 1.6 | Recalculate value of past due tokens and respective categories for weekly update deck |
| Paolinetti, Sergio | 7/3/2024 | 1.1 | Incorporate price updates for token investments in weekly update deck |
| Paolinetti, Sergio | 7/3/2024 | 0.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee, to discuss SAFE conversion details |
| Paolinetti, Sergio | 7/3/2024 | 0.7 | Update recent news of token investments in weekly update deck |
| Paolinetti, Sergio | 7/3/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture plan accretion analysis |
| Paolinetti, Sergio | 7/3/2024 | 0.3 | Investigate potential launch of pre-ico token investment |
| Paolinetti, Sergio | 7/3/2024 | 1.8 | Prepare summary of confirmed ico for certain token investment and estimate value to the estate |
| Paolinetti, Sergio | 7/3/2024 | 0.8 | Review token agreement to confirm receipt status from Token Tracing Report |
| Sagen, Daniel | 7/3/2024 | 0.6 | Prepare updated summary with potential next steps regarding stablecoin conversions, distribute for review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/3/2024 | 2.4 | Create excel model to reconcile / replicate AG's fifth cryptocurrency valuation script by first loading the intermediate outputs from the previous steps |
| Sivapalu, Anan | 7/3/2024 | 1.4 | Check through bootstrap Excel model's results produced overnight via VBA code |
| Sivapalu, Anan | 7/3/2024 | 1.1 | Create excel model to show second major step in AG's fifth valuation script related to discounts based on comparison on spot prices |
| Sivapalu, Anan | 7/3/2024 | 0.8 | Create excel model to show fourth/fifth/sixth/seventh major step in AG's fifth valuation script related to application of discounts to cryptocurrency data |
| Sivapalu, Anan | 7/3/2024 | 0.7 | Create excel model to show first major step in AG's fifth valuation script related discount applied by each coin |
| Sivapalu, Anan | 7/3/2024 | 0.4 | Create excel model to show third major step in AG's fifth valuation script related to data clean up of unneeded columns of data |
| Stockmeyer, Cullen | 7/3/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables final review for MOR reporting |
| Stockmeyer, Cullen | 7/3/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture plan accretion analysis |
| Stockmeyer, Cullen | 7/3/2024 | 0.7 | Call with A. Titus, C. Stockmeyer (A&M) to discuss John's letter to Alameda counterparty regarding consent rights |
| Stockmeyer, Cullen | 7/3/2024 | 1.2 | Continue developing model to identify / track venture workstream opportunities against planned recoveries |
| Titus, Adam | 7/3/2024 | 0.3 | Call with A, Titus, S. Glustein, J. Mennie (A&M) re: recent news on capital raise of equity investments |
| Titus, Adam | 7/3/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Titus, Adam | 7/3/2024 | 0.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee, to discuss SAFE conversion details |
| Stockmeyer, Cullen | 7/4/2024 | 1.3 | Make updates to venture plan accretion model based on commentary provided by S. Glustein (A&M) |
| Chambers, Henry | 7/5/2024 | 0.8 | Prepare updated excel list of post closing items for FTX Japan sale process |
| Chambers, Henry | 7/5/2024 | 1.4 | Consider requirements for potential FTX Japan topping bid from additional bidder |
| Glustein, Steven | 7/5/2024 | 1.1 | Update valuation summary analysis relating to disputed token investment |
| Glustein, Steven | 7/5/2024 | 0.4 | Correspondence with K. Flinn (PWP) regarding execution request relating to SAFE investment |
| Glustein, Steven | 7/5/2024 | 0.8 | Review de minimis sale term sheet relating to select venture investment |
| Johnston, David | 7/5/2024 | 0.8 | Review latest financial information relating to FTX Japan in relation to ongoing sale process |
| Mennie, James | 7/5/2024 | 1.8 | Email correspondence with J. MacDonald (S&C) re: SAFE conversion requiring J. Ray (FTX) signature |
| Mennie, James | 7/5/2024 | 0.7 | Email correspondence with A. Titus (A&M) re: SAFE conversion of equity investment |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/5/2024 | 2.9 | Recreate AG's fifth valuation script in Excel model by making correction to each step of the process |
| Sivapalu, Anan | 7/5/2024 | 2.8 | Reconcile differences in output between step one of the fifth AG's valuation script to that of the excel model created previously |
| Stockmeyer, Cullen | 7/5/2024 | 1.9 | Make updates to venture plan accretion model based on commentary provided by S. Glustein (A&M) |
| Glustein, Steven | 7/6/2024 | 1.6 | Review plan confirmation timeline slides regarding recent Alameda token investment updates |
| Glustein, Steven | 7/6/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding status of SAFE conversion request document review |
| Glustein, Steven | 7/7/2024 | 0.3 | Review plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 7/7/2024 | 0.4 | Review plan confirmation timeline slides regarding LedgerPrime updates |
| Glustein, Steven | 7/7/2024 | 0.9 | Review plan confirmation timeline slides regarding t-minus forecast relating to venture workstream |
| Glustein, Steven | 7/7/2024 | 1.2 | Review plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Mennie, James | 7/7/2024 | 1.1 | Update key deliverables timing for week ended 7/12/24 |
| Chambers, Henry | 7/8/2024 | 0.4 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss FTX Japan June financials and next steps |
| Chambers, Henry | 7/8/2024 | 0.3 | Call with J. Ray (FTX), D. Johnston, E. Mosley, S. Coverick, H. Chambers (A&M), E. Simpson, A. Kranzley (S&C) to discuss FTX Japan matters |
| Chambers, Henry | 7/8/2024 | 0.9 | Respond to requests from bidder in connection with a potential FTX Japan topping bid |
| Chambers, Henry | 7/8/2024 | 0.9 | Review update slides to unsecured creditor committee and ad-hoc committee on FTX Japan sales process |
| Cherry, Nicholas | 7/8/2024 | 2.0 | Review of merger transaction mechanics resulting in a SAFE conversion to common equity |
| Cherry, Nicholas | 7/8/2024 | 1.1 | Update capitalization information for certain equity investments held in the venture portfolio |
| Cherry, Nicholas | 7/8/2024 | 0.5 | Call with R. Ernst, N. Cherry (A&M) re: SAFE conversion financing on WRS equity position |
| Cherry, Nicholas | 7/8/2024 | 0.6 | Review of share purchase and transfer of economic ownership agreements related to an Alameda equity position |
| Cherry, Nicholas | 7/8/2024 | 0.8 | Prepare edits to pro forma recovery analysis to reflect activity through month end June 30th |
| Cherry, Nicholas | 7/8/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) to calculate implied share value and total ownership percentage of Alameda equity position |
| Cherry, Nicholas | 7/8/2024 | 1.2 | Assess list of contracts marked by S&C for further review |
| Cherry, Nicholas | 7/8/2024 | 0.9 | Review of pro forma cap table related to a SAFE conversion for an equity investment held in the venture portfolio |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 7/8/2024 | 1.3 | Prepare overview describing a new money investment impact to FTX's ownership of an equity position |
| Cherry, Nicholas | 7/8/2024 | 1.9 | Review equity investment detail for investment master handoff initiative |
| Clayton, Lance | 7/8/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: venture equity, fund, and loans pre-effective value calculation |
| Clayton, Lance | 7/8/2024 | 1.3 | Prepare draft outreach communication re: venture investment fund positions |
| Coverick, Steve | 7/8/2024 | 0.3 | Call with J. Ray (FTX), D. Johnston, E. Mosley, S. Coverick, H. Chambers (A&M), E. Simpson, A. Kranzley (S&C) to discuss FTX Japan matters |
| Coverick, Steve | 7/8/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Coverick, Steve | 7/8/2024 | 0.4 | Review and provide comments on SAFE note conversion request |
| Ernst, Reagan | 7/8/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: review of cap table and funded cash amount of Alameda equity investment |
| Ernst, Reagan | 7/8/2024 | 0.7 | Gather detail on Alameda token legal entity names in the investment master for the review of C. Stockmeyer (A&M) |
| Ernst, Reagan | 7/8/2024 | 1.1 | Prepare edits to venture workplan regarding SAFE conversion process updates |
| Ernst, Reagan | 7/8/2024 | 1.2 | Prepare edits to venture workplan regarding sales process and tearsheet updates for Alameda equity positions |
| Ernst, Reagan | 7/8/2024 | 0.9 | Review cap table of Alameda equity position after a 1 to 10 stock split of all share types |
| Ernst, Reagan | 7/8/2024 | 0.5 | Call with R. Ernst, N. Cherry (A&M) re: SAFE conversion financing on WRS equity position |
| Ernst, Reagan | 7/8/2024 | 0.7 | Prepare edits to venture workplan regarding status of cash flow forecast for budget 21 |
| Ernst, Reagan | 7/8/2024 | 0.9 | Adjust investment master with cap table and effective date information provided by equity investees as a result of the EY tax request reach out |
| Ernst, Reagan | 7/8/2024 | 0.9 | Draft email to J. Mennie (A&M) re: SAFE conversion to Series C preferred shares for Alameda equity position |
| Ernst, Reagan | 7/8/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) to calculate implied share value and total ownership percentage of Alameda equity position |
| Glustein, Steven | 7/8/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: token sales data reorganization for executive summary |
| Glustein, Steven | 7/8/2024 | 0.3 | Correspondence with token issuer regarding status of block reward transfer |
| Glustein, Steven | 7/8/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding review of SAFE to Series A conversion documents |
| Glustein, Steven | 7/8/2024 | 1.1 | Discussion with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture plan accretion analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/8/2024 | 0.4 | Discussion related to venture and non-venture token sales analysis with C. Stockmeyer, S. Paolinetti (A&M) |
| Glustein, Steven | 7/8/2024 | 0.5 | Call with A, Titus, S. Glustein, J. Mennie (A&M) re: outstanding SAFE conversion documents |
| Glustein, Steven | 7/8/2024 | 0.6 | Discussion with investee company regarding status of SAFE to Series A conversion document review |
| Glustein, Steven | 7/8/2024 | 0.8 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: token deck updates related to sales and wallet balances |
| Glustein, Steven | 7/8/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: venture equity, fund, and loans pre-effective value calculation |
| Johnston, David | 7/8/2024 | 1.3 | Prepare update slides in relation to FTX Japan sale process, update for comments received |
| Johnston, David | 7/8/2024 | 0.7 | Review FTX Japan updated balance sheet in response to diligence items |
| Johnston, David | 7/8/2024 | 0.3 | Call with J. Ray (FTX), D. Johnston, E. Mosley, S. Coverick, H. Chambers (A&M), E. Simpson, A. Kranzley (S&C) to discuss FTX Japan matters |
| Mennie, James | 7/8/2024 | 0.7 | Compare stock split calculation of equity investment |
| Mennie, James | 7/8/2024 | 1.3 | Review documentation for stock split of equity investment |
| Mennie, James | 7/8/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: review of cap table and funded cash amount of Alameda equity investment |
| Mennie, James | 7/8/2024 | 0.3 | Review update to workplan re: SAFE conversion status |
| Mennie, James | 7/8/2024 | 0.5 | Call with A, Titus, S. Glustein, J. Mennie (A&M) re: outstanding SAFE conversion documents |
| Mennie, James | 7/8/2024 | 1.2 | Email correspondence with E. Tu (PWP) re: SAFE conversion contact information |
| Mennie, James | 7/8/2024 | 0.4 | Review edits to workplan regarding sales process and tear sheet updates |
| Mennie, James | 7/8/2024 | 1.8 | Prepare draft email responses to equity investment re: recently identified investment |
| Mosley, Ed | 7/8/2024 | 0.3 | Participate in digital asset sale call with creditors attended by Galaxy (C.Rhine, M.Bhatia, S.Kurz, others), FTI (B.Bomberg, M.Diodato, F.Risler, others), Rothschild (C.Delo, L.Munoz, others), FTX (R.Perubhatla), A&M (E.Mosley, S.Coverick, K.Ramanathan, |
| Mosley, Ed | 7/8/2024 | 0.3 | Participate in meeting with J.Ray (FTX), S&C (E.Simpson, A.Kranzley), and A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers) regarding FTX Japan asset sale |
| Mosley, Ed | 7/8/2024 | 0.4 | Review of weekly digital asset sale report for creditors |
| Mosley, Ed | 7/8/2024 | 0.7 | Discussion with D.Johnston (A&M) regarding FTX Japan asset sale |
| Mosley, Ed | 7/8/2024 | 0.8 | Review of draft of monthly NAV reporting for creditors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/8/2024 | 1.6 | Formulate spreadsheet for population of token in dispute details for collections deck |
| Paolinetti, Sergio | 7/8/2024 | 0.4 | Search contract details for plan accretion analysis template |
| Paolinetti, Sergio | 7/8/2024 | 0.4 | Discussion related to venture and non-venture token sales analysis with C. Stockmeyer, S. Paolinetti (A&M) |
| Paolinetti, Sergio | 7/8/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: token sales data reorganization for executive summary |
| Paolinetti, Sergio | 7/8/2024 | 1.8 | Create initial draft of executive summary slide condensing token in wallet and sales details |
| Paolinetti, Sergio | 7/8/2024 | 2.3 | Prepare token slide template for plan accretion analysis on potential recovery opportunities |
| Paolinetti, Sergio | 7/8/2024 | 1.1 | Discussion with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture plan accretion analysis |
| Paolinetti, Sergio | 7/8/2024 | 0.8 | Adjust token naming conventions in investment master for reporting purposes |
| Paolinetti, Sergio | 7/8/2024 | 0.8 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: token deck updates related to sales and wallet balances |
| Paolinetti, Sergio | 7/8/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: venture equity, fund, and loans pre-effective value calculation |
| Ramanathan, Kumanan | 7/8/2024 | 0.3 | Review of excluded asset schedule and correspond with counsel |
| Ramanathan, Kumanan | 7/8/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Sagen, Daniel | 7/8/2024 | 0.3 | Correspondence with R. Perubhatla (FTX) and BitGo team regarding stablecoin test transfers |
| Sagen, Daniel | 7/8/2024 | 0.3 | Correspondence with market maker partners regarding stablecoin test transfers |
| Sagen, Daniel | 7/8/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Stockmeyer, Cullen | 7/8/2024 | 1.1 | Discussion with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture plan accretion analysis |
| Stockmeyer, Cullen | 7/8/2024 | 1.1 | Update venture token handoff summary for latest token receivable process related to certain investment token for Alameda |
| Stockmeyer, Cullen | 7/8/2024 | 1.2 | Update investment master support tab for latest venture recovery estimates for 5/5 plan in accretion model |
| Stockmeyer, Cullen | 7/8/2024 | 1.7 | Update support for venture workstream plan accretion model related to venture token receivables |
| Stockmeyer, Cullen | 7/8/2024 | 0.9 | Update venture token handoff summary for latest token receivable process related to certain investment token for hedge fund entity |
| Stockmeyer, Cullen | 7/8/2024 | 0.6 | Strategize process to update token model for latest data related to venture receivables plan analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/8/2024 | 0.4 | Strategize process to update token model for latest data related to venture returns analysis |
| Stockmeyer, Cullen | 7/8/2024 | 0.4 | Discussion related to venture and non-venture token sales analysis with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 7/8/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: venture equity, fund, and loans pre-effective value calculation |
| Stockmeyer, Cullen | 7/8/2024 | 2.1 | Update venture accretion model based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/8/2024 | 0.7 | Review funded amount for venture accretion model to tie to sources |
| Titus, Adam | 7/8/2024 | 0.8 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: token deck updates related to sales and wallet balances |
| Titus, Adam | 7/8/2024 | 0.5 | Call with A, Titus, S. Glustein, J. Mennie (A&M) re: outstanding SAFE conversion documents |
| Chambers, Henry | 7/9/2024 | 0.5 | Call with D. Johnston, H. Chambers (A&M), E. Simpson (S&C), potential bidder and advisers to discuss sale of certain FTX entity |
| Chambers, Henry | 7/9/2024 | 1.6 | Prepare additional documentation in connection with potential FTX Japan topping bid |
| Cherry, Nicholas | 7/9/2024 | 1.2 | Facilitate resolution of investment diligence inbound requests received from counterparties |
| Cherry, Nicholas | 7/9/2024 | 1.6 | Prepare waterfall analysis for merger transaction executed by an Alameda portfolio company |
| Cherry, Nicholas | 7/9/2024 | 1.4 | Reconcile merger share distributions related to an Alameda portfolio company |
| Cherry, Nicholas | 7/9/2024 | 1.3 | Prepare responses for tax outreach inbounds for due diligence related to FY23 income tax filing |
| Cherry, Nicholas | 7/9/2024 | 0.4 | Call with A. Titus, and S. Glustein N. Cherry (A&M) to discuss workplan and outstanding items |
| Cherry, Nicholas | 7/9/2024 | 1.0 | Update ventures team workplan for inbound due diligence requests |
| Cherry, Nicholas | 7/9/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) re: calculation of merger shares and consideration of equity position |
| Cherry, Nicholas | 7/9/2024 | 0.8 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Cherry, Nicholas | 7/9/2024 | 1.3 | Update distribution waterfalls for Alameda investment dissolution |
| Clayton, Lance | 7/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Clayton, Lance | 7/9/2024 | 2.7 | Prepare mechanic updates to investment master model re: venture token investments |
| Ernst, Reagan | 7/9/2024 | 0.7 | Review case management venture book database for various equity investment data necessary to pull into investment master |
| Ernst, Reagan | 7/9/2024 | 1.2 | Organize box data site for Starkware to include token vesting schedule information and bifurcate TPAs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/9/2024 | 0.9 | Review LedgerPrime W-9 prior to distributing to Alameda fund position upon their request |
| Ernst, Reagan | 7/9/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) re: calculation of merger shares and consideration of equity position |
| Ernst, Reagan | 7/9/2024 | 0.8 | Review case management venture book database for various fund and loan investment data necessary to pull into investment master |
| Ernst, Reagan | 7/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Ernst, Reagan | 7/9/2024 | 0.6 | Review amendment document and update vesting schedule for Alameda token agreement |
| Glustein, Steven | 7/9/2024 | 1.4 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding token plan accretion model |
| Glustein, Steven | 7/9/2024 | 1.4 | Review token vesting schedule relating to vesting of select post-ico token investment |
| Glustein, Steven | 7/9/2024 | 0.4 | Call with A. Titus, and S. Glustein N. Cherry (A&M) to discuss workplan and outstanding items |
| Glustein, Steven | 7/9/2024 | 1.3 | Review recommendation tearsheet regarding SAFE to Series A conversion |
| Glustein, Steven | 7/9/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token wallet balances and sales analysis |
| Glustein, Steven | 7/9/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture plan accretion analysis |
| Glustein, Steven | 7/9/2024 | 0.8 | Review holdback regarding fund venture investment relating to LedgerPrime |
| Glustein, Steven | 7/9/2024 | 0.8 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Glustein, Steven | 7/9/2024 | 1.8 | Provide comments on recommendation tearsheet regarding SAFE to Series A conversion |
| Glustein, Steven | 7/9/2024 | 0.4 | Discussion with S. Glustein, S. Paolinetti (A&M) re: venture token deck executive summary rebuild |
| Glustein, Steven | 7/9/2024 | 0.4 | Correspondence with token issuer regarding claiming instructions relating to post-ico token investment |
| Johnston, David | 7/9/2024 | 0.5 | Call with D. Johnston, H. Chambers (A&M), E. Simpson (S&C), potential bidder and advisers to discuss sale of certain FTX entity |
| Mennie, James | 7/9/2024 | 0.8 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Mennie, James | 7/9/2024 | 1.3 | Correspondence with L. Clayton (A&M) re: venture contracts documentation for J. MacDonald (S&C) |
| Mennie, James | 7/9/2024 | 0.2 | Email correspondence with K. Flinn (PWP) re: status of SAFE conversion |
| Paolinetti, Sergio | 7/9/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture plan accretion analysis |
| Paolinetti, Sergio | 7/9/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token wallet balances and sales analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/9/2024 | 0.4 | Discussion with S. Glustein, S. Paolinetti (A&M) re: venture token deck executive summary rebuild |
| Paolinetti, Sergio | 7/9/2024 | 0.7 | Summarize token sales data for venture token deck refresh |
| Paolinetti, Sergio | 7/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Paolinetti, Sergio | 7/9/2024 | 2.6 | Estimate token sales attributed to venture investments as of 6/30 for venture deck executive summary |
| Paolinetti, Sergio | 7/9/2024 | 0.8 | Correspondence with token foundations on potential claiming opportunities for outstanding tokens |
| Ramanathan, Kumanan | 7/9/2024 | 0.2 | Review of meeting minutes from Galaxy and provide approval |
| Sagen, Daniel | 7/9/2024 | 0.6 | Correspondence with S&C team regarding locked asset term sheet |
| Sivapalu, Anan | 7/9/2024 | 1.1 | Include missing cryptocurrency price data from CMC due to script failure |
| Sivapalu, Anan | 7/9/2024 | 2.4 | Check for gap in coin data from all data providers stored in staging database |
| Sivapalu, Anan | 7/9/2024 | 0.6 | Investigate failure of pricing data update into SSAS database |
| Sivapalu, Anan | 7/9/2024 | 1.3 | Include in missing cryptocurrency price data from CG due to script failure |
| Sivapalu, Anan | 7/9/2024 | 1.1 | Investigate the failure of python script related to crypto coin price retrieval to run over the weekend |
| Sivapalu, Anan | 7/9/2024 | 0.3 | Manually refresh SSAS database related to price data |
| Sivapalu, Anan | 7/9/2024 | 1.2 | Include missing cryptocurrency price data from CM due to script failure |
| Stockmeyer, Cullen | 7/9/2024 | 1.7 | Strategize breakout for planning of locked token unlocking for plan accretion |
| Stockmeyer, Cullen | 7/9/2024 | 1.4 | Review mapping for token accretion related to venture investments for accuracy |
| Stockmeyer, Cullen | 7/9/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token wallet balances and sales analysis |
| Stockmeyer, Cullen | 7/9/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture plan accretion analysis |
| Stockmeyer, Cullen | 7/9/2024 | 0.9 | Analyze latest thinking tokens receivable as of 5/5 plan for understanding of potential favorable adjustments to plan |
| Stockmeyer, Cullen | 7/9/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: updates on various token positions in venture book |
| Stockmeyer, Cullen | 7/9/2024 | 0.7 | Review token receipts reporting included in token plan accretion model for accuracy |
| Stockmeyer, Cullen | 7/9/2024 | 2.2 | Make adjustments to token plan accretion model based on commentary from S. Glustein (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/9/2024 | 1.4 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding token plan accretion model |
| Titus, Adam | 7/9/2024 | 0.4 | Call with A. Titus, and S. Glustein N. Cherry (A&M) to discuss workplan and outstanding items |
| Titus, Adam | 7/9/2024 | 0.8 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: updates on various venture workstream processes |
| Titus, Adam | 7/9/2024 | 1.0 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token wallet balances and sales analysis |
| Chambers, Henry | 7/10/2024 | 0.3 | Update call on FTX Japan sales process H. Chambers and D. Johnston (A&M) |
| Chambers, Henry | 7/10/2024 | 1.2 | Prepare separation deck for FTX Japan sales process |
| Chambers, Henry | 7/10/2024 | 0.3 | Resolve queries from S&C regarding Indian valuation expertise requirement |
| Chambers, Henry | 7/10/2024 | 0.8 | Correspondence with Nardello regarding diligence requirements for potential topping bidder |
| Chambers, Henry | 7/10/2024 | 1.1 | Correspondence with S&C and potential topping bidder to respond to queries on sales process |
| Cherry, Nicholas | 7/10/2024 | 1.0 | Call with N. Cherry, S. Glustein, J. Mennie (A&M) re: asset monetization overview presentation slides |
| Cherry, Nicholas | 7/10/2024 | 0.9 | Review tax outreach inbounds for due diligence related to FY23 income tax filing |
| Cherry, Nicholas | 7/10/2024 | 0.9 | Review outstanding diligence items related to the FY23 filing |
| Cherry, Nicholas | 7/10/2024 | 0.7 | Review amendment document and update vesting schedule for Alameda token agreement |
| Cherry, Nicholas | 7/10/2024 | 1.4 | Update asset monetization presentation materials for activity and pricing as of June 30th |
| Cherry, Nicholas | 7/10/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 7/10/2024 | 0.4 | Update ventures team workplan materials for project planning purposes |
| Cherry, Nicholas | 7/10/2024 | 1.5 | Update pro forma recovery analysis for various updates on token positions |
| Cherry, Nicholas | 7/10/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) re: review of Alameda investee cap table relating to SAFE conversion |
| Cherry, Nicholas | 7/10/2024 | 1.7 | Prepare overview of venture monetization efforts to date for reporting to stakeholders |
| Coverick, Steve | 7/10/2024 | 0.5 | Call with potential bidder for venture asset |
| Ernst, Reagan | 7/10/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) re: review of Alameda investee cap table relating to SAFE conversion |
| Ernst, Reagan | 7/10/2024 | 0.6 | Circulate proceeds from fund redemption to cash team for awareness and update the investment master for recordkeeping purposes |

<div style="text-align: center;">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

</div>

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/10/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding select token investment relating to token sale process |
| Glustein, Steven | 7/10/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 7/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss recovery assumptions on token receivables |
| Glustein, Steven | 7/10/2024 | 1.0 | Call with N. Cherry, S. Glustein, J. Mennie (A&M) re: asset monetization overview presentation slides |
| Glustein, Steven | 7/10/2024 | 1.8 | Update token vesting schedule regarding updated vesting schedule relating to select token investment |
| Johnston, David | 7/10/2024 | 0.3 | Update call on FTX Japan sales process H. Chambers and D. Johnston (A&M) |
| Mennie, James | 7/10/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mennie, James | 7/10/2024 | 0.3 | Email to M. Schwartz (S&C) re: dissolution questions for equity investments |
| Mennie, James | 7/10/2024 | 0.5 | Call with A. Titus, J. Mennie (A&M) re: status of venture workstream deliverables |
| Mennie, James | 7/10/2024 | 0.7 | Email correspondence with S. Paolinetti (A&M) re: token tracing request |
| Mennie, James | 7/10/2024 | 1.0 | Call with N. Cherry, S. Glustein, J. Mennie (A&M) re: asset monetization overview presentation slides |
| Mosley, Ed | 7/10/2024 | 1.2 | Review of potential position with buyer of Debtor coins in litigation against token issuer |
| Paolinetti, Sergio | 7/10/2024 | 1.8 | Refresh cold storage transactions and wallet balances for hedge fund entity's remaining assets |
| Paolinetti, Sergio | 7/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss recovery assumptions on token receivables |
| Paolinetti, Sergio | 7/10/2024 | 0.3 | Update naming conventions for certain token investments in venture token model |
| Stockmeyer, Cullen | 7/10/2024 | 0.7 | Review token positions related to Solana for sale processes |
| Stockmeyer, Cullen | 7/10/2024 | 0.4 | Begin review of Solana wallet positions provided by Sygnia for understanding of mapping to venture portfolio |
| Stockmeyer, Cullen | 7/10/2024 | 1.3 | Update venture plan accretion model to breakout token vesting between current date and effective date from post effective date |
| Titus, Adam | 7/10/2024 | 0.8 | Review updated token receivable details from C. Stockmeyer [A&M] |
| Titus, Adam | 7/10/2024 | 0.5 | Call with A. Titus, J. Mennie (A&M) re: status of venture workstream deliverables |
| Titus, Adam | 7/10/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Titus, Adam | 7/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss recovery assumptions on token receivables |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/10/2024 | 0.6 | Draft email to J. Ray [FTX] related to diligence approval details for consideration |
| Titus, Adam | 7/10/2024 | 0.8 | Review contract of market making loan to determine amount of unreceived tokens |
| Titus, Adam | 7/10/2024 | 1.2 | Review amendment details from equity offering changes for economic impacts |
| Titus, Adam | 7/10/2024 | 1.3 | Call with A Titus and S. Glustein [A&M] to discuss venture related workstream items |
| Titus, Adam | 7/10/2024 | 1.7 | Summarize findings of equity amendment details for updating diligence details |
| Chambers, Henry | 7/11/2024 | 0.3 | Correspondence with Nardello re diligence on potential FTX Japan topping bids |
| Chambers, Henry | 7/11/2024 | 0.9 | Review records of previous FTX Japan related bidders to confirm identity of potential topping bidder |
| Chambers, Henry | 7/11/2024 | 1.1 | Correspondence with potential FTX Japan topping bidder and their advisors regarding their queries |
| Cherry, Nicholas | 7/11/2024 | 0.7 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of dissolution proceeds presentation |
| Cherry, Nicholas | 7/11/2024 | 1.7 | Prepare dissolution proceeds analysis related to the liquidation of a portfolio company |
| Cherry, Nicholas | 7/11/2024 | 1.5 | Prepare exhibit summarizing changes to projected plan estimates for monetization reporting |
| Cherry, Nicholas | 7/11/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates and reports |
| Cherry, Nicholas | 7/11/2024 | 0.3 | Update workplan to facilitate receipt of funds for an Alameda fund company that is liquidating |
| Cherry, Nicholas | 7/11/2024 | 1.4 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: review of June plan recovery analysis |
| Cherry, Nicholas | 7/11/2024 | 1.3 | Prepare pro forma recovery bridge detailing all changes from the 5/5 plan recovery analysis |
| Clayton, Lance | 7/11/2024 | 0.9 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token and equity ventures process updates |
| Clayton, Lance | 7/11/2024 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: review of plan recovery analysis prior to distribution to PWP |
| Clayton, Lance | 7/11/2024 | 0.3 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) to discuss incentive fee analysis updates |
| Ernst, Reagan | 7/11/2024 | 0.9 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token and equity ventures process updates |
| Ernst, Reagan | 7/11/2024 | 0.7 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of dissolution proceeds presentation |
| Ernst, Reagan | 7/11/2024 | 0.2 | Call with R. Ernst, S. Paolinetti (A&M) to discuss wind down of certain token investments |
| Glustein, Steven | 7/11/2024 | 1.2 | Review token vesting schedule model regarding updated vesting schedule relating to select token investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/11/2024 | 0.3 | Call with A. Titus, S. Glustein, and S. Paolinetti (A&M) to discuss venture token investment contact information |
| Glustein, Steven | 7/11/2024 | 0.3 | Prepare summary of venture token investment regarding Alameda investment funding details |
| Glustein, Steven | 7/11/2024 | 0.4 | Prepare summary of venture token investment regarding company background |
| Glustein, Steven | 7/11/2024 | 0.4 | Provide comments on token vesting schedule model regarding updated vesting schedule relating to select token investment |
| Glustein, Steven | 7/11/2024 | 0.3 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) to discuss incentive fee analysis updates |
| Glustein, Steven | 7/11/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates and reports |
| Glustein, Steven | 7/11/2024 | 1.3 | Discussion with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity liquidation analysis for Plan refresh |
| Glustein, Steven | 7/11/2024 | 0.9 | Review venture investment recovery analysis bridge relating to plan refresh |
| Johnston, David | 7/11/2024 | 2.7 | Review materials relating to Japan sale closing plan and consider additional steps required ahead of sale closing |
| Mennie, James | 7/11/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates and reports |
| Mennie, James | 7/11/2024 | 1.8 | Summarize differences between fund NAV schedule and slide prepared by E. Tu (PWP) |
| Mennie, James | 7/11/2024 | 0.7 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of dissolution proceeds presentation |
| Mosley, Ed | 7/11/2024 | 1.3 | Review of new potential expressions of interest in FTX Japan process |
| Paolinetti, Sergio | 7/11/2024 | 0.4 | Update venture token model with newly found receipts associated with SAFT |
| Paolinetti, Sergio | 7/11/2024 | 0.6 | Review of Token Tracing Team report for certain token investments receipt analysis |
| Paolinetti, Sergio | 7/11/2024 | 0.8 | Draft email summarizing findings of relationship with investee to request asset withdrawals instructions |
| Paolinetti, Sergio | 7/11/2024 | 0.2 | Call with R. Ernst, S. Paolinetti (A&M) to discuss wind down of certain token investments |
| Paolinetti, Sergio | 7/11/2024 | 0.9 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token and equity ventures process updates |
| Paolinetti, Sergio | 7/11/2024 | 1.2 | Research on Relativity for agreements and correspondence with investee to request asset withdrawals instructions |
| Paolinetti, Sergio | 7/11/2024 | 0.3 | Call with A. Titus, S. Glustein, and S. Paolinetti (A&M) to discuss venture token investment contact information |
| Ramanathan, Kumanan | 7/11/2024 | 0.2 | Respond with market makers re: finalizing sales of digital assets |
| Sagen, Daniel | 7/11/2024 | 0.4 | Advise A. Selwood (A&M) regarding facilitation of stablecoin transfers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/11/2024 | 0.9 | Call with R. Ernst, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: token and equity ventures process updates |
| Titus, Adam | 7/11/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates and reports |
| Titus, Adam | 7/11/2024 | 0.3 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) to discuss incentive fee analysis updates |
| Titus, Adam | 7/11/2024 | 0.3 | Call with A. Titus, S. Glustein, and S. Paolinetti (A&M) to discuss venture token investment contact information |
| Titus, Adam | 7/11/2024 | 1.2 | Review transfer restriction agreement for token sale to ensure consistent with sale process |
| Chambers, Henry | 7/12/2024 | 0.9 | Prepare board pack for FTX Japan sales process |
| Chambers, Henry | 7/12/2024 | 0.2 | Call with D. Johnston, H. Chambers (A&M) E. Simpson (S&C) to discuss FTX Japan next steps |
| Chambers, Henry | 7/12/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) E. Simpson, N. Mehta (S&C), Potential Bidder to discuss FTX Japan |
| Chambers, Henry | 7/12/2024 | 0.6 | Consider proposal from potential FTX Japan topping bid |
| Cherry, Nicholas | 7/12/2024 | 0.3 | Call with R. Ernst, N. Cherry (A&M) to draft email for Alameda loan investee regarding master loan agreement |
| Cherry, Nicholas | 7/12/2024 | 2.1 | Review of merger agreement to understand share entitlements related to milestone mechanic |
| Cherry, Nicholas | 7/12/2024 | 0.4 | Update investor communication tracking materials |
| Cherry, Nicholas | 7/12/2024 | 0.9 | Call with R. Ernst, J. Mennie, N. Cherry (A&M) re: master loan agreement and outstanding interest payments on Alameda loan position |
| Cherry, Nicholas | 7/12/2024 | 1.7 | Reconciliation of profit share pool to estimate potential recoveries |
| Cherry, Nicholas | 7/12/2024 | 0.4 | Prepare responses to equity investment due diligence inbounds |
| Cherry, Nicholas | 7/12/2024 | 1.4 | Prepare NAV roll-forward for an Alameda investment for pro forma recovery analysis |
| Cherry, Nicholas | 7/12/2024 | 1.3 | Prepare tear-sheet for an Alameda investment with entitlements that are in dispute |
| Cherry, Nicholas | 7/12/2024 | 0.7 | Draft email to Alameda counterparty to facilitate verification of transaction mechanics and share entitlements |
| Dalgleish, Elizabeth | 7/12/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Japan sale process update |
| Dalgleish, Elizabeth | 7/12/2024 | 1.3 | Prepare updated FTX Japan sale process presentation for feedback received from D. Johnston (A&M) |
| Ernst, Reagan | 7/12/2024 | 0.9 | Breakout Alameda equity investment in investment master based on varying share quantities and funding amounts from subscription agreements |
| Ernst, Reagan | 7/12/2024 | 0.3 | Call with R. Ernst, N. Cherry (A&M) to draft email for Alameda loan investee regarding master loan agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/12/2024 | 0.9 | Call with R. Ernst, J. Mennie, N. Cherry (A&M) re: master loan agreement and outstanding interest payments on Alameda loan position |
| Ernst, Reagan | 7/12/2024 | 0.7 | Draft email to J. Mennie (A&M) re: master loan agreement and interest accruals from Alameda loan position |
| Glustein, Steven | 7/12/2024 | 0.4 | Provide comments on investment master tracker regarding updated fund details relating to NAV inputs |
| Glustein, Steven | 7/12/2024 | 1.8 | Review updated plan confirmation timeline slides regarding recent Alameda token investment updates |
| Glustein, Steven | 7/12/2024 | 0.3 | Correspondence with equity investee company relating to potential dissolution |
| Glustein, Steven | 7/12/2024 | 1.1 | Review updated plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 7/12/2024 | 0.2 | Review updated plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 7/12/2024 | 2.1 | Review investment master tracker regarding updated fund details relating to NAV inputs |
| Glustein, Steven | 7/12/2024 | 1.3 | Review data room support documents relating to recently received fund investor statements |
| Glustein, Steven | 7/12/2024 | 0.7 | Review updated plan confirmation timeline slides regarding t-minus forecast relating to venture workstream |
| Johnston, David | 7/12/2024 | 0.2 | Call with D. Johnston, H. Chambers (A&M) E. Simpson to discuss FTX Japan next steps |
| Johnston, David | 7/12/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) E. Simpson, N. Mehta (S&C), Potential Bidder to discuss FTX Japan |
| Johnston, David | 7/12/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Japan sales process update |
| Mennie, James | 7/12/2024 | 1.8 | Review SAFE cancellation agreement of equity investment |
| Mennie, James | 7/12/2024 | 0.9 | Reconcile updates to investment master prepared by R. Ernst (A&M) |
| Mennie, James | 7/12/2024 | 0.9 | Call with R. Ernst, J. Mennie, N. Cherry (A&M) re: master loan agreement and outstanding interest payments on Alameda loan position |
| Mennie, James | 7/12/2024 | 0.6 | Review changes to investment master of equity investment with multiple investment classes |
| Mennie, James | 7/12/2024 | 1.6 | Review master loan agreement of venture investment with both equity and loan agreements |
| Mosley, Ed | 7/12/2024 | 1.9 | Review of updated FTX Japan sales analysis with new potential expressions of interest |
| Ramanathan, Kumanan | 7/12/2024 | 0.6 | Call with BitGo team (T. Chen and others), M. Bhatia (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss logistic planning for upcoming asset sales |
| Sagen, Daniel | 7/12/2024 | 0.6 | Call with BitGo team (T. Chen and others), M. Bhatia (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss logistic planning for upcoming asset sales |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/12/2024 | 1.1 | Summarize analysis regarding certain token balances prepared by Sygnia for reconciliation to venture contracts |
| Stockmeyer, Cullen | 7/12/2024 | 1.6 | Analyze report regarding certain token balances prepared by Sygnia for reconciliation to venture contracts |
| Chambers, Henry | 7/13/2024 | 0.2 | Establish KYC issue priorities for coming week processes |
| Chambers, Henry | 7/13/2024 | 0.9 | Review background diligence reports on FTX Japan bidding party affiliates |
| Stockmeyer, Cullen | 7/14/2024 | 0.9 | Review token pricing for hedge fund entity token receivables as of July 12 for debtor coin report update |
| Stockmeyer, Cullen | 7/14/2024 | 1.9 | Review token pricing for alameda token receivables as of July 12 for debtor coin report update |
| Chambers, Henry | 7/15/2024 | 0.5 | Call with J. Ray, (FTX), D. Johnston, H. Chambers, S. Coverick (A&M), A. Kranzley, E. Simpson and N.Mehta (S&C) regarding updates to FTX Japan Sales Process |
| Chambers, Henry | 7/15/2024 | 0.8 | Consider final proposals from potential topping bids from FTX Japan bidders |
| Cherry, Nicholas | 7/15/2024 | 2.0 | Prepare exhibit detailing potential recovery upside related to an equity position held in the venture portfolio |
| Cherry, Nicholas | 7/15/2024 | 1.8 | Update incremental recoveries workbook for plan roadmap mapping |
| Cherry, Nicholas | 7/15/2024 | 1.7 | Prepare exhibit detailing potential recovery upside related to a loan held in the venture portfolio |
| Cherry, Nicholas | 7/15/2024 | 1.3 | Analyze milestone share distribution mechanics related to a merger agreement between two portfolio companies |
| Cherry, Nicholas | 7/15/2024 | 1.3 | Analyze changes to equity recoveries in the latest pro forma plan recovery analysis |
| Cherry, Nicholas | 7/15/2024 | 1.1 | Analyze changes in fund recoveries in the latest pro forma plan recovery analysis |
| Cherry, Nicholas | 7/15/2024 | 0.9 | Analyze changes in loan recoveries in the latest pro forma plan recovery analysis |
| Cherry, Nicholas | 7/15/2024 | 0.7 | Call with N. Cherry, J. Mennie, R. Ernst (A&M) re: review of investor communications from EY tax request |
| Clayton, Lance | 7/15/2024 | 2.7 | Prepare updated comparable analysis re: plan confirmation precedents |
| Coverick, Steve | 7/15/2024 | 0.4 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Coverick, Steve | 7/15/2024 | 0.2 | Participate in call re: FTX Japan sale status with J. Ray (FTX), A&M (H. Chambers, D. Johnston, S. Coverick), S&C (E. Simpson, others) |
| Ernst, Reagan | 7/15/2024 | 0.7 | Update investment master fund listing based on funding confirmation provided by A. Stolyar (A&M) |
| Ernst, Reagan | 7/15/2024 | 0.8 | Review investment master funded amounts compared to funding confirmation schedule provided by accounting team |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/15/2024 | 0.7 | Update investment master equity listing based on funding confirmation provided by A. Stolyar (A&M) |
| Ernst, Reagan | 7/15/2024 | 1.3 | Reconcile PWP net asset value listing with our remaining funds schedule to ensure accuracy |
| Glustein, Steven | 7/15/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) regarding status update relating to Coinbase amendment agreement |
| Glustein, Steven | 7/15/2024 | 0.9 | Review correspondence drafts regarding token outreach process relating to venture token investments |
| Glustein, Steven | 7/15/2024 | 0.8 | Review tearsheet on venture token investment relating to LedgerPrime |
| Glustein, Steven | 7/15/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding update relating to MM Loan Analysis |
| Glustein, Steven | 7/15/2024 | 0.4 | Correspondence with crypto purchaser relating to liquid token sale process |
| Glustein, Steven | 7/15/2024 | 0.4 | Provide comments on correspondence drafts regarding token outreach process relating to venture token investments |
| Glustein, Steven | 7/15/2024 | 0.8 | Prepare package of correspondence with token issuer relating to token launch |
| Glustein, Steven | 7/15/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review outstanding items relating to venture token workstream |
| Johnston, David | 7/15/2024 | 0.5 | Call with J. Ray, (FTX), D. Johnston, H. Chambers, S. Coverick (A&M), A. Kranzley, E. Simpson and N.Mehta (S&C) regarding updates to FTX Japan Sales Process |
| Mennie, James | 7/15/2024 | 0.3 | Update legal entity name of investee within investment master |
| Mennie, James | 7/15/2024 | 0.8 | Update workplan for status of transferring publicly traded shares |
| Mennie, James | 7/15/2024 | 0.8 | Review purchase agreement of preferred equity investment |
| Mosley, Ed | 7/15/2024 | 0.4 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Mosley, Ed | 7/15/2024 | 0.3 | Review of weekly crypto asset sales reporting document for creditors |
| Paolinetti, Sergio | 7/15/2024 | 1.2 | Analyze SAFE and token warrant agreements for proposed swap with current SAFT |
| Paolinetti, Sergio | 7/15/2024 | 0.9 | Research on open sources for instructions on token swap due to token rebranding |
| Paolinetti, Sergio | 7/15/2024 | 0.6 | Correspondence with issuer to request instructions on how to swap tokens ahead of token rebranding |
| Paolinetti, Sergio | 7/15/2024 | 0.8 | Prepare summary of certain token investment ahead of discussion to swap SAFT for SAFE |
| Ramanathan, Kumanan | 7/15/2024 | 0.4 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/15/2024 | 0.8 | Review of locked token term sheet markup and provide approval |
| Ramanathan, Kumanan | 7/15/2024 | 0.2 | Call with J. Ray (FTX), K. Ramanathan, D. Sagen (A&M) to discuss various crypto sales matters |
| Ramanathan, Kumanan | 7/15/2024 | 0.2 | Provide countersigned consent agreement to various token issuers |
| Sagen, Daniel | 7/15/2024 | 0.2 | Call with J. Ray (FTX), K. Ramanathan, D. Sagen (A&M) to discuss various crypto sales matters |
| Sagen, Daniel | 7/15/2024 | 0.4 | Participate in crypto sales call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Stockmeyer, Cullen | 7/15/2024 | 0.7 | Review recent crypto sales data for inclusion of latest plan token receivable sales |
| Stockmeyer, Cullen | 7/15/2024 | 0.8 | Prepare bridge commentary for token receivables balance from 6-30 to 7-12 for mid month coin report for alameda |
| Titus, Adam | 7/15/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review outstanding items relating to venture token workstream |
| Chambers, Henry | 7/16/2024 | 0.4 | Call with H. Chambers. D. Johnston (A&M) to discuss FTX Japan closing matters |
| Chambers, Henry | 7/16/2024 | 0.4 | Call with J. Ray (FTX), E. Simpson, A Kranzley (S&C), D. Johnston, H. Chambers, S. Coverick (A&M) to discuss FTX Japan |
| Chambers, Henry | 7/16/2024 | 2.9 | Prepare detailed plan for FTX Japan separation as a result of Bit Flyer sale |
| Cherry, Nicholas | 7/16/2024 | 2.3 | Prepare account statement roll forward to track the value in a profit share pool per the terms of an agreement with a portfolio company |
| Cherry, Nicholas | 7/16/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review of workplan for ongoing ventures processes |
| Cherry, Nicholas | 7/16/2024 | 0.9 | Update work plan for new due diligence inbounds |
| Cherry, Nicholas | 7/16/2024 | 1.4 | Reconcile LP fund through various investment agreements related to equity investment due diligence |
| Cherry, Nicholas | 7/16/2024 | 1.4 | Review of investment master updates related to the investment master handoff initiative |
| Cherry, Nicholas | 7/16/2024 | 1.6 | Prepare summary providing an overview of assets remaining to be sold for plan monetization presentation |
| Cherry, Nicholas | 7/16/2024 | 1.8 | Summarize details from certain asset sale orders for plan monetization reporting |
| Cherry, Nicholas | 7/16/2024 | 0.4 | Call with N. Cherry, L. Clayton, R. Ernst (A&M) re: net asset value data and recent fund valuations |
| Cherry, Nicholas | 7/16/2024 | 2.2 | Prepare tear sheet providing background and next steps to achieve at risk recoveries for an Alameda portfolio company |
| Clayton, Lance | 7/16/2024 | 0.4 | Call with N. Cherry, L. Clayton, R. Ernst (A&M) re: net asset value data and recent fund valuations |
| Clayton, Lance | 7/16/2024 | 2.5 | Prepare tracker of NAV amounts for venture fund investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/16/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review of workplan for ongoing ventures processes |
| Dalgleish, Elizabeth | 7/16/2024 | 1.3 | Prepare FTX Japan sale considerations presentation detailing employee and banking consideration templates |
| Dalgleish, Elizabeth | 7/16/2024 | 0.4 | Review draft of FTX Japan separation plan |
| Dalgleish, Elizabeth | 7/16/2024 | 0.4 | Prepare presentation summarizing FTX Japan critical data items relating to the sale of the entity |
| Dalgleish, Elizabeth | 7/16/2024 | 0.4 | Call with E. Dalgleish and N. Simoneaux (A&M) re: Japan KK sale administrative transition considerations |
| Ernst, Reagan | 7/16/2024 | 0.8 | Update box data site to include the latest fund investor and capital statements from third party investor portals |
| Ernst, Reagan | 7/16/2024 | 0.6 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: discussion of ongoing ventures processes for token positions |
| Ernst, Reagan | 7/16/2024 | 1.9 | Revise venture workbook to include new processes relating to ventures sales and investor communications |
| Ernst, Reagan | 7/16/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) and Alameda investee to discuss transfer of shares |
| Ernst, Reagan | 7/16/2024 | 0.4 | Call with N. Cherry, L. Clayton, R. Ernst (A&M) re: net asset value data and recent fund valuations |
| Ernst, Reagan | 7/16/2024 | 1.3 | Update capital call schedule in remaining funds workbook for the latest fund net asset valuations |
| Glustein, Steven | 7/16/2024 | 0.8 | Review updated CRO analysis deck relating to incentive fee comps |
| Glustein, Steven | 7/16/2024 | 0.4 | Review updated CRO analysis deck relating to completion fee comps |
| Glustein, Steven | 7/16/2024 | 0.3 | Provide comments on updated CRO analysis deck relating to completion fee comps |
| Glustein, Steven | 7/16/2024 | 0.8 | Discussion with S. Glustein, S. Paolinetti (A&M) re: token allocation from equity investment cap table |
| Glustein, Steven | 7/16/2024 | 0.6 | Provide comments on updated CRO analysis deck relating to incentive fee comps |
| Glustein, Steven | 7/16/2024 | 0.3 | Correspondence with token issuer regarding status of past-due token investment |
| Glustein, Steven | 7/16/2024 | 1.6 | Prepare summary of publicly listed investments relating to Alameda venture book |
| Glustein, Steven | 7/16/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding status of conversations with select token investment |
| Glustein, Steven | 7/16/2024 | 0.6 | Correspondence with equity investee company relating to status update on SAFE to Series A conversion process |
| Glustein, Steven | 7/16/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) and Alameda investee to discuss transfer of shares |
| Johnston, David | 7/16/2024 | 2.3 | Review FTX Japan materials in relation to closing and consider handover and continuity required |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/16/2024 | 0.4 | Call with H. Chambers. D. Johnston (A&M) to discuss FTX Japan closing matters |
| Johnston, David | 7/16/2024 | 0.4 | Call with J. Ray (FTX), E. Simpson, A Kranzley (S&C), D. Johnston, H. Chambers, S. Coverick (A&M) to discuss FTX Japan |
| Mennie, James | 7/16/2024 | 0.9 | Review 6/30 NAV statement of fund investment |
| Mennie, James | 7/16/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review of workplan for ongoing ventures processes |
| Mennie, James | 7/16/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) and Alameda investee to discuss transfer of shares |
| Paolinetti, Sergio | 7/16/2024 | 0.8 | Discussion with S. Glustein, S. Paolinetti (A&M) re: token allocation from equity investment cap table |
| Paolinetti, Sergio | 7/16/2024 | 0.6 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: discussion of ongoing ventures processes for token positions |
| Ramanathan, Kumanan | 7/16/2024 | 0.6 | Review of trust asset sale requirements and correspond with counsel and review of relevant materials |
| Ramanathan, Kumanan | 7/16/2024 | 0.3 | Review of token updated metrics in advance of potential sale |
| Simoneaux, Nicole | 7/16/2024 | 0.4 | Call with E. Dalgleish and N. Simoneaux (A&M) re: Japan KK sale administrative transition considerations |
| Simoneaux, Nicole | 7/16/2024 | 1.2 | Incorporate 12/31 headcount rationalization feedback for incorporation into Japan KK sale administrative transition analysis |
| Simoneaux, Nicole | 7/16/2024 | 0.6 | Request approval for Quoine Pte Links invoice pending Japan KK sale considerations from K. Schultea (FTX) |
| Simoneaux, Nicole | 7/16/2024 | 0.4 | Send approvals and notes for Japan KK July payroll to M. Kagimoto (FTX) |
| Simoneaux, Nicole | 7/16/2024 | 0.4 | Review Japan KK intercompany analysis and balance sheet support provided by E. Dalgleish (A&M) |
| Simoneaux, Nicole | 7/16/2024 | 1.1 | Track bank accounts related to Quoine Pte disbursements for IT consultants |
| Simoneaux, Nicole | 7/16/2024 | 0.4 | Prepare Japan KK sale-related headcount summary requested by E. Dalgleish (A&M) |
| Stockmeyer, Cullen | 7/16/2024 | 0.7 | Prepare bridge commentary for token receivables balance from 6-30 to 7-12 for mid month coin report for hedge fund entity |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: discussion of ongoing ventures processes for token positions |
| Titus, Adam | 7/16/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review of workplan for ongoing ventures processes |
| Titus, Adam | 7/16/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) and Alameda investee to discuss transfer of shares |
| Baker, Kevin | 7/17/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, K. Dusendschon, K. Baker (A&M) to discuss data matters related to the FTX Japan sale |
| Chambers, Henry | 7/17/2024 | 0.8 | Call with D. Johnston, H. Chambers, E. Dalgleish, J. Lam (A&M), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/17/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, H. Chambers, J. Lam (A&M), F. Ferdinandi, E. Simpson, N. Mehta, T. Ruan (S&C) to discuss FTX Japan pre-closing items |
| Chambers, Henry | 7/17/2024 | 0.5 | Call with H. Chambers, J. Lam, J. Marshall, A. Mohammed (A&M) to discuss FTX Japan system matters in relation to sale closing process |
| Chambers, Henry | 7/17/2024 | 0.5 | Call with H. Chambers (A&M) and J. Masters (FTX Japan) re considerations for pre sale closing |
| Chambers, Henry | 7/17/2024 | 2.3 | Prepare plan for separation of FTX Japan from rest of FTX Japan entities |
| Cherry, Nicholas | 7/17/2024 | 0.9 | Call with J. Mennie and N. Cherry (A&M) re: asset monetization presentation |
| Cherry, Nicholas | 7/17/2024 | 1.5 | Analyze interest receivable analysis to size potential recoveries |
| Cherry, Nicholas | 7/17/2024 | 0.4 | Review of quarterly reporting materials for an Alameda owned fund position |
| Cherry, Nicholas | 7/17/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: responses to investor communications with Alameda equity position |
| Cherry, Nicholas | 7/17/2024 | 0.5 | Call with S. Glustein, J. Mennie, and N. Cherry (A&M) re: fund outreach initiative |
| Cherry, Nicholas | 7/17/2024 | 0.6 | Review of diligence responses received related to public share transfers |
| Cherry, Nicholas | 7/17/2024 | 0.8 | Review of Safeholder consent agreement for an Alameda owned investment |
| Cherry, Nicholas | 7/17/2024 | 1.3 | Reconcile fund values in investment master to NAV statements |
| Cherry, Nicholas | 7/17/2024 | 1.3 | Review of investment documents for an Alameda investment to understand potential recoveries |
| Cherry, Nicholas | 7/17/2024 | 0.9 | Review of certain venture positions to determine partnership status to inform which require valuation updates |
| Cherry, Nicholas | 7/17/2024 | 0.6 | Update loan recoveries in pro forma recovery analysis |
| Cherry, Nicholas | 7/17/2024 | 0.2 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Clayton, Lance | 7/17/2024 | 3.1 | Prepare one-pager on venture fund investment |
| Clayton, Lance | 7/17/2024 | 0.2 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Clayton, Lance | 7/17/2024 | 1.7 | Prepare draft venture fund outreach tracker/emails re: outdated records |
| Dalgleish, Elizabeth | 7/17/2024 | 0.8 | Call with D. Johnston, H. Chambers, E. Dalgleish J. Lam (A&M), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Dalgleish, Elizabeth | 7/17/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, H. Chambers, J. Lam (A&M), F. Ferdinandi, E. Simpson, N. Mehta, T. Ruan (S&C) to discuss FTX Japan pre-closing items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/17/2024 | 0.5 | Call with L. Dalgleish and N. Simoneaux (A&M) re: customer claim considerations regarding FTX EU sale |
| Dalgleish, Elizabeth | 7/17/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, K. Dusendschon, K. Baker (A&M) to discuss data matters related to the FTX Japan sale |
| Dusendschon, Kora | 7/17/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, K. Dusendschon, K. Baker (A&M) to discuss data matters related to the FTX Japan sale |
| Ernst, Reagan | 7/17/2024 | 0.8 | Continue to organize box data site to include supplemental NAV documents from investor portals for Alameda fund positions |
| Ernst, Reagan | 7/17/2024 | 2.1 | Review investor statements for net asset value valuations for Alameda fund positions to wrap into NAV schedule |
| Ernst, Reagan | 7/17/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: responses to investor communications with Alameda equity position |
| Ernst, Reagan | 7/17/2024 | 0.7 | Organize box data site to include supplemental NAV documents from investor portals for Alameda fund positions |
| Glustein, Steven | 7/17/2024 | 0.2 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 7/17/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding recent updates relating to select token investment |
| Glustein, Steven | 7/17/2024 | 0.5 | Call with S. Glustein, J. Mennie, and N. Cherry (A&M) re: fund outreach initiative |
| Glustein, Steven | 7/17/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) and investee re: potential swap of SAFT in exchange for SAFE |
| Johnston, David | 7/17/2024 | 1.7 | Analyze carve out issues in relation to FTX Japan in relation to continuing Quoine Pte operations |
| Johnston, David | 7/17/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, K. Dusendschon, K. Baker (A&M) to discuss data matters related to the FTX Japan sale |
| Johnston, David | 7/17/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, H. Chambers, J. Lam (A&M), F. Ferdinandi, E. Simpson, N. Mehta, T. Ruan (S&C) to discuss FTX Japan pre-closing items |
| Johnston, David | 7/17/2024 | 0.8 | Call with D. Johnston, H. Chambers, E. Dalgleish, J. Lam (A&M), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Lam, James | 7/17/2024 | 1.4 | Correspondences with Liquid & FTX Japan re: the post-closing process |
| Lam, James | 7/17/2024 | 0.5 | Call with H. Chambers, J. Lam, J. Marshall, A. Mohammed (A&M) to discuss FTX Japan system matters in relation to sale closing process |
| Lam, James | 7/17/2024 | 0.6 | Call with D. Johnston, E. Dalgleish, H. Chambers, J. Lam (A&M), F. Ferdinandi, E. Simpson, N. Mehta, T. Ruan (S&C) to discuss FTX Japan pre-closing items |
| Lam, James | 7/17/2024 | 0.8 | Call with D. Johnston, H. Chambers, E. Dalgleish, J. Lam (A&M), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Marshall, Jonathan | 7/17/2024 | 0.5 | Call with H. Chambers, J. Lam, J. Marshall, A. Mohammed (A&M) to discuss FTX Japan system matters in relation to sale closing process |
| Mennie, James | 7/17/2024 | 0.7 | Prepare agenda for call with K. Flynn (PWP), M. Schwartz (S&C) re: venture process updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/17/2024 | 0.9 | Provide comments to N. Cherry (A&M) on SAFE conversion milestone dates |
| Mennie, James | 7/17/2024 | 1.3 | Review supplemental NAV documents provided by fund investments |
| Mennie, James | 7/17/2024 | 0.6 | Provide comments to R. Ernst (A&M9 re: email to equity investment for publicly traded shares |
| Mennie, James | 7/17/2024 | 0.5 | Call with S. Glustein, J. Mennie, and N. Cherry (A&M) re: fund outreach initiative |
| Mennie, James | 7/17/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: responses to investor communications with Alameda equity position |
| Mennie, James | 7/17/2024 | 0.2 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mennie, James | 7/17/2024 | 0.7 | Provide comments to R. Ernst (A&M) re: brokerage account for equity shares |
| Mennie, James | 7/17/2024 | 0.9 | Call with J. Mennie and N. Cherry (A&M) re: asset monetization presentation |
| Mohammed, Azmat | 7/17/2024 | 0.5 | Call with H. Chambers, J. Lam, J. Marshall, A. Mohammed (A&M) to discuss FTX Japan system matters in relation to sale closing process |
| Mosley, Ed | 7/17/2024 | 0.6 | Review of draft term sheet from UCC regarding locked token sales process |
| Paolinetti, Sergio | 7/17/2024 | 0.7 | Draft notes on call regarding SAFT swap to SAFE with token warrant |
| Paolinetti, Sergio | 7/17/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) and investee re: potential swap of SAFT in exchange for SAFE |
| Sagen, Daniel | 7/17/2024 | 1.1 | Correspondence with J. Croke (S&C) and Coinbase team regarding matters pertaining to securing and monetizing assets |
| Simoneaux, Nicole | 7/17/2024 | 0.5 | Call with L. Dalgleish and N. Simoneaux (A&M) re: customer claim considerations regarding FTX EU sale |
| Simoneaux, Nicole | 7/17/2024 | 1.2 | Review docket #17923 to analyze discount to purchaser, sale considerations, and intercompany payments |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Update commentary for Alameda token receivables bridge related to 7/12 coin report based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Update commentary for hedge fund entity token receivables bridge related to 7/12 coin report based on commentary from S. Glustein (A&M) |
| Titus, Adam | 7/17/2024 | 0.2 | Call with K. Flynn, E. Tu (PWP), M. Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Chambers, Henry | 7/18/2024 | 2.4 | Prepare list of relevant data sources for data preservation at FTX Japan pre closing |
| Chambers, Henry | 7/18/2024 | 0.6 | Correspondence with FTI regarding FTX Japan data preservation efforts |
| Chambers, Henry | 7/18/2024 | 1.2 | Correspondence with FTX Japan management regarding progression of outstanding closing matters |
| Chambers, Henry | 7/18/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, N. Mehta (S&C) to discuss status of FTX Japan pre-closing items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/18/2024 | 1.3 | Complete finance and banking related closing items for FTX Japan sale |
| Chambers, Henry | 7/18/2024 | 0.6 | Call with I. Nachmias, H. Nachmias, N. Leizerovich (Sygnia), R. Perubhatla (FTX), H. Chambers and A.Mohammed (A&M) to discuss various elements of security needs for asset sale |
| Cherry, Nicholas | 7/18/2024 | 2.4 | Review of certain loan agreements to verify interest receivable calculations |
| Cherry, Nicholas | 7/18/2024 | 1.4 | Roll forward interest receivables analysis |
| Cherry, Nicholas | 7/18/2024 | 1.6 | Update pro forma recovery analysis for anticipated pre-effective cash receipts |
| Cherry, Nicholas | 7/18/2024 | 1.3 | Prepare overview of LedgerPrime activities for reporting to stakeholders |
| Cherry, Nicholas | 7/18/2024 | 0.9 | Review of due diligence inbounds for workstream planner tracking |
| Cherry, Nicholas | 7/18/2024 | 0.8 | Update fund recoveries to reflect updated NAV information |
| Cherry, Nicholas | 7/18/2024 | 0.7 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: venture sales process and workstream updates |
| Cherry, Nicholas | 7/18/2024 | 0.3 | Review of NAV tracker for Alameda fund positions |
| Cherry, Nicholas | 7/18/2024 | 1.9 | Call with N. Cherry and J. Mennie (A&M) re: monetization efforts for the remaining venture assets |
| Clayton, Lance | 7/18/2024 | 1.5 | Prepare summary of venture fund investment re: inquiry from S&C |
| Clayton, Lance | 7/18/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: plan accretive deck and token deck |
| Dalgleish, Elizabeth | 7/18/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, N. Mehta (S&C) to discuss status of FTX Japan pre-closing items |
| Ernst, Reagan | 7/18/2024 | 1.6 | Refresh net asset value tracker with updated fund information for Alameda fund positions |
| Ernst, Reagan | 7/18/2024 | 0.9 | Draft email to J. Mennie (A&M) re: reach out to publicly traded shares and tracking of current brokerage accounts |
| Ernst, Reagan | 7/18/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: updates on venture workstream processes and fund tracking |
| Ernst, Reagan | 7/18/2024 | 0.9 | Draft and circulate email to share transfer agent regarding publicly held shares by FTX |
| Ernst, Reagan | 7/18/2024 | 0.4 | Call with S. Glustein, R. Ernst (A&M) re: net asset value schedule for FTX fund positions |
| Ernst, Reagan | 7/18/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: plan accretive deck and token deck |
| Glustein, Steven | 7/18/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to plan accretion analysis |
| Glustein, Steven | 7/18/2024 | 0.7 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: venture sales process and workstream updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/18/2024 | 0.4 | Call with J. Mennie, S. Glustein (A&M) re: allocation of non-cash proceeds from acquisition of venture investment |
| Glustein, Steven | 7/18/2024 | 0.4 | Call with S. Glustein, R. Ernst (A&M) re: net asset value schedule for FTX fund positions |
| Glustein, Steven | 7/18/2024 | 0.6 | Call with S. Glustein and C. Stockmeyer (A&M) to review plan accretion analysis updates |
| Glustein, Steven | 7/18/2024 | 1.2 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity remaining assets presentation refresh as of 6/30 |
| Glustein, Steven | 7/18/2024 | 0.6 | Call with S. Glustein and C. Stockmeyer (A&M) to review certain token staked balances reconciliation |
| Glustein, Steven | 7/18/2024 | 0.3 | Call with S. Glustein, J. Mennie, C. Stockmeyer (A&M) regarding token cost exercise |
| Glustein, Steven | 7/18/2024 | 0.3 | Call with A. Titus and S. Glustein (A&M) to signature pages relating to venture investment |
| Johnston, David | 7/18/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, N. Mehta (S&C) to discuss status of FTX Japan pre-closing items |
| Johnston, David | 7/18/2024 | 0.7 | Coordinate matters in relation to FTX Japan closing |
| Mennie, James | 7/18/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: coordinating venture team milestones |
| Mennie, James | 7/18/2024 | 1.2 | Compare capital call schedule to NAV statements |
| Mennie, James | 7/18/2024 | 1.4 | Update draft provided by R. Ernst (A&M) re: outreach to equity investment for brokerage transfer process |
| Mennie, James | 7/18/2024 | 0.4 | Call with J. Mennie, S. Glustein (A&M) re: allocation of non-cash proceeds from acquisition of venture investment |
| Mennie, James | 7/18/2024 | 0.7 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: venture sales process and workstream updates |
| Mennie, James | 7/18/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: updates on venture workstream processes and fund tracking |
| Mennie, James | 7/18/2024 | 1.1 | Provide comments to R. Ernst (A&M) re: capital call schedule |
| Mennie, James | 7/18/2024 | 1.9 | Call with N. Cherry and J. Mennie (A&M) re: monetization efforts for the remaining venture assets |
| Mohammed, Azmat | 7/18/2024 | 0.6 | Call with I. Nachmias, H. Nachmias, N. Leizerovich (Sygnia), R. Perubhatla (FTX), H. Chambers and A.Mohammed (A&M) to discuss various elements of security needs for asset sale |
| Paolinetti, Sergio | 7/18/2024 | 0.3 | Update executive summary slides for token summary deck |
| Paolinetti, Sergio | 7/18/2024 | 0.6 | Correspondence re: token receivables and claiming instructions with token issuers |
| Paolinetti, Sergio | 7/18/2024 | 0.6 | Update hedge fund entity remaining assets deck with cash balance as of 6/30 |
| Paolinetti, Sergio | 7/18/2024 | 1.8 | Refresh remaining assets spreadsheet for hedge fund entity with pricing information as of 6/30 |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/18/2024 | 1.7 | Clean token sales dataset provided by Galaxy for token investment deck summary |
| Paolinetti, Sergio | 7/18/2024 | 1.2 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity remaining assets presentation refresh as of 6/30 |
| Paolinetti, Sergio | 7/18/2024 | 0.8 | Update hedge fund entity remaining assets deck with digital assets balance as of 6/30 |
| Paolinetti, Sergio | 7/18/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: plan accretive deck and token deck |
| Sagen, Daniel | 7/18/2024 | 0.3 | Correspondence with S. Glustein (A&M) regarding locked token sales process |
| Simoneaux, Nicole | 7/18/2024 | 0.3 | Craft commentary regarding EU and Japan asset sales and net proceeds |
| Simoneaux, Nicole | 7/18/2024 | 0.4 | Prepare Japan KK intercompany movement one-pager re: sale and Japan Holdings proceeds |
| Stockmeyer, Cullen | 7/18/2024 | 1.9 | Prepare analysis related to potential plan accretions for post effective venture monetizations |
| Stockmeyer, Cullen | 7/18/2024 | 1.1 | Review tearsheets related to token receivables plan accretion opportunities |
| Stockmeyer, Cullen | 7/18/2024 | 0.7 | Call with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: plan accretive deck and token deck |
| Stockmeyer, Cullen | 7/18/2024 | 0.9 | Prepare charting dataset related to token receivables recovery accretion waterfall |
| Stockmeyer, Cullen | 7/18/2024 | 0.7 | Strategize update to plan accretion analysis for post-effective calculations |
| Stockmeyer, Cullen | 7/18/2024 | 0.6 | Call with S. Glustein and C. Stockmeyer (A&M) to review plan accretion analysis updates |
| Stockmeyer, Cullen | 7/18/2024 | 0.6 | Call with S. Glustein and C. Stockmeyer (A&M) to review certain token staked balances reconciliation |
| Stockmeyer, Cullen | 7/18/2024 | 0.4 | Strategize summary analysis of token receivables plan accretion for report |
| Titus, Adam | 7/18/2024 | 0.3 | Call with A. Titus and S. Glustein (A&M) to signature pages relating to venture investment |
| Titus, Adam | 7/18/2024 | 0.7 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: venture sales process and workstream updates |
| Titus, Adam | 7/18/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to plan accretion analysis |
| Chambers, Henry | 7/19/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, N. Mehta (S&C) to discuss status of FTX Japan pre-closing items |
| Chambers, Henry | 7/19/2024 | 0.4 | Correspondence with FTI regarding imaging of FTX Japan data pre closing |
| Chambers, Henry | 7/19/2024 | 0.3 | Identify crypto assets not transferred to BitGo and method for preservation |
| Chambers, Henry | 7/19/2024 | 0.8 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, T. Ruan (S&C) to discuss status updates to FTX Japan pre-closing items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/19/2024 | 2.9 | Clear outstanding IT and HR items on FTX Japan sales closing checklist |
| Chambers, Henry | 7/19/2024 | 1.3 | Preserve copies of local FTX Japan accounting data and identify location of hard copy documents |
| Chambers, Henry | 7/19/2024 | 1.0 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi (S&C), M. Cilia, R. Hoskins, K. Schultea (RLKS) to discuss FTX Japan pre-closing matters |
| Chambers, Henry | 7/19/2024 | 1.0 | Call with H. Chambers (A&M), J. Masters (FTX Japan) and Sygnia team re copying of structured data |
| Chambers, Henry | 7/19/2024 | 0.8 | Call with H. Chambers (A&M) and FTX Japan Management regarding outstanding closing issue progression |
| Cherry, Nicholas | 7/19/2024 | 1.2 | Prepare executive summary providing an overview of the venture team accomplishments and go-forward work plan |
| Cherry, Nicholas | 7/19/2024 | 1.3 | Prepare executive summary providing an overview of the venture team roles and responsibilities |
| Cherry, Nicholas | 7/19/2024 | 1.5 | Prepare overview of remaining fund investments remaining for sale for post effective planning purposes |
| Cherry, Nicholas | 7/19/2024 | 1.6 | Prepare itemized view of loan investments including with key terms and conditions for post-effective planning purposes |
| Cherry, Nicholas | 7/19/2024 | 1.6 | Prepare overview of remaining equity investments remaining for sale for post effective planning purposes |
| Cherry, Nicholas | 7/19/2024 | 0.5 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: ventures team summary overview deck |
| Cherry, Nicholas | 7/19/2024 | 1.1 | Call with N. Cherry and J. Mennie (A&M) re: plan monetization efforts |
| Clayton, Lance | 7/19/2024 | 1.6 | Prepare updates to venture investment master model based on venture teams diligence |
| Clayton, Lance | 7/19/2024 | 2.7 | Additional updates to venture loan amortization schedule |
| Dalgleish, Elizabeth | 7/19/2024 | 0.8 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, T. Ruan (S&C) to discuss status updates to FTX Japan pre-closing items |
| Dalgleish, Elizabeth | 7/19/2024 | 1.0 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi (S&C), M. Cilia, R. Hoskins, K. Schultea (RLKS) to discuss FTX Japan pre-closing matters |
| Flynn, Matthew | 7/19/2024 | 0.8 | Review FTX Japan data sharing process and timeline for management |
| Flynn, Matthew | 7/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX Japan data transfer |
| Glustein, Steven | 7/19/2024 | 0.4 | Review updated plan confirmation timeline presentation regarding LedgerPrime updates |
| Glustein, Steven | 7/19/2024 | 0.7 | Review updated plan confirmation timeline presentation regarding recent Alameda token investment updates |
| Glustein, Steven | 7/19/2024 | 0.6 | Review updated plan confirmation timeline presentation regarding active sale process relating to Alameda equity investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/19/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) and investee re: bid process walkthrough for venture assets sales |
| Glustein, Steven | 7/19/2024 | 0.3 | Review updated plan confirmation timeline presentation regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 7/19/2024 | 0.4 | Review updated plan confirmation timeline presentation regarding t-minus forecast relating to venture workstream |
| Glustein, Steven | 7/19/2024 | 0.5 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: ventures team summary overview deck |
| Johnston, David | 7/19/2024 | 1.2 | Plan and coordinate matters in relation to FTX Japan sale closing |
| Johnston, David | 7/19/2024 | 1.0 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi (S&C), M. Cilia, R. Hoskins, K. Schultea (RLKS) to discuss FTX Japan pre-closing matters |
| Johnston, David | 7/19/2024 | 0.8 | Call with D. Johnston, E. Dalgleish, H. Chambers (A&M), F. Ferdinandi, T. Ruan (S&C) to discuss status updates to FTX Japan pre-closing items |
| Lam, James | 7/19/2024 | 0.3 | Correspondence with J. Suzuki (E&Y) re: the physical books and records of FTX JP |
| Mennie, James | 7/19/2024 | 0.6 | Correspondence with R. Ernst (A&M) re: conversion of SAFE investment |
| Mennie, James | 7/19/2024 | 1.2 | Review next steps for recovery of loan investment |
| Mennie, James | 7/19/2024 | 1.1 | Revise overview of venture team workplan prepared by N. Cherry (A&M) |
| Mennie, James | 7/19/2024 | 0.7 | Review token warrant purchase agreement |
| Mennie, James | 7/19/2024 | 1.1 | Call with N. Cherry and J. Mennie (A&M) re: plan monetization efforts |
| Mohammed, Azmat | 7/19/2024 | 0.9 | Develop strategies and recommendations related to updating integration in case FTXJP servers are conveying |
| Paolinetti, Sergio | 7/19/2024 | 0.8 | Organize outreach process tasks to optimize token claiming requests from issuers |
| Paolinetti, Sergio | 7/19/2024 | 0.3 | Update workstream planner with latest correspondence from token issuers outreach |
| Paolinetti, Sergio | 7/19/2024 | 0.4 | Populate presentation spreadsheet model with sales data and token prices as of 6/30 |
| Paolinetti, Sergio | 7/19/2024 | 1.3 | Review post-ico token receivable data for hedge fund entity's update deck |
| Paolinetti, Sergio | 7/19/2024 | 0.5 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: ventures team summary overview deck |
| Paolinetti, Sergio | 7/19/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) and investee re: bid process walkthrough for venture assets sales |
| Ramanathan, Kumanan | 7/19/2024 | 0.7 | Review contract for specific token agreement |
| Ramanathan, Kumanan | 7/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX Japan data transfer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/19/2024 | 1.1 | Correspondence with J. Croke (S&C) and R. Nitz (Coinbase) regarding asset monetization matters |
| Stockmeyer, Cullen | 7/19/2024 | 0.5 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: ventures team summary overview deck |
| Stockmeyer, Cullen | 7/19/2024 | 1.8 | Review analysis related to plan accretion potential opportunities |
| Stockmeyer, Cullen | 7/19/2024 | 0.6 | Prepare tracker related to venture token contracts for share with EY |
| Stockmeyer, Cullen | 7/19/2024 | 1.1 | Review tearsheets related to token receivables plan accretion opportunities |
| Chambers, Henry | 7/20/2024 | 0.4 | Correspondence with A&M and S&C regarding closing items |
| Chambers, Henry | 7/21/2024 | 0.4 | Call with J. Masters (FTX) and H. Chambers (A&M) regarding Quoine PTE staffing |
| Chambers, Henry | 7/21/2024 | 0.6 | Call with H. Chambers, K. Dusendschon, A. Mohammed, E. Dalgleish, R. Johnson (A&M), R. Perubhatla (RLKS) to discuss data matters in relation to FTX Japan sale |
| Chambers, Henry | 7/21/2024 | 2.9 | Prepare analysis for staffing required at Quoine PTE post closing |
| Dalgleish, Elizabeth | 7/21/2024 | 0.6 | Call with H. Chambers, K. Dusendschon, A. Mohammed, E. Dalgleish, R. Johnson (A&M), R. Perubhatla (RLKS) to discuss data matters in relation to FTX Japan sale |
| Dusendschon, Kora | 7/21/2024 | 0.6 | Call with H. Chambers, K. Dusendschon, A. Mohammed, E. Dalgleish, R. Johnson (A&M), R. Perubhatla (RLKS) to discuss data matters in relation to FTX Japan sale |
| Glustein, Steven | 7/21/2024 | 0.4 | Correspondence with token issuer regarding request for transfer of vested outstanding tokens |
| Johnson, Robert | 7/21/2024 | 0.6 | Call with H. Chambers, K. Dusendschon, A. Mohammed, E. Dalgleish, R. Johnson (A&M), R. Perubhatla (RLKS) to discuss data matters in relation to FTX Japan sale |
| Mohammed, Azmat | 7/21/2024 | 0.6 | Call with H. Chambers, K. Dusendschon, A. Mohammed, E. Dalgleish, R. Johnson (A&M), R. Perubhatla (RLKS) to discuss data matters in relation to FTX Japan sale |
| Mohammed, Azmat | 7/21/2024 | 0.8 | Document and review potential transition services agreement for transaction perimeter |
| Ramanathan, Kumanan | 7/21/2024 | 0.7 | Review of locked token term sheet and correspond with counsel |
| Ramanathan, Kumanan | 7/21/2024 | 0.6 | Review of most recent draft of crypto purchase and sale agreement and correspond with counsel |
| Chambers, Henry | 7/22/2024 | 0.3 | Draft update email for FTX Management on FTX Japan closing process |
| Chambers, Henry | 7/22/2024 | 1.4 | Correspondence with Bit Flyer regarding FTX Japan sales process post SPA signing |
| Chambers, Henry | 7/22/2024 | 0.5 | Call with B. Spitz (Quoine) and H. Chambers regarding post closing staff contract issues |
| Chambers, Henry | 7/22/2024 | 0.4 | Review updates to KYC workstreams to confirm progress on key outstanding issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/22/2024 | 0.4 | Review outsourcing agreement for VN contractors post call with S&C regarding contract novation |
| Chambers, Henry | 7/22/2024 | 0.3 | Correspondence with S&C regarding customer portal launch |
| Chambers, Henry | 7/22/2024 | 1.7 | Prepare analysis for technical, legal and IT staffing required at Quoine PTE post closing |
| Cherry, Nicholas | 7/22/2024 | 1.6 | Prepare tear sheet for token investment subject to settlement |
| Cherry, Nicholas | 7/22/2024 | 2.2 | Update token pro forma recovery analysis as of 7/19/24 |
| Cherry, Nicholas | 7/22/2024 | 1.4 | Update equity pro forma recovery analysis as of 7/19/24 |
| Cherry, Nicholas | 7/22/2024 | 1.4 | Review of documentation governing a fund investment to understand opportunities for potential upside to plan |
| Cherry, Nicholas | 7/22/2024 | 1.3 | Update token collections and monetization detail for venture workstream presentation |
| Cherry, Nicholas | 7/22/2024 | 0.6 | Review of due diligence inbounds for workstream planner tracking |
| Cherry, Nicholas | 7/22/2024 | 0.4 | Review of outstanding capital calls for fund investments |
| Cherry, Nicholas | 7/22/2024 | 2.6 | Prepare situation backgrounds for multiple venture positions where recoveries are being actively pursued |
| Coverick, Steve | 7/22/2024 | 0.3 | Participate in crypto sales call planning call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Coverick, Steve | 7/22/2024 | 0.3 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Coverick, Steve | 7/22/2024 | 0.5 | Call with J. Ray (FTX), H. Chambers, D. Johnston, E. Mosley, S. Coverick (A&M), E. Simpson, N. Mehta (S&C) re: FTX Japan sale closing status |
| Ernst, Reagan | 7/22/2024 | 1.6 | Adjust box data site for conventional formatting and organization of fund documents |
| Ernst, Reagan | 7/22/2024 | 0.9 | Review language to send to companies that have undergone a dissolution in order to record keep proper documentation |
| Ernst, Reagan | 7/22/2024 | 0.7 | Update net asset value schedule to incorporate recent quarter end financial reporting from third party portals |
| Ernst, Reagan | 7/22/2024 | 1.1 | Provide updates to venture workstream in the workplan relating to sales process, dissolution, and ad hoc venture updates |
| Ernst, Reagan | 7/22/2024 | 0.6 | Review questions from J. Bolduc (A&M) pertaining to share count and ownership percentages of LedgerPrime equity investments |
| Glustein, Steven | 7/22/2024 | 0.4 | Call with A. Titus S. Glustein and J. Mennie (A&M) to discuss weekend update relating to venture investment workstream |
| Glustein, Steven | 7/22/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss weekend update relating to venture investment workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/22/2024 | 0.8 | Provide comments on updated remaining assets presentation relating to LedgerPrime |
| Glustein, Steven | 7/22/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) to discuss token receivables and asset withdrawal instructions with token issuer |
| Glustein, Steven | 7/22/2024 | 1.1 | Correspondence with H. Nachmias (Sygnia) regarding recent updates relating to select Alameda venture investment |
| Glustein, Steven | 7/22/2024 | 1.6 | Review updated remaining assets presentation relating to LedgerPrime |
| Mennie, James | 7/22/2024 | 0.4 | Call with A. Titus S. Glustein and J. Mennie (A&M) to discuss weekend update relating to venture investment workstream |
| Mennie, James | 7/22/2024 | 0.2 | Email correspondence with K. Flinn (PWP) re: SAFE financing |
| Mennie, James | 7/22/2024 | 0.6 | Review latest NAV statement of fund investment |
| Mennie, James | 7/22/2024 | 1.3 | Review bridge summary prepared by R. Ernst (A&M) re: summary of changes in recovery refresh |
| Mennie, James | 7/22/2024 | 0.8 | Update workplan tracker to reflect latest status on transfer of shares to brokerage |
| Mennie, James | 7/22/2024 | 0.9 | Draft next steps for asset monetization proceeds slide prepared by N. Cherry (A&M) |
| Mennie, James | 7/22/2024 | 0.8 | Develop template for analysis of upside recovery of equity investment |
| Mennie, James | 7/22/2024 | 0.4 | Prepare for update call with A. Titus, S. Glustein (A&M) re: venture update call |
| Mohammed, Azmat | 7/22/2024 | 1.9 | Support separation efforts for FTX entity sale including reviewing transaction perimeter, data separation activities, and reviewing TSA provisions |
| Mosley, Ed | 7/22/2024 | 0.3 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Mosley, Ed | 7/22/2024 | 0.5 | Call with J. Ray (FTX), H. Chambers, D. Johnston, E. Mosley, S. Coverick (A&M), E. Simpson, N. Mehta (S&C) re: FTX Japan sale closing status |
| Mosley, Ed | 7/22/2024 | 0.3 | Participate in crypto sales call planning call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Paolinetti, Sergio | 7/22/2024 | 1.2 | Create list of token launches from petition date to 6/30 for the token deck refresh |
| Paolinetti, Sergio | 7/22/2024 | 1.7 | Summarize investment call updates and token investment details for asset withdrawal purposes |
| Paolinetti, Sergio | 7/22/2024 | 1.3 | Update venture token presentation model with pre-ico data since petition date |
| Paolinetti, Sergio | 7/22/2024 | 2.3 | Build bridge from petition date to 6/30 for pre-ico investments funded amount |
| Paolinetti, Sergio | 7/22/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) to discuss token receivables and asset withdrawal instructions with token issuer |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/22/2024 | 1.4 | Provide comments re: updated remaining asset schedule |
| Ramanathan, Kumanan | 7/22/2024 | 1.1 | Review of the universal locked term sheet markup and previous versions |
| Ramanathan, Kumanan | 7/22/2024 | 0.3 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Ramanathan, Kumanan | 7/22/2024 | 0.4 | Call with A. Levine, B. Zonenshayn (S&C) to discuss locked token term sheet proposed changes |
| Sagen, Daniel | 7/22/2024 | 0.3 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Sagen, Daniel | 7/22/2024 | 0.3 | Participate in crypto sales call planning call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Simoneaux, Nicole | 7/22/2024 | 1.1 | Prepare Japan K.K. separate subsidiary residual value bridge commentary for updated recoveries and cash proceeds |
| Simoneaux, Nicole | 7/22/2024 | 1.2 | Prepare Quoine Pte payroll diligence as requested by K. Schultea (FTX) |
| Simoneaux, Nicole | 7/22/2024 | 2.3 | Review and update Japan KK monetization considerations to be reflected in the weekly monetization tracker |
| Sivapalu, Anan | 7/22/2024 | 0.4 | Retrieve prices from back-end database for coin report as of 7.19.2024 |
| Sivapalu, Anan | 7/22/2024 | 1.7 | Check price retrieval process to ensure of no gaps in latest data |
| Titus, Adam | 7/22/2024 | 0.4 | Call with A. Titus S. Glustein and J. Mennie (A&M) to discuss weekend update relating to venture investment workstream |
| Titus, Adam | 7/22/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss weekend update relating to venture investment workstream |
| Chambers, Henry | 7/23/2024 | 0.4 | Correspondence with BitFlyer regarding closing issues for FTX Japan |
| Chambers, Henry | 7/23/2024 | 0.7 | Call with H. Chambers, E. Dalgleish (A&M), F. Ferdinandi, T. Ruan (S&C), K. Takahashi, B. Spitz (FTX), J. Suzuki (E&Y) to discuss contract matters in relation to FTX Japan sale |
| Chambers, Henry | 7/23/2024 | 0.8 | Call with H. Chambers, E. Dalgleish (A&M), E. Simpson and others (S&C), J. Masters, K. Takahashi (FTX), P. Lee (DP&W), R. Sasaki, M. Miyazaki (BitFlyer) to discuss FTX Japan sale separation matters |
| Cherry, Nicholas | 7/23/2024 | 1.4 | Prepare exhibits detailing remaining equity investments and path to recovery |
| Cherry, Nicholas | 7/23/2024 | 2.1 | Prepare situation overview for an Alameda owned loan position to facilitate discussion around options to recover funded amounts |
| Cherry, Nicholas | 7/23/2024 | 1.3 | Draft overview detailing token related monetization activities for reporting to stakeholders |
| Cherry, Nicholas | 7/23/2024 | 1.1 | Update venture token monetization exhibit for asset monetization presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 7/23/2024 | 1.1 | Update dissolution waterfall for a debtor owned equity position |
| Cherry, Nicholas | 7/23/2024 | 0.6 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on outstanding venture book process items |
| Cherry, Nicholas | 7/23/2024 | 0.6 | Call with N. Cherry, R. Ernst (A&M) re: investigation of claim related to Alameda equity and loan position |
| Cherry, Nicholas | 7/23/2024 | 0.8 | Review of diligence inbounds for workstream planning purposes |
| Cherry, Nicholas | 7/23/2024 | 0.6 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: discussion on dissolution approach and reach out |
| Cherry, Nicholas | 7/23/2024 | 0.9 | Analyze outstanding claims associated with a venture loan investment |
| Cherry, Nicholas | 7/23/2024 | 1.6 | Draft overview of venture team roles & responsibilities for status reporting to stakeholders |
| Clayton, Lance | 7/23/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates on outstanding venture book processes |
| Coverick, Steve | 7/23/2024 | 0.5 | Call with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Coverick, A. Titus, and S. Glustein (A&M) to discuss counter proposal relating to venture book asset |
| Coverick, Steve | 7/23/2024 | 0.1 | Call with A. Titus, S. Coverick (A&M) to discuss APTOS counter proposal |
| Dalgleish, Elizabeth | 7/23/2024 | 0.2 | Prepare summary of next steps from FTX Japan sale all-hands call |
| Dalgleish, Elizabeth | 7/23/2024 | 0.7 | Call with H. Chambers, E. Dalgleish (A&M), F. Ferdinandi, T. Ruan (S&C), K. Takahashi, B. Spitz (FTX), J. Suzuki (E&Y) to discuss contract matters in relation to FTX Japan sale |
| Dalgleish, Elizabeth | 7/23/2024 | 1.7 | Prepare overview of bank account considerations in relation to FTX Japan KK sale |
| Dalgleish, Elizabeth | 7/23/2024 | 0.8 | Call with H. Chambers, E. Dalgleish (A&M), E. Simpson and others (S&C), J. Masters, K. Takahashi (FTX), P. Lee (DP&W), R. Sasaki, M. Miyazaki (bitFlyer) to discuss FTX Japan sale separation matters |
| Dalgleish, Elizabeth | 7/23/2024 | 1.4 | Prepare overview of HR considerations in relation to FTX Japan KK sale |
| Ernst, Reagan | 7/23/2024 | 0.6 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: discussion on dissolution approach and reach out |
| Ernst, Reagan | 7/23/2024 | 2.9 | Populate investment master to detail fund subscription agreements funded amounts and remaining committed amounts to prepare for venture book handoff |
| Ernst, Reagan | 7/23/2024 | 0.9 | Gather contact and portal information for Alameda fund net asset value tracker prior to fund reach out |
| Ernst, Reagan | 7/23/2024 | 0.6 | Call with N. Cherry, R. Ernst (A&M) re: investigation of claim related to Alameda equity and loan position |
| Ernst, Reagan | 7/23/2024 | 0.9 | Calculate stock split of Alameda equity position to roll into investment master detail |
| Ernst, Reagan | 7/23/2024 | 0.7 | Review LedgerPrime contracts and extract share quantities and funded amounts for investment master data gathering |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/23/2024 | 0.6 | Review ventures workplan and update for recent process changes and commentary |
| Ernst, Reagan | 7/23/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates on outstanding venture book processes |
| Glustein, Steven | 7/23/2024 | 0.6 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on outstanding venture book process items |
| Glustein, Steven | 7/23/2024 | 0.6 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding items relating to venture token workstream |
| Glustein, Steven | 7/23/2024 | 0.3 | Call with J. Croke (S&C) and A. Titus, and S. Glustein (A&M) to review settlement options relating to sold investment |
| Glustein, Steven | 7/23/2024 | 0.4 | Call with J. Croke (S&C) and A. Titus, and S. Glustein (A&M) to discuss counter proposal call structure |
| Glustein, Steven | 7/23/2024 | 0.4 | Correspondence with token issuer regarding outstanding token balance |
| Glustein, Steven | 7/23/2024 | 1.3 | Review token model relating to vesting schedule of select past due token investment |
| Glustein, Steven | 7/23/2024 | 0.7 | Call with A. Titus, and S. Glustein (A&M) to discuss token to equity conversion analysis |
| Glustein, Steven | 7/23/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M) to discuss counter proposal strategy relating to venture book asset |
| Glustein, Steven | 7/23/2024 | 1.1 | Update LedgerPrime remaining assets presentation relating to digital assets remaining |
| Glustein, Steven | 7/23/2024 | 0.5 | Call with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Coverick, A. Titus, and S. Glustein (A&M) to discuss counter proposal relating to venture book asset |
| Johnston, David | 7/23/2024 | 1.1 | Prepare discussion materials in relation to FTX Japan carve out |
| Johnston, David | 7/23/2024 | 2.6 | Analyze and coordinate FTX Japan closing matters |
| Mennie, James | 7/23/2024 | 0.9 | Update workplan to reflect outstanding open tasks for venture team |
| Mennie, James | 7/23/2024 | 0.9 | Review email from R. Ernst (A&M) re: transferring equity shares to brokerage account |
| Mennie, James | 7/23/2024 | 0.6 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on outstanding venture book process items |
| Mennie, James | 7/23/2024 | 0.6 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: discussion on dissolution approach and reach out |
| Mennie, James | 7/23/2024 | 0.7 | Review response from equity investment re: dissolution of company |
| Mennie, James | 7/23/2024 | 0.6 | Correspondence with R. Ernst (A&M) re: response to venture investment with outstanding loan commitment |
| Mennie, James | 7/23/2024 | 0.8 | Update workplan for latest status on outreach to equity investments |
| Mennie, James | 7/23/2024 | 1.6 | Review draft emails for portfolio companies re: transferring shares to brokerage account |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/23/2024 | 0.7 | Correspondence with R. Ernst (A&M) re: response to equity investment with buyback proposal |
| Mosley, Ed | 7/23/2024 | 0.9 | Review of draft proposal to token issuer and impact on plan recoveries |
| Paolinetti, Sergio | 7/23/2024 | 1.6 | Analyze and trace post-petition receipts for certain token investment in dispute |
| Paolinetti, Sergio | 7/23/2024 | 0.4 | Update vesting schedule for certain token investment in venture token model |
| Paolinetti, Sergio | 7/23/2024 | 0.4 | Update venture token receivables and received market data for token wins deck |
| Paolinetti, Sergio | 7/23/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates on outstanding venture book processes |
| Paolinetti, Sergio | 7/23/2024 | 0.6 | Draft emails to request token claiming instructions from past due issuers |
| Paolinetti, Sergio | 7/23/2024 | 0.9 | Input post-petition token receipts for multiple token investments in venture token model |
| Ramanathan, Kumanan | 7/23/2024 | 0.3 | Call with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Coverick, A. Titus, K. Ramanathan (Partial) and S. Glustein (A&M) to discuss counter proposal relating to venture book asset |
| Ramanathan, Kumanan | 7/23/2024 | 0.2 | Review of weekly trading summary from Galaxy |
| Stockmeyer, Cullen | 7/23/2024 | 1.6 | Prepare updated reporting format for asset sales related to venture token investments for achievements deck |
| Stockmeyer, Cullen | 7/23/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates on outstanding venture book processes |
| Titus, Adam | 7/23/2024 | 0.6 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding items relating to venture token workstream |
| Titus, Adam | 7/23/2024 | 0.3 | Call with J. Croke (S&C) and A. Titus, and S. Glustein (A&M) to review settlement options relating to sold investment |
| Titus, Adam | 7/23/2024 | 0.5 | Call with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Coverick, A. Titus, and S. Glustein (A&M) to discuss counter proposal relating to venture book asset |
| Titus, Adam | 7/23/2024 | 0.6 | Call with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on outstanding venture book process items |
| Titus, Adam | 7/23/2024 | 0.7 | Call with A. Titus, and S. Glustein (A&M) to discuss token to equity conversion analysis |
| Titus, Adam | 7/23/2024 | 0.4 | Call with J. Croke (S&C) and A. Titus, and S. Glustein (A&M) to discuss counter proposal call structure |
| Titus, Adam | 7/23/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M) to discuss counter proposal strategy relating to venture book asset |
| Chambers, Henry | 7/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M), to discuss FTX Japan sale closing matters |
| Chambers, Henry | 7/24/2024 | 0.3 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M), E. Simpson and others (S&C), J. Suzuki (E&Y), B. Spitz (FTX) R. Sasaki, M. Miyazaki (BitFlyer) to discuss FTX Japan HR and data sale considerations |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│      FTX Trading Ltd., et al.,          │
│   Time Detail by Activity by Professional│
│     July 1, 2024 through July 31, 2024   │
└─────────────────────────────────────────┘
```

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 7/24/2024 | 1.3 | Prepare materials for board to finalize the dissolution of an Alameda investment and receive distribution proceeds |
| Cherry, Nicholas | 7/24/2024 | 1.7 | Prepare tear sheet laying out background and next steps to achieve incremental recoveries for a venture investment |
| Cherry, Nicholas | 7/24/2024 | 0.8 | Review of agreements and dissolution documents related to an Alameda investment |
| Cherry, Nicholas | 7/24/2024 | 1.2 | Update pro forma recovery presentation materials for recovery analysis as of 7/19 |
| Cherry, Nicholas | 7/24/2024 | 0.8 | Review of diligence inbounds for workstream planning purposes |
| Cherry, Nicholas | 7/24/2024 | 0.8 | Review of claims that are linked to Alameda investments where incremental recoveries are being pursued |
| Cherry, Nicholas | 7/24/2024 | 0.6 | Call with K. Flynn, E. Tu (PWP), J. Macdonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 7/24/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) to discuss changes on tearsheet from dissolving equity position |
| Cherry, Nicholas | 7/24/2024 | 0.6 | Draft email for debtor advisors re. the dissolution of an Alameda investment |
| Cherry, Nicholas | 7/24/2024 | 0.9 | Call with J. Mennie and N. Cherry (A&M) re: asset monetization presentation |
| Cherry, Nicholas | 7/24/2024 | 0.3 | Call with N. Cherry, S. Paolinetti (A&M) re: token balances for venture workstream summary deck |
| Cherry, Nicholas | 7/24/2024 | 1.6 | Analyze settlement proposal related to preference action taken by FTX in order to estimate potential proceeds |
| Clayton, Lance | 7/24/2024 | 1.3 | Update fund tracker based on inbound investee correspondence |
| Clayton, Lance | 7/24/2024 | 2.1 | Updates to venture investment master based on received diligence |
| Clayton, Lance | 7/24/2024 | 1.9 | Finalize fund outreach package re: updated records |
| Clayton, Lance | 7/24/2024 | 0.6 | Call with K. Flynn, E. Tu (PWP), J. Macdonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Coverick, Steve | 7/24/2024 | 1.2 | Review and provide comments on FTX Japan TSA analysis |
| Dalgleish, Elizabeth | 7/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M), to discuss FTX Japan sale closing matters |
| Dalgleish, Elizabeth | 7/24/2024 | 0.3 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M), E. Simpson and others (S&C), J. Suzuki (E&Y), B. Spitz (FTX) R. Sasaki, M. Miyazaki (bitFlyer) to discuss FTX Japan HR and data sale considerations |
| Dalgleish, Elizabeth | 7/24/2024 | 1.1 | Prepare updated FTX Japan KK presentation summarizing closing sale considerations for feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 7/24/2024 | 2.8 | Prepare FTX Japan KK presentation summarizing closing sale considerations |
| Dalgleish, Elizabeth | 7/24/2024 | 0.4 | Prepare updated consulting agreement exhibits required as part of the FTX Japan KK sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/24/2024 | 1.2 | Conduct reach outs to public stock transfer agents to inquire about the transfer of Alameda stock into an FTX brokerage |
| Ernst, Reagan | 7/24/2024 | 0.6 | Register for investor portal and extract relevant fund statements into box data site |
| Ernst, Reagan | 7/24/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) to discuss changes on tearsheet from dissolving equity position |
| Ernst, Reagan | 7/24/2024 | 0.9 | Review de minimis offer status on plan confirmation timeline slide deck |
| Ernst, Reagan | 7/24/2024 | 1.4 | Revise net asset value schedule to include frequency of fund portal listings for NAVs, K-1s and other investor statements |
| Ernst, Reagan | 7/24/2024 | 0.6 | Review dissolution status on plan confirmation timeline slide deck |
| Ernst, Reagan | 7/24/2024 | 1.7 | Provide background information, situation update, and incremental recovery analysis for Alameda venture settlement presentation |
| Ernst, Reagan | 7/24/2024 | 1.9 | Gather investment detail for fund position included within potential upside to plan slide deck |
| Ernst, Reagan | 7/24/2024 | 1.3 | Review equity tearsheet re: dissolution proceeds and draft email re: updates prior to distribution |
| Glustein, Steven | 7/24/2024 | 0.4 | Correspondence with token issuer regarding De Minimis sale process |
| Glustein, Steven | 7/24/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables recovery estimates for Plan refresh |
| Glustein, Steven | 7/24/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss draft purchase and sale agreement relating to venture token investment |
| Glustein, Steven | 7/24/2024 | 0.3 | Provide comments on recommendation presentation relating to investment conversion option |
| Glustein, Steven | 7/24/2024 | 0.3 | Review data-room regarding fund nav statements relating to venture fund investments |
| Glustein, Steven | 7/24/2024 | 0.3 | Call with M. McGuire (Landis), K. Ramanathan, A. Titus and S. Glustein (A&M) to discuss vesting schedule update relating to token venture investment |
| Glustein, Steven | 7/24/2024 | 0.6 | Call with K. Flynn, E. Tu (PWP), J. Macdonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 7/24/2024 | 2.3 | Review recommendation presentation relating to investment conversion option |
| Glustein, Steven | 7/24/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) to review illustrative valuation analysis for certain token investments |
| Johnston, David | 7/24/2024 | 0.3 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M), E. Simpson and others (S&C), J. Suzuki (E&Y), B. Spitz (FTX) R. Sasaki, M. Miyazaki (bitFlyer) to discuss FTX Japan HR and data sale considerations |
| Johnston, David | 7/24/2024 | 3.1 | Review and update plan supplement wind down budget disclosures and supporting analysis |
| Johnston, David | 7/24/2024 | 2.6 | Prepare presentation supporting FTX Japan transition and distribute |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/24/2024 | 1.3 | Review latest updated materials in relation to wind down budget |
| Johnston, David | 7/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M), to discuss FTX Japan sale closing matters |
| Lam, James | 7/24/2024 | 1.1 | Liaise with the FTX Japan team & J. Suzuki (E&Y) re: the physical books and records status in the Japan office |
| Mennie, James | 7/24/2024 | 0.9 | Review dissolution agreement for equity investment |
| Mennie, James | 7/24/2024 | 0.6 | Call with K. Flynn, E. Tu (PWP), J. Macdonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mennie, James | 7/24/2024 | 0.9 | Call with J. Mennie and N. Cherry (A&M) re: asset monetization presentation |
| Mennie, James | 7/24/2024 | 0.7 | Call with J. Mennie, R. Ernst (A&M) re: updates on investor communications for EY tax request |
| Mennie, James | 7/24/2024 | 1.2 | Reconcile changes in fund recovery estimates from 5/5 to 7/19 |
| Mennie, James | 7/24/2024 | 1.3 | Draft email correspondence to portfolio companies re: shutdown of project |
| Mennie, James | 7/24/2024 | 1.7 | Provide comments to R. Ernst (A&M) on tear sheet for equity dissolution |
| Mennie, James | 7/24/2024 | 0.3 | Call with A. Titus S. Glustein and J. Mennie (A&M) re: update on review of market making loan contracts |
| Mennie, James | 7/24/2024 | 0.3 | Review 3/31 NAV statement for fund investment |
| Mennie, James | 7/24/2024 | 0.4 | Prepare agenda for venture update call with E. Tu (PWP) and J. MacDonald (S&C) |
| Mohammed, Azmat | 7/24/2024 | 0.7 | Provide support on data discovery and review of transaction perimeter and identify implications with claims portal on asset sale |
| Mosley, Ed | 7/24/2024 | 1.1 | Review of transition process for FTX Japan after asset sale |
| Paolinetti, Sergio | 7/24/2024 | 0.3 | Call with N. Cherry, S. Paolinetti (A&M) re: token balances for venture workstream summary deck |
| Paolinetti, Sergio | 7/24/2024 | 0.3 | Update pricing assumptions for certain token illustrative valuation analysis deck |
| Paolinetti, Sergio | 7/24/2024 | 0.6 | Correspondence with post-ico token companies regarding token claiming instructions |
| Paolinetti, Sergio | 7/24/2024 | 0.7 | Search for comps on venture investment for discount rate assumptions |
| Paolinetti, Sergio | 7/24/2024 | 2.3 | Estimate value of post-ico token warrants for certain token investment in dispute |
| Paolinetti, Sergio | 7/24/2024 | 0.9 | Update DLOM assumptions for certain token illustrative valuation analysis deck |
| Paolinetti, Sergio | 7/24/2024 | 1.2 | Prepare valuation ranges for updated deck regarding venture investment in dispute |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/24/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) to review illustrative valuation analysis for certain token investments |
| Ramanathan, Kumanan | 7/24/2024 | 0.9 | Review of materials re: lock token in advance of call with counsel |
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Call with M. McGuire (Landis), K. Ramanathan, A. Titus and S. Glustein (A&M) to discuss vesting schedule update relating to token venture investment |
| Stockmeyer, Cullen | 7/24/2024 | 0.6 | Make updates to report regarding venture token workstream accomplishments based on commentary from J. Mennie (A&M) |
| Stockmeyer, Cullen | 7/24/2024 | 0.7 | Make updates to report regarding venture token workstream accomplishments based on commentary from N. Cherry (A&M) |
| Titus, Adam | 7/24/2024 | 0.3 | Call with M. McGuire (Landis), K. Ramanathan, A. Titus and S. Glustein (A&M) to discuss vesting schedule update relating to token venture investment |
| Titus, Adam | 7/24/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss draft purchase and sale agreement relating to venture token investment |
| Titus, Adam | 7/24/2024 | 0.6 | Call with K. Flynn, E. Tu (PWP), J. Macdonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 7/25/2024 | 0.4 | Review of dissolution outreach materials |
| Cherry, Nicholas | 7/25/2024 | 1.2 | Call with N. Cherry, R. Ernst (A&M) re: discussion on venture monetization efforts and accretive analysis |
| Cherry, Nicholas | 7/25/2024 | 0.4 | Review due diligence requests received from an Alameda investment counterparty |
| Cherry, Nicholas | 7/25/2024 | 2.3 | Prepare exhibit bridging plan to pro forma recoveries for token investments |
| Cherry, Nicholas | 7/25/2024 | 0.8 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture monetization efforts deck |
| Cherry, Nicholas | 7/25/2024 | 0.9 | Call with J. Mennie and N. Cherry (A&M) re: token collections |
| Cherry, Nicholas | 7/25/2024 | 1.4 | Bridge revised funded amounts to the published plan recovery analysis |
| Cherry, Nicholas | 7/25/2024 | 1.4 | Review settlement proposals for estimating incremental recoveries |
| Cherry, Nicholas | 7/25/2024 | 1.9 | Prepare schedule detailing pre-effective transaction activity for asset monetization reporting |
| Cherry, Nicholas | 7/25/2024 | 1.9 | Update pro forma recovery analysis for updated funded amounts |
| Cherry, Nicholas | 7/25/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry (A&M) re: discussion of venture workstream process updates |
| Clayton, Lance | 7/25/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: discussion of week end venture book updates |
| Dalgleish, Elizabeth | 7/25/2024 | 0.7 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson and others (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX) R. Sasaki, M. Miyazaki (bitFlyer) to discuss FTX Japan closing sale matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/25/2024 | 0.8 | Prepare updated consulting agreement details required as part of the FTX Japan KK sale |
| Dalgleish, Elizabeth | 7/25/2024 | 1.8 | Prepare presentation setting out the transition terms for the FTX Japan KK sale |
| Ernst, Reagan | 7/25/2024 | 1.2 | Call with N. Cherry, R. Ernst (A&M) re: discussion on venture monetization efforts and accretive analysis |
| Ernst, Reagan | 7/25/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: discussion of week end venture book updates |
| Ernst, Reagan | 7/25/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: initiating Carta account for Alameda and LedgerPrime consolidation |
| Ernst, Reagan | 7/25/2024 | 0.3 | Call with R. Ernst, S. Paolinetti (A&M) re: accretion analysis for certain venture investment in dispute |
| Ernst, Reagan | 7/25/2024 | 0.3 | Research detail on the public shares including stock exchange and market cap to acquire a better understanding of current position |
| Ernst, Reagan | 7/25/2024 | 1.1 | Review updates to equity dissolution tearsheet provided by J. Mennie (A&M) |
| Ernst, Reagan | 7/25/2024 | 2.4 | Analyze mid-case illustrative assumed discount calculations for Alameda ventures dispute |
| Ernst, Reagan | 7/25/2024 | 0.7 | Review updates to equity dissolution tearsheet provided by N. Cherry (A&M) and implement changes based on comments |
| Ernst, Reagan | 7/25/2024 | 2.3 | Create public share stock transfer initiative overview which includes details are current stock location, ticker, and steps to transfer |
| Ernst, Reagan | 7/25/2024 | 1.2 | Organize email drafts for net asset value reach outs to Alameda fund positions relating to recovery values |
| Glustein, Steven | 7/25/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: initiating Carta account for Alameda and LedgerPrime consolidation |
| Johnston, David | 7/25/2024 | 3.1 | Coordinate and prepare correspondence with A&M team and S&C in relation to FTX Japan closing |
| Johnston, David | 7/25/2024 | 0.7 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson and others (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX) R. Sasaki, M. Miyazaki (bitFlyer) to discuss FTX Japan closing sale matters |
| Mennie, James | 7/25/2024 | 0.8 | Review timeline of events document provide by equity investment re: dissolution |
| Mennie, James | 7/25/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: initiating Carta account for Alameda and Ledger Prime consolidation |
| Mennie, James | 7/25/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry (A&M) re: discussion of venture workstream process updates |
| Mennie, James | 7/25/2024 | 0.7 | Review Plan recovery analysis updates for fund recoveries as of 7/19 |
| Mennie, James | 7/25/2024 | 0.8 | Review Plan recovery analysis updates for loan recoveries as of 7/19 |
| Mennie, James | 7/25/2024 | 1.4 | Provide comments to N. Cherry (A&M) re: equity dissolution tear sheet |
| Mennie, James | 7/25/2024 | 2.2 | Review tear sheet of dissolution of equity investment to share with J. MacDonald (S&C) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/25/2024 | 0.9 | Call with J. Mennie and N. Cherry (A&M) re: token collections |
| Mennie, James | 7/25/2024 | 1.3 | Review Plan recovery analysis updates for equity recoveries as of 7/19 |
| Mennie, James | 7/25/2024 | 1.2 | Draft email to A. Titus (A&M) re: summary of dissolution of equity investment |
| Paolinetti, Sergio | 7/25/2024 | 0.3 | Call with R. Ernst, S. Paolinetti (A&M) re: accretion analysis for certain venture investment in dispute |
| Sagen, Daniel | 7/25/2024 | 0.4 | Correspondence with S&C team regarding wallet title transfer for select asset sale processes |
| Simoneaux, Nicole | 7/25/2024 | 0.9 | Prepare Quoine Pte administrative transition diligence for payroll and operations |
| Simoneaux, Nicole | 7/25/2024 | 0.4 | Analyze contracts for potential Quoine Pte hires given Japan K.K. sale |
| Simoneaux, Nicole | 7/25/2024 | 0.6 | Prepare separate subsidiary contract analysis as requested by K. Schultea (FTX) |
| Stockmeyer, Cullen | 7/25/2024 | 0.8 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture monetization efforts deck |
| Stockmeyer, Cullen | 7/25/2024 | 0.8 | Review updates to venture plan accretion model to confirm updated methodology |
| Stockmeyer, Cullen | 7/25/2024 | 1.6 | Review token contracts related to certain venture token for unlocking timeline and custodian location |
| Stockmeyer, Cullen | 7/25/2024 | 0.6 | Review commentary related to venture investment tokens monetization |
| Stockmeyer, Cullen | 7/25/2024 | 0.6 | Call with R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: discussion of week end venture book updates |
| Stockmeyer, Cullen | 7/25/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) regarding diligence process update |
| Titus, Adam | 7/25/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry (A&M) re: discussion of venture workstream process updates |
| Titus, Adam | 7/25/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) regarding diligence process update |
| Chambers, Henry | 7/26/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M) to discuss FTX Japan sale post-closing matters |
| Cherry, Nicholas | 7/26/2024 | 1.5 | Prepare schedule detailing ranges of outcomes for identified plan upside opportunities |
| Cherry, Nicholas | 7/26/2024 | 1.6 | Prepare schedule of assets held in an Alameda owned fund for investment tear sheet |
| Cherry, Nicholas | 7/26/2024 | 1.2 | Review of proposed settlement materials for purpose of estimating incremental recoveries |
| Cherry, Nicholas | 7/26/2024 | 1.2 | Review of token vesting schedule to analyze timing of collections for pro forma recovery analysis |
| Cherry, Nicholas | 7/26/2024 | 0.8 | Call with N. Cherry, R. Ernst (A&M) re: review of summaries for accretive plan slide deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 7/26/2024 | 0.8 | Review of valuation analysis for preparation of investment tear sheet |
| Cherry, Nicholas | 7/26/2024 | 1.2 | Call with J. Mennie and N. Cherry (A&M) re. pro forma recoveries |
| Dalgleish, Elizabeth | 7/26/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M) to discuss FTX Japan sale post-closing matters |
| Dalgleish, Elizabeth | 7/26/2024 | 0.4 | Call with E. Dalgleish and N. Simoneaux (A&M) re: EU AG plan recovery analysis as of 7/19 |
| Dalgleish, Elizabeth | 7/26/2024 | 1.1 | Prepare final versions of consulting agreements required as part of the FTX Japan KK sale |
| Dalgleish, Elizabeth | 7/26/2024 | 0.7 | Prepare updated overview of bank account considerations in relation to FTX Japan KK sale |
| Ernst, Reagan | 7/26/2024 | 0.6 | Call with S. Paolinetti, R. Ernst (A&M) re: review of mediation statement summary and incremental recovery for plan accretive slide deck |
| Ernst, Reagan | 7/26/2024 | 0.7 | Continue to review dissolution status on plan confirmation timeline slide deck |
| Ernst, Reagan | 7/26/2024 | 2.6 | Develop illustrative potential upside to plan stacked chart for various equity and fund positions that are accretive to plan recovery values |
| Ernst, Reagan | 7/26/2024 | 0.8 | Call with N. Cherry, R. Ernst (A&M) re: review of summaries for accretive plan slide deck |
| Ernst, Reagan | 7/26/2024 | 0.8 | Continue to review de minimis offer status on plan confirmation timeline slide deck |
| Ernst, Reagan | 7/26/2024 | 0.9 | Develop incremental recovery analysis for various Alameda equity and fund positions |
| Ernst, Reagan | 7/26/2024 | 1.1 | Summarize current status, funded amount, and potential recovery high and lows of various investments accretive to plan recovery figures |
| Johnston, David | 7/26/2024 | 0.5 | Review consulting agreements for contractors to support Quoine Pte during carve out |
| Johnston, David | 7/26/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish (A&M) to discuss FTX Japan sale post-closing matters |
| Mennie, James | 7/26/2024 | 1.1 | Correspondence with equity investment re: dissolution status |
| Mennie, James | 7/26/2024 | 1.2 | Call with J. Mennie and N. Cherry (A&M) re. pro forma recoveries |
| Mennie, James | 7/26/2024 | 1.6 | Review listing of fund investments with NAV tracker |
| Mennie, James | 7/26/2024 | 0.9 | Review asset sales update of equity investments slide |
| Mennie, James | 7/26/2024 | 1.7 | Review underlying excel support for venture monetization proceeds |
| Mennie, James | 7/26/2024 | 1.7 | Review listing of exited investments slide prepared by L Clayton (A&M) |
| Mennie, James | 7/26/2024 | 0.3 | Correspondence with R. Ernst (A&M) re: NAV statements for fund investments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/26/2024 | 1.8 | Support asset sale by ensuring integration with entity and claims portal remains in tact and review support clauses and terms |
| Mosley, Ed | 7/26/2024 | 1.4 | Review of updated draft transition process document for FTX Japan after asset sale |
| Paolinetti, Sergio | 7/26/2024 | 0.9 | Update token investment summary in venture token model for pre-ico tokens |
| Paolinetti, Sergio | 7/26/2024 | 0.6 | Estimate cadence of rewards from locked tokens to be sold |
| Paolinetti, Sergio | 7/26/2024 | 1.6 | Update token investment summary in venture token model for post-ico tokens |
| Paolinetti, Sergio | 7/26/2024 | 1.1 | Provide summary of venture investment ahead of call to discuss repurchase |
| Paolinetti, Sergio | 7/26/2024 | 1.2 | Evaluate repurchase offer based on latest news regarding venture investment funding rounds |
| Paolinetti, Sergio | 7/26/2024 | 0.6 | Call with S. Paolinetti, R. Ernst (A&M) re: review of mediation statement summary and incremental recovery for plan accretive slide deck |
| Simoneaux, Nicole | 7/26/2024 | 0.4 | Call with E. Dalgleish and N. Simoneaux (A&M) re: EU AG plan recovery analysis as of 7/19 |
| Simoneaux, Nicole | 7/26/2024 | 1.1 | Adjust cash transfer assumptions for Japan K.K. sale recovery in plan analysis |
| Stockmeyer, Cullen | 7/26/2024 | 1.6 | Prepare token receivables investments analysis related to full schedule of tokens with instructions |
| Glustein, Steven | 7/27/2024 | 0.8 | Review locked SOL schedule prepared by Sygnia team relating to venture token contract receipts |
| Glustein, Steven | 7/27/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding upcoming call relating to select Alameda token investment |
| Cherry, Nicholas | 7/28/2024 | 0.7 | Meeting with N. Cherry, C. Stockmeyer (A&M) regarding pro forma adjustments for token receivables recoveries |
| Glustein, Steven | 7/28/2024 | 0.6 | Review fund portal access regarding investor statements relating to venture fund investments |
| Glustein, Steven | 7/28/2024 | 0.7 | Review capital call notice received relating to select fund venture investment |
| Glustein, Steven | 7/28/2024 | 0.8 | Update investment master tracker regarding capital call notice received relating to select fund investment |
| Mennie, James | 7/28/2024 | 0.8 | Compile outstanding venture key deliverable items for week ending 8/2 |
| Stockmeyer, Cullen | 7/28/2024 | 0.7 | Meeting with N. Cherry, C. Stockmeyer (A&M) regarding pro forma adjustments for token receivables recoveries |
| Baker, Kevin | 7/29/2024 | 0.3 | Call with D. Johnston, K. Dusendschon, K. Baker, A. Mohammed, E. Dalgleish (A&M) to discuss FTX Japan KK data next steps |
| Chambers, Henry | 7/29/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan closing matters |
| Chambers, Henry | 7/29/2024 | 2.0 | Perform management of outstanding FTX Japan sale closing logistics |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 7/29/2024 | 1.3 | Prepare post plan dividend and distributions receipt schedule for reporting to stakeholders |
| Cherry, Nicholas | 7/29/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding pro forma adjustments to token receivable recoveries |
| Cherry, Nicholas | 7/29/2024 | 0.5 | Call with J. Mennie N. Cherry, L. Clayton, R. Ernst (A&M) re: updates on venture monetization slide deck |
| Cherry, Nicholas | 7/29/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of investor communications from equity investees |
| Cherry, Nicholas | 7/29/2024 | 0.9 | Review of draft investment master handoff presentation |
| Cherry, Nicholas | 7/29/2024 | 1.1 | Review of tear-sheet related to ongoing settlement negotiations prepared by S. Paolinetti (A&M) |
| Cherry, Nicholas | 7/29/2024 | 1.3 | Analyze equity position with attached warrant to understand total recovery opportunity |
| Cherry, Nicholas | 7/29/2024 | 1.3 | Prepare sizing analysis for sizing of claim offsets |
| Cherry, Nicholas | 7/29/2024 | 2.1 | Prepare overview of ledger prime activities for stakeholder reporting |
| Cherry, Nicholas | 7/29/2024 | 1.2 | Review of valuation analysis related to an Alameda token position |
| Clayton, Lance | 7/29/2024 | 0.5 | Call with J. Mennie N. Cherry, L. Clayton, R. Ernst (A&M) re: updates on venture monetization slide deck |
| Coverick, Steve | 7/29/2024 | 0.4 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Coverick, Steve | 7/29/2024 | 0.6 | Call with D. Johnston, S. Coverick, E. Mosley (A&M) to discuss FTX Japan closing and employee matters |
| Coverick, Steve | 7/29/2024 | 1.3 | Review and provide comments on value analysis of remaining crypto portfolio |
| Dalgleish, Elizabeth | 7/29/2024 | 0.4 | Prepare overview of outstanding items in relation to FTX Japan KK sale |
| Dalgleish, Elizabeth | 7/29/2024 | 0.3 | Call with D. Johnston, K. Dusendschon, K. Baker, A. Mohammed, E. Dalgleish (A&M) to discuss FTX Japan KK data next steps |
| Dusendschon, Kora | 7/29/2024 | 0.3 | Call with D. Johnston, K. Dusendschon, K. Baker, A. Mohammed, E. Dalgleish (A&M) to discuss FTX Japan KK data next steps |
| Ernst, Reagan | 7/29/2024 | 0.9 | Incorporate source of net asset value and investor statements into NAV fund schedule per comments from J. Mennie (A&M) |
| Ernst, Reagan | 7/29/2024 | 1.1 | Correspond with N. Cherry (A&M) comments on exited positions from venture monetization slide deck |
| Ernst, Reagan | 7/29/2024 | 1.4 | Review and provide comments on venture monetization efforts slide deck |
| Ernst, Reagan | 7/29/2024 | 1.4 | Update net asset value schedule to incorporate recent investor statements delivered by investees through fund reach out |
| Ernst, Reagan | 7/29/2024 | 1.7 | Input summary tables of post petition exits by type such as equity, token, fund, and loan for venture monetization deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/29/2024 | 0.5 | Call with J. Mennie N. Cherry, L. Clayton, R. Ernst (A&M) re: updates on venture monetization slide deck |
| Glustein, Steven | 7/29/2024 | 0.4 | Review NAV statement relating to select LedgerPrime fund investment |
| Glustein, Steven | 7/29/2024 | 1.2 | Correspondence with J. MacDonald (S&C) regarding historical events relating to select venture token investment |
| Glustein, Steven | 7/29/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary for venture investments |
| Glustein, Steven | 7/29/2024 | 0.6 | Update materials regarding investment conversion request relating to select venture token investment |
| Glustein, Steven | 7/29/2024 | 0.3 | Correspondence with F. Crocco (S&C) regarding treatment of settlement relating to select LedgerPrime asset |
| Glustein, Steven | 7/29/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding request from select token investment relating language included in investment agreement |
| Glustein, Steven | 7/29/2024 | 0.3 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee re: potential refund of investment agreement |
| Glustein, Steven | 7/29/2024 | 0.4 | Provide comments on updated LedgerPrime remaining assets presentation relating to Other Assets remaining |
| Glustein, Steven | 7/29/2024 | 1.3 | Review updated LedgerPrime remaining assets presentation relating to Other Assets remaining |
| Glustein, Steven | 7/29/2024 | 0.6 | Review comments by L. Munoz (Rothschild) regarding token receivable values relating to plan materials |
| Glustein, Steven | 7/29/2024 | 1.1 | Review response from M. McGuire (Landis) regarding select token investment relating to vesting schedule |
| Glustein, Steven | 7/29/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to LedgerPrime update presentation |
| Glustein, Steven | 7/29/2024 | 0.7 | Call with S, Glustein, A. Titus, J. Mennie (A&M) re: venture team weekly deliverables |
| Hershan, Robert | 7/29/2024 | 0.4 | Call with S.Coverick (A&M) re update on cash out of Embed upstream |
| Hershan, Robert | 7/29/2024 | 0.4 | Approve extension for B. Phillips, J. Sime (Embed) with concurrence of J. Ray (FTX) |
| Hershan, Robert | 7/29/2024 | 0.3 | Discuss with J. Sime (Embed) regarding Embed open items through year end |
| Hershan, Robert | 7/29/2024 | 0.2 | Review of Embed open items thru 12/31/24 |
| Johnston, David | 7/29/2024 | 0.3 | Call with D. Johnston, K. Dusendschon, K. Baker, A. Mohammed, E. Dalgleish (A&M) to discuss FTX Japan KK data next steps |
| Johnston, David | 7/29/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan closing matters |
| Johnston, David | 7/29/2024 | 0.6 | Call with D. Johnston, S. Coverick, E. Mosley (A&M) to discuss FTX Japan closing |
| Johnston, David | 7/29/2024 | 0.9 | Prepare update presentation materials relating to FTX Japan and closing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/29/2024 | 1.1 | Coordinate next step matters relating to FTX Japan closing, including consulting contracts for transition employees |
| Johnston, David | 7/29/2024 | 1.4 | Review employee contracts for FTX Japan and Quoine Pte employees and contractors in relation to sale of FTX Japan |
| Mennie, James | 7/29/2024 | 0.7 | Call with S, Glustein, A. Titus, J. Mennie (A&M) re: venture team weekly deliverables |
| Mennie, James | 7/29/2024 | 1.1 | Correspondence with N. Cherry (A&M) re: review of monetization efforts on equity investments recovery |
| Mennie, James | 7/29/2024 | 0.9 | Provide email responses for equity investments with outstanding PFIC inquiry to R. Ernst (A&M) |
| Mennie, James | 7/29/2024 | 0.7 | Review annual PFIC tax statement prepared by equity investment |
| Mennie, James | 7/29/2024 | 0.6 | Review response from equity investment regarding shut down of project |
| Mennie, James | 7/29/2024 | 0.6 | Provide comments to R. Ernst (A&M) re: updates to NAV tracker schedule |
| Mennie, James | 7/29/2024 | 0.5 | Call with J. Mennie N. Cherry, L. Clayton, R. Ernst (A&M) re: updates on venture monetization slide deck |
| Mennie, James | 7/29/2024 | 0.4 | Reconcile differences in funded value of token investment between collections report and investment tracker |
| Mennie, James | 7/29/2024 | 0.3 | Review footnotes on token collections detail summary slide |
| Mennie, James | 7/29/2024 | 0.2 | Review fund NAV tracker schedule prepared by R. Ernst (A&M) |
| Mennie, James | 7/29/2024 | 1.1 | Draft email correspondence to J. MacDonald (S&C) re: situation overview of equity dissolution |
| Mennie, James | 7/29/2024 | 0.9 | Review source documentation of total listing of equity dissolutions on overview slide |
| Mohammed, Azmat | 7/29/2024 | 0.3 | Call with D. Johnston, K. Dusendschon, K. Baker, A. Mohammed, E. Dalgleish (A&M) to discuss FTX Japan KK data next steps |
| Mosley, Ed | 7/29/2024 | 0.9 | Review of and prepare comments to draft of FTX Japan sale and entity wind down information for management |
| Mosley, Ed | 7/29/2024 | 0.1 | Participate in crypto sales call planning call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Mosley, Ed | 7/29/2024 | 0.4 | Participate in call with J.Ray (FTX), S&C (E.Simpson, A.Kranzley, N.Mehta) and A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers) regarding FTX Japan sale, entity wind down, and plan supplement |
| Mosley, Ed | 7/29/2024 | 0.6 | Call with D. Johnston, S. Coverick, E. Mosley (A&M) to discuss FTX Japan closing and employee matters |
| Paolinetti, Sergio | 7/29/2024 | 1.1 | Load updated sales data for unlocked token investments provided by Galaxy |
| Paolinetti, Sergio | 7/29/2024 | 0.3 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee re: potential refund of investment agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/29/2024 | 2.1 | Bifurcate token investments by received and outstanding category in venture token model |
| Paolinetti, Sergio | 7/29/2024 | 1.2 | Bifurcate funding for token investments in summary tabs for reporting purposes |
| Paolinetti, Sergio | 7/29/2024 | 1.8 | Build waterfall graphs for token sales and in wallet values for venture token deck rebuild |
| Paolinetti, Sergio | 7/29/2024 | 1.7 | Analyze in wallet and token sales composition by type of token asset for token deck update |
| Paolinetti, Sergio | 7/29/2024 | 0.9 | Update hedge fund entity remaining assets presentation to reflect changes to claims settlement |
| Paolinetti, Sergio | 7/29/2024 | 0.7 | Modify other assets information due to global settlement for hedge fund entity deck |
| Paolinetti, Sergio | 7/29/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary for venture investments |
| Paolinetti, Sergio | 7/29/2024 | 0.6 | Reclassify certain token investments due to vesting date adjustments in venture token model |
| Paolinetti, Sergio | 7/29/2024 | 0.3 | Calculate ventures and non-ventures sales figures for venture token deck refresh |
| Paolinetti, Sergio | 7/29/2024 | 0.4 | Include commentary to token investment summary bifurcated tabs in venture token model |
| Ramanathan, Kumanan | 7/29/2024 | 0.1 | Participate in crypto sales call planning call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Ramanathan, Kumanan | 7/29/2024 | 0.4 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Sagen, Daniel | 7/29/2024 | 0.6 | Advise asset tracing team regarding request from AHC pertaining to NFT assets to be sold |
| Sagen, Daniel | 7/29/2024 | 0.2 | Correspondence with BitGo team regarding title transfer of select wallets |
| Sagen, Daniel | 7/29/2024 | 0.4 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine, and others (Galaxy) |
| Sagen, Daniel | 7/29/2024 | 0.1 | Participate in crypto sales call planning call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Stockmeyer, Cullen | 7/29/2024 | 1.6 | Prepare summary bridge related to plan for N. Cherry (A&M) request for pro forma adjustments for token receivables |
| Stockmeyer, Cullen | 7/29/2024 | 2.3 | Make update to token ventures summary based on commentary provided by S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/29/2024 | 0.9 | Review contract related to certain token investment for lockup schedule |
| Stockmeyer, Cullen | 7/29/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary for venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/29/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding pro forma adjustments to token receivable recoveries |
| Stockmeyer, Cullen | 7/29/2024 | 1.4 | Prepare updates related to token receivable recoveries adjusted bridge based on commentary provided by N. Cherry (A&M) |
| Titus, Adam | 7/29/2024 | 0.7 | Call with S, Glustein, A. Titus, J. Mennie (A&M) re: venture team weekly deliverables |
| Titus, Adam | 7/29/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to LedgerPrime update presentation |
| Titus, Adam | 7/29/2024 | 0.3 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee re: potential refund of investment agreement |
| Chambers, Henry | 7/30/2024 | 2.9 | Perform management of outstanding FTX Japan sale closing logistics |
| Chambers, Henry | 7/30/2024 | 0.7 | Prepare the email to be sent to claimants receiving distributions in first distribution round |
| Chambers, Henry | 7/30/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M) J. Suzuki (E&Y), B. Spitz (FTX) to discuss FTX Japan sale post-closing matters |
| Cherry, Nicholas | 7/30/2024 | 1.3 | Prepare workplan for interest receivable recovery |
| Cherry, Nicholas | 7/30/2024 | 1.4 | Bridge token related reporting metrics for pro forma recovery analysis |
| Cherry, Nicholas | 7/30/2024 | 1.5 | Review of fund capital statements for Plan recovery analysis |
| Cherry, Nicholas | 7/30/2024 | 0.9 | Prepare pre-plan dividend and distributions receipt schedule |
| Cherry, Nicholas | 7/30/2024 | 0.6 | Call with J. Mennie and N. Cherry (A&M) re. accrued interest on loans outstanding |
| Cherry, Nicholas | 7/30/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture token monetization efforts deck |
| Cherry, Nicholas | 7/30/2024 | 1.7 | Prepare sizing analysis for sizing of claim offsets |
| Cherry, Nicholas | 7/30/2024 | 1.4 | Analyze remaining de minimis equity positions for recovery tracking purposes |
| Clayton, Lance | 7/30/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: process venture workstream updates |
| Dalgleish, Elizabeth | 7/30/2024 | 1.2 | Prepare list of FTX Japan KK employees and contractors pre-sale |
| Dalgleish, Elizabeth | 7/30/2024 | 0.7 | Prepare consolidation of FTX Japan KK employment contracts |
| Dalgleish, Elizabeth | 7/30/2024 | 0.6 | Prepare presentation summarising post-closing sale matters for FTX Japan KK all hands call |
| Dalgleish, Elizabeth | 7/30/2024 | 0.3 | Prepare correspondence to P. Lee (DP&W) regarding FTX Japan KK bank account matters |
| Dalgleish, Elizabeth | 7/30/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M) J. Suzuki (E&Y), B. Spitz (FTX) to discuss FTX Japan sale post-closing matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/30/2024 | 0.7 | Perform research on Alameda equity positions to gather updates on sector and subsectors within their respective industries |
| Ernst, Reagan | 7/30/2024 | 0.9 | Adjust commentary in venture monetization efforts slide deck based on comments from N. Cherry (A&M) |
| Ernst, Reagan | 7/30/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: process venture workstream updates |
| Ernst, Reagan | 7/30/2024 | 0.6 | Draft email correspondence to Alameda fund investees regarding updates on investor and financial statements for Q1 2024 |
| Ernst, Reagan | 7/30/2024 | 0.8 | Review pro forma plan recovery bridge for venture monetization efforts slide deck |
| Ernst, Reagan | 7/30/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: investigate investor portal for fund financials and capital statements |
| Ernst, Reagan | 7/30/2024 | 0.6 | Draft email correspondence to stock transfer agent re: Alameda publicly held equity shares and inquire about transfer into separate broker |
| Glustein, Steven | 7/30/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding token refund request relating to token venture investment |
| Glustein, Steven | 7/30/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: entitlement of additional tokens from side letter agreement |
| Glustein, Steven | 7/30/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to exercise pending token warrant |
| Glustein, Steven | 7/30/2024 | 1.7 | Review recommendation presentation regarding notice exercise request relating to upcoming token launch |
| Glustein, Steven | 7/30/2024 | 1.1 | Call with S. Glustein and S. Paolinetti (A&M) to review workplan relating to upcoming venture token deliverables |
| Glustein, Steven | 7/30/2024 | 0.6 | Correspondence with token issuer regarding information requests relating to upcoming token launch |
| Glustein, Steven | 7/30/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding notice exercise notice relating to token venture investment |
| Glustein, Steven | 7/30/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary review |
| Glustein, Steven | 7/30/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: investigate investor portal for fund financials and capital statements |
| Glustein, Steven | 7/30/2024 | 0.8 | Provide comments on recommendation presentation regarding notice exercise request relating to upcoming token launch |
| Glustein, Steven | 7/30/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) to discuss venture workstream updates |
| Glustein, Steven | 7/30/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token sales data provided by Galaxy |
| Hershan, Robert | 7/30/2024 | 0.4 | Discussion with D. Johnston (A&M) regarding Embed upstream cash balances |
| Hershan, Robert | 7/30/2024 | 0.7 | Review ongoing consideration of Embed upstream cash balances |
| Johnston, David | 7/30/2024 | 1.7 | Analyze closing issues and review and update closing issues presentation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/30/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M) J. Suzuki (E&Y), B. Spitz (FTX) to discuss FTX Japan sale post-closing matters |
| Johnston, David | 7/30/2024 | 0.6 | Review and update slides for all hands call relating to FTX Japan sale |
| Li, Summer | 7/30/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M) J. Suzuki (E&Y), B. Spitz (FTX) to discuss FTX Japan sale post-closing matters |
| Li, Summer | 7/30/2024 | 2.7 | Review the employment contracts of FTX Japan K.K. to confirm details in employee/contractor list to be shared with bitFlyer |
| Mennie, James | 7/30/2024 | 1.3 | Provide comments to N. Cherry (A&M) re: upside recovery on loan investment |
| Mennie, James | 7/30/2024 | 1.1 | Review summary background of equity investment with recovery upside |
| Mennie, James | 7/30/2024 | 0.6 | Call with J. Mennie and N. Cherry (A&M) re. accrued interest on loans outstanding |
| Mennie, James | 7/30/2024 | 1.4 | Email correspondence with J. MacDonald (S&C) re: dissolution of equity investment |
| Mennie, James | 7/30/2024 | 1.1 | Review listing of remaining equity investments extract prepared by N. Cherry (A&M) |
| Mennie, James | 7/30/2024 | 0.4 | Review draft correspondence to fund investment by R. Ernst (A&M) re: capital statements |
| Mennie, James | 7/30/2024 | 0.8 | Review next steps summary for additional recovery of loan investment |
| Mennie, James | 7/30/2024 | 0.7 | Correspondence with L. Clayton (A&M) re: status of overview presentation of venture monetization |
| Mennie, James | 7/30/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: investigate investor portal for fund financials and capital statements |
| Mennie, James | 7/30/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) to discuss venture workstream updates |
| Mosley, Ed | 7/30/2024 | 0.5 | Review of and prepare comments to draft of update for management and board regarding LedgerPrime wind down and monetization |
| Mosley, Ed | 7/30/2024 | 1.2 | Review of summary data for management and board regarding remaining assets to be sold |
| Mosley, Ed | 7/30/2024 | 0.4 | Review of updated draft term sheet for locked token sale process |
| Paolinetti, Sergio | 7/30/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture token monetization efforts deck |
| Paolinetti, Sergio | 7/30/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: entitlement of additional tokens from side letter agreement |
| Paolinetti, Sergio | 7/30/2024 | 0.7 | Prepare tearsheet on token entitlement from relevant side letter attached to SAFE |
| Paolinetti, Sergio | 7/30/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to exercise pending token warrant |
| Paolinetti, Sergio | 7/30/2024 | 1.0 | Bifurcate annual vesting quantities in token investment summary for tracking purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/30/2024 | 1.1 | Call with S. Glustein and S. Paolinetti (A&M) to review workplan relating to upcoming venture token deliverables |
| Paolinetti, Sergio | 7/30/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token sales data provided by Galaxy |
| Paolinetti, Sergio | 7/30/2024 | 0.8 | Update tearsheets to request modification of wallet address for the claiming of tokens |
| Paolinetti, Sergio | 7/30/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: process venture workstream updates |
| Paolinetti, Sergio | 7/30/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary review |
| Paolinetti, Sergio | 7/30/2024 | 1.7 | Input qualitative vesting schedule descriptions to token investment summary |
| Paolinetti, Sergio | 7/30/2024 | 0.3 | Correspondence with issuer to request instructions on warrant exercise |
| Paolinetti, Sergio | 7/30/2024 | 0.7 | Calculate token grant entitlement from side letter attached to equity agreement |
| Ramanathan, Kumanan | 7/30/2024 | 0.6 | Review of most recent universal token term sheet and provide comments |
| Ramanathan, Kumanan | 7/30/2024 | 0.1 | Review of meeting minutes from Galaxy trading call |
| Sagen, Daniel | 7/30/2024 | 0.7 | Review tracing results related to NFT asset research, provide additional questions for further review |
| Sagen, Daniel | 7/30/2024 | 0.3 | Correspondence with S&C and BitGo teams regarding token sales CPSA agreement templates |
| Stockmeyer, Cullen | 7/30/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: process venture workstream updates |
| Stockmeyer, Cullen | 7/30/2024 | 0.7 | Prepare vesting schedule for UCC related to recently ICOd tokens |
| Stockmeyer, Cullen | 7/30/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token sales data provided by Galaxy |
| Stockmeyer, Cullen | 7/30/2024 | 1.1 | Review token receivable workbook for calculation optimizations |
| Stockmeyer, Cullen | 7/30/2024 | 1.3 | Review token investment summary tracker for all investments |
| Stockmeyer, Cullen | 7/30/2024 | 0.4 | Provide commentary related to token receivable recovery pro forma adjustments based on commentary from N. Cherry (A&M) |
| Stockmeyer, Cullen | 7/30/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary review |
| Stockmeyer, Cullen | 7/30/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture token monetization efforts deck |
| Stockmeyer, Cullen | 7/30/2024 | 0.6 | Prepare commentary related to 5/5 token receivables plan recovery estimates per request from N. Cherry (A&M) |
| Titus, Adam | 7/30/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/31/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, F. Ferdinandi, T. Ruan, N. Mehta (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (BitFlyer), J. Suzuki (E&Y) to discuss FTX Japan post-closing matt |
| Chambers, Henry | 7/31/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan closing matters |
| Cherry, Nicholas | 7/31/2024 | 0.7 | Review of interest receivables analysis to determine potential incremental recoveries |
| Cherry, Nicholas | 7/31/2024 | 1.9 | Review of loan agreements to understand terms and conditions in order to estimate interest receivables |
| Cherry, Nicholas | 7/31/2024 | 1.4 | Prepare notes documenting payable status and vesting schedules for certain token positions related to plan recovery roadmap analysis |
| Cherry, Nicholas | 7/31/2024 | 1.3 | Review of plan roadmap materials for quality control purposes |
| Cherry, Nicholas | 7/31/2024 | 1.3 | Update interest receivables analysis for plan recovery roadmap |
| Cherry, Nicholas | 7/31/2024 | 2.3 | Analyze pre-ICO coin positions for plan recovery roadmap analysis |
| Clayton, Lance | 7/31/2024 | 1.6 | Continue preparation of remaining venture investment descriptions re: loan investments |
| Clayton, Lance | 7/31/2024 | 2.6 | Call with L. Clayton, R. Ernst (A&M) develop summary descriptions for all Alameda equity positions for venture listing by type |
| Clayton, Lance | 7/31/2024 | 1.4 | Continue preparation of remaining venture investment descriptions re: fund investments |
| Clayton, Lance | 7/31/2024 | 0.8 | Continue preparation of remaining venture investment descriptions re: equity investments |
| Clayton, Lance | 7/31/2024 | 2.4 | Prepare initial schedule of remaining venture assets re: funded positions |
| Clayton, Lance | 7/31/2024 | 0.5 | Prepare initial schedule of remaining venture assets re: Investment descriptions |
| Dalgleish, Elizabeth | 7/31/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson and others (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer), J. Suzuki (E&Y) to discuss FTX Japan post-closing matters |
| Ernst, Reagan | 7/31/2024 | 1.1 | Gather commentary for recent updates on the 9 Alameda loan positions by remaining funding amount |
| Ernst, Reagan | 7/31/2024 | 0.9 | Provide updates to venture workstream in the workplan relating to loan repayments and outstanding sales processes |
| Ernst, Reagan | 7/31/2024 | 0.8 | Gather commentary for recent updates on the top 15 largest Alameda equity positions by remaining funding amount |
| Ernst, Reagan | 7/31/2024 | 1.6 | Construct schedule of venture investments by type per request of A. Titus (A&M) |
| Ernst, Reagan | 7/31/2024 | 0.7 | Gather commentary for recent updates on the top 15 largest Alameda fund positions by remaining funding amount |
| Ernst, Reagan | 7/31/2024 | 0.9 | Gather commentary for recent updates on the top 15 largest Alameda token positions by remaining funding amount |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/31/2024 | 0.4 | Assign Post-ICO status to all equity positions with accompanying token positions |
| Ernst, Reagan | 7/31/2024 | 1.3 | Research detail on Alameda token positions regarding inner company updates and potential ICO launch dates |
| Ernst, Reagan | 7/31/2024 | 2.6 | Call with L. Clayton, R. Ernst (A&M) develop summary descriptions for all Alameda equity positions for venture listing by type |
| Glustein, Steven | 7/31/2024 | 0.5 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, S. Glustein, D. Sagen (A&M) regarding token sales updates |
| Glustein, Steven | 7/31/2024 | 0.7 | Provide comments on updated locked token deck relating to locked token sale process |
| Glustein, Steven | 7/31/2024 | 0.9 | Review updated locked token deck relating to locked token sale process |
| Glustein, Steven | 7/31/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: locked token investments deck for potential sale purposes |
| Glustein, Steven | 7/31/2024 | 0.6 | Correspondence with token issuer regarding wallet address required to claim recently ICO'd tokens |
| Johnston, David | 7/31/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson and others (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer), J. Suzuki (E&Y) to discuss FTX Japan post-closing matters |
| Johnston, David | 7/31/2024 | 0.4 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan closing matters |
| Johnston, David | 7/31/2024 | 0.8 | Review and test consulting contracts relating to new FTX Japan Holdings and Quoine contractors |
| Li, Summer | 7/31/2024 | 0.4 | Set out different accounting data transfer options in the PowerPoint format for bitFlyer's consideration |
| Li, Summer | 7/31/2024 | 0.3 | Understand the role of statutory auditor of FTX Japan K.K for employee retention purpose |
| Li, Summer | 7/31/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, F. Ferdinandi, T. Ruan, N. Mehta (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer), J. Suzuki (E&Y) to discuss FTX Japan post-closing matt |
| Li, Summer | 7/31/2024 | 1.4 | Review the completeness of the contractor/employee listing of FTX Japan K.K |
| Mennie, James | 7/31/2024 | 0.4 | Review interest loan schedule with accrued interest and maturity dates |
| Mennie, James | 7/31/2024 | 0.3 | Provide comments to N. Cherry (A&M) re: summary of remaining loan positions |
| Mennie, James | 7/31/2024 | 0.3 | Prepare agenda for venture update call with E. Tu (PWP) and M. Schwartz (S&C) |
| Mennie, James | 7/31/2024 | 0.2 | Update agenda for venture update call with E. Tu (PWP) and M. Schwartz (S&C) based on comments from S. Glustein (A&M) |
| Mennie, James | 7/31/2024 | 0.3 | Review original loan purchase documentation for upcoming maturity date |
| Mennie, James | 7/31/2024 | 0.4 | Email correspondence with R. Ernst (A&M) re: response to equity investment on cap table |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2024 through July 31, 2024_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/31/2024 | 0.9 | Draft template of listing of remaining venture investments for L. Clayton (A&M) |
| Mennie, James | 7/31/2024 | 0.4 | Review commentary on current situation on listing of remaining token positions |
| Mennie, James | 7/31/2024 | 0.4 | Update venture team workplan for status on equity deliverables |
| Mennie, James | 7/31/2024 | 0.5 | Prepare company overview descriptions for publicly traded equity investments in venture portfolio |
| Mennie, James | 7/31/2024 | 1.2 | Provide comments to L. Clayton (A&M) re: differences of subsector classification of equity investments |
| Mennie, James | 7/31/2024 | 0.6 | Review company descriptions of remaining fund investments prepared by L. Clayton (A&M) |
| Mennie, James | 7/31/2024 | 0.8 | Review remaining equity listing descriptions prepared by L. Clayton, C. Stockmeyer (A&M) |
| Mennie, James | 7/31/2024 | 0.2 | Email correspondence with A. Titus (A&M) re: company descriptions for remaining venture investments |
| Paolinetti, Sergio | 7/31/2024 | 1.9 | Populate data repository for description of venture pre-ico token investments |
| Paolinetti, Sergio | 7/31/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: locked token investments deck for potential sale purposes |
| Paolinetti, Sergio | 7/31/2024 | 2.6 | Prepare deck summarizing locked tokens information as of 7/19 for bidding processes |
| Paolinetti, Sergio | 7/31/2024 | 1.4 | Populate data repository for description of venture equity investments |
| Paolinetti, Sergio | 7/31/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: pre-ico token listing for remaining assets receivable |
| Paolinetti, Sergio | 7/31/2024 | 1.8 | Estimate wallet balances for locked tokens as of 7/19 for bidding process |
| Paolinetti, Sergio | 7/31/2024 | 0.8 | Review open source information for pre-ico token updates for ventures listing |
| Ramanathan, Kumanan | 7/31/2024 | 0.2 | Review of summary of Galaxy invoices report and provide comments |
| Ramanathan, Kumanan | 7/31/2024 | 0.5 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, S. Glustein, D. Sagen (A&M) regarding token sales updates |
| Sagen, Daniel | 7/31/2024 | 0.3 | Correspondence with Galaxy team regarding token unlock schedule |
| Sagen, Daniel | 7/31/2024 | 0.3 | Correspondence with Galaxy and BitGo teams regarding stablecoin redemptions |
| Sagen, Daniel | 7/31/2024 | 0.5 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, S. Glustein, D. Sagen (A&M) regarding token sales updates |
| Stockmeyer, Cullen | 7/31/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: pre-ico token listing for remaining assets receivable |
| Stockmeyer, Cullen | 7/31/2024 | 1.4 | Prepare commentary for updates to vesting schedule related to venture token investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/31/2024 | 1.7 | Review commentary for pre-ico tokens for recent updates for venture investments summary |
| Titus, Adam | 7/31/2024 | 0.5 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), K. Ramanathan, A. Titus, S. Glustein, D. Sagen (A&M) regarding token sales updates |
| **Subtotal** | | **1,163.5** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/1/2024 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of lender collateral balance rollforward |
| Blanchard, Madison | 7/1/2024 | 0.2 | Review data and transaction history relating to lender claim analysis |
| Coverick, Steve | 7/1/2024 | 1.7 | Review and provide comments on revised draft of Alameda lender preference analysis |
| Ebrey, Mason | 7/1/2024 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of lender collateral balance rollforward |
| Ebrey, Mason | 7/1/2024 | 2.6 | Reconcile collateral rollforward file to third party lending records |
| Ebrey, Mason | 7/1/2024 | 1.2 | Prepare Collateral Rollforward for lender analysis file |
| Ebrey, Mason | 7/1/2024 | 2.8 | Updates to collateral rollforward for lender analysis |
| Ryan, Laureen | 7/1/2024 | 0.2 | Correspond with Sygnia and A&M on 1password Extract #1 - High Priority Records requests access to records |
| Ryan, Laureen | 7/1/2024 | 0.2 | Correspond with A&M on Triple Dot venture investment analysis |
| Ryan, Laureen | 7/1/2024 | 0.3 | Correspond with A&M on the Quoine/ Celsius transactions analysis additional information needed and findings |
| Ryan, Laureen | 7/1/2024 | 0.3 | Correspond with Sygnia and A&M on findings on 1password Extract #1 - High Priority Records |
| Ryan, Laureen | 7/1/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Ebrey, Mason | 7/2/2024 | 2.7 | Search in Relativity for documents to confirm the funding of Series A investments |
| Ebrey, Mason | 7/2/2024 | 2.4 | Edits to collateral rollforward for lender analysis |
| Ebrey, Mason | 7/2/2024 | 2.2 | Continue to prepare Collateral Rollforward for lender analysis file |
| Lee, Julian | 7/2/2024 | 0.1 | Correspond with team regarding potential target financial condition from available records |
| Lee, Julian | 7/2/2024 | 0.7 | Review communications with Wedbush to identify possible Debtor assets re: 1Password review workstream |
| Ryan, Laureen | 7/2/2024 | 0.7 | Correspond with A&M on potential target complaint and penalty and review attachments thereto |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/2/2024 | 0.9 | Review and comment on the draft Quoine/ Celsius transactions analysis |
| Ryan, Laureen | 7/2/2024 | 0.7 | Correspond with A&M on updates to presentation on the Quoine/ Celsius transactions analysis |
| Ryan, Laureen | 7/2/2024 | 0.6 | Correspond with A&M on additional tracing and data needed related to the Quoine/ Celsius transactions history |
| Shanahan, Michael | 7/2/2024 | 0.5 | Review findings related to potential claims against potential target |
| Ebrey, Mason | 7/3/2024 | 2.4 | Make update to Venture Investments file to reflect identified funding |
| Ebrey, Mason | 7/3/2024 | 2.9 | Search in relativity for documents related to funding of a venture investment |
| Ryan, Laureen | 7/3/2024 | 1.4 | Correspond with A&M on updates to presentation on charts and analysis on the Quoine/ Celsius transaction |
| Ryan, Laureen | 7/3/2024 | 0.9 | Correspond with A&M and Quoine(FTX) on documents and communications related to the Quoine/ Celsius relationship |
| Ryan, Laureen | 7/3/2024 | 0.3 | Review updated Celsius claims analysis against Quoine |
| Ryan, Laureen | 7/3/2024 | 0.1 | Call with L. Ryan A. Canale (A&M) regarding response to filed claim |
| Ryan, Laureen | 7/4/2024 | 0.2 | Correspond with A&M on updated deck analysis of the Quoine/ Celsius relationship |
| Ryan, Laureen | 7/4/2024 | 0.9 | Correspond with A&M and Quoine(FTX) on additional documents and communications related to the Quoine/ Celsius relationship |
| Ryan, Laureen | 7/4/2024 | 0.1 | Correspond with A&M and Sygnia on additional findings related to 1password Extract #1 High Priority Records |
| Ryan, Laureen | 7/5/2024 | 0.2 | Correspond with A&M and Quoine(FTX) on additional documents and communications related to the Quoine/ Celsius relationship |
| Ryan, Laureen | 7/5/2024 | 0.2 | Correspond with Sygnia and A&M on 1 password exchange findings related to bank data |
| Chan, Jon | 7/8/2024 | 2.3 | Investigate activity related to specific transaction hashes for internal avoidance request |
| Ebrey, Mason | 7/8/2024 | 1.6 | Search in Relativity for documents pertaining to the approval of funding for new venture initiatives |
| Ebrey, Mason | 7/8/2024 | 2.2 | Search in Relativity for documents related to funding wallet addresses and their corresponding transactions |
| Ebrey, Mason | 7/8/2024 | 2.0 | Prepare updates to Venture Investment reflecting tracing of funds |
| Lee, Julian | 7/8/2024 | 0.2 | Review 1Password vault listing identified from Debtor records regarding possible Debtor assets |
| Lee, Julian | 7/8/2024 | 0.2 | Correspond with QE regarding review of Signet data re: funds tracing |
| Lee, Julian | 7/8/2024 | 0.2 | Correspond with team regarding 1Password vault listing identified from Debtor records regarding possible Debtor assets |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/8/2024 | 0.6 | Correspond with team regarding inquiries on Signet data from QE |
| Ryan, Laureen | 7/8/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 7/8/2024 | 0.3 | Correspond with A&M on the Quoine/ Celsius transactions analysis additional information needed and findings |
| Ryan, Laureen | 7/8/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Ryan, Laureen | 7/8/2024 | 0.3 | Correspond with A&M on preliminary Signet Bank claims analysis |
| Shanahan, Michael | 7/8/2024 | 0.5 | Review documents related to Signet in response to counsel inquiry |
| Shanahan, Michael | 7/8/2024 | 0.2 | Communications to/from team regarding counsel inquiry |
| Canale, Alex | 7/9/2024 | 0.2 | Meeting with L. Ryan, A. Canale (A&M) regarding claims filed against lenders |
| Ebrey, Mason | 7/9/2024 | 2.7 | Search in Relativity for documents verifying the distribution of funds in venture investments |
| Ebrey, Mason | 7/9/2024 | 2.6 | Search in Relativity for documents confirming the funding timelines of venture capital rounds |
| Ebrey, Mason | 7/9/2024 | 1.2 | Process updates to Venture Investment file to reflect tracing of funds |
| Gosau, Tracy | 7/9/2024 | 1.1 | Review counterparty data re: Signet data |
| Gosau, Tracy | 7/9/2024 | 0.4 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss review of Signet data in response to QE inquiry |
| Helal, Aly | 7/9/2024 | 2.0 | Perform targeted review of searches related to NFT based 1Password credentials |
| Hoffer, Emily | 7/9/2024 | 2.5 | Review Signet accounts to determine sources, uses of funds in response to QE request |
| Lee, Julian | 7/9/2024 | 0.2 | Correspond with team regarding Signet data review for potential bank claims |
| Lee, Julian | 7/9/2024 | 0.4 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss review of Signet data in response to QE inquiry |
| Ryan, Laureen | 7/9/2024 | 0.2 | Correspond with A&M on QE requests relevant to Signet Bank analysis |
| Ryan, Laureen | 7/9/2024 | 0.2 | Meeting with L. Ryan, A. Canale (A&M) regarding claims filed against lenders |
| Ryan, Laureen | 7/9/2024 | 0.1 | Correspond with A&M on preference analysis related to Celsius customer claims |
| Shanahan, Michael | 7/9/2024 | 0.4 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss review of Signet data in response to QE inquiry |
| Canale, Alex | 7/10/2024 | 1.2 | Review listing of NFTs potentially used as collateral and documents related thereto |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/10/2024 | 1.4 | Document review in relation to Garcia de Paredes payments received |
| Cox, Allison | 7/10/2024 | 1.2 | Review banking data in relation to Garcia de Paredes payments received |
| Ebrey, Mason | 7/10/2024 | 2.3 | Trace funding for remaining unidentified venture investments |
| Flynn, Matthew | 7/10/2024 | 1.3 | Review top customer token and transaction activity analysis for S&C |
| Flynn, Matthew | 7/10/2024 | 0.7 | Review crypto tracing deliverable #217 for avoidance team |
| Helal, Aly | 7/10/2024 | 1.5 | Perform targeted review of searches related to NFT based 1Password credentials |
| Lee, Julian | 7/10/2024 | 0.4 | Review funding sources for Signet accounts re: potential bank claims |
| Lee, Julian | 7/10/2024 | 0.7 | Review summary of Signet findings re: potential bank claims |
| Ryan, Laureen | 7/10/2024 | 0.3 | Correspond with A&M on observations related to Signet bank production |
| Ryan, Laureen | 7/10/2024 | 0.2 | Correspond with A&M and Sygnia on additional inquiries related to 1password Extract #1 High Priority Records |
| Ryan, Laureen | 7/10/2024 | 0.2 | Correspond with A&M on claim objections filed against Celsius and 3AC |
| Shanahan, Michael | 7/10/2024 | 1.2 | Review documents related to Signet account analysis |
| Shanahan, Michael | 7/10/2024 | 0.4 | Review status update and summary points related to Signet accounts |
| Arnett, Chris | 7/11/2024 | 0.9 | Review and comment on litigation party interrogatories and requests for production |
| Blanchard, Madison | 7/11/2024 | 0.6 | Update draft responses to interrogatories from adversary counsel relating to claim |
| Blanchard, Madison | 7/11/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding discussion of draft responses to interrogatories from borrower |
| Blanchard, Madison | 7/11/2024 | 2.8 | Prepare draft responses to interrogatories from adversary counsel relating to claim |
| Blanchard, Madison | 7/11/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, L. Konig, M. Blanchard (A&M) to discuss draft responses to interrogatories for Counsel |
| Blanchard, Madison | 7/11/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing efforts of venture investment |
| Canale, Alex | 7/11/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding discussion of draft responses to interrogatories from borrower |
| Canale, Alex | 7/11/2024 | 1.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss Signet data findings re: QE inquiries |
| Canale, Alex | 7/11/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, L. Konig, M. Blanchard (A&M) to discuss draft responses to interrogatories for Counsel |

<div style="border:2px solid black; text-align:center;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/11/2024 | 0.8 | Review documents related to 3AC interrogatories |
| Cox, Allison | 7/11/2024 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding signet counterparty data |
| Cox, Allison | 7/11/2024 | 2.7 | Match signet institutional customer data to counterparty information |
| Ebrey, Mason | 7/11/2024 | 1.6 | Update venture investment file to reflect newly traced funding |
| Ebrey, Mason | 7/11/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing efforts of venture investment |
| Ebrey, Mason | 7/11/2024 | 2.4 | Prepare updates to lender analysis file to reflect tracing efforts of funding and collateral payments |
| Flynn, Matthew | 7/11/2024 | 0.7 | Review crypto tracing deliverable #218 for avoidance team |
| Flynn, Matthew | 7/11/2024 | 0.6 | Review crypto tracing deliverable #216 for avoidance team |
| Flynn, Matthew | 7/11/2024 | 1.2 | Analyze top customer balance and transaction analysis with updated token pricing for S&C |
| Gosau, Tracy | 7/11/2024 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding signet counterparty data |
| Gosau, Tracy | 7/11/2024 | 0.3 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data findings re: QE inquiries |
| Gosau, Tracy | 7/11/2024 | 0.4 | Review counterparty data re: Signet data |
| Hoffer, Emily | 7/11/2024 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss signet account funding in response to QE request |
| Hoffer, Emily | 7/11/2024 | 3.0 | Review Signet accounts to determine sources, uses of funds in response to QE request |
| Konig, Louis | 7/11/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, L. Konig, M. Blanchard (A&M) to discuss draft responses to interrogatories for Counsel |
| Lee, Julian | 7/11/2024 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss signet account funding in response to QE request |
| Lee, Julian | 7/11/2024 | 0.1 | Update summary of Signet findings re: potential bank claims |
| Lee, Julian | 7/11/2024 | 0.5 | Review Signet data to update summary of findings for QE inquiries |
| Lee, Julian | 7/11/2024 | 0.3 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data findings re: QE inquiries |
| McGrath, Patrick | 7/11/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding discussion of draft responses to interrogatories from borrower |
| McGrath, Patrick | 7/11/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, L. Konig, M. Blanchard (A&M) to discuss draft responses to interrogatories for Counsel |
| McGrath, Patrick | 7/11/2024 | 1.4 | Review interrogatories and RFPs filed by 3AC against the Debtors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/11/2024 | 1.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss Signet data findings re: QE inquiries |
| Ryan, Laureen | 7/11/2024 | 0.2 | Review filing related to Celsius claim objection |
| Ryan, Laureen | 7/11/2024 | 0.2 | Review results of Sygnia investigation and findings on 1 password list |
| Ryan, Laureen | 7/11/2024 | 0.7 | Correspond with A&M on assistance needed on 3AC discovery requests from S&C |
| Ryan, Laureen | 7/11/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, L. Konig, M. Blanchard (A&M) to discuss draft responses to interrogatories for Counsel |
| Ryan, Laureen | 7/11/2024 | 0.3 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data findings re: QE inquiries |
| Ryan, Laureen | 7/11/2024 | 0.6 | Review filings of 3AC related to discovery requests and claim objection |
| Ryan, Laureen | 7/11/2024 | 0.2 | Correspond with Sygnia and A&M on additional information needed on subset of 1 password list |
| Shanahan, Michael | 7/11/2024 | 1.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss Signet data findings re: QE inquiries |
| Shanahan, Michael | 7/11/2024 | 0.7 | Review documents related to Signet review |
| Shanahan, Michael | 7/11/2024 | 0.3 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data findings re: QE inquiries |
| Shanahan, Michael | 7/11/2024 | 0.2 | Communications to/from team regarding Signet review |
| Blanchard, Madison | 7/12/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding updates to draft responses to interrogatories |
| Blanchard, Madison | 7/12/2024 | 0.8 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to update draft responses to interrogatories from borrower |
| Blanchard, Madison | 7/12/2024 | 1.3 | Continue to update draft responses to interrogatories from adversary counsel relating to claim |
| Blanchard, Madison | 7/12/2024 | 2.7 | Update draft responses to interrogatories from adversary counsel relating to claim |
| Canale, Alex | 7/12/2024 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding updates to draft responses to interrogatories |
| Canale, Alex | 7/12/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) regarding lending activity between Voyager and Alameda |
| Chan, Jon | 7/12/2024 | 2.6 | Investigate activity related to specific entities and transactions for internal avoidance request |
| Cox, Allison | 7/12/2024 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding update on signet counterparty data |
| Cox, Allison | 7/12/2024 | 2.2 | Update match of signet institutional customer data to counterparty information |
| Cox, Allison | 7/12/2024 | 1.7 | Review cash database in relation to payments to Clifford Chance post petition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/12/2024 | 2.5 | Prepare updates to Venture Investment analysis file after tracing of funds |
| Gosau, Tracy | 7/12/2024 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding update on signet counterparty data |
| Gosau, Tracy | 7/12/2024 | 0.2 | Review counterparty data re: Signet data |
| Helal, Aly | 7/12/2024 | 2.2 | Search for collection of opening statements for Signet debtor bank accounts |
| Helal, Aly | 7/12/2024 | 0.8 | Search for debtors assets associated with TD Bank as part of the 1Password bank |
| Lee, Julian | 7/12/2024 | 0.2 | Correspond with AlixPartners regarding Signet data production, responses to inquiries |
| Lee, Julian | 7/12/2024 | 0.1 | Correspond with QE regarding potential target privilege log, newly produced documents |
| McGrath, Patrick | 7/12/2024 | 0.8 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to update draft responses to interrogatories from borrower |
| Ryan, Laureen | 7/12/2024 | 1.1 | Review documents and information related to 3AC discovery requests |
| Ryan, Laureen | 7/12/2024 | 0.8 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to update draft responses to interrogatories from borrower |
| Ryan, Laureen | 7/12/2024 | 0.2 | Correspond with S&C and A&M on information and documents related to responses on 3AC discovery requests |
| Ryan, Laureen | 7/12/2024 | 0.2 | Correspond on Sygnia investigation and findings on 1 password list |
| Ryan, Laureen | 7/12/2024 | 0.9 | Correspond with A&M on inquiry draft responses on 3AC discovery requests from S&C |
| Ryan, Laureen | 7/12/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) regarding lending activity between Voyager and Alameda |
| Arnett, Chris | 7/13/2024 | 1.1 | Review and comment on further litigant discovery requests and rfps |
| Canale, Alex | 7/14/2024 | 0.4 | Correspond with A&M team regarding 3AC discovery requests |
| Ryan, Laureen | 7/14/2024 | 0.2 | Correspond with S&C and A&M on information and documents related to responses on 3AC discovery requests |
| Ryan, Laureen | 7/14/2024 | 2.2 | Review documents and information related to 3AC discovery requests |
| Ryan, Laureen | 7/14/2024 | 0.6 | Correspond with A&M on inquiry draft responses on 3AC discovery requests from S&C |
| Blanchard, Madison | 7/15/2024 | 2.9 | Prepare detailed preliminary responses relating to interrogatories from borrower and identify support for counsel |
| Blanchard, Madison | 7/15/2024 | 0.8 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss responses to interrogatories from borrower |
| Blanchard, Madison | 7/15/2024 | 3.1 | Continue to prepare detailed preliminary responses relating to interrogatories from borrower and identify support for counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/15/2024 | 1.9 | Update detailed preliminary responses relating to interrogatories from borrower incorporating feedback from team |
| Canale, Alex | 7/15/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) to discuss 3AC interrogatories responses |
| Canale, Alex | 7/15/2024 | 0.7 | Review chart and transaction detail relating to transactions with insider |
| Canale, Alex | 7/15/2024 | 0.8 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss responses to interrogatories from borrower |
| Canale, Alex | 7/15/2024 | 0.8 | Review documents and prepare responses to S&C queries regarding 3AC interrogatories and RFPs |
| Flynn, Matthew | 7/15/2024 | 0.3 | Review potential claims objections customer transaction detail for S&C |
| Gosau, Tracy | 7/15/2024 | 1.1 | Review post-petition payments to Gabe Bankman-Fried related entities |
| Gosau, Tracy | 7/15/2024 | 0.1 | Call with T. Gosau, J. Lee (A&M) regarding Signet data counterparties for institutional customer verification |
| Helal, Aly | 7/15/2024 | 2.1 | Review 1Password NFT hits to identify newly located debtors NFTs |
| Helal, Aly | 7/15/2024 | 1.3 | Inspect newly added bank production for documents related to bank policies |
| Helal, Aly | 7/15/2024 | 1.1 | Perform targeted search related to NFT based 1Password credentials |
| Hoffer, Emily | 7/15/2024 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss additional QE request relating to Signet accounts |
| Hoffer, Emily | 7/15/2024 | 1.5 | Review Signet accounts to determine sources, uses of funds in response to QE request |
| Lee, Julian | 7/15/2024 | 0.5 | Call with J. Young, A. Alden (QE), L .Ryan, M. Shanahan, J. Lee (A&M) to discuss Signet data findings and next steps |
| Lee, Julian | 7/15/2024 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss additional QE request relating to Signet accounts |
| Lee, Julian | 7/15/2024 | 0.2 | Correspond with team regarding updated findings for Signet data in preparation for call with QE |
| Ryan, Laureen | 7/15/2024 | 0.9 | Review additional documents and information related to 3AC discovery requests |
| Ryan, Laureen | 7/15/2024 | 0.6 | Correspond with A&M on spreadsheets to be reviewed in response to 3AC discovery requests |
| Ryan, Laureen | 7/15/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) to discuss 3AC interrogatories responses |
| Ryan, Laureen | 7/15/2024 | 0.1 | Correspond with QE and A&M on Signet Bank claims analysis |
| Ryan, Laureen | 7/15/2024 | 0.2 | Correspond with A&M and Sygnia on additional inquiries related to 1password Extract #1 High Priority bank account records |
| Ryan, Laureen | 7/15/2024 | 0.5 | Call with J. Young, A. Alden (QE), L .Ryan, M. Shanahan, J. Lee (A&M) to discuss Signet data findings and next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/15/2024 | 0.7 | Correspond with S&C and A&M on discovery responses for 3AC |
| Ryan, Laureen | 7/15/2024 | 0.8 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss responses to interrogatories from borrower |
| Ryan, Laureen | 7/15/2024 | 0.3 | Correspond with A&M on preliminary Signet Bank claims analysis |
| Shanahan, Michael | 7/15/2024 | 0.6 | Review summary of Signet review in preparation for call with counsel |
| Shanahan, Michael | 7/15/2024 | 0.5 | Call with J. Young, A. Alden (QE), L .Ryan, M. Shanahan, J. Lee (A&M) to discuss Signet data findings and next steps |
| Shanahan, Michael | 7/15/2024 | 0.7 | Review supporting analysis of Signet transactional activity in response to counsel's request |
| Sunkara, Manasa | 7/15/2024 | 0.8 | Continue to search the database for alleged transactions related to an avoidance request |
| Sunkara, Manasa | 7/15/2024 | 2.1 | Search the database for alleged transactions based on amount, date and coin |
| Blanchard, Madison | 7/16/2024 | 0.9 | Meeting with P. McGrath, M. Blanchard (A&M) review and updates to responses for interrogatories from borrower |
| Blanchard, Madison | 7/16/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding discussion of responses to interrogatories from borrower |
| Blanchard, Madison | 7/16/2024 | 0.4 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) review and updates to responses for interrogatories from borrower |
| Blanchard, Madison | 7/16/2024 | 2.2 | Update detailed preliminary responses relating to interrogatories from borrower incorporating feedback from team |
| Canale, Alex | 7/16/2024 | 0.4 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) review and updates to responses for interrogatories from borrower |
| Canale, Alex | 7/16/2024 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss post-petition payments to Gabe Bankman-Fried related entities |
| Canale, Alex | 7/16/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding discussion of responses to interrogatories from borrower |
| Canale, Alex | 7/16/2024 | 1.4 | Review responses to 3AC interrogatories and documents related thereto |
| Ebrey, Mason | 7/16/2024 | 0.9 | Review funding information provided related to a venture token investment |
| Ebrey, Mason | 7/16/2024 | 0.1 | Call with M. Sunkara, M. Ebrey (A&M) regarding outstanding request related to lending activity |
| Flynn, Matthew | 7/16/2024 | 0.9 | Review updated top customer analysis for pricing updates for S&C |
| Gosau, Tracy | 7/16/2024 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss post-petition payments to Gabe Bankman-Fried related entities |
| Gosau, Tracy | 7/16/2024 | 0.3 | Review post-petition payments to Gabe Bankman-Fried related entities |
| Hoffer, Emily | 7/16/2024 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss confirmation timeline deck reporting updates for bank data production status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/16/2024 | 2.0 | Review of Signet transactional information to update counterparties based on additional information received |
| Lee, Julian | 7/16/2024 | 0.1 | Correspond with team regarding possible lender relationships with Alameda Research |
| Lee, Julian | 7/16/2024 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss confirmation timeline deck reporting updates for bank data production status |
| Lee, Julian | 7/16/2024 | 0.6 | Correspond with Hong Kong team regarding possible Debtor accounts with Dlocal |
| Lee, Julian | 7/16/2024 | 0.8 | Correspond with S&C regarding bank data request from Wedbush Securities re: possible Debtor accounts |
| McGrath, Patrick | 7/16/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding discussion of responses to interrogatories from borrower |
| McGrath, Patrick | 7/16/2024 | 0.9 | Meeting with P. McGrath, M. Blanchard (A&M) review and updates to responses for interrogatories from borrower |
| McGrath, Patrick | 7/16/2024 | 1.8 | Review responses to interrogatories and requests for production for line of credit borrower |
| McGrath, Patrick | 7/16/2024 | 0.4 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) review and updates to responses for interrogatories from borrower |
| Ryan, Laureen | 7/16/2024 | 1.2 | Review and update the draft discovery responses to 3AC |
| Ryan, Laureen | 7/16/2024 | 0.9 | Correspond with A&M on draft discovery responses to 3AC |
| Ryan, Laureen | 7/16/2024 | 0.6 | Correspond with A&M on QE request for analysis of transfers for Gabe Friedman related entities and review attachments thereto |
| Ryan, Laureen | 7/16/2024 | 0.3 | Correspond with Sygnia and A&M on current investigation and findings on 1 password list |
| Ryan, Laureen | 7/16/2024 | 0.3 | Correspond with A&M on additional exchange data information needed on 3AC for discovery |
| Ryan, Laureen | 7/16/2024 | 0.2 | Correspond with A&M on accounts identified with overseas entities |
| Shanahan, Michael | 7/16/2024 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss confirmation timeline deck reporting updates for bank data production status |
| Sunkara, Manasa | 7/16/2024 | 0.1 | Call with M. Sunkara, M. Ebrey (A&M) regarding outstanding request related to lending activity |
| Arnett, Chris | 7/17/2024 | 0.5 | Discussion with C. Arnett, A. Canale, M. Blanchard (A&M) and Counsel (S&C) relating to preparation of draft responses to borrower interrogatories |
| Blanchard, Madison | 7/17/2024 | 2.6 | Update responses to interrogatories incorporating feedback from quality control review |
| Blanchard, Madison | 7/17/2024 | 0.5 | Discussion with C. Arnett, A. Canale, M. Blanchard (A&M) and Counsel (S&C) relating to preparation of draft responses to borrower interrogatories |
| Blanchard, Madison | 7/17/2024 | 0.2 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps following conversation with Counsel (S&C) relating to borrower interrogatories |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/17/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to finalize draft responses for interrogatories from borrower |
| Canale, Alex | 7/17/2024 | 0.4 | Prepare responses to QE queries regarding lending claims |
| Canale, Alex | 7/17/2024 | 2.2 | Prepare memorandum responding to 3AC RFPs and ROGs for S&C |
| Canale, Alex | 7/17/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to finalize draft responses for interrogatories from borrower |
| Canale, Alex | 7/17/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, P. McGrath, L. Francis (A&M) and Counsel (S&C) to discuss draft response to interrogatories from borrower |
| Canale, Alex | 7/17/2024 | 0.2 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps following conversation with Counsel (S&C) relating to borrower interrogatories |
| Canale, Alex | 7/17/2024 | 0.3 | Call with A. Canale, K. Kearney, P. McGrath (A&M) and O. Yeffet (QE) regarding Alameda's loan borrowings |
| Canale, Alex | 7/17/2024 | 0.3 | Meeting with L. Ryan, A. Canale, P. McGrath (A&M) relating to quality control review of draft responses to interrogatories from borrower |
| Ebrey, Mason | 7/17/2024 | 0.2 | Review information provided in data request related to a venture investment made by debtor |
| Flynn, Matthew | 7/17/2024 | 0.8 | Review FTX.US & .COM ToS agreements for S&C |
| Francis, Luke | 7/17/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, P. McGrath, L. Francis (A&M) and Counsel (S&C) to discuss draft response to interrogatories from borrower |
| Hoffer, Emily | 7/17/2024 | 0.2 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to Signet data analysis by counterparty |
| Hoffer, Emily | 7/17/2024 | 2.6 | Review specific signet transactions to identify use of funds for sample of counterparties |
| Lee, Julian | 7/17/2024 | 0.3 | Summarize findings of Signet data analysis re: intercompany activity, institutional customers |
| Lee, Julian | 7/17/2024 | 0.1 | Correspond with team re: Signet data analysis by counterparty |
| Lee, Julian | 7/17/2024 | 1.1 | Review inflows/outflows re: customer counterparties for Signet data analysis |
| Lee, Julian | 7/17/2024 | 1.5 | Review of Signet data analysis by counterparty to compare intercompany, customer activity |
| Lee, Julian | 7/17/2024 | 0.2 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to Signet data analysis by counterparty |
| McGrath, Patrick | 7/17/2024 | 0.2 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps following conversation with Counsel (S&C) relating to borrower interrogatories |
| McGrath, Patrick | 7/17/2024 | 0.3 | Call with A. Canale, K. Kearney, P. McGrath (A&M) and O. Yeffet (QE) regarding Alameda's loan borrowings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 7/17/2024 | 0.3 | Meeting with L. Ryan, A. Canale, P. McGrath (A&M) relating to quality control review of draft responses to interrogatories from borrower |
| McGrath, Patrick | 7/17/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to finalize draft responses for interrogatories from borrower |
| McGrath, Patrick | 7/17/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, P. McGrath, L. Francis (A&M) and Counsel (S&C) to discuss draft response to interrogatories from borrower |
| Ramanathan, Kumanan | 7/17/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, P. McGrath, L. Francis (A&M) and Counsel (S&C) to discuss draft response to interrogatories from borrower |
| Ryan, Laureen | 7/17/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to finalize draft responses for interrogatories from borrower |
| Ryan, Laureen | 7/17/2024 | 0.8 | Correspond with A&M on draft discovery responses to 3AC |
| Ryan, Laureen | 7/17/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, P. McGrath, L. Francis (A&M) and Counsel (S&C) to discuss draft response to interrogatories from borrower |
| Ryan, Laureen | 7/17/2024 | 0.3 | Meeting with L. Ryan, A. Canale, P. McGrath (A&M) relating to quality control review of draft responses to interrogatories from borrower |
| Ryan, Laureen | 7/17/2024 | 1.1 | Review and update the draft discovery responses to 3AC |
| Ryan, Laureen | 7/17/2024 | 0.2 | Correspond with S&C and A&M on ongoing LayerZero discovery |
| Ryan, Laureen | 7/17/2024 | 0.2 | Correspond with A&M on updates to the confirmation timeline deck |
| Ryan, Laureen | 7/17/2024 | 0.2 | Correspond with A&M and QE on lender decks and information on Ripple Labs |
| Shanahan, Michael | 7/17/2024 | 0.3 | Communications to/from team regarding Alameda loans |
| Sunkara, Manasa | 7/17/2024 | 1.7 | Continue to search the database for alleged transactions related to an avoidance request |
| Sunkara, Manasa | 7/17/2024 | 2.1 | Search the database for alleged transactions based on amount, date and coin |
| Blanchard, Madison | 7/18/2024 | 0.3 | Update responses to interrogatories incorporating additional documentation identified |
| Cox, Allison | 7/18/2024 | 0.5 | Meeting with J. Lee, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss Project Serum related accounts and entities with respect to possible debtor assets |
| Cox, Allison | 7/18/2024 | 0.6 | Review audit workpapers in relation to Project Serum |
| Cox, Allison | 7/18/2024 | 0.3 | Document review in relation to Project Serum KYC information |
| Flynn, Matthew | 7/18/2024 | 0.6 | Review legacy ToS agreement for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/18/2024 | 0.5 | Meeting with J. Lee, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss Project Serum related accounts and entities with respect to possible debtor assets |
| McGrath, Patrick | 7/18/2024 | 0.6 | Review FTX terms of service for potential disclosure in response to document requests by former FTX market maker |
| McGrath, Patrick | 7/18/2024 | 0.5 | Meeting with J. Lee, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss Project Serum related accounts and entities with respect to possible debtor assets |
| McGrath, Patrick | 7/18/2024 | 1.2 | Review analysis of SRM findings to determine if potential claims exist for the Debtors |
| Ryan, Laureen | 7/18/2024 | 0.3 | Correspond with A&M on QE request for Signet Analysis by Counterparty |
| Ryan, Laureen | 7/18/2024 | 0.2 | Correspond with S&C and A&M on additional agreement related to 3AC for discovery |
| Blanchard, Madison | 7/19/2024 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding Project Serum related accounts and entities with possible debtor assets |
| Canale, Alex | 7/19/2024 | 0.9 | Review documents relating to Solana Foundation transactions with debtors |
| Canale, Alex | 7/19/2024 | 0.2 | Call with A. Canale and M. Blanchard (A&M) regarding Project Serum related accounts and entities with possible debtor assets |
| Gosau, Tracy | 7/19/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, next steps |
| Gosau, Tracy | 7/19/2024 | 2.2 | Summarize Signet inflows and outflows by Signet account |
| Hoffer, Emily | 7/19/2024 | 0.5 | Review of exchange data for signet institutional customers to determine uses of funds |
| Lee, Julian | 7/19/2024 | 0.1 | Correspond with team regarding updates to Signet data analysis |
| Lee, Julian | 7/19/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, next steps |
| McGrath, Patrick | 7/19/2024 | 0.7 | Review responsive documents in response to document requests by former FTX market maker |
| Ryan, Laureen | 7/19/2024 | 0.3 | Correspond with Sygnia and A&M on other versions of terms of service for exchange accounts for 3AC discovery |
| Ryan, Laureen | 7/19/2024 | 0.3 | Correspond with A&M on initial findings related to QE request for Signet Analysis by Counterparty |
| Ryan, Laureen | 7/19/2024 | 0.3 | Correspond with A&M on QE request for Signet Analysis by Counterparty |
| Ryan, Laureen | 7/19/2024 | 0.3 | Correspond with A&M on updated analysis of 3AC exchange activity |
| Ryan, Laureen | 7/19/2024 | 0.3 | Correspond with S&C and A&M on inquiries related to LayerZero exchange account activity |
| Ryan, Laureen | 7/19/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, next steps |
| Ryan, Laureen | 7/19/2024 | 0.4 | Correspond with A&M on progress researching documents for production related to 3AC claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/19/2024 | 0.4 | Correspond with A&M on versions of the terms of service related to the FTX exchange for discovery |
| Ryan, Laureen | 7/19/2024 | 0.3 | Correspond with S&C and A&M on documents for production related to 3AC claim |
| Shanahan, Michael | 7/19/2024 | 0.6 | Review updated summary for Signet account activity |
| Shanahan, Michael | 7/19/2024 | 0.4 | Call with L. Ryan, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, next steps |
| Blanchard, Madison | 7/22/2024 | 2.0 | Continue to prepare analysis relating to borrower transaction activity and account liquidation |
| Blanchard, Madison | 7/22/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding analysis relating to borrower account activity and liquidation |
| Blanchard, Madison | 7/22/2024 | 2.9 | Prepare analysis relating to borrower transaction activity and account liquidation |
| Blanchard, Madison | 7/22/2024 | 2.0 | Prepare exhibit of historical transaction activity relating to borrower and account liquidation |
| Blanchard, Madison | 7/22/2024 | 1.8 | Continue to prepare exhibit of historical transaction activity relating to borrower and account liquidation |
| Canale, Alex | 7/22/2024 | 0.4 | Correspond with A&M and S&M teams regarding KYC exchange details related to preference claim |
| Flynn, Matthew | 7/22/2024 | 0.6 | Review final digital asset transaction activity scoping |
| Gosau, Tracy | 7/22/2024 | 1.2 | Summarize Signet inflows and outflows by Signet account |
| Gosau, Tracy | 7/22/2024 | 1.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss sources, uses of signet funds regarding specific counterparties |
| Gosau, Tracy | 7/22/2024 | 1.3 | Review institutional customer activity by account for additional testing |
| Hoffer, Emily | 7/22/2024 | 1.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss sources, uses of signet funds regarding specific counterparties |
| McGrath, Patrick | 7/22/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding analysis relating to borrower account activity and liquidation |
| Ryan, Laureen | 7/22/2024 | 0.4 | Correspond with A&M updated exchange activity analysis for 3AC |
| Ryan, Laureen | 7/22/2024 | 0.2 | Correspond with A&M on communications with S&C on possible additional bank accounts |
| Ryan, Laureen | 7/22/2024 | 0.3 | Correspond with Sygnia and A&M on findings related to other versions of terms of service for exchange accounts for 3AC discovery |
| Ryan, Laureen | 7/22/2024 | 0.4 | Correspond with S&C and A&M on LayerZero exchange account activity |
| Ryan, Laureen | 7/22/2024 | 0.4 | Correspond with Sygnia and A&M on investigation into 1password accounts |
| Ryan, Laureen | 7/22/2024 | 0.4 | Review updated exchange activity analysis for 3AC with and without pricing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/22/2024 | 0.5 | Correspond with S&C and A&M on discovery responses for 3AC |
| Ryan, Laureen | 7/22/2024 | 0.3 | Correspond with A&M on FTX Express Pty (Australian entity) bank accounts |
| Ryan, Laureen | 7/22/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Blanchard, Madison | 7/23/2024 | 2.1 | Continue to update exhibit of historical transaction activity relating to borrower and account liquidation |
| Blanchard, Madison | 7/23/2024 | 2.7 | Update exhibit of historical transaction activity relating to borrower and account liquidation |
| Blanchard, Madison | 7/23/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to analysis and presentation for borrower account activity and liquidation details |
| Blanchard, Madison | 7/23/2024 | 0.2 | Call with L. Ryan, M. Blanchard (A&M) regarding updates to analysis relating to borrower account activity and liquidation |
| Canale, Alex | 7/23/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to analysis and presentation for borrower account activity and liquidation details |
| Cox, Allison | 7/23/2024 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) related to RFA payment schedule |
| Cox, Allison | 7/23/2024 | 2.8 | Document review in relation to RFA invoices |
| Cox, Allison | 7/23/2024 | 2.2 | Prepare payment summary in relation to RFA services |
| Gosau, Tracy | 7/23/2024 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) related to RFA payment schedule |
| Gosau, Tracy | 7/23/2024 | 0.5 | Review payment schedule for RFA re: reconcile invoices to payments |
| McGrath, Patrick | 7/23/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to analysis and presentation for borrower account activity and liquidation details |
| McGrath, Patrick | 7/23/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard, D. Wilson (A&M) regarding updates to analysis relating borrower account activity and miscredited deposits |
| McGrath, Patrick | 7/23/2024 | 1.2 | Compare daily balance files provided by database team related to former market maker |
| Ryan, Laureen | 7/23/2024 | 0.3 | Correspond with Sygnia and A&M on current investigation and findings on 1 password list |
| Ryan, Laureen | 7/23/2024 | 0.4 | Correspond with A&M on additional exchange data information needed on 3AC for discovery |
| Ryan, Laureen | 7/23/2024 | 0.2 | Call with L. Ryan, M. Blanchard (A&M) regarding updates to analysis relating to borrower account activity and liquidation |
| Ryan, Laureen | 7/23/2024 | 0.4 | Correspond with A&M on draft discovery responses to 3AC |
| Blanchard, Madison | 7/24/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to presentation of analysis relating to borrower account activity and transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/24/2024 | 2.0 | Update presentation of transaction activity relating to borrower account and account liquidation |
| Blanchard, Madison | 7/24/2024 | 2.7 | Update exhibits of historical transaction activity relating to borrower and account liquidation |
| Blanchard, Madison | 7/24/2024 | 1.0 | Continue to update presentation of transaction activity relating to borrower account and account liquidation |
| Canale, Alex | 7/24/2024 | 0.2 | Correspond with A&M team regarding Jump Trading |
| Canale, Alex | 7/24/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to presentation of analysis relating to borrower account activity and transactions |
| Canale, Alex | 7/24/2024 | 2.1 | Review documents and prepare report summarizing findings relevant to litigation with lender claimant |
| Chan, Jon | 7/24/2024 | 2.1 | Investigate additional activity related to two entities for internal avoidance request |
| Chan, Jon | 7/24/2024 | 2.2 | Investigate activity related to two entities for internal avoidance request |
| Hoffer, Emily | 7/24/2024 | 0.2 | Review of exchange data for signet institutional customers to determine uses of funds |
| Lee, Julian | 7/24/2024 | 0.2 | Review S&C draft request to Wedbush for Debtor account information |
| McGrath, Patrick | 7/24/2024 | 0.8 | Review correspondence with former FTX developer related to lines of credit |
| McGrath, Patrick | 7/24/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to presentation of analysis relating to borrower account activity and transactions |
| McGrath, Patrick | 7/24/2024 | 1.6 | Review analysis of exchange activity for former market maker related to Lines of Credit |
| Ryan, Laureen | 7/24/2024 | 0.8 | Correspond with A&M on Jump Trading related claim and objection filed |
| Ryan, Laureen | 7/24/2024 | 0.2 | Correspond with A&M on updates to the confirmation timeline deck |
| Blanchard, Madison | 7/25/2024 | 2.4 | Continue to update presentation outlining history of customer borrower account |
| Blanchard, Madison | 7/25/2024 | 2.5 | Update presentation outlining history of customer borrower account |
| Blanchard, Madison | 7/25/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding analysis of account balances and letter of credit for trading activity |
| Blanchard, Madison | 7/25/2024 | 0.9 | Continue to prepare roll forward of customer exchange account prior to liquidation |
| Blanchard, Madison | 7/25/2024 | 2.8 | Prepare roll forward of customer exchange account prior to liquidation |
| Canale, Alex | 7/25/2024 | 1.9 | Review documents and provide responses to A&M queries regarding claim filed related to lender breach of contract |
| Canale, Alex | 7/25/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding analysis of account balances and letter of credit for trading activity |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/25/2024 | 1.1 | Review and edit deck summarizing findings regarding liquidation of claimant's FTX exchange account |
| Chan, Jon | 7/25/2024 | 2.7 | Investigate additional entities for avoidance investigation for internal request |
| Gosau, Tracy | 7/25/2024 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss review of institutional customer payments via Signet |
| Gosau, Tracy | 7/25/2024 | 0.8 | Review intuitional customer activity by account for additional testing |
| Gosau, Tracy | 7/25/2024 | 0.5 | Call with T. Gosau, J. Lee, E. Hoffer (A&M) to discuss Signet data analysis on select institutional customers |
| Hoffer, Emily | 7/25/2024 | 0.5 | Call with T. Gosau, J. Lee, E. Hoffer (A&M) to discuss Signet data analysis on select institutional customers |
| Hoffer, Emily | 7/25/2024 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss review of institutional customer payments via Signet |
| Hoffer, Emily | 7/25/2024 | 0.1 | Compile request of exchange data from database team regarding review of institutional customers related signet data |
| Konig, Louis | 7/25/2024 | 1.5 | Quality control and review of script output related to research related to timing of platform line of credit changes |
| Konig, Louis | 7/25/2024 | 0.8 | Database scripting related to research related to timing of platform line of credit changes |
| Lee, Julian | 7/25/2024 | 0.5 | Call with T. Gosau, J. Lee, E. Hoffer (A&M) to discuss Signet data analysis on select institutional customers |
| Lee, Julian | 7/25/2024 | 0.2 | Correspond with team regarding claim status of Three Arrows Capital |
| McGrath, Patrick | 7/25/2024 | 2.1 | Review summary of customer exchange account line of credit and related exchange activity |
| McGrath, Patrick | 7/25/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding analysis of account balances and letter of credit for trading activity |
| McGrath, Patrick | 7/25/2024 | 1.6 | Review analysis performed on ventures investments related to Jump Trading and Jump Crypto |
| Ryan, Laureen | 7/25/2024 | 0.5 | Review Tai Mo Shan proof of claim and related objection filed thereto |
| Ryan, Laureen | 7/25/2024 | 0.3 | Review QE memos on Near and Worm tokens for connection to Jump Trading |
| Ryan, Laureen | 7/25/2024 | 0.4 | Correspond with A&M on Jump Trading lender claim and objection filed |
| Ryan, Laureen | 7/25/2024 | 0.3 | Correspond with A&M on Claims Reduction file analysis |
| Canale, Alex | 7/26/2024 | 0.6 | Review deck summarizing findings regarding liquidation of claimant's FTX exchange account |
| Canale, Alex | 7/26/2024 | 0.8 | Review documents relating to identification of bank activity for subpoena received by Debtors |
| Canale, Alex | 7/26/2024 | 0.4 | Call with A. Canale, P. McGrath, and E. Hoffer (A&M) regarding identification of bank activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/26/2024 | 0.2 | Call with L. Ryan, A. Canale, and P. McGrath regarding analysis of line of credit for customers |
| Chan, Jon | 7/26/2024 | 2.6 | Investigate activity related to three accounts and entities for internal avoidance request |
| Gosau, Tracy | 7/26/2024 | 0.7 | Call with T. Gosau and E. Hoffer (A&M) to discuss review of institutional customer payments via Signet |
| Hoffer, Emily | 7/26/2024 | 0.4 | Call with A. Canale, P. McGrath, and E. Hoffer (A&M) regarding identification of bank activity |
| Hoffer, Emily | 7/26/2024 | 1.1 | Review of institutional customer exchange activity to determine Signet use of funds |
| Hoffer, Emily | 7/26/2024 | 0.7 | Call with T. Gosau and E. Hoffer (A&M) to discuss review of institutional customer payments via Signet |
| Konig, Louis | 7/26/2024 | 0.8 | Presentation and summary of output related to research related to timing of platform line of credit changes |
| McGrath, Patrick | 7/26/2024 | 0.4 | Call with A. Canale, P. McGrath, and E. Hoffer (A&M) regarding identification of bank activity |
| McGrath, Patrick | 7/26/2024 | 0.2 | Call with L. Ryan, A. Canale, and P. McGrath regarding analysis of line of credit for customers |
| McGrath, Patrick | 7/26/2024 | 2.1 | Review presentation related to customer exchange account history and line of credit |
| Ryan, Laureen | 7/26/2024 | 0.4 | Correspond with A&M on claims to be analyzed for possible reductions |
| Ryan, Laureen | 7/26/2024 | 0.3 | Correspond with A&M on updated analysis of 3AC lender analysis |
| Ryan, Laureen | 7/26/2024 | 0.2 | Correspond with A&M and QE on request for Ripple Labs related lending activity |
| Ryan, Laureen | 7/26/2024 | 0.2 | Call with L. Ryan, A. Canale, and P. McGrath regarding analysis of line of credit for customers |
| Lee, Julian | 7/28/2024 | 0.1 | Review supporting documents for potential insider Prime Trust bank account |
| Blanchard, Madison | 7/29/2024 | 2.2 | Review materials relating to customer borrower account and presentation of findings |
| Blanchard, Madison | 7/29/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case planning and review of objected claims |
| Canale, Alex | 7/29/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case planning and review of objected claims |
| Canale, Alex | 7/29/2024 | 0.4 | Review details of final responses to 3AC interrogatories |
| Gosau, Tracy | 7/29/2024 | 1.4 | Reconcile Signet data to selected Institutional Customer exchange data |
| Gosau, Tracy | 7/29/2024 | 0.8 | Prepare summary of inflows/outflows of Signet data |
| Gosau, Tracy | 7/29/2024 | 0.4 | Call with T. Gosau, J. Lee (A&M) to discuss Signet data analysis for intercompany and institutional customer activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/29/2024 | 1.2 | Review of exchange data for additional signet institutional customers to determine uses of funds |
| Lee, Julian | 7/29/2024 | 0.4 | Review Signet activity flow of funds analysis re: intercompany, institutional customers |
| Lee, Julian | 7/29/2024 | 0.3 | Correspond with team regarding status update re: Signet data analysis per QE inquiry |
| McGrath, Patrick | 7/29/2024 | 1.2 | Review correspondence regarding customer deposits via PayPal |
| McGrath, Patrick | 7/29/2024 | 0.3 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case planning and review of objected claims |
| Ryan, Laureen | 7/29/2024 | 0.4 | Correspond with QE and A&M on counterparty analysis for Signet bank data |
| Ryan, Laureen | 7/29/2024 | 0.4 | Correspond with A&M on inquiries related to 1Password emergency kits on the exchange |
| Ryan, Laureen | 7/29/2024 | 1.3 | Review and edit updated 3AC exchange account and letter of credit activity analysis |
| Ryan, Laureen | 7/29/2024 | 0.4 | Correspond with A&M on inquiries related to updated 3AC exchange account and letter of credit activity analysis |
| Ryan, Laureen | 7/29/2024 | 0.1 | Correspond with A&M on FTX Express Pty (Australian entity) bank account update |
| Ryan, Laureen | 7/29/2024 | 0.2 | Correspond with A&M and QE on information requests related to Signet bank |
| Ryan, Laureen | 7/29/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 7/29/2024 | 0.3 | Correspond with A&M updated telegram data is in Relativity and searchable |
| Ryan, Laureen | 7/29/2024 | 0.3 | Correspond with S&C and A&M on discovery responses for 3AC |
| Ryan, Laureen | 7/29/2024 | 0.3 | Review formal discovery responses sent to 3AC |
| Blanchard, Madison | 7/30/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss updates to the analysis of market maker exchange activity |
| Blanchard, Madison | 7/30/2024 | 2.8 | Update presentation relating to history of customer borrower and market maker account |
| Blanchard, Madison | 7/30/2024 | 0.6 | Continue to update presentation relating to history of customer borrower and market maker account |
| Canale, Alex | 7/30/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis re: QE inquiries |
| Canale, Alex | 7/30/2024 | 0.4 | Correspond with A&M team regarding updates to 3AC claim response deck |
| Canale, Alex | 7/30/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss updates to the analysis of market maker exchange activity |
| Canale, Alex | 7/30/2024 | 0.3 | Correspond with A&M team to discuss PayPal data tables from exchange |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/30/2024 | 0.7 | Review details of balance component changes in PayPal deposit data from exchange |
| Canale, Alex | 7/30/2024 | 0.8 | Review details of collateral requirements for line of credit on exchange |
| Cox, Allison | 7/30/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss Signet transactions in the general ledger |
| Cox, Allison | 7/30/2024 | 2.8 | Document review in relation to Signet transactions in the general ledger |
| Cox, Allison | 7/30/2024 | 0.4 | Review objected claims confirmations in relation to work completed |
| Flynn, Matthew | 7/30/2024 | 0.7 | Review FTX derivative positions analysis |
| Gosau, Tracy | 7/30/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis re: QE inquiries |
| Gosau, Tracy | 7/30/2024 | 2.3 | Review Relativity for Signet transactions related to selected customers re: Signet data analysis |
| Gosau, Tracy | 7/30/2024 | 1.1 | Review Relativity for Signet transactions related to True Coin LLC re: Signet data analysis |
| Gosau, Tracy | 7/30/2024 | 0.6 | Verify Signet deposits funded post-petition |
| Gosau, Tracy | 7/30/2024 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss sources, uses of signet funds regarding specific counterparties |
| Gosau, Tracy | 7/30/2024 | 0.2 | Call with T. Gosau, J. Lee (A&M) to discuss Signet data analysis |
| Gosau, Tracy | 7/30/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss Signet transactions in the general ledger |
| Gosau, Tracy | 7/30/2024 | 1.1 | Review Relativity for Signet transactions related to Three Arrows re: Signet data analysis |
| Hoffer, Emily | 7/30/2024 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss sources, uses of signet funds regarding specific counterparties |
| Lee, Julian | 7/30/2024 | 0.1 | Correspond with counsel to discuss Signet data analysis findings |
| Lee, Julian | 7/30/2024 | 0.1 | Review Signet activity flow of funds analysis re: intercompany, institutional customers |
| Lee, Julian | 7/30/2024 | 0.2 | Call with T. Gosau, J. Lee (A&M) to discuss Signet data analysis |
| Lee, Julian | 7/30/2024 | 0.2 | Review due diligence support re: select institutional customers for Signet data analysis |
| Lee, Julian | 7/30/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis re: QE inquiries |
| McGrath, Patrick | 7/30/2024 | 1.2 | Review exchange activity regarding deposits by customers into exchange accounts via PayPal |
| McGrath, Patrick | 7/30/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss updates to the analysis of market maker exchange activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 7/30/2024 | 1.1 | Review summary of analysis of exchange data to refute claims made by former market maker against the Debtors |
| Ryan, Laureen | 7/30/2024 | 1.6 | Meeting with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss updates to the analysis of market maker exchange activity |
| Ryan, Laureen | 7/30/2024 | 0.9 | Correspond with A&M team on updated 3AC exchange account analysis and review attachment thereto |
| Ryan, Laureen | 7/30/2024 | 0.1 | Correspond with team regarding Signet data analysis re: QE inquiries |
| Ryan, Laureen | 7/30/2024 | 0.4 | Review documents relevant to 3AC account activity and FTX LOC facility |
| Ryan, Laureen | 7/30/2024 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis re: QE inquiries |
| Ryan, Laureen | 7/30/2024 | 0.2 | Correspond with A&M on inquiries related to 1Password emergency kits on the exchange |
| Ryan, Laureen | 7/30/2024 | 0.2 | Correspond with A&M on claim images for customer filed claims |
| Shanahan, Michael | 7/30/2024 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis re: QE inquiries |
| Shanahan, Michael | 7/30/2024 | 0.2 | Communications to/from team regarding Wedbush accounts |
| Shanahan, Michael | 7/30/2024 | 0.6 | Review communications and documents received from Wedbush Securities related to Debtor accounts |
| Shanahan, Michael | 7/30/2024 | 0.6 | Review documents related to Signet analysis |
| Blanchard, Madison | 7/31/2024 | 1.0 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding analysis of claims made by former market maker |
| Blanchard, Madison | 7/31/2024 | 1.0 | Prepare roll forward of customer exchange account during and after account liquidation |
| Broskay, Cole | 7/31/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) to review outline and approach for expert report on petition date balances |
| Canale, Alex | 7/31/2024 | 0.2 | Review questions to the database team regarding collateral and margin trading and provide comments |
| Canale, Alex | 7/31/2024 | 0.1 | Call with A. Canale, T. Gosau and A. Cox (A&M) to discuss findings related to Signet transactions in the exchange |
| Canale, Alex | 7/31/2024 | 1.0 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding analysis of claims made by former market maker |
| Chan, Jon | 7/31/2024 | 2.8 | Investigate activity related to specific entities and account ids for internal avoidance request |
| Chan, Jon | 7/31/2024 | 1.2 | Investigate activity related to specific users for avoidance request |
| Cox, Allison | 7/31/2024 | 2.9 | Document review in relation to Signet transaction on the exchange |
| Cox, Allison | 7/31/2024 | 0.1 | Call with T. Gosau and A. Cox (A&M) related to Signet third party repository KYC documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/31/2024 | 0.6 | Call with T. Gosau and A. Cox (A&M) to discuss findings related to Signet transactions in the general ledger |
| Cox, Allison | 7/31/2024 | 0.9 | Review match files between Signet and Exchange activity |
| Cox, Allison | 7/31/2024 | 1.1 | Document review in relation to 1Password PayPay analysis |
| Cox, Allison | 7/31/2024 | 1.3 | Perform match between Etherscan and Signet data in relation to TUSD transactions |
| Cox, Allison | 7/31/2024 | 0.1 | Call with A. Canale, T. Gosau and A. Cox (A&M) to discuss findings related to Signet transactions in the exchange |
| Cox, Allison | 7/31/2024 | 1.3 | Document review in relation to Signet KYC transactions |
| Gosau, Tracy | 7/31/2024 | 1.1 | Reconcile exchange activity (deposits) related to select customer Signet accounts re: Signet data analysis |
| Gosau, Tracy | 7/31/2024 | 0.1 | Call with T. Gosau and A. Cox (A&M) related to Signet third party repository KYC documents |
| Gosau, Tracy | 7/31/2024 | 0.3 | Call with J. Lee, T. Gosau (A&M) to discuss status update re: Signet data analysis |
| Gosau, Tracy | 7/31/2024 | 0.1 | Call with A. Canale, T. Gosau and A. Cox (A&M) to discuss findings related to Signet transactions in the exchange |
| Gosau, Tracy | 7/31/2024 | 0.6 | Call with T. Gosau and A. Cox (A&M) to discuss findings related to Signet transactions in the general ledger |
| Gosau, Tracy | 7/31/2024 | 2.2 | Reconcile exchange activity (withdrawals) related to select customer Signet accounts re: Signet data analysis |
| Gosau, Tracy | 7/31/2024 | 2.3 | Reconcile OTC activity (withdrawals) related to select customer Signet accounts re: Signet data analysis |
| Lee, Julian | 7/31/2024 | 1.1 | Summarize PayPal data request for S&C to identify possible Debtor assets |
| Lee, Julian | 7/31/2024 | 0.3 | Call with J. Lee, T. Gosau (A&M) to discuss status update re: Signet data analysis |
| McGrath, Patrick | 7/31/2024 | 2.2 | Review FTX.com exchange account process documents in response to claims made by former market maker against the Debtors |
| McGrath, Patrick | 7/31/2024 | 1.4 | Analyze FTX.com exchange data for former market maker to understand activity prior to line of credit termination |
| McGrath, Patrick | 7/31/2024 | 1.0 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding analysis of claims made by former market maker |
| Ryan, Laureen | 7/31/2024 | 0.2 | Correspond with A&M on updates to the confirmation timeline deck |
| Ryan, Laureen | 7/31/2024 | 0.2 | Correspond with A&M on requests to S&C for additional banking information needed |
| Ryan, Laureen | 7/31/2024 | 0.2 | Correspond with A&M on Signet Institutional customers findings |
| Shanahan, Michael | 7/31/2024 | 0.7 | Review analysis of Signet activity |

| **Subtotal** | | **391.9** | |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/1/2024 | 0.3 | Compose workstream update for distribution to J. Ray (Company) |
| Baker, Kevin | 7/1/2024 | 3.1 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 7/1/2024 | 2.4 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 7/1/2024 | 2.7 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 7/1/2024 | 1.1 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Barry, Gerard | 7/1/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX interest review, FTX wind-down, and FTX Crypto services matters |
| Blanchard, Madison | 7/1/2024 | 2.6 | Review searches related to 1Password review and note credentials identified |
| Blanchard, Madison | 7/1/2024 | 0.2 | Call with L. Ryan, A. Canale, J. Lee, M. Blanchard (A&M) to discuss progress on 1Password review process |
| Blanchard, Madison | 7/1/2024 | 2.6 | Continue to review searches related to 1Password review and note credentials identified |
| Bowles, Carl | 7/1/2024 | 0.5 | Call with H. McGoldrick, J.Casey and C. Bowles (A&M) re:update on contingency planning for wind down entities post emergence |
| Canale, Alex | 7/1/2024 | 0.2 | Call with L. Ryan, A. Canale, J. Lee, M. Blanchard (A&M) to discuss progress on 1Password review process |
| Casey, John | 7/1/2024 | 0.5 | Call with H. McGoldrick, J. Casey, and C. Bowles (A&M) re update on contingency planning for wind down entities post-Emergence |
| Casey, John | 7/1/2024 | 0.3 | Call with E. Dalgleish, J. Casey (A&M) to discuss FTX entity overview slide template and analysis |
| Casey, John | 7/1/2024 | 2.0 | Review and amend questions for wind down questionnaire on a jurisdictional and entity basis and prepare email re same |
| Casey, John | 7/1/2024 | 1.1 | Call with C. Bowles and J. Casey re: update on contingency planning and next steps for post emergence, working on materials re: same |
| Casey, John | 7/1/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX interest review, FTX wind-down, and FTX Crypto services matters |
| Chan, Jon | 7/1/2024 | 2.9 | Investigate activity related to post petition analysis for specific users using new prices estimates |
| Chan, Jon | 7/1/2024 | 2.8 | Investigate activity related to specific coins traded over a period of time for internal analysis |
| Chan, Jon | 7/1/2024 | 2.7 | Investigate activity related to ten parties for internal analysis |
| Dalgleish, Elizabeth | 7/1/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX interest review, FTX wind-down, and FTX Crypto Services matters |
| Dalgleish, Elizabeth | 7/1/2024 | 0.3 | Call with E. Dalgleish, J. Casey (A&M) to discuss FTX entity overview slide template and analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/1/2024 | 1.2 | Prepare FTX entity slide template to be used to provide an overview and latest status of each entity |
| Dalgleish, Elizabeth | 7/1/2024 | 0.8 | Prepare correspondence to G. Balmelli (A&M) in response to questions regarding FTX Europe AG FY22 balance sheet comparison overview |
| Dobbs, Aaron | 7/1/2024 | 1.9 | Perform Searches related to 1Password review and note debtor credentials identified |
| Dobbs, Aaron | 7/1/2024 | 2.6 | Perform targeted review of searches related to 1Password credentials |
| Flynn, Matthew | 7/1/2024 | 0.9 | Review crypto tracing alameda wallets request |
| Flynn, Matthew | 7/1/2024 | 0.3 | Review Messari key crypto news events for management |
| Flynn, Matthew | 7/1/2024 | 0.4 | Review crypto tracing deliverable request #213 |
| Flynn, Matthew | 7/1/2024 | 0.6 | Review crypto tracing deliverable request #212 |
| Flynn, Matthew | 7/1/2024 | 0.6 | Review crypto tracing deliverable request #215 |
| Flynn, Matthew | 7/1/2024 | 0.8 | Review crypto tracing deliverable request #211 |
| Glustein, Steven | 7/1/2024 | 0.4 | Prepare workplan for upcoming week relating to venture investment workstream |
| Glustein, Steven | 7/1/2024 | 0.4 | Prepare for call with venture book equity investment company regarding SAFE to Series A conversion process |
| Helal, Aly | 7/1/2024 | 1.2 | Search for debtors assets associated with Scotia Bank as part of the 1Password banks |
| Helal, Aly | 7/1/2024 | 1.1 | Search for debtors assets associated with TD Bank as part of the 1Password banks |
| Heric, Andrew | 7/1/2024 | 2.6 | Source on-chain attributions related wallet data for over 4,000 wallets of interest to apply towards analysis one of request 196 |
| Heric, Andrew | 7/1/2024 | 2.1 | Identify, review, and summarize multiple received crypto-related datasets of activity of interest in order to apply and move forward two specific analyses of concern related to request 196 |
| Heric, Andrew | 7/1/2024 | 0.2 | Call with A. Sivapalu and A. Heric (A&M) regarding datasets and next steps for two crypto tracing request 196 analyses |
| Heric, Andrew | 7/1/2024 | 2.3 | Conduct on-chain crypto destination and source tracing analysis to identify unique activity of interest to apply towards multiple request 196 analyses |
| Heric, Andrew | 7/1/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps and associated reports for analysis five of request 196 |
| Iwanski, Larry | 7/1/2024 | 0.6 | Review of communications related to crypto tracing request 210 |
| Johnson, Robert | 7/1/2024 | 0.3 | Review security monitoring finding to confirm no issue with authentication attempt |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/1/2024 | 0.7 | Review final FTX Europe AG tax memo relating to restructuring transactions |
| Johnston, David | 7/1/2024 | 2.1 | Review claims filed and other information in relation to certain non-debtor entity |
| Johnston, David | 7/1/2024 | 0.5 | Call with D. Johnston, E. Mosley (A&M) to discuss banking strategy and next steps in relation to FTX Japan |
| Johnston, David | 7/1/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX interest review, FTX wind-down, and FTX Crypto services matters |
| Kaufman, Ashley | 7/1/2024 | 2.1 | Conduct bi-weekly analysis of collaboration platform access to ensure users have appropriate access |
| Kwan, Peter | 7/1/2024 | 2.1 | Analyze top 100 token holdens from the US exchange in relation to the lowest point customer property analysis |
| Kwan, Peter | 7/1/2024 | 1.3 | Analyze exchange wallet address tracking for sharing with 3rd party professional services provider related to balance sheet recreation |
| Kwan, Peter | 7/1/2024 | 0.9 | Stage data for extraction to be shared with 3rd party professional services related to balance sheet recreation |
| Lambert, Leslie | 7/1/2024 | 1.8 | Review correspondence and updates regarding ongoing cryptocurrency tracing efforts |
| Lee, Julian | 7/1/2024 | 0.2 | Call with L. Ryan, A. Canale, J. Lee, M. Blanchard (A&M) to discuss progress on 1Password review process |
| Lee, Julian | 7/1/2024 | 0.3 | Review 1Password workpaper tracker for purposes of possible Debtor assets |
| Lowdermilk, Quinn | 7/1/2024 | 2.6 | Outline identified blockchain information associated with subsequent transactions pursuant to tracing request 212 |
| Lowdermilk, Quinn | 7/1/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps and associated reports for analysis five of request 196 |
| Lowdermilk, Quinn | 7/1/2024 | 1.8 | Review provided memorandums associated with tracing request 197 to outline information for tracing objectives |
| Lowdermilk, Quinn | 7/1/2024 | 2.2 | Annotate crypto tracing analysis file with identified transactions in order to reconcile amounts pursuant to priority request 212 |
| Lowdermilk, Quinn | 7/1/2024 | 2.2 | Trace blockchain information associated with subsequent transactions pursuant to tracing request 212 |
| Lucas, Emmet | 7/1/2024 | 0.5 | Call with E. Lucas, D. Sagen (A&M) to discuss process of updating token price assumptions in valuation model |
| McGoldrick, Hugh | 7/1/2024 | 0.5 | Call with H. McGoldrick, J.Casey and C. Bowles (A&M) re:update on contingency planning for wind down entities post emergence |
| McGoldrick, Hugh | 7/1/2024 | 1.1 | Call with C. Bowles and J. Casey re: update on contingency planning and next steps for post emergence, working on materials re: same |
| Mosley, Ed | 7/1/2024 | 0.5 | Call with D. Johnston, E. Mosley (A&M) to discuss banking strategy and next steps in relation to FTX Japan |
| Mosley, Ed | 7/1/2024 | 0.3 | Participate in communications call with John Ray (FTX), Joele Frank (L.Weston, M.Carangelo, P.Holmes), S&C (S.Ehrenberg) and A&M (E.Mosley) |
| Radwanski, Igor | 7/1/2024 | 1.7 | Analyze target wallet addresses to identify on-chain movements of interest regarding crypto tracing request 145 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/1/2024 | 0.9 | Edit deliverable for crypto tracing request 145 |
| Radwanski, Igor | 7/1/2024 | 0.6 | Build analysis folder for the follow-up request regarding crypto tracing request 210 |
| Ramanathan, Kumanan | 7/1/2024 | 0.9 | Review of lowest point analysis updated timeline and relevant materials |
| Ramanathan, Kumanan | 7/1/2024 | 1.1 | Review of updated crypto tracing exercise findings and provide approval |
| Ramanathan, Kumanan | 7/1/2024 | 0.3 | Review of FTX customer portal updated language and provide changes |
| Ramanathan, Kumanan | 7/1/2024 | 0.6 | Create discussion item list for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 7/1/2024 | 0.5 | Call with A. Courroy, C. Jones, F. Weinberg (S&C) to discuss KYC data sharing matters |
| Ramanathan, Kumanan | 7/1/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss DeFi asset securing |
| Ramanathan, Kumanan | 7/1/2024 | 0.2 | Review of NDAs and red line changes and correspond with counsel |
| Ramanathan, Kumanan | 7/1/2024 | 0.2 | Revise data transfer agreement and circulate with vendor |
| Ryan, Laureen | 7/1/2024 | 0.2 | Call with L. Ryan, A. Canale, J. Lee, M. Blanchard (A&M) to discuss progress on 1Password review process |
| Sagen, Daniel | 7/1/2024 | 0.8 | Update potential stablecoin conversion schedule per feedback from market maker partners and wallet reconciliation exercises |
| Sagen, Daniel | 7/1/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss 6/30 coin report preparation |
| Sagen, Daniel | 7/1/2024 | 0.3 | Prepare weekly workplan for D. Sagen and A. Selwood (A&M) |
| Sagen, Daniel | 7/1/2024 | 0.5 | Call with E. Lucas, D. Sagen (A&M) to discuss process of updating token price assumptions in valuation model |
| Sagen, Daniel | 7/1/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss DeFi asset securing |
| Selwood, Alexa | 7/1/2024 | 1.9 | Prepare draft of 6/30 coin report input model database |
| Selwood, Alexa | 7/1/2024 | 1.7 | Analyze coin report input model mechanics for stablecoin redemptions |
| Selwood, Alexa | 7/1/2024 | 1.6 | Analyze Japan customer withdrawals in June coin report input model data |
| Selwood, Alexa | 7/1/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss 6/30 coin report preparation |
| Selwood, Alexa | 7/1/2024 | 2.6 | Analyze transaction data on-chain to determine crypto wallet sending addresses in 6/30 coin report input model |
| Selwood, Alexa | 7/1/2024 | 2.3 | Analyze Bitgo cold storage transaction data in June to determine Galaxy trade activity transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/1/2024 | 0.2 | Call with A. Sivapalu and A. Heric (A&M) regarding datasets and next steps for two crypto tracing request 196 analyses |
| Stockmeyer, Cullen | 7/1/2024 | 1.1 | Review pricing related to venture tokens for June end coin report |
| Stockmeyer, Cullen | 7/1/2024 | 0.9 | Prepare bridge for alameda coin report as of 6/30 using draft pricing |
| Stockmeyer, Cullen | 7/1/2024 | 0.4 | Make updates to alameda coin report bridge based on additional contract identified |
| Stockmeyer, Cullen | 7/1/2024 | 0.7 | Prepare bridge for hedge fund entity coin report as of 6/30 using draft pricing |
| Sunkara, Manasa | 7/1/2024 | 2.6 | Extract all transactional activity associated with a certain account for an internal analysis |
| Sunkara, Manasa | 7/1/2024 | 2.4 | Investigate a claim objection related to alleged frozen transfers for an internal analysis |
| Sunkara, Manasa | 7/1/2024 | 2.8 | Investigate a claim objection related to large deposit transactions for an internal analysis |
| Tarikere, Sriram | 7/1/2024 | 1.7 | Review the upcoming Box folders for migration for the week of 07/01/2024 |
| Walia, Gaurav | 7/1/2024 | 1.2 | Update the lowest point analysis for distribution |
| Wilson, David | 7/1/2024 | 2.7 | Populate tear sheet workbook with updated balance information related to A&M request |
| Wilson, David | 7/1/2024 | 2.9 | Identify accounts using ID from external exchange and pull full transaction history for related account identified for counsel database request |
| Work, David | 7/1/2024 | 0.6 | Review and update FTX data security initiatives status update materials |
| Work, David | 7/1/2024 | 0.8 | Perform data metric validation across multiple recently consolidated FTX accounting data storage platform environments |
| Work, David | 7/1/2024 | 0.3 | Fulfill incoming access requests by provisioning internal FTX staff access to specific data storage platform environments |
| Work, David | 7/1/2024 | 0.6 | Gather requested metrics for FTX data security initiative status update materials |
| Work, David | 7/1/2024 | 0.3 | Review and update FTX data access tracking materials based on recent user provisioning activity |
| Work, David | 7/1/2024 | 0.3 | Fulfill incoming access requests by provisioning external user access to specific FTX data storage platform environments |
| Zhang, Qi | 7/1/2024 | 0.6 | Review PowerPoint deck prepared by JOL on KYC alignment to input comments |
| Zhang, Qi | 7/1/2024 | 2.8 | Review retail KYC cases completed by 4 old team in the UK, 5 in the US and 4 new hires in UK for quality control |
| Baker, Kevin | 7/2/2024 | 2.8 | Report on customer data analytics for net withdrawals regarding appreciation claims |
| Baker, Kevin | 7/2/2024 | 2.9 | Report on customer specific subpoena requests related to GDPR countries for compliance and regulations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/2/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Baker, K. Dusendschon, A.Mohammed (A&M) to discuss claims data reporting on specific cases |
| Baker, Kevin | 7/2/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Zatz, and J. Marshall (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 7/2/2024 | 2.4 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Balmelli, Gioele | 7/2/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe claims list |
| Casey, John | 7/2/2024 | 2.7 | Review Singapore appointment documents for four entities and prepare email to GT Singapore re same |
| Casey, John | 7/2/2024 | 0.2 | Call with J. Collis and J. Casey (A&M) re duties and roles of a liquidator in certain jurisdictions relevant to wind down |
| Casey, John | 7/2/2024 | 2.7 | Amend and collate all relevant appointment documents and agreements for four Singapore entities and prepare email to GT Singapore re same |
| Casey, John | 7/2/2024 | 1.1 | Review of appointment documents for FTX Crypto Services and prepare email to GT Cyprus re same |
| Chambers, Henry | 7/2/2024 | 0.4 | FTX Japan update call with S. Melamed, B. Spitz, J. Suzuki (FTX Japan), D. Johnston, H. Chambers (A&M), N. Mehta (S&C) |
| Chan, Jon | 7/2/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Chan, Jon | 7/2/2024 | 2.8 | Investigate activity related to specific individual and transaction hash for counsel for government subpoena |
| Chan, Jon | 7/2/2024 | 2.8 | Investigate activity related to line of credit details for specific accounts for internal request |
| Chan, Jon | 7/2/2024 | 2.8 | Investigate activity related to futures and their unlocking schedules for internal requests |
| Collis, Jack | 7/2/2024 | 0.2 | Call with J. Collis and J. Casey (A&M) re duties and roles of a liquidator in certain jurisdictions relevant to wind down |
| Collis, Jack | 7/2/2024 | 3.1 | Research into Antiguan insolvency regime and powers/duties of an insolvency practitioner, and prepare report on key considerations |
| Collis, Jack | 7/2/2024 | 1.2 | Prepare summary slide on key wind-down considerations for EU and RoW subsidiaries |
| Dalgleish, Elizabeth | 7/2/2024 | 0.6 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of June 2, 2024 |
| Dalgleish, Elizabeth | 7/2/2024 | 1.4 | Prepare reconciliation comparing FTX Europe AG liabilities per October 2023 and July 2024 |
| Dalgleish, Elizabeth | 7/2/2024 | 2.3 | Prepare updated presentation setting out overview of FTX Europe AG creditors and estimated balances for revised scenarios |
| Dalgleish, Elizabeth | 7/2/2024 | 1.4 | Review and prepare reconciliation between filed cases against Turkish subsidiaries and source data |
| Dobbs, Aaron | 7/2/2024 | 2.2 | Continue to perform targeted review of the STR04 repository to identify debtor login credentials |
| Dobbs, Aaron | 7/2/2024 | 2.7 | Perform targeted review of the STR04 repository to identify debtor login credentials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/2/2024 | 0.2 | Reach out to FTI re SCB request to obtain update and determine next steps |
| Dusendschon, Kora | 7/2/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Zatz, and J. Marshall (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 7/2/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Baker, K. Dusendschon, A.Mohammed (A&M) to discuss claims data reporting on specific cases |
| Dusendschon, Kora | 7/2/2024 | 0.2 | Confer with internal team on request from R. Perubhatla (FTX) and discuss next steps |
| Glustein, Steven | 7/2/2024 | 1.0 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Glustein, Steven | 7/2/2024 | 0.9 | Update workplan tracker regarding recent token analysis deliverables |
| Glustein, Steven | 7/2/2024 | 0.3 | Discussion with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report 6/30 |
| Helal, Aly | 7/2/2024 | 2.3 | Search for debtors assets associated with TD Ameritrade as part of the 1Password banks |
| Heric, Andrew | 7/2/2024 | 0.4 | Identify and gather previous tracing-team work product involving specific wallets of interest to apply towards crypto tracing request 216 |
| Heric, Andrew | 7/2/2024 | 0.8 | Review incoming crypto tracing team request 216 and its associated on-chain documentation |
| Heric, Andrew | 7/2/2024 | 1.1 | Review three previous traced assets of interest in 21 unique transactions within the request 212 deliverable to understand and progress the request further |
| Heric, Andrew | 7/2/2024 | 3.1 | Conduct on chain tracing utilizing two proprietary blockchain explorer tools to identify the 47 transactions of interest noted within crypto tracing request 216 |
| Heric, Andrew | 7/2/2024 | 1.3 | Create and detail an appendix document containing on-chain detail of involved wallets and visualized transaction activity |
| Heric, Andrew | 7/2/2024 | 2.2 | Edit and populate the request 212 deliverable with tracing visuals, supporting documents, summary findings, and implications |
| Iwanski, Larry | 7/2/2024 | 0.5 | Communications related to crypto tracing priorities |
| Johnston, David | 7/2/2024 | 0.7 | Review template for wind down entities, provide comments to A&M team |
| Johnston, David | 7/2/2024 | 3.1 | Review and update FTX Europe AG analysis relating to court filings |
| Johnston, David | 7/2/2024 | 0.4 | FTX Japan update call with S. Melamed, B. Spitz, J. Suzuki (FTX Japan), D. Johnston, H. Chambers (A&M), N. Mehta (S&C) |
| Kaufman, Ashley | 7/2/2024 | 2.3 | Review analysis of collaboration platform access to user access is properly provisioned |
| Kearney, Kevin | 7/2/2024 | 0.6 | Call with G. Walia, K. Kearney (A&M) to discuss certain customer exchange balances |
| Konig, Louis | 7/2/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 7/2/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/2/2024 | 1.7 | Isolate work product in support of producing data for exchange lowest point customer property analysis |
| Kwan, Peter | 7/2/2024 | 0.8 | Perform ad hoc quality review of data requests completed by A&M data team in response to regulatory requests |
| Kwan, Peter | 7/2/2024 | 1.4 | Perform quality review on reports of top 100 token holdens from the US exchange in relation to the lowest point customer property analysis |
| Kwan, Peter | 7/2/2024 | 1.3 | Review listing of customers with balances provided by foreign FTX entity based out of Asia in comparison to scheduled balances |
| Lam, James | 7/2/2024 | 0.1 | Extract FTX JP withdrawal data and Quoine Pte wallet balance data |
| Lam, James | 7/2/2024 | 0.2 | Correspondence with C. Bertrand (Liquid) re: historical transaction records |
| Lam, James | 7/2/2024 | 0.7 | Provide Quoine PTE operational data re: the transfers to/ from Celsius |
| Li, Summer | 7/2/2024 | 0.3 | Correspondence with M. Sakakuchi (FTX Japan) regarding the exact intercompany amount to be settled |
| Li, Summer | 7/2/2024 | 0.6 | Identify the complete areas to be separated from FTX Japan |
| Li, Summer | 7/2/2024 | 0.3 | Correspondence with A&M team regarding the status of the US$120m loan between FTX Japan Holdings and FTX Trading |
| Li, Summer | 7/2/2024 | 0.2 | Identify transactions of Quoine Pte's Celsius account prior from Nov 2021 to March 2022 |
| Lowdermilk, Quinn | 7/2/2024 | 2.6 | Trace transactions associated with target population pursuant to tracing request 212 |
| Lowdermilk, Quinn | 7/2/2024 | 2.2 | Prepare crypto tracing deliverable outlining identified blockchain information pursuant to tracing request 212 |
| Marshall, Jonathan | 7/2/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Zatz, and J. Marshall (A&M) to discuss ongoing data team requests |
| Mosley, Ed | 7/2/2024 | 1.2 | Review of and provide comments to draft of portal user guide for various parties reference |
| Paolinetti, Sergio | 7/2/2024 | 0.2 | Call with S. Paolinetti, A. Selwood (A&M), to discuss vested token balances received to debtor wallets |
| Paolinetti, Sergio | 7/2/2024 | 1.7 | Prepare Alameda and hedge fund entity token receivables package for Coin Report 6/30 refresh |
| Paolinetti, Sergio | 7/2/2024 | 0.3 | Discussion with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report 6/30 |
| Paolinetti, Sergio | 7/2/2024 | 1.0 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Paolinetti, Sergio | 7/2/2024 | 0.9 | Review Alameda token investments pricing provided by Crypto Team for Coin Report 6/30 update |
| Paolinetti, Sergio | 7/2/2024 | 0.4 | Review hedge fund entity token investments pricing provided by Crypto Team for Coin Report 6/30 refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/2/2024 | 2.9 | Conduct target Relativity searches to identify transfers of interest |
| Radwanski, Igor | 7/2/2024 | 1.8 | Leverage blockchain analytics tools analyze entity clusters for transactions of interest |
| Radwanski, Igor | 7/2/2024 | 2.4 | Analyze target wallet addresses of interest to identify target transfers for crypto tracing request 216 |
| Ramanathan, Kumanan | 7/2/2024 | 0.3 | Review of requirements needed to unfreeze specific digital assets and correspond with counsel |
| Ramanathan, Kumanan | 7/2/2024 | 0.3 | Prepare update agenda items for discussion with J. Ray (FTX) and review |
| Ramanathan, Kumanan | 7/2/2024 | 0.2 | Review of updated Galaxy invoice summary and provide approval |
| Sagen, Daniel | 7/2/2024 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss preparation of 6/30 coin report |
| Sagen, Daniel | 7/2/2024 | 0.3 | Correspondence with A. Kranzley (S&C) regarding investment advisor fee reporting for UST |
| Sagen, Daniel | 7/2/2024 | 0.8 | Correspondence with token issuer and custodian regarding secured transfer of assets |
| Selwood, Alexa | 7/2/2024 | 1.6 | Research 6/30 token prices for 6/30 coin report database |
| Selwood, Alexa | 7/2/2024 | 1.7 | Prepare 6/30 fiat summary and associated legal entity allocations |
| Selwood, Alexa | 7/2/2024 | 1.2 | Complete quality control check of 6/30 asset prices for coin report |
| Selwood, Alexa | 7/2/2024 | 1.1 | Prepare 6/30 coin report database inputs legal entity allocations for cold storage token balances |
| Selwood, Alexa | 7/2/2024 | 0.2 | Call with S. Paolinetti, A. Selwood (A&M), to discuss vested token balances received to debtor wallets |
| Selwood, Alexa | 7/2/2024 | 2.4 | Analyze 3PE schedules in 6/30 coin report and underlying database |
| Selwood, Alexa | 7/2/2024 | 1.9 | Analyze legal entity allocations in 6/30 coin report input model |
| Stegenga, Jeffery | 7/2/2024 | 0.6 | Review of the latest Plan Effectiveness timeline and related T-Schedule on key milestone target dates |
| Stegenga, Jeffery | 7/2/2024 | 0.4 | Review of current solicitation update, as well as key task summary and upcoming steps |
| Stockmeyer, Cullen | 7/2/2024 | 1.0 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for Coin Report refresh |
| Stockmeyer, Cullen | 7/2/2024 | 0.3 | Discussion with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report 6/30 |
| Stockmeyer, Cullen | 7/2/2024 | 1.1 | Finalize alameda coin report bridge for period June 14 to June 30 |
| Sunkara, Manasa | 7/2/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/2/2024 | 2.9 | Investigate a claim objection related to certain withdrawals for an internal analysis |
| Sunkara, Manasa | 7/2/2024 | 2.7 | Provide a summary of findings from the customer's transactional activity |
| Sunkara, Manasa | 7/2/2024 | 0.6 | Provide a summary of findings from the claimant's withdrawal activity |
| Tarikere, Sriram | 7/2/2024 | 1.2 | Review the FTX Accounting files/folders and the status of the migration |
| Titus, Adam | 7/2/2024 | 0.3 | Discussion with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge review for Coin Report 6/30 |
| Walia, Gaurav | 7/2/2024 | 0.6 | Call with G. Walia, K. Kearney (A&M) to discuss certain customer exchange balances |
| Wilson, David | 7/2/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Chan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 7/2/2024 | 1.3 | Identify accounts associated with emails provided for A&M request |
| Wilson, David | 7/2/2024 | 2.9 | Pull component level transaction details for selected accounts in A&M data request and roll up to daily view that ties to cut of balance information |
| Work, David | 7/2/2024 | 0.8 | Perform data metric validation for externally share FTX accounting data recently consolidated and validate access for external users |
| Work, David | 7/2/2024 | 1.4 | Consolidate externally shared FTX accounting data into centralized data storage environment and update data status tracking materials |
| Work, David | 7/2/2024 | 1.8 | Provision FTX staff access to requested data storage platform environments and update FTX data access tracking materials |
| Work, David | 7/2/2024 | 0.2 | Correspond with FTX staff regarding data storage platform environment link permanence |
| Zatz, Jonathan | 7/2/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Zatz, and J. Marshall (A&M) to discuss ongoing data team requests |
| Zatz, Jonathan | 7/2/2024 | 0.3 | Database scripting related to request to determine if user exists in provided Liquid accounts |
| Zhang, Qi | 7/2/2024 | 0.7 | Perform data analysis on claims reduction population that fits certain criteria |
| Zhang, Qi | 7/2/2024 | 1.9 | Conduct review of KYC cases completed by 5 teammates in the UK and 3 in the US for quality control |
| Zhang, Qi | 7/2/2024 | 2.3 | Examine aws information stored on Sumsub to compare to ID and to identify and change format as needed |
| Zhang, Qi | 7/2/2024 | 0.8 | Conduct research on Relativity to identify historical account owner information to see if they match with applicants |
| Zhang, Qi | 7/2/2024 | 0.6 | Review KYC position paper regarding commencement and claim transfer to provide comments |
| Zhang, Qi | 7/2/2024 | 0.7 | Draft instruction on the actions to be taken on customers who fit certain criteria to Sumsub and BitGo |
| Baker, Kevin | 7/3/2024 | 2.9 | Analyze customer specific subpoena requests subject to GDPR requirements for reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/3/2024 | 2.7 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Baker, Kevin | 7/3/2024 | 2.4 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 7/3/2024 | 1.3 | Extract customer balances for specific customers relating to a FTX inquiry |
| Baker, Kevin | 7/3/2024 | 0.6 | Teleconference with L. Konig, P. Kwan, R. Johnson, D. Wilson, and K. Baker (A&M) to discuss ongoing data team initiatives |
| Balmelli, Gioele | 7/3/2024 | 2.3 | Review FTX Europe AG Claims list and cash-flow projection update draft |
| Barry, Gerard | 7/3/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX wind-down, and FTX Crypto Services matters |
| Blanchard, Madison | 7/3/2024 | 0.5 | Call with M. Blanchard, A. Dobbs and L. Butler (A&M) to discuss 1Password searches for wallet credentials review process |
| Blanchard, Madison | 7/3/2024 | 1.8 | Continue to perform targeted review of searches related to 1Password credentials |
| Blanchard, Madison | 7/3/2024 | 2.7 | Review searches related to 1Password review and note credentials identified |
| Blanchard, Madison | 7/3/2024 | 2.7 | Perform targeted review of searches related to 1Password credentials |
| Bowles, Carl | 7/3/2024 | 0.9 | Call with C. Bowles, H. McGoldrick, and J. Casey re wind down strategy for key entities post Chapter 11 emergence |
| Bowles, Carl | 7/3/2024 | 2.2 | Review of internal report on wind-down considerations and dovetail with exit from Chapter 11 |
| Butler, Liam | 7/3/2024 | 0.5 | Call with M. Blanchard, A. Dobbs and L. Butler (A&M) to discuss 1Password searches for wallet credentials review process |
| Butler, Liam | 7/3/2024 | 0.6 | Search 1Password key terms for wallet credentials |
| Casey, John | 7/3/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX wind-down, and FTX Crypto Services matters |
| Casey, John | 7/3/2024 | 0.4 | Prepare emails to Parker Russell Vietnam re audit quotations for Quoine Vietnam and for FTX Digital Holdings |
| Casey, John | 7/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, and T. Ruan (S&C) re liquidation of FTX Crypto Services and next steps for wind down of Singaporean entities |
| Casey, John | 7/3/2024 | 1.7 | Prepare materials in advance of weekly wind down call and prepare action points in relation to same |
| Casey, John | 7/3/2024 | 2.2 | Review and update analysis of key considerations for key wind down entities post Emergence |
| Casey, John | 7/3/2024 | 0.9 | Call with C. Bowles, H. McGoldrick, and J. Casey re wind down strategy for key entities post Chapter 11 emergence |
| Casey, John | 7/3/2024 | 0.4 | Review and amend key queries in advance of call re key wind down entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/3/2024 | 0.3 | Call with H. McGoldrick, J. Casey, and J. Collis (A&M) re officeholder duties and powers in Antigua |
| Casey, John | 7/3/2024 | 0.2 | Prepare email to Tricor re management accounts for FTX Digital Holdings Limited |
| Casey, John | 7/3/2024 | 0.4 | Prepare email re agreement for payment of employee liability from FTX Japan Services KK |
| Chan, Jon | 7/3/2024 | 0.6 | Teleconference with J. Chan, J. Zatz, M. Sunkara, and S. Krautheim (A&M) to discuss data team status updates |
| Chan, Jon | 7/3/2024 | 2.6 | Investigate activity related to balance changes for specific accounts for internal request |
| Chan, Jon | 7/3/2024 | 2.6 | Investigate activity related to specific entities for subpoena for counsel |
| Chan, Jon | 7/3/2024 | 2.6 | Investigate activity related to wallet activity post petition on the exchange for internal request |
| Collis, Jack | 7/3/2024 | 0.3 | Call with H. McGoldrick, J. Casey, and J. Collis (A&M) re officeholder duties and powers in Antigua |
| Collis, Jack | 7/3/2024 | 1.1 | Continue preparation of internal report on key wind-down considerations and risks post-emergence from Chapter 11 |
| Collis, Jack | 7/3/2024 | 2.4 | Internal correspondence and research into BVI insolvency regime and powers/duties of an insolvency practitioner |
| Coverick, Steve | 7/3/2024 | 0.1 | Discuss third party crypto exchange status with K. Ramanathan, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 7/3/2024 | 0.7 | Call with E. Dalgleish (A&M), R. Bischof, A. Pellizzari (L&S) to discuss FTX Europe AG liquidity plan and creditor list |
| Dalgleish, Elizabeth | 7/3/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX wind-down, and FTX Crypto Services matters |
| Dalgleish, Elizabeth | 7/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, and T. Ruan (S&C) re liquidation of FTX Crypto Services and next steps for wind down of Singaporean entities |
| Dalgleish, Elizabeth | 7/3/2024 | 0.3 | Prepare for call with A. Giovanoli (FTX) to discuss FTX Europe AG liquidity plan and creditor list |
| Dalgleish, Elizabeth | 7/3/2024 | 0.8 | Call with D. Johnston, E. Dalgleish (A&M), A. Giovanoli (FTX) to discuss FTX Europe AG liquidity plan and liabilities |
| Dalgleish, Elizabeth | 7/3/2024 | 0.8 | Prepare presentation setting out background and overview of FTX Crypto Services |
| Dalgleish, Elizabeth | 7/3/2024 | 1.2 | Prepare updated FTX Europe AG liabilities overview based on feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 7/3/2024 | 0.4 | Prepare and review translations of Turkish claims filed against FTX Turkey |
| Dobbs, Aaron | 7/3/2024 | 0.5 | Call with M. Blanchard, A. Dobbs and L. Butler (A&M) to discuss 1Password searches for wallet credentials review process |
| Dobbs, Aaron | 7/3/2024 | 2.4 | Continue to Perform targeted review of searches related to NFT based 1Password credentials |
| Dobbs, Aaron | 7/3/2024 | 2.9 | Perform targeted review of searches related to NFT based 1Password credentials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/3/2024 | 0.4 | Correspondence with Coinbase team regarding debtor legal entity names |
| Helal, Aly | 7/3/2024 | 1.3 | Search for debtors assets related to 1Password banks |
| Heric, Andrew | 7/3/2024 | 2.7 | Conduct Relativity research in order to identify over 30 unidentified token transfers of interest related to request 216 |
| Heric, Andrew | 7/3/2024 | 1.9 | Review over 220 internal and open source documents of interest to identify 6 transfers associated with a specific token for crypto tracing request 216 |
| Heric, Andrew | 7/3/2024 | 0.6 | Adjust, prepare, and finalize the follow-up request 212 deliverable and provide to original requestor |
| Heric, Andrew | 7/3/2024 | 1.3 | Adjust and update visuals and summary language within the request 216 deliverable based on an internal team quality assurance review |
| Heric, Andrew | 7/3/2024 | 1.6 | Utilize public blockchain explorers to review of 100 pages of transactions occurring within a particular group wallet to identify two transfers related to request 216 |
| Iwanski, Larry | 7/3/2024 | 0.8 | Review of tracing requests related to certain exchanges |
| Johnson, Robert | 7/3/2024 | 0.6 | Teleconference with L. Konig, P. Kwan, R. Johnson, D. Wilson, and K. Baker (A&M) to discuss ongoing data team initiatives |
| Johnson, Robert | 7/3/2024 | 0.3 | Create additional user account on visualization platform to allow for investigation and reporting |
| Johnston, David | 7/3/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, and T. Ruan (S&C) re liquidation of FTX Crypto Services and next steps for wind down of Singaporean entities |
| Johnston, David | 7/3/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX wind-down, and FTX Crypto Services matters |
| Johnston, David | 7/3/2024 | 0.8 | Call with D. Johnston, E. Dalgleish (A&M), A. Giovanoli (FTX) to discuss FTX Europe AG liquidity plan and liabilities |
| Kaufman, Ashley | 7/3/2024 | 0.6 | Verify migrated Accounting workstream to ensure availability of files and complete migration |
| Konig, Louis | 7/3/2024 | 0.6 | Teleconference with L. Konig, P. Kwan, R. Johnson, D. Wilson, and K. Baker (A&M) to discuss ongoing data team initiatives |
| Krautheim, Sean | 7/3/2024 | 0.6 | Teleconference with J. Chan, J. Zatz, M. Sunkara, and S. Krautheim (A&M) to discuss data team status updates |
| Kwan, Peter | 7/3/2024 | 0.7 | Prepare schedule of additional assets to request additional data from 3rd party blockchain pricing vendor in relation to customer property analysis |
| Kwan, Peter | 7/3/2024 | 1.2 | Conduct quality review of results from NFT custody analysis to confirm ownership lineage of assets in support of potential sales by proprietary trading firm |
| Kwan, Peter | 7/3/2024 | 2.8 | Perform NFT custody analysis to confirm ownership lineage of assets in support of potential sales by proprietary trading firm |
| Kwan, Peter | 7/3/2024 | 0.3 | Call with L. Lambert, P. Kwan, D. Sagen (A&M) to discuss NFT asset analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/3/2024 | 0.6 | Perform ad hoc review of NFT inventory entries in comparison to NFTs being held in custody to confirm accuracy |
| Kwan, Peter | 7/3/2024 | 0.6 | Teleconference with L. Konig, P. Kwan, R. Johnson, D. Wilson, and K. Baker (A&M) to discuss ongoing data team initiatives |
| Lam, James | 7/3/2024 | 0.6 | Correspondences with Liquid and P. McGrath (A&M) to request update on the transactions between Quoine & Celsius |
| Lam, James | 7/3/2024 | 0.3 | Confirm the customer debtor capacity classification with FTX Japan |
| Lambert, Leslie | 7/3/2024 | 0.3 | Call with L. Lambert, P. Kwan, D. Sagen (A&M) to discuss NFT asset analysis |
| Lee, Julian | 7/3/2024 | 0.2 | Review correspondence for possible bank account with Bank of America |
| Li, Summer | 7/3/2024 | 0.9 | Prepare a question list for local management to request update with the outstanding areas |
| Li, Summer | 7/3/2024 | 3.1 | Refine the separation plan of FTX Japan |
| McGoldrick, Hugh | 7/3/2024 | 0.9 | Call with C.Bowles, H.McGoldrick and J. Casey (A&M) re wind down strategy for key entities post Chapter 11 emergence |
| McGoldrick, Hugh | 7/3/2024 | 0.3 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re:officeholder duties and powers in Antigua |
| Mohammed, Azmat | 7/3/2024 | 0.6 | Research and provide data related to cases for FTX leadership |
| Mohammed, Azmat | 7/3/2024 | 0.4 | Call with D. Chiu, N. Molina, P. Lee, N. Shay (FTX) and A.Mohammed (A&M) to discuss various efforts of engineering across the estate |
| Radwanski, Igor | 7/3/2024 | 2.9 | Perform target string searches via Relativity to discover documents of interest for crypto tracing request 216 |
| Radwanski, Igor | 7/3/2024 | 2.1 | Analyze associated wallet addresses of interest regarding crypto tracing request 216 |
| Radwanski, Igor | 7/3/2024 | 1.3 | Conduct a quality check review for crypto tracing deliverable 212 |
| Radwanski, Igor | 7/3/2024 | 1.8 | Leverage public blockchain explorers to extract transfers of interest for crypto tracing request 216 |
| Ramanathan, Kumanan | 7/3/2024 | 0.2 | Review of KYC AML workstream status updates and provide comments |
| Ramanathan, Kumanan | 7/3/2024 | 0.3 | Review of third party exchange transaction history log and correspond with team |
| Sagen, Daniel | 7/3/2024 | 0.3 | Call with L. Lambert, P. Kwan, D. Sagen (A&M) to discuss NFT asset analysis |
| Sagen, Daniel | 7/3/2024 | 0.7 | Review updated NFT activity analysis, summarize key takeaways and distribute for review |
| Sagen, Daniel | 7/3/2024 | 1.4 | Review draft of 6/30 coin report, provide feedback to A. Selwood (A&M) for updates |
| Sagen, Daniel | 7/3/2024 | 0.3 | Prepare for call to discuss NFT analysis related to customer property rights |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 7/3/2024 | 1.7 | Analyze 6/30 coin report bridging items and associated legal entity impacts |
| Selwood, Alexa | 7/3/2024 | 1.8 | Prepare 6/30 coin report bridge summary schedule |
| Selwood, Alexa | 7/3/2024 | 1.2 | Complete quality control check of 6/30 coin report output schedule legal entity allocations |
| Selwood, Alexa | 7/3/2024 | 1.4 | Review 6/30 coin report transaction data to identify source of miscellaneous crypto receipts |
| Tarikere, Sriram | 7/3/2024 | 1.4 | Review the migration of FTX CMS Workstream |
| Wilson, David | 7/3/2024 | 2.9 | Create daily balance and estimation motion balance report for lower point analysis data request |
| Wilson, David | 7/3/2024 | 2.6 | Reconcile daily balance detail with raw trading data to ensure futures ticker type alignment |
| Wilson, David | 7/3/2024 | 0.6 | Teleconference with L. Konig, P. Kwan, R. Johnson, D. Wilson, and K. Baker (A&M) to discuss ongoing data team initiatives |
| Wilson, David | 7/3/2024 | 2.9 | Perform analysis to show all currency pairs between two different exchanges in history of trading data |
| Work, David | 7/3/2024 | 0.7 | Perform analysis on FTX engagement staff activity to identify inactive staff for offboarding and FTX data access deprovisioning |
| Work, David | 7/3/2024 | 1.2 | Respond to internal FTX data access requests and provision requested access |
| Work, David | 7/3/2024 | 0.3 | Review and update FTX data access tracking materials based on internal user access provisioning |
| Work, David | 7/3/2024 | 2.1 | Review and update monthly status tracking materials for FTX data security initiatives and plan activities for month of July |
| Work, David | 7/3/2024 | 0.4 | Pull data regarding FTX engagement staff activity across engagement workstreams |
| Yan, Jack | 7/3/2024 | 0.9 | Update the weekly balances of FTX Japan and Quoine Pte |
| Zatz, Jonathan | 7/3/2024 | 0.6 | Teleconference with J. Chan, J. Zatz, M. Sunkara, and S. Krautheim (A&M) to discuss data team status updates |
| Zatz, Jonathan | 7/3/2024 | 1.1 | Database scripting to confirm date range used for regulator request of Alameda trade data |
| Zhang, Qi | 7/3/2024 | 2.8 | Conduct quality review of KYC cases completed by 8 teammates in the UK and 2 in the US to provide comments |
| Zhang, Qi | 7/3/2024 | 0.8 | Provide instructions and answers to issues and questions raised by customer service, manual review team and other external parties |
| Zhang, Qi | 7/3/2024 | 2.6 | Perform checks on account information prepopulated on Sumsub to compare with information extracted from ID and to mimic formatting |
| Zhang, Qi | 7/3/2024 | 1.4 | Perform system recheck on retail cases where all documents have been imported but still has yellow sign showing pending |
| Barry, Gerard | 7/4/2024 | 2.7 | Prepare FTX Crypto Services overview presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bowles, Carl | 7/4/2024 | 1.0 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re next steps for key wind down jurisdictions and consideration of action points post-Emergence |
| Casey, John | 7/4/2024 | 0.2 | Prepare email to EY re corporate secretary appointments for Analisya and Liquid Securities |
| Casey, John | 7/4/2024 | 0.9 | Prepare email to GTUK with execution versions of letter of engagement and framework agreement for Zubr Exchange Limited |
| Casey, John | 7/4/2024 | 0.7 | Call with J. Casey (A&M) and G. Noble (GT) re next steps for Nigerian and Irish entities |
| Casey, John | 7/4/2024 | 2.7 | Consider and prepare structure of materials for preparation of wind down of wind down entities |
| Casey, John | 7/4/2024 | 1.1 | Prepare materials and consider action points in advance of weekly cross functional wind down call |
| Casey, John | 7/4/2024 | 1.0 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re next steps for key wind down jurisdictions and consideration of action points post-Emergence |
| Casey, John | 7/4/2024 | 0.4 | Prepare email to GTUK re compliance matters for Nigerian entities |
| Casey, John | 7/4/2024 | 0.3 | Prepare email re next steps for audit quotation of FTX Digital Holdings |
| Casey, John | 7/4/2024 | 0.5 | Prepare email to K. Knipp re payment of liability to former employee of FTX Japan KK |
| Chambers, Henry | 7/4/2024 | 0.7 | Correspondence with FTX management and A&M regarding ongoing fireblocks contract for FTX Japan |
| Dalgleish, Elizabeth | 7/4/2024 | 1.7 | Prepare updated FTX Europe AG creditor analysis for further feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 7/4/2024 | 1.3 | Prepare updated FTX entity overview template presentation for feedback received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 7/4/2024 | 1.2 | Review FTX Crypto Services FY24 cash activity overview analysis |
| Dalgleish, Elizabeth | 7/4/2024 | 1.1 | Review and update FTX Crypto Services FY24 overview in entity background presentation |
| Dalgleish, Elizabeth | 7/4/2024 | 0.4 | Call with E. Dalgleish (A&M), R. Bischof, A. Pellizzari (L&S) to discuss FTX Europe AG creditor list |
| Johnston, David | 7/4/2024 | 0.7 | Review FTX Europe AG collateral agreement summary |
| Johnston, David | 7/4/2024 | 1.3 | Review updated versions of creditor list and FTX Europe AG analysis following calls with local counsel |
| Johnston, David | 7/4/2024 | 1.0 | Call with D.Johnston, C. Bowles and H. McGoldrick on contingency planning for post emergence, preparation of plan and strategy of post emergence |
| Johnston, David | 7/4/2024 | 1.0 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re next steps for key wind down jurisdictions and consideration of action points post-Emergence |
| Johnston, David | 7/4/2024 | 0.6 | Review and update cross functional wind down deck ahead of meeting with management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGoldrick, Hugh | 7/4/2024 | 2.4 | Continue development of post emergence contingency plan, analysis, specific discussions with J.Casey and J.Collis (A&M) |
| McGoldrick, Hugh | 7/4/2024 | 1.1 | Call with D.Johnston, C. Bowles and H. McGoldrick on contingency planning for post emergence, preparation of plan and strategy of post emergence |
| McGrath, Patrick | 7/4/2024 | 0.5 | Call with L. Ryan, P. McGrath (A&M) and S. Melamed (FTX) to discuss history of the Celsius and Quoine relationship |
| McGrath, Patrick | 7/4/2024 | 0.3 | Call with L. Ryan, P. McGrath (A&M) to discuss writeup of history of the Celsius and Quoine relationship for S&C |
| Ryan, Laureen | 7/4/2024 | 0.5 | Call with L. Ryan, P. McGrath (A&M) and S. Melamed (FTX) to discuss history of the Celsius and Quoine relationship |
| Ryan, Laureen | 7/4/2024 | 0.3 | Call with L. Ryan, P. McGrath (A&M) to discuss writeup of history of the Celsius and Quoine relationship for S&C |
| Work, David | 7/4/2024 | 0.9 | Validate data metrics for recently consolidated FTX accounting data storage platform environments and update data status tracking materials |
| Work, David | 7/4/2024 | 2.9 | Perform data consolidation for FTX accounting workstream data storage platform environments per timeline approved by workstream staff |
| Zhang, Qi | 7/4/2024 | 1.6 | Conduct system recheck on retail KYC where required documents were provided but still has yellow sign showing pending |
| Zhang, Qi | 7/4/2024 | 0.6 | Draft PowerPoint deck pertaining to FTX customers risk profiling exercise |
| Zhang, Qi | 7/4/2024 | 2.4 | Review retail KYC cases worked by 7 teammates in the UK and 2 in the US to provide comments and instruction |
| Balmelli, Gioele | 7/5/2024 | 1.0 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on FTX Europe SAPA receivables |
| Barry, Gerard | 7/5/2024 | 2.9 | Prepare updates to FTX Crypto Services overview presentation for comments by D.Johnston(A&M) |
| Barry, Gerard | 7/5/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX wind-down, and FTX Europe AG matters |
| Barry, Gerard | 7/5/2024 | 2.9 | Develop balance sheet template for all FTX entities using MOR trial balance categories |
| Bowles, Carl | 7/5/2024 | 1.1 | Continue review of internal report on wind-down considerations and dovetail with exit from Chapter 11 |
| Casey, John | 7/5/2024 | 0.3 | Call with D. Johnston and J. Casey (A&M) re action points for key wind down entities |
| Chambers, Henry | 7/5/2024 | 1.5 | Review FTX Japan management calculation of KEIP and HR obligations |
| Chambers, Henry | 7/5/2024 | 0.4 | Provide update to FTX Management on latest Fireblocks contract status |
| Chan, Jon | 7/5/2024 | 1.2 | Investigate activity related to entities for internal claims request |
| Collis, Jack | 7/5/2024 | 1.6 | Prepare an internal report on potential cooperation between liquidation estates and the Wind Down Trust |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Collis, Jack | 7/5/2024 | 1.8 | Consider steps plan for liquidations post-emergence and preparation of internal correspondence/report regarding the same |
| Collis, Jack | 7/5/2024 | 2.9 | Prepare an internal report on recognition of Chapter 11 proceedings in local jurisdictions and impact on wind-down strategy |
| Dalgleish, Elizabeth | 7/5/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX wind-down, and FTX Europe AG matters |
| Dalgleish, Elizabeth | 7/5/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), M. Cilia (FTX) to discuss FTX Japan and FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 7/5/2024 | 2.4 | Prepare updated presentation setting out FTX Europe AG liquidity plan |
| Dalgleish, Elizabeth | 7/5/2024 | 2.2 | Prepare updated presentation setting out overview of FTX Europe AG creditors for feedback received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 7/5/2024 | 0.2 | Call with E. Dalgleish, G. Barry (A&M) to discuss FTX Crypto Services overview presentation |
| Dalgleish, Elizabeth | 7/5/2024 | 1.4 | Review and prepare updated FTX Crypto Services overview presentation |
| Dalgleish, Elizabeth | 7/5/2024 | 2.1 | Prepare analysis summarizing the status and prior estimates of wind-down costs for each FTX entity |
| Dusendschon, Kora | 7/5/2024 | 0.2 | Correspond with FTI regarding FTX Japan data collections and additional information regarding preservations conducted |
| Dusendschon, Kora | 7/5/2024 | 0.2 | Teleconference with K. Dusendschon (A&M), A. Bailey (FTI), R. Perubhatla (FTX), and J. Gilday (S&C) to review status of data collections and other pending entity items |
| Dusendschon, Kora | 7/5/2024 | 0.2 | Confer regarding FTX Japan data and review FTI tracker to determine data sources collected |
| Flynn, Matthew | 7/5/2024 | 0.6 | Review legacy on-chain crypto transaction detail for database creation |
| Flynn, Matthew | 7/5/2024 | 0.4 | Update crypto workstream deliverable tracker for management |
| Glustein, Steven | 7/5/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) regarding status of Coinbase amendment agreement |
| Johnston, David | 7/5/2024 | 0.6 | Review weekly update presentation relating to wind down entity activity through Jully 04, 2024 |
| Johnston, David | 7/5/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX wind-down, and FTX Europe AG matters |
| Johnston, David | 7/5/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), M. Cilia (FTX) to discuss FTX Japan and FTX RoW wind-down matters |
| Johnston, David | 7/5/2024 | 0.7 | Review FTX Crypto Services wind down, balance sheet and liquidity overview |
| Johnston, David | 7/5/2024 | 1.0 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, F. Ferdinandi, T. Hill (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on FTX Europe SAPA receivables |
| Johnston, David | 7/5/2024 | 1.1 | Review latest FTX Europe AG liquidity forecast and creditor list in relation to moratorium filings |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/5/2024 | 0.3 | Call with D. Johnston and J. Casey (A&M) re action points for key wind down entities |
| Kwan, Peter | 7/5/2024 | 1.8 | Continue to perform NFT custody analysis to confirm ownership lineage of assets in support of potential sales by proprietary trading firm |
| Kwan, Peter | 7/5/2024 | 0.7 | Continue to conduct quality review of results from NFT custody analysis to confirm ownership lineage of assets in support of potential sales by proprietary trading firm |
| Lee, Julian | 7/5/2024 | 0.1 | Review Sygnia analysis of priority bank data items |
| McGoldrick, Hugh | 7/5/2024 | 1.8 | Continue preparation of contingency plan for post emergence and analyze and research various jurisdictions |
| McGoldrick, Hugh | 7/5/2024 | 1.7 | Preparation of contingency plan for post emergence, analysis and research on various jurisdictions, specific discussions with J.Casey and J.Collis (A&M) |
| Mohammed, Azmat | 7/5/2024 | 0.6 | Call with R. Perubhatla (FTX), A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Selwood, Alexa | 7/5/2024 | 0.2 | Review distributed 6/30 coin report bridge inputs |
| Work, David | 7/5/2024 | 0.8 | Correspond with FTX claims management staff regarding external sharing of FTX data |
| Work, David | 7/5/2024 | 1.1 | Validate data metrics for recently consolidated FTX accounting data storage platform environments |
| Work, David | 7/5/2024 | 2.9 | Migrate FTX accounting workstream data based on data storage platform environments provided and approved by workstream staff |
| Work, David | 7/5/2024 | 0.4 | Review and update FTX data status tracking materials based on recent data movement and data storage platform environment changes |
| Zhang, Qi | 7/5/2024 | 2.4 | Rectify aws information repopulated on Sumsub to match identify fields information where applicable |
| Zhang, Qi | 7/5/2024 | 0.3 | Update PowerPoint deck pertaining to FTX customers risk profiling exercise per comments |
| Zhang, Qi | 7/5/2024 | 1.9 | Review retail KYC cases resolved by 7 manual review team in the UK for quality control |
| Work, David | 7/6/2024 | 0.2 | Review and update FTX data status tracking materials based on recent workstream closeout activities |
| Work, David | 7/6/2024 | 1.8 | Plan and execute closeout activities for legacy FTX accounting data storage platform environments |
| Work, David | 7/6/2024 | 2.1 | Perform data cleanup and synchronization for recently consolidated FTX accounting data storage platform environments |
| Lambert, Leslie | 7/7/2024 | 1.9 | Review current deliverables and underlying support documentation for crypto tracing requests |
| Selwood, Alexa | 7/7/2024 | 0.9 | Update trading summary model inputs for activity during week of 7/7 |
| Baker, Kevin | 7/8/2024 | 2.3 | Research and identify the specifics of a Bahamas property document for an internal investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/8/2024 | 3.2 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Baker, Kevin | 7/8/2024 | 2.9 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request |
| Baker, Kevin | 7/8/2024 | 2.7 | Meeting with K. Baker and S. Krautheim to identify accounts and their balances pursuant to request from counsel |
| Baker, Kevin | 7/8/2024 | 2.1 | Create summary reports on customer data analytics regarding withdrawals and deposits from the exchange |
| Barry, Gerard | 7/8/2024 | 2.8 | Prepare Dotcom section of presentation relating to the overview of the FTX Group wind-down process |
| Blanchard, Madison | 7/8/2024 | 2.9 | Perform targeted review of searches related to 1Password credentials |
| Blanchard, Madison | 7/8/2024 | 2.4 | Continue to perform targeted review of searches related to 1Password credentials |
| Blanchard, Madison | 7/8/2024 | 1.9 | Review search results regarding possible 1Password credentials relating to employees |
| Bowles, Carl | 7/8/2024 | 1.1 | Call with C. Bowles, H. McGoldrick, J. Casey, and J. Collis (A&M) re liquidation options for wind down entities post-Emergence of Chapter 11 |
| Bowles, Carl | 7/8/2024 | 1.7 | Consider and formulate an approximate wind-down budget and high-level steps plan for the EU, offshore and RoW jurisdictions |
| Casey, John | 7/8/2024 | 2.9 | Review and amend materials analyzing post-Emergence liquidation considerations and key next steps |
| Casey, John | 7/8/2024 | 1.2 | Prepare and share FTX Crypto Services Statement of Assets and Liabilities |
| Casey, John | 7/8/2024 | 1.1 | Call with C. Bowles, H. McGoldrick, J. Casey, and J. Collis (A&M) re liquidation options for wind down entities post-Emergence of Chapter 11 |
| Casey, John | 7/8/2024 | 3.0 | Review and update strategy document dealing with liquidation options for wind down entities post Emergence |
| Chambers, Henry | 7/8/2024 | 1.1 | Review latest analysis prepared by FTX Japan management in connection with forced migration report |
| Chan, Jon | 7/8/2024 | 1.8 | Query database to refresh tables for updated pricing from internal team |
| Chan, Jon | 7/8/2024 | 2.1 | Investigate additional activity for government subpoena relating to specific user |
| Collis, Jack | 7/8/2024 | 3.2 | Prepare and research internal briefing note on wind-down considerations post-emergence and the impact of recognition in key jurisdictions |
| Coverick, Steve | 7/8/2024 | 0.4 | Participate in communications call with John Ray (FTX), Joele Frank (L.Weston, M.Carangelo, P.Holmes), S&C (A.Dietderich, S.Ehrenberg) and A&M (E.Mosley, S.Coverick) |
| Dalgleish, Elizabeth | 7/8/2024 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG matters |
| Dalgleish, Elizabeth | 7/8/2024 | 0.6 | Prepare Payment Instruction Letter containing the wiring instructions for FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 7/8/2024 | 2.7 | Perform targeted review of documents for 1Password credentials for accounts related to Alameda employees |
| Dobbs, Aaron | 7/8/2024 | 2.5 | Perform targeted review of documents for 1Password credentials for accounts related to FTX employees |
| Dusendschon, Kora | 7/8/2024 | 0.3 | Teleconference with K. Dusendschon (A&M) and R. Perubhatla (FTX) to review status of KYC and AWS requests |
| Dusendschon, Kora | 7/8/2024 | 0.2 | Review and inquire on status of data collections in FTX Japan and confirm data sources accessible |
| Flynn, Matthew | 7/8/2024 | 0.6 | Update confirmation timeline deck presentation for management |
| Flynn, Matthew | 7/8/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss status of workstream and deliverables |
| Flynn, Matthew | 7/8/2024 | 0.3 | Review on-chain crypto wallet activity for ventures team |
| Flynn, Matthew | 7/8/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss status of workstreams |
| Glustein, Steven | 7/8/2024 | 0.4 | Provide comments on market maker loan analysis relating to select loans associated with token investments |
| Glustein, Steven | 7/8/2024 | 0.4 | Review market maker loan analysis relating to select loans associated with token investments |
| Glustein, Steven | 7/8/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding fund statement updates |
| Glustein, Steven | 7/8/2024 | 1.4 | Draft weekend update relating to venture investment deliverables |
| Glustein, Steven | 7/8/2024 | 0.9 | Update workplan tracker regarding recent updates relating to loan investments |
| Gordon, Robert | 7/8/2024 | 0.2 | Call with L. Ryan, R. Gordon (A&M) to discuss production of work product for litigation matters |
| Grillo, Rocco | 7/8/2024 | 1.2 | Request update on analysis of updates to FTX Accounting files and next steps |
| Hainline, Drew | 7/8/2024 | 0.4 | Review 1password vaults in debtor files to support completeness for asset identification |
| Hainline, Drew | 7/8/2024 | 0.5 | Review updates and open items for 1password record review to support asset identification |
| Henness, Jonathan | 7/8/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss status of workstream and deliverables |
| Heric, Andrew | 7/8/2024 | 2.1 | Create a deliverable Excel document that details the complete and total on-chain transaction history associated with 48 payments of interest for request 216 |
| Heric, Andrew | 7/8/2024 | 2.4 | Research and trace on-chain activity of interest within public open-source explorers and within two proprietary tracing tools TRM, and Arkham for REQ216 |
| Heric, Andrew | 7/8/2024 | 2.7 | Conduct targeted research of hundreds of internal documents and their contents for information that leads to the identification of 47 unique token payments of interest for request 216 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/8/2024 | 0.6 | Consolidate, close, and understand current open crypto tracing team requests and team responsibilities |
| Iwanski, Larry | 7/8/2024 | 1.6 | Review of correspondence related to crypto tracing, investigations, and data |
| Johnson, Robert | 7/8/2024 | 0.2 | Create additional extension in Postgres database per request from team |
| Johnston, David | 7/8/2024 | 0.7 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX Japan matters and upcoming deliverables relating to Europe and Rest of the World |
| Johnston, David | 7/8/2024 | 0.2 | Call with D. Johnston, S. Coverick to discuss FTX Japan updates and plan upcoming cash workstream deliverables |
| Johnston, David | 7/8/2024 | 0.4 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss FTX Japan June financials and next steps |
| Kaufman, Ashley | 7/8/2024 | 0.9 | Migrate data from individual collaboration platform data from confirmation timeline deck workstreams to approved collaborative channels |
| Kwan, Peter | 7/8/2024 | 1.4 | Continue to isolate work product in support of producing data for exchange lowest point customer property analysis |
| Kwan, Peter | 7/8/2024 | 0.8 | Coordinate with 3rd party blockchain screening provider to understand the feasibility, cost, timing around batch rescreening of wallets |
| Kwan, Peter | 7/8/2024 | 0.9 | Perform analysis to understand volume of exchange customer wallets that would need to be rescreened based on different balance / claim thresholds |
| Kwan, Peter | 7/8/2024 | 1.9 | Research supporting data underlying NFT counts received from listing of potential assets to be sold by 3rd party proprietary trading partner |
| Lee, Julian | 7/8/2024 | 0.2 | Review workpaper for bank data items to identify possible Debtor assets |
| Li, Summer | 7/8/2024 | 0.3 | Prepare for the trial balance to be updated to data room |
| Li, Summer | 7/8/2024 | 0.4 | Call with D. Johnston, H. Chambers, S. Li (A&M) to discuss FTX Japan June financials and next steps |
| Li, Summer | 7/8/2024 | 1.7 | Prepare analysis of June financial statement of FTX Japan |
| Li, Summer | 7/8/2024 | 1.8 | Review of the intercompany settlement application of FTX Japan |
| Li, Summer | 7/8/2024 | 0.4 | Correspondence with M. Sakakuchi (FTX Japan) regarding the June financial statements of FTX Japan |
| Lucas, Emmet | 7/8/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss status of workstreams |
| Mohammed, Azmat | 7/8/2024 | 0.6 | Provide research on legacy FTX sweep processes for understanding pre-petition exchange functions |
| Mosley, Ed | 7/8/2024 | 0.4 | Participate in communications call with John Ray (FTX), Joele Frank (L.Weston, M.Carangelo, P.Holmes), S&C (A.Dietderich, S.Ehrenberg) and A&M (E.Mosley, S.Coverick) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/8/2024 | 0.4 | Review of interim objection from FTX Customers re: go forward interim fee applications and follow-up with E. Mosley (A&M) |
| Mosley, Ed | 7/8/2024 | 0.8 | Review of documentation for investment conversions |
| Pandey, Vishal | 7/8/2024 | 1.4 | Review the analysis of legacy FTX folders within previous data storage environment |
| Paolinetti, Sergio | 7/8/2024 | 0.7 | Modify ICO status of recently launched token in venture token model |
| Paolinetti, Sergio | 7/8/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: timing of token receipts analysis |
| Radwanski, Igor | 7/8/2024 | 2.1 | Review provided AWS data to identify target transfers for crypto tracing request 216 |
| Radwanski, Igor | 7/8/2024 | 2.8 | Conduct target Relativity searches to identify transactions of interest for crypto tracing request 216 |
| Radwanski, Igor | 7/8/2024 | 2.3 | Analyze withdrawals of interest using blockchain analytics tools to identify target transfers |
| Ramanathan, Kumanan | 7/8/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss status of workstreams |
| Ramanathan, Kumanan | 7/8/2024 | 0.4 | Review of DeFi address and correspond with FTI team re: assets on chain |
| Ramanathan, Kumanan | 7/8/2024 | 0.3 | Review of NFT schedule analysis and provide guidance to team |
| Ramanathan, Kumanan | 7/8/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss status of workstreams |
| Ramanathan, Kumanan | 7/8/2024 | 0.6 | Review of various changes for data sharing agreement from vendor and correspond with counsel |
| Ramanathan, Kumanan | 7/8/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss status of workstream and deliverables |
| Ryan, Laureen | 7/8/2024 | 0.2 | Call with L. Ryan, R. Gordon (A&M) to discuss production of work product for litigation matters |
| Sagen, Daniel | 7/8/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly crypto workplan |
| Sagen, Daniel | 7/8/2024 | 0.2 | Advise A. Selwood (A&M) regarding updates to excluded asset summary schedule |
| Sagen, Daniel | 7/8/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to review excluded asset listing |
| Sagen, Daniel | 7/8/2024 | 0.2 | Distribute 7/5 weekly trading summary and corresponding key callouts with management |
| Sagen, Daniel | 7/8/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss customer property rights analysis |
| Sagen, Daniel | 7/8/2024 | 0.3 | Correspondence with token issuer and custodian regarding asset transfer status |
| Sagen, Daniel | 7/8/2024 | 0.3 | Prepare updated crypto team workplan and deliverable calendar |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/8/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding De-Fi platform analysis for purposes of additional asset recovery efforts |
| Sagen, Daniel | 7/8/2024 | 0.5 | Call with D. Sagen, A. Selwood (A&M) to discuss pre-effective crypto budget assumptions |
| Sagen, Daniel | 7/8/2024 | 0.9 | Review draft weekly trading report for activity through 7/5 for accuracy and completeness |
| Sagen, Daniel | 7/8/2024 | 1.2 | Prepare summary of digital asset holdings with commentary for purposes of customer property rights analysis |
| Selwood, Alexa | 7/8/2024 | 1.8 | Draft summary of excluded assets for creditor discussion |
| Selwood, Alexa | 7/8/2024 | 1.7 | Prepare commentary on creditor token level bridge for crypto changes during June |
| Selwood, Alexa | 7/8/2024 | 0.5 | Call with D. Sagen, A. Selwood (A&M) to discuss pre-effective crypto budget assumptions |
| Selwood, Alexa | 7/8/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to review excluded asset listing |
| Selwood, Alexa | 7/8/2024 | 0.4 | Draft weekly workplan summary for correspondence with D. Sagen (A&M) |
| Selwood, Alexa | 7/8/2024 | 1.9 | Research Defi monitoring platforms for quality control check of Debank data |
| Selwood, Alexa | 7/8/2024 | 1.9 | Draft token level bridge for crypto changes during the month of June |
| Selwood, Alexa | 7/8/2024 | 2.1 | Prepare June monthly trade allocations for assets monetized by Galaxy |
| Selwood, Alexa | 7/8/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly crypto workplan |
| Stegenga, Jeffery | 7/8/2024 | 0.4 | Review of interim objection from FTX Customers re: go forward interim fee applications and follow-up with E. Mosley (A&M) |
| Stockmeyer, Cullen | 7/8/2024 | 0.3 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: timing of token receipts analysis |
| Sunkara, Manasa | 7/8/2024 | 2.7 | Run a wildcard search on a certain individual names for an internal analysis |
| Sunkara, Manasa | 7/8/2024 | 1.5 | Investigate the daily transactional activity of certain user accounts |
| Tarikere, Sriram | 7/8/2024 | 1.4 | Review the upcoming Box folders for migration for the week of 07/08/2024 |
| Todd, Patrick | 7/8/2024 | 1.1 | Continue analysis and archive of legacy FTX folders within previous data storage environment |
| Todd, Patrick | 7/8/2024 | 2.4 | Review and validation of migrated FTX CMS files / folders to ensure link-sharing capabilities remain intact due to file movement |
| Todd, Patrick | 7/8/2024 | 1.7 | Analysis of incoming FTX access requests for internal / external users and grant / denial of actions based on resources requested |
| Walia, Gaurav | 7/8/2024 | 2.8 | Review the full post-petition activity analysis and prepare a summary as to how it relates to withdrawal activity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/8/2024 | 2.7 | Implement revised petition pricing in daily balances master table to reconcile with updated estimation motion balances |
| Wilson, David | 7/8/2024 | 2.9 | Create analysis to show accounts with successful post petition withdrawals and aggregated post petition trading activity for population |
| Wilson, David | 7/8/2024 | 2.6 | Pull balance report for daily and estimation motion rollup for selected accounts in A&M data request |
| Work, David | 7/8/2024 | 0.4 | Review FTX data provided by claims management workstream to validate external user access |
| Work, David | 7/8/2024 | 0.8 | Review and update weekly FTX data security initiatives status update materials |
| Work, David | 7/8/2024 | 0.9 | Gather requested metrics for weekly FTX data security initiative status update materials |
| Work, David | 7/8/2024 | 1.2 | Provision internal staff access to FTX data based on incoming data access requests |
| Work, David | 7/8/2024 | 0.8 | Provision external user access to FTX data based on incoming staff request |
| Work, David | 7/8/2024 | 0.6 | Update FTX data access tracking materials based on recent provisioning activity |
| Zhang, Qi | 7/8/2024 | 0.6 | Provide answers to questions raised by customer service team to solve issues or to leave instruction for manual reviewers |
| Zhang, Qi | 7/8/2024 | 1.9 | Review retail KYC profiles with selfie mismatch issue to identify the ones that need to re-do liveness check |
| Zhang, Qi | 7/8/2024 | 2.0 | Perform review of manual reviewers' work completed by six UK team members and two US to provide instruction or comments |
| Zhang, Qi | 7/8/2024 | 2.1 | Rectify historical account name repopulated on Sumsub to match identify name information where applicable |
| Zhang, Qi | 7/8/2024 | 1.3 | Review retail cases on Sumsub rejected due to age issue to reverse the ones that are caused by data extraction issue |
| Baker, Kevin | 7/9/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 7/9/2024 | 2.9 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 7/9/2024 | 2.4 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Balmelli, Gioele | 7/9/2024 | 0.4 | Prepare update on FTX Crypto Services liquidation for the administrator |
| Balmelli, Gioele | 7/9/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), A. Pellizzari (L&S) to discuss FTX Europe AG liquidity plan and creditor list |
| Balmelli, Gioele | 7/9/2024 | 0.4 | Follow-up call with G. Balmelli (A&M), A. Pellizzari (L&S) on FTX Europe AG liquidity plan and creditor list |
| Barry, Gerard | 7/9/2024 | 0.2 | Call with D. Johnston, J. Casey, G. Barry (A&M) to discuss FTX wind-down, and FTX Crypto Services matters |
| Barry, Gerard | 7/9/2024 | 2.8 | Develop updated balance sheets based on the May 2024 MOR trial balance for Dotcom entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 7/9/2024 | 1.6 | Review updated FTX Crypto Services overview presentation |
| Barry, Gerard | 7/9/2024 | 2.4 | Prepare updated Dotcom section template of presentation relating to the overview of the FTX Group wind-down process for comments by E.Dalgleish(A&M) |
| Blanchard, Madison | 7/9/2024 | 2.6 | Continue to review search results regarding possible 1Password credentials relating to employees |
| Blanchard, Madison | 7/9/2024 | 0.3 | Call with J. Lee, M. Blanchard (A&M) to discuss finding relating to 1Password searches and possible new bank account |
| Blanchard, Madison | 7/9/2024 | 3.0 | Review search results regarding possible 1Password credentials relating to employees |
| Casey, John | 7/9/2024 | 0.9 | Prepare email to GT Cyprus with responses to queries on appointment documentation and provision of information requested re liquidation of entity |
| Casey, John | 7/9/2024 | 1.6 | Prepare email to director of FTX Crypto Services with background to entity and draft declaration of solvency and statement of assets and liabilities |
| Casey, John | 7/9/2024 | 0.4 | Prepare email to Crowe Howarth accepting terms of audit quotation and requesting letter of engagement |
| Casey, John | 7/9/2024 | 0.3 | Prepare email to S&C with updated KYC documents for proposed liquidator of Dappbase Ventures Limited |
| Casey, John | 7/9/2024 | 0.2 | Prepare email to director of Zubr Exchange Limited re outstanding invoice to GT Cyprus |
| Casey, John | 7/9/2024 | 0.4 | Prepare email to proposed liquidator of FTX Japan Services KK with updated final version of wind down step plan |
| Casey, John | 7/9/2024 | 0.2 | Call with D. Johnston, J. Casey, G. Barry (A&M) to discuss FTX wind-down, and FTX Crypto Services matters |
| Casey, John | 7/9/2024 | 0.8 | Prepare email to director of Zubr Exchange Limited re UBO matters and next steps re placing entity into voluntary liquidation |
| Casey, John | 7/9/2024 | 0.3 | Prepare email to GT Cyprus with minor amends to letter of engagement and framework for FTX Crypto Services Limited |
| Casey, John | 7/9/2024 | 0.7 | Prepare email to GT Singapore re requested documentation for Singaporean entities in advance of placing into liquidation |
| Casey, John | 7/9/2024 | 0.5 | Prepare update email re next steps on preparation of materials considering key points for wind-down entities post-Emergence |
| Casey, John | 7/9/2024 | 0.6 | Prepare email to Quoine Vietnam Management requesting approval of letters of engagement for GT Vietnam and Parker Russell Vietnam |
| Casey, John | 7/9/2024 | 0.7 | Prepare email to GT re available documents for Nigerian entities and next steps for receipt of a letter of engagement for voluntary liquidation in Nigeria |
| Casey, John | 7/9/2024 | 0.3 | Prepare email to Tricor requesting management accounts for x4 Singapore entities |
| Chambers, Henry | 7/9/2024 | 1.1 | Request update on status of Quoine PTE compliance status |
| Chambers, Henry | 7/9/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M), N. Mehta, F. Ferdinandi, E. Simpson (S&C), B. Spitz (FTX), J. Suzuki (EY) to discuss FTX Japan matters |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/9/2024 | 2.1 | Quality control reports related to gain and loss analysis for internal team |
| Chan, Jon | 7/9/2024 | 1.9 | Investigate activity related to loans and securities for internal request |
| Chan, Jon | 7/9/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Dalgleish, Elizabeth | 7/9/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), A. Pellizzari (L&S) to discuss FTX Europe AG liquidity plan and creditor list |
| Dobbs, Aaron | 7/9/2024 | 1.7 | Continue to perform targeted review of STR1 documents for login credentials for Venmo |
| Dobbs, Aaron | 7/9/2024 | 1.7 | Perform targeted review of documents for login credentials for Venmo accounts related to FTX employees |
| Dobbs, Aaron | 7/9/2024 | 2.1 | Perform targeted review of documents for login credentials for Venmo accounts related to Alameda employees |
| Dobbs, Aaron | 7/9/2024 | 2.8 | Perform targeted review of STR1 documents for login credentials for Venmo |
| Dusendschon, Kora | 7/9/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 7/9/2024 | 0.2 | Confer internally regarding data findings for SCB KYC request and determine additional analysis |
| Dusendschon, Kora | 7/9/2024 | 0.2 | Gather information regarding prior specifications and format of SCB requests to determine potential production format for KYC deliverables |
| Dusendschon, Kora | 7/9/2024 | 0.4 | Analyze SCB KYC results from FTI and gather findings/metrics on population identified |
| Dusendschon, Kora | 7/9/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 7/9/2024 | 0.3 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to report progress on final FTX data migration efforts |
| Flynn, Matthew | 7/9/2024 | 0.4 | Review on-chain crypto wallet activity for customer property analysis |
| Flynn, Matthew | 7/9/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 7/9/2024 | 0.9 | Update crypto management deliverables tracker for management |
| Flynn, Matthew | 7/9/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Gibbs, Connor | 7/9/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Gosau, Tracy | 7/9/2024 | 0.3 | Call with T. Gosau, J. Lee (A&M) to discuss 1Password review to identify potential Debtor assets |
| Grillo, Rocco | 7/9/2024 | 0.3 | Call with V. Pandey, S. Tarikere, R, Grillo (A&M) to report progress on final FTX data migration efforts |
| Heric, Andrew | 7/9/2024 | 2.7 | Review and analyze key blockchain information and conversations within over 470 internal documents surrounding a series of 14 stablecoin transfers of concern related to request 216 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/9/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 7/9/2024 | 0.8 | Finalize the creation of the request 216 deliverable and population of the tracing team's initial findings |
| Heric, Andrew | 7/9/2024 | 2.4 | Create crypto tracing visuals associated with 28 unique crypto payments for high priority crypto tracing request 216 |
| Heric, Andrew | 7/9/2024 | 1.7 | Detail summary findings, key identified documentation, and on-chain transaction hash detail associated with identified payments related to request 216 |
| Heric, Andrew | 7/9/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing workstream priorities, updates, and next steps |
| Iwanski, Larry | 7/9/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Johnson, Robert | 7/9/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Johnston, David | 7/9/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), A. Pellizzari (L&S) to discuss FTX Europe AG liquidity plan and creditor list |
| Johnston, David | 7/9/2024 | 0.5 | Call with C. Arnett, D. Johnston, E. Dalgleish, P. Heath (A&M) regarding prepetition Quoine PTE contracts |
| Johnston, David | 7/9/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M), N. Mehta, F. Ferdinandi, E. Simpson (S&C), B. Spitz (FTX), J. Suzuki (EY) to discuss FTX Japan matters |
| Johnston, David | 7/9/2024 | 0.3 | Call with D. Johnston (A&M), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Knezevic (HB), G. Theocharides, Others (CySEC), to discuss FTX EU Ltd. matters |
| Johnston, David | 7/9/2024 | 0.2 | Call with D. Johnston, J. Casey, G. Barry (A&M) to discuss FTX wind-down, and FTX Crypto Services matters |
| Johnston, David | 7/9/2024 | 0.5 | Partial Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), A. Pellizzari (L&S) to discuss FTX Europe AG liquidity plan and creditor list |
| Kaufman, Ashley | 7/9/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to report progress on final FTX data migration efforts |
| Kaufman, Ashley | 7/9/2024 | 1.4 | Continue data migration efforts for the confirmation timeline deck workstream chats to the appropriate, approved collaborative platform |
| Konig, Louis | 7/9/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Konig, Louis | 7/9/2024 | 0.5 | Teleconference with L. Konig, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 7/9/2024 | 0.5 | Teleconference with L. Konig, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/9/2024 | 1.7 | Apply data corrections received from 3rd party blockchain data provider in support of customer property analysis |
| Kwan, Peter | 7/9/2024 | 1.2 | Perform quality review related to interim results from revised daily balances data received from 3rd party blockchain data provider for customer property analysis |
| Kwan, Peter | 7/9/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/9/2024 | 0.5 | Teleconference with L. Konig, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/9/2024 | 2.1 | Perform additional research to categorize volumes of exchange customer wallets that would need to be rescreened based on different balance / claim thresholds |
| Lambert, Leslie | 7/9/2024 | 1.4 | Conduct quality control review of workpapers and summary of findings |
| Lambert, Leslie | 7/9/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing workstream priorities, updates, and next steps |
| LaPosta, Logan | 7/9/2024 | 0.3 | Call with D. Sagen, L. LaPosta, D. Slay, A. Selwood (A&M) to discuss crypto budget 21 assumptions |
| Lee, Julian | 7/9/2024 | 0.3 | Call with T. Gosau, J. Lee (A&M) to discuss 1Password review to identify potential Debtor assets |
| Lee, Julian | 7/9/2024 | 0.9 | Review 1Password bank data supporting documents |
| Lee, Julian | 7/9/2024 | 0.3 | Call with J. Lee, M. Blanchard (A&M) to discuss finding relating to 1Password searches and possible new bank account |
| Li, Summer | 7/9/2024 | 0.4 | Review of the status of Quoine compliance issue |
| Li, Summer | 7/9/2024 | 0.8 | Calculate exchange losses as a result of fixing the intercompany payment in JPY for FTX Japan |
| Li, Summer | 7/9/2024 | 2.6 | Develop separation plan of FTX Japan K.K in in terms of its board composition and officers |
| Lowdermilk, Quinn | 7/9/2024 | 0.7 | Review provided memorandum and create redline report to identify updates for team members |
| Lucas, Emmet | 7/9/2024 | 0.5 | Call with K. Ramanathan, E. Lucas, A. Selwood (A&M) to review distribution agent bid proposal |
| Pandey, Vishal | 7/9/2024 | 0.3 | Call with V. Pandey, S. Tarikere, R, Grillo (A&M) to report progress on final FTX data migration efforts |
| Paolinetti, Sergio | 7/9/2024 | 0.1 | Call A Selwood, S. Paolinetti (A&M) to discuss Ledger Prime cold storage transaction data |
| Paolinetti, Sergio | 7/9/2024 | 2.3 | Estimate tokens in wallet in connection with venture investments with Coin Report data as of 6/30 |
| Radwanski, Igor | 7/9/2024 | 2.9 | Conduct target open-source intelligence searches to identify potential wallet addresses of interest for crypto tracing request 145 |
| Radwanski, Igor | 7/9/2024 | 1.3 | Edit PowerPoint deliverable for crypto tracing request 145 |
| Ramanathan, Kumanan | 7/9/2024 | 0.2 | Review crypto invoices and provide approval |
| Ramanathan, Kumanan | 7/9/2024 | 0.9 | Review FTX customer support articles and provide comments |
| Ramanathan, Kumanan | 7/9/2024 | 0.6 | Review of Sumsub data sharing agreement comments |
| Ramanathan, Kumanan | 7/9/2024 | 0.5 | Call with K. Ramanathan, E. Lucas, A. Selwood (A&M) to review distribution agent bid proposal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/9/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss digital asset budget 21 inputs |
| Sagen, Daniel | 7/9/2024 | 0.8 | Review and revise updated De-Fi platform analysis to include additional summary comparison tables for review |
| Sagen, Daniel | 7/9/2024 | 0.3 | Call with D. Sagen, L. LaPosta, D. Slay, A. Selwood (A&M) to discuss crypto budget 21 assumptions |
| Sagen, Daniel | 7/9/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review crypto budget 21 model mechanics |
| Sagen, Daniel | 7/9/2024 | 1.2 | Review De-Fi platform analysis and initial results, provide feedback regarding updates and summary tables for preparation |
| Selwood, Alexa | 7/9/2024 | 1.8 | Prepare 6/30 coin report Galaxy Mandate tracker of available for sale token balances |
| Selwood, Alexa | 7/9/2024 | 1.9 | Prepare 6/30 coin report token change log for token changes during June |
| Selwood, Alexa | 7/9/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review crypto budget 21 model mechanics |
| Selwood, Alexa | 7/9/2024 | 0.6 | Prepare 6/30 coin report legal entity trading summary for monthly operating report |
| Selwood, Alexa | 7/9/2024 | 0.1 | Call A Selwood, S. Paolinetti (A&M) to discuss Ledger Prime cold storage transaction data |
| Selwood, Alexa | 7/9/2024 | 0.3 | Call with D. Sagen, L. LaPosta, D. Slay, A. Selwood (A&M) to discuss crypto budget assumptions |
| Selwood, Alexa | 7/9/2024 | 0.9 | Analyze crypto budget model mechanics for token pricing assumptions |
| Selwood, Alexa | 7/9/2024 | 1.6 | Research Defi reporting platforms and Defi wallet address token balances |
| Selwood, Alexa | 7/9/2024 | 0.5 | Call with K. Ramanathan, E. Lucas, A. Selwood (A&M) to discussion distribution agent bid proposal |
| Selwood, Alexa | 7/9/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss digital asset budget 21 inputs |
| Stegenga, Jeffery | 7/9/2024 | 0.6 | Review of current claim recovery matrix and recovery tracking thermometer |
| Stegenga, Jeffery | 7/9/2024 | 0.5 | Review of latest plan recovery dashboard as of June 30th, along with the latest asset monetization wheel |
| Stegenga, Jeffery | 7/9/2024 | 0.4 | Detail review of the current asset montization timeline for remaining $2.7B of plan assets thru the effective date |
| Sunkara, Manasa | 7/9/2024 | 0.5 | Teleconference with L. Konig, P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 7/9/2024 | 2.4 | Update code to incorporate balances for each customer |
| Sunkara, Manasa | 7/9/2024 | 2.3 | Update code to create columns for net withdrawals for each month |
| Sunkara, Manasa | 7/9/2024 | 2.9 | Create an analysis of all customer withdrawals and deposits using certain coins |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/9/2024 | 2.7 | Update code to create columns for total size of withdrawals and deposits for each month |
| Tarikere, Sriram | 7/9/2024 | 1.3 | Analysis of incoming FTX access requests for internal / external users and grant / denial of actions based on resources requested |
| Tarikere, Sriram | 7/9/2024 | 0.3 | Call with V. Pandey, S. Tarikere, R, Grillo (A&M) to report progress on final FTX data migration efforts |
| Tarikere, Sriram | 7/9/2024 | 0.3 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to report progress on final FTX data migration efforts |
| Todd, Patrick | 7/9/2024 | 2.1 | Security organizational updates for recently-added FTX Tax individuals to inform of enhanced data procedures and practices |
| Todd, Patrick | 7/9/2024 | 1.3 | Verification of migrated central FTX admin files / folders to confirm completeness and correct link functionality |
| Todd, Patrick | 7/9/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to report progress on final FTX data migration efforts |
| Walia, Gaurav | 7/9/2024 | 1.7 | Review the updated post-petition withdrawals and provide feedback |
| Wilson, David | 7/9/2024 | 2.6 | Identify accounts associated with identifiers in subpoena request |
| Wilson, David | 7/9/2024 | 2.3 | Investigate calculation of highest preference amount for account in user analytics report |
| Wilson, David | 7/9/2024 | 2.4 | Pull transaction files and account details for accounts positively identified in wildcard searches for subpoena request |
| Work, David | 7/9/2024 | 0.7 | Review claims data storage platform environments provided by FTX workstream staff to provision and validate user access |
| Work, David | 7/9/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to report progress on final FTX data migration efforts |
| Work, David | 7/9/2024 | 1.9 | Fulfill incoming FTX data access requests by provisioning user access and updating data access tracking materials |
| Work, David | 7/9/2024 | 0.4 | Perform data queries for previous months FTX staff activities to identify inactive staff for access deprovisioning |
| Work, David | 7/9/2024 | 0.4 | Correspond with FTX claims management staff regarding FTX data storage platform environment access for A&M contracts staff |
| Zhang, Qi | 7/9/2024 | 1.7 | Rectify legacy account field on Sumsub where historical names are double populated by system for South Korean customers |
| Zhang, Qi | 7/9/2024 | 2.8 | Review retail KYC profiles resolved by eight manual review team in the UK and three in the US for quality control |
| Zhang, Qi | 7/9/2024 | 1.4 | Resolve legacy account field on Sumsub where historical names are double populated by system for Taiwan customers |
| Zhang, Qi | 7/9/2024 | 0.3 | Update PowerPoint deck pertaining to FTX and JOL KYC alignment exercise |
| Zhang, Qi | 7/9/2024 | 0.4 | Review KYC cases and issues raised by internal and external parties to draft response or to take further actions where necessary |
| Baker, Kevin | 7/10/2024 | 0.4 | Teleconference with C. Gibbs, L. Konig, M. Sunkara, and K. Baker (A&M) to discuss questions related to ongoing data team initiatives |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/10/2024 | 3.1 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Baker, Kevin | 7/10/2024 | 0.7 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Baker, Kevin | 7/10/2024 | 2.8 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 7/10/2024 | 2.6 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Baker, Kevin | 7/10/2024 | 1.9 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Balmelli, Gioele | 7/10/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX) to discuss FTX Europe AG books and records matters |
| Barry, Gerard | 7/10/2024 | 2.7 | Develop updated balance sheets based on the May 2024 MOR trial balance for Alameda entities |
| Barry, Gerard | 7/10/2024 | 1.9 | Continue development of updated balance sheets based on the May 2024 MOR trial balance for Dotcom entities |
| Barry, Gerard | 7/10/2024 | 2.1 | Continue development of updated balance sheets based on the May 2024 MOR trial balance for Alameda entities |
| Barry, Gerard | 7/10/2024 | 2.8 | Prepare Dotcom section of presentation relating to the overview of the FTX Group wind-down processor comments by E.Dalgliesh(A&M) |
| Barry, Gerard | 7/10/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Crypto Services, and FTX EMEA Ltd matters |
| Blanchard, Madison | 7/10/2024 | 2.9 | Review documents containing possible 1Password credentials relating to insider |
| Blanchard, Madison | 7/10/2024 | 1.2 | Continue to review documents containing possible 1Password credentials relating to insider |
| Bowles, Carl | 7/10/2024 | 0.6 | Call with D. Johnston, C. Bowles, J. Casey, and J. Collis (A&M) re post-Emergence wind down considerations for RoW entities and next steps |
| Canale, Alex | 7/10/2024 | 0.3 | Call with A. Canale, P. McGrath, D. Sagen and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| Canale, Alex | 7/10/2024 | 0.4 | Call with A. Canale, P. McGrath, and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| Casey, John | 7/10/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Crypto Services, and FTX EMEA Ltd matters |
| Casey, John | 7/10/2024 | 0.6 | Call with D. Johnston, C. Bowles, J. Casey, and J. Collis (A&M) re post-Emergence wind down considerations for RoW entities and next steps |
| Casey, John | 7/10/2024 | 0.4 | Call with A. Courroy, T. Ruan (S&C), E. Dalgleish, and J. Casey (A&M) re FTX Crypto Services liquidation appointment and Zubr Exchange next steps |
| Casey, John | 7/10/2024 | 0.3 | Request required KYC for new director of FTX Crypto Services |
| Casey, John | 7/10/2024 | 1.6 | Prepare materials for weekly Wind Down call and key action points for progression |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/10/2024 | 0.2 | Call with J. Casey (A&M), M. Borts, J. Scott, O. Oyetunde, N. Ossanlou, C. MacLean, D. Hammon (EY) re compliance matters for Nigerian entities and transition packages for Europe and Japan sales |
| Casey, John | 7/10/2024 | 0.2 | Review and amend Registered Office KYC Form for FTX Crypto Services |
| Chambers, Henry | 7/10/2024 | 0.2 | Request update on status of data sharing agreements amongst external parties to the estate |
| Chambers, Henry | 7/10/2024 | 0.3 | Correspondence with FTX Japan management regarding Fireblocks contract |
| Chan, Jon | 7/10/2024 | 2.7 | Query database relating to gain and loss analysis for internal post petition analysis |
| Chan, Jon | 7/10/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, P. Kwan, and S. Krautheim (A&M) to update on data team status and discuss questions |
| Chan, Jon | 7/10/2024 | 2.6 | Investigate activity related to specific individuals for internal avoidance request |
| Chan, Jon | 7/10/2024 | 2.7 | Investigate activity related to specific accounts for internal claims request |
| Collis, Jack | 7/10/2024 | 0.5 | Call with D. Johnston, C. Bowles, J. Casey, and J. Collis (A&M) re post-Emergence wind down considerations for RoW entities and next steps |
| Dalgleish, Elizabeth | 7/10/2024 | 0.4 | Call with A. Courroy, T. Ruan (S&C), E. Dalgleish, and J. Casey (A&M) re FTX Crypto Services liquidation appointment and Zubr Exchange next steps |
| Dalgleish, Elizabeth | 7/10/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Crypto Services, and FTX EMEA Ltd matters |
| Dalgleish, Elizabeth | 7/10/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX) to discuss FTX Europe AG books and records matters |
| Dalgleish, Elizabeth | 7/10/2024 | 0.8 | Prepare updated presentation setting out FTX Europe AG liabilities for additional feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 7/10/2024 | 2.2 | Prepare analysis setting out overview of revised wind-down costs for each FTX entity |
| Dobbs, Aaron | 7/10/2024 | 2.3 | Review of NFT collections to verify associated values and ownership related to debtors |
| Dobbs, Aaron | 7/10/2024 | 2.8 | Review of targeted wallets to determine potential debtor ownership of NFT collections |
| Dobbs, Aaron | 7/10/2024 | 0.3 | Call with A. Canale, P. McGrath, D. Sagen and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| Dobbs, Aaron | 7/10/2024 | 0.4 | Call with A. Canale, P. McGrath, and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| Dusendschon, Kora | 7/10/2024 | 0.3 | Respond to questions regarding SCB request and confer internally to assess response and provide feedback |
| Dusendschon, Kora | 7/10/2024 | 0.6 | Review results and assess completeness of identified KYC information; review profile data and compare with ticket information and other reports |
| Dusendschon, Kora | 7/10/2024 | 0.4 | Coordinate additional analysis and provide background to team executing searches |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss status of confirmation timeline deck and deliverables |
| Flynn, Matthew | 7/10/2024 | 1.2 | Analyze post-petition customer deposits on-chain data and reconciliation |
| Flynn, Matthew | 7/10/2024 | 0.9 | Update crypto workstream confirmation timeline deck and deliverables tracker for management |
| Flynn, Matthew | 7/10/2024 | 0.6 | Review insiders on-chain crypto tracing wallet analysis for request #196 |
| Flynn, Matthew | 7/10/2024 | 0.3 | Call with M. Flynn, J. Henness, S. Witherspoon, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Flynn, Matthew | 7/10/2024 | 0.6 | Review third-party transaction detail for database build |
| Gibbs, Connor | 7/10/2024 | 0.4 | Teleconference with C. Gibbs, L. Konig, M. Sunkara, and K. Baker (A&M) to discuss questions related to ongoing data team initiatives |
| Glustein, Steven | 7/10/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding sale process receipts |
| Glustein, Steven | 7/10/2024 | 0.6 | Correspondence with post-ico token issuer regarding updated lock-up amendment agreement |
| Gosau, Tracy | 7/10/2024 | 1.7 | Perform Relativity searches on 1Password accounts re: Dlocal |
| Gosau, Tracy | 7/10/2024 | 0.4 | Perform Relativity searches on 1Password accounts re: PayPal |
| Hainline, Drew | 7/10/2024 | 0.4 | Respond to open questions on historical financial information to support compensation analysis |
| Hainline, Drew | 7/10/2024 | 0.3 | Review supporting documentation for historical financials to support open requests for compensation analysis |
| Henness, Jonathan | 7/10/2024 | 0.3 | Call with K. Baker, J. Hennes (A&M) to discuss top 750 list update |
| Henness, Jonathan | 7/10/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review crypto reporting deliverables and associated schedules |
| Heric, Andrew | 7/10/2024 | 0.9 | Format and integrate supporting details and summary findings into the request 216 finalized deliverable |
| Heric, Andrew | 7/10/2024 | 0.3 | Update the request 216 deliverable based on an internal quality assurance review |
| Heric, Andrew | 7/10/2024 | 0.4 | Conduct an internal quality assurance review of the crypto tracing request 216 deliverable |
| Heric, Andrew | 7/10/2024 | 2.1 | Conduct blockchain and internal document research in order to locate information that would inform the request 217 analysis |
| Heric, Andrew | 7/10/2024 | 1.6 | Summarize findings and create a 6-page deliverable of findings based on blockchain and document research conducted for the request 217 analysis |
| Heric, Andrew | 7/10/2024 | 1.1 | Investigate a specific transaction and its associated user to verify multiple on-chain activity for an ad-hoc crypto tracing request |
| Heric, Andrew | 7/10/2024 | 0.6 | Review incoming high priority crypto tracing team request 217 and its associated documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/10/2024 | 1.6 | Gather public blockchain explorer details and evidence for over 60 transactions of interest across 9 unique blockchains for request 216 |
| Jauregui, Stefon | 7/10/2024 | 0.7 | Call with S. Jauregui, G. Walia (A&M) to discuss updated crypto deliverable |
| Johnson, Robert | 7/10/2024 | 0.7 | Provide logs from monitoring software installation package to cyber security firm for review |
| Johnston, David | 7/10/2024 | 0.6 | Call with D. Johnston, C. Bowles, J. Casey, and J. Collis (A&M) re post-Emergence wind down considerations for RoW entities and next steps |
| Johnston, David | 7/10/2024 | 0.7 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX) to discuss FTX Europe AG books and records matters |
| Johnston, David | 7/10/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss Quoine Pte, FTX Crypto Services, and FTX EMEA Ltd matters |
| Kaufman, Ashley | 7/10/2024 | 2.4 | Continue data migration efforts for the Accounting workstream chats within the collaboration platform to ensure file availability throughout the migration |
| Kaufman, Ashley | 7/10/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to report progress on final FTX data migration efforts |
| Konig, Louis | 7/10/2024 | 0.4 | Teleconference with C. Gibbs, L. Konig, M. Sunkara, and K. Baker (A&M) to discuss questions related to ongoing data team initiatives |
| Krautheim, Sean | 7/10/2024 | 1.1 | Pull KYC information for accounts missing KYC files |
| Krautheim, Sean | 7/10/2024 | 0.8 | Deliver KYC information on targeted accounts and investigate reason for their lack of KYC files |
| Krautheim, Sean | 7/10/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, P. Kwan, and S. Krautheim (A&M) to update on data team status and discuss questions |
| Krautheim, Sean | 7/10/2024 | 0.2 | Close delivered request after confirming GDPR status of relevant users |
| Kwan, Peter | 7/10/2024 | 1.8 | Troubleshoot high level data integration issues based on reconciliation counts between old to new data related to on-chain customer property data |
| Kwan, Peter | 7/10/2024 | 1.6 | Coordinate with 3rd party blockchain data provider with regard to revised data provided, forthcoming analyses required or productions of data |
| Kwan, Peter | 7/10/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, P. Kwan, and S. Krautheim (A&M) to update on data team status and discuss questions |
| Kwan, Peter | 7/10/2024 | 0.2 | Call with P. Kwan, K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss NFT analysis |
| Kwan, Peter | 7/10/2024 | 1.9 | Continue to apply data corrections received from 3rd party blockchain data provider in support of customer property analysis |
| Lam, James | 7/10/2024 | 1.9 | Prepare a summary deck re: the force migration process |
| Lam, James | 7/10/2024 | 0.8 | Correspondences with FTX Japan team regarding the force migration process |
| Lee, Julian | 7/10/2024 | 1.7 | Review comparison of vault names between Sygnia listing and Debtor record for possible Debtor login credentials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/10/2024 | 0.8 | Identify the payee for one of the transfers from FTX Japan SBI bank account for the weekly cash reconciliation |
| Li, Summer | 7/10/2024 | 1.1 | Reconcile the differences in ending bank balances to the actual movement of the FTX Japan bank statements for the week ending 5 July 2024 |
| Lucas, Emmet | 7/10/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, E. Lucas, G. Walia (A&M) to discuss crypto case timelines |
| McGrath, Patrick | 7/10/2024 | 0.3 | Call with A. Canale, P. McGrath, D. Sagen and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| McGrath, Patrick | 7/10/2024 | 0.7 | Review NFT correspondence and review initial findings on NFT searches for potential recovery to the Debtors |
| McGrath, Patrick | 7/10/2024 | 0.4 | Call with A. Canale, P. McGrath, and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| Mohammed, Azmat | 7/10/2024 | 0.4 | Call with D. Chiu, N. Molina, P. Lee, N. Shay (FTX) and A.Mohammed (A&M) to discuss various efforts of engineering across the estate |
| Pandey, Vishal | 7/10/2024 | 0.7 | Review the work done around cross-referencing of newest FTX records and list of active individuals to confirm coverage of MFA protocols and access restrictions |
| Paolinetti, Sergio | 7/10/2024 | 0.8 | Prepare updated vesting schedule summary file for token investment amendment |
| Radwanski, Igor | 7/10/2024 | 2.2 | Edit PowerPoint deliverable for crypto tracing request 218 |
| Radwanski, Igor | 7/10/2024 | 0.6 | Conduct quality check review of deliverable for crypto tracing request 218 |
| Radwanski, Igor | 7/10/2024 | 1.2 | Analyze wallet addresses of interest to identify target transactions for crypto tracing request 218 |
| Radwanski, Igor | 7/10/2024 | 2.2 | Edit PowerPoint deliverable to include summarized findings for crypto tracing request 145 |
| Radwanski, Igor | 7/10/2024 | 2.9 | Review supporting documentation previously identified regarding crypto tracing request 145 |
| Ramanathan, Kumanan | 7/10/2024 | 0.5 | Call with Coinbase advisory team, H. Nachmias, A. Shimony (Sygnia), K. Ramanathan and D. Sagen (A&M) to discuss securing assets from third party platforms |
| Ramanathan, Kumanan | 7/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss status of confirmation timeline deck and deliverables |
| Ramanathan, Kumanan | 7/10/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, E. Lucas, G. Walia (A&M) to discuss crypto case timelines |
| Ramanathan, Kumanan | 7/10/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, E. Lucas, G. Walia (A&M) to discuss crypto case timelines |
| Ramanathan, Kumanan | 7/10/2024 | 0.1 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss Defi wallet balance tracing |
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Correspond with Galaxy team re: DeFi position and next steps |
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Provide guidance to cybersecurity firm re: OpenSea and other NFT marketplaces on asset securing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Review of NFT analysis and provide guidance on next steps |
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Call with P. Kwan, K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss NFT analysis |
| Sagen, Daniel | 7/10/2024 | 0.3 | Call with A. Canale, P. McGrath, D. Sagen and A. Dobbs (A&M) to discuss the potential debtor ownership of NFT collections |
| Sagen, Daniel | 7/10/2024 | 0.5 | Call with Coinbase advisory team, H. Nachmias, A. Shimony (Sygnia), K. Ramanathan and D. Sagen (A&M) to discuss securing assets from third party platforms |
| Sagen, Daniel | 7/10/2024 | 0.1 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss Defi wallet balance tracing |
| Sagen, Daniel | 7/10/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to review crypto wallet address research |
| Sagen, Daniel | 7/10/2024 | 0.2 | Call with P. Kwan, K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss NFT analysis |
| Sagen, Daniel | 7/10/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review crypto reporting deliverables and associated schedules |
| Sagen, Daniel | 7/10/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, E. Lucas, G. Walia (A&M) to discuss crypto case timelines |
| Selwood, Alexa | 7/10/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review crypto reporting deliverables and associated schedules |
| Selwood, Alexa | 7/10/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss crypto vendor budget 21 inputs |
| Selwood, Alexa | 7/10/2024 | 0.1 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss Defi wallet balance tracing |
| Selwood, Alexa | 7/10/2024 | 0.6 | Update project management overview presentation crypto data inputs for week ended 7/12 |
| Selwood, Alexa | 7/10/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to review crypto wallet address research |
| Selwood, Alexa | 7/10/2024 | 1.1 | Review balance reconciliation of Bitgo scraper analysis |
| Selwood, Alexa | 7/10/2024 | 1.8 | Analyze Galaxy mandate excluded assets and token reclassifications |
| Selwood, Alexa | 7/10/2024 | 2.1 | Prepare Galaxy hedging invoice token quantity roll forward |
| Selwood, Alexa | 7/10/2024 | 0.3 | Call with M. Flynn, J. Henness, S. Witherspoon, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Selwood, Alexa | 7/10/2024 | 0.2 | Call with P. Kwan, K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss NFT analysis |
| Sunkara, Manasa | 7/10/2024 | 2.9 | Implement logic changes and additional columns to the deposit and withdrawals analysis |
| Sunkara, Manasa | 7/10/2024 | 2.8 | Quality check the total amounts of the analysis against another internal analysis |
| Sunkara, Manasa | 7/10/2024 | 2.3 | Update code to add filters that narrow down the population of customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/10/2024 | 0.2 | Teleconference with C. Gibbs, L. Konig, M. Sunkara, and K. Baker (A&M) to discuss questions related to ongoing data team initiatives |
| Tarikere, Sriram | 7/10/2024 | 1.4 | Continue analysis and archive of legacy FTX folders within previous data storage environment |
| Todd, Patrick | 7/10/2024 | 0.9 | Cross-reference of newest FTX records and list of active individuals to confirm coverage of MFA protocols and access restrictions |
| Walia, Gaurav | 7/10/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, E. Lucas, G. Walia (A&M) to discuss crypto case timelines |
| Walia, Gaurav | 7/10/2024 | 0.7 | Call with S. Jauregui, G. Walia (A&M) to discuss updated crypto deliverables |
| Walia, Gaurav | 7/10/2024 | 0.6 | Call with G. Walia, R. Grosvenor, S. Lowe, M. Flynn and L. Chamma (A&M) to discuss data sharing protocols with JOLs |
| Wilson, David | 7/10/2024 | 2.9 | Refresh external database mapping analysis to incorporate new population of accounts for A&M request |
| Wilson, David | 7/10/2024 | 2.8 | Identify accounts with balances greater than one million USD under different scenarios and compile analysis for A&M request |
| Wilson, David | 7/10/2024 | 2.7 | Compile transaction history and balance component documentation for multiple accounts named in A&M database request |
| Wilson, David | 7/10/2024 | 0.4 | Teleconference with D. Wilson, J. Chan, P. Kwan, and S. Krautheim (A&M) to update on data team status and discuss questions |
| Witherspoon, Samuel | 7/10/2024 | 0.3 | Call with M. Flynn, J. Henness, S. Witherspoon, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Work, David | 7/10/2024 | 1.3 | Perform offboarding and FTX data access deprovisioning for inactive engagement staff |
| Work, David | 7/10/2024 | 1.3 | Analyze FTX engagement staff activity from previous month to identify users to deprovision access |
| Work, David | 7/10/2024 | 0.6 | Update FTX data access tracking materials based on recent access requests |
| Work, David | 7/10/2024 | 0.3 | Configure data storage platform environment for use by European team for external data sharing |
| Work, David | 7/10/2024 | 0.3 | Correspond with recently added resources to FTX engagement staff to confirm data security control implementation |
| Work, David | 7/10/2024 | 2.1 | Respond to FTX staff data access requests and provide access to requested data |
| Zhang, Qi | 7/10/2024 | 0.3 | Reverse rejection for retail KYC cases rejected due to duplication issue |
| Zhang, Qi | 7/10/2024 | 0.6 | Answer queries and questions raised by customer service team in relation to retail and institution KYC |
| Zhang, Qi | 7/10/2024 | 0.6 | Develop system process and implementation with vendor for newly designed KYC procedures for certain accounts |
| Zhang, Qi | 7/10/2024 | 1.3 | Review KYC profiles escalated to manual review on Sumsub to assign cases or to correct the ones that can be approved |
| Zhang, Qi | 7/10/2024 | 1.7 | Resolve aws mismatch KYC profiles where name matches legacy data as well as POA for various jurisdictions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/10/2024 | 1.8 | Resolve aws mismatch cases where account name matches legacy data as well as POA for US customers |
| Zhang, Qi | 7/10/2024 | 1.8 | Search Relativity for historical account name information for cases where legacy name is not populated |
| Zhang, Qi | 7/10/2024 | 2.8 | Perform review of retail KYC profiles done by eight manual review team in the UK and 2 in the US |
| Baker, Kevin | 7/11/2024 | 2.9 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 7/11/2024 | 2.8 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 7/11/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data requests for team |
| Baker, Kevin | 7/11/2024 | 2.3 | Analyze data analytics for all customer balances across all legal entities for reporting |
| Baker, Kevin | 7/11/2024 | 2.9 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Balmelli, Gioele | 7/11/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG pro-forma balance sheet liabilities |
| Balmelli, Gioele | 7/11/2024 | 0.3 | Review minutes of the 38. FTX Europe AG Swiss administrator call |
| Balmelli, Gioele | 7/11/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss feedback on FTX Europe AG pro-forma balance sheet liabilities |
| Balmelli, Gioele | 7/11/2024 | 1.6 | Call with A. Giovanoli (FTX), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 7/11/2024 | 1.2 | Prepare for 38. FTX Europe AG Swiss administrator call |
| Barry, Gerard | 7/11/2024 | 2.6 | Develop updated balance sheets based on the May 2024 MOR trial balance for Ventures entities |
| Blanchard, Madison | 7/11/2024 | 2.2 | Review documents containing possible 1Password credentials relating to insider |
| Blanchard, Madison | 7/11/2024 | 1.1 | Continue to review documents containing possible 1Password credentials relating to insider |
| Bowles, Carl | 7/11/2024 | 0.9 | Continue formulation of an approximate wind-down budget and high-level steps plan for the EU, offshore and RoW jurisdictions |
| Casey, John | 7/11/2024 | 1.3 | Prepare skeleton for materials relating to wind-down of RoW entities post-Emergence |
| Casey, John | 7/11/2024 | 2.6 | Prepare materials in relation to key considerations for RoW wind-downs post Emergence |
| Casey, John | 7/11/2024 | 0.6 | Review unaudited financial statements for FTX Digital Holdings and provide comments |
| Casey, John | 7/11/2024 | 0.3 | Preparation of emails re next steps for appointment of a liquidator to Zubr Exchange Limited |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/11/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re next steps for FTX Crypto Services, MPC Technologies financials, and update on sale processes |
| Casey, John | 7/11/2024 | 2.4 | Prepare materials in relation to summary financials of RoW entities post-Emergence |
| Chambers, Henry | 7/11/2024 | 0.7 | Review objections to FTX Japan related claims to consider business implications of the same |
| Chambers, Henry | 7/11/2024 | 2.9 | Prepare the deck outlining the process undertaken by FTX Japan for the forced migration to Liquid platform |
| Chambers, Henry | 7/11/2024 | 0.5 | Call with J. Suzuki (FTX Japan), H. Chambers D. Johnston (A&M) regarding planning for Quoine PTE next steps |
| Chan, Jon | 7/11/2024 | 2.6 | Investigate post petition fill activity for internal request |
| Chan, Jon | 7/11/2024 | 2.4 | Investigate activity related to withdrawals and deposits for internal analysis |
| Chan, Jon | 7/11/2024 | 1.9 | Investigate activity related to specific transactions for internal claims request |
| Chan, Jon | 7/11/2024 | 2.1 | Query database to analyze data related to post petition fills for internal request |
| Chan, Jon | 7/11/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data requests for team |
| Collis, Jack | 7/11/2024 | 2.8 | Prepare summary report to Wind Down Board re: liquidation considerations |
| Dalgleish, Elizabeth | 7/11/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG pro-forma balance sheet liabilities |
| Dalgleish, Elizabeth | 7/11/2024 | 2.7 | Prepare updated analysis of FTX Europe AG liabilities for additional feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 7/11/2024 | 1.2 | Prepare updated 12 month liquidity plan for FTX Europe AG for updated liability numbers |
| Dalgleish, Elizabeth | 7/11/2024 | 1.1 | Review claims filed against FTX Europe AG to assess inclusion in the entity's balance sheet |
| Dalgleish, Elizabeth | 7/11/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re next steps for FTX Crypto Services, MPC Technologies financials, and update on sale processes |
| Dalgleish, Elizabeth | 7/11/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss feedback on FTX Europe AG pro-forma balance sheet liabilities |
| Dobbs, Aaron | 7/11/2024 | 2.1 | Perform review of 1Pass credentials through targeted searches to identify potential Master Key for debtor accounts |
| Dobbs, Aaron | 7/11/2024 | 2.8 | Review of Bored Ape Collection and relevant ownership for potential sale of debtor owned tokens |
| Dobbs, Aaron | 7/11/2024 | 1.8 | Perform targeted searches for LastPass account data to identify relevant detail regarding credential extractions |
| Dusendschon, Kora | 7/11/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data requests for team |
| Dusendschon, Kora | 7/11/2024 | 0.1 | Confer to SCB request and determine if any additional analysis is required prior to execution of the production |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/11/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto plan forecast |
| Flynn, Matthew | 7/11/2024 | 0.3 | Call with M. Flynn, P. Kwan (A&M), T. Zackon and others (TRES) to discuss updated token transaction analysis |
| Flynn, Matthew | 7/11/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and H. Nachmias (Sygnia) to discuss crypto and security matters |
| Flynn, Matthew | 7/11/2024 | 0.5 | Call with R. Perubhatla (FTX) and M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across the estate |
| Gibbs, Connor | 7/11/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data requests for team |
| Gosau, Tracy | 7/11/2024 | 2.4 | Perform Relativity searches on 1Password accounts re: PayPal |
| Grillo, Rocco | 7/11/2024 | 0.7 | Additional review of idle and remaining confidential data migration efforts |
| Hainline, Drew | 7/11/2024 | 0.2 | Review updates for 1password record review to support asset identification |
| Heric, Andrew | 7/11/2024 | 0.9 | Gather on-chain data and format accordingly within the request 216 analysis to clearly denote interactions and activity of interest |
| Heric, Andrew | 7/11/2024 | 0.6 | Prepare an analysis document containing 50 withdrawals of interest and design the document for blockchain analysis |
| Heric, Andrew | 7/11/2024 | 1.1 | Review and input key document details and their associated related parties into an analysis five analysis document for request 196 |
| Heric, Andrew | 7/11/2024 | 1.2 | Format and denote variances of interest associated with 48 transfers of interest related to request 216 and submit to requestor |
| Heric, Andrew | 7/11/2024 | 1.9 | Identify destination wallets and their attributions associated with over 1,000 withdrawals associated with direct activity within analysis one of request 196 |
| Heric, Andrew | 7/11/2024 | 2.1 | Conduct destination crypto tracing of multiple withdrawals of concern while noting key on-chain actions including involved wallets and their attributions for request 219 |
| Heric, Andrew | 7/11/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding processes associated with analysis five for request 196 |
| Johnston, David | 7/11/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re next steps for FTX Crypto Services, MPC Technologies financials, and update on sale processes |
| Johnston, David | 7/11/2024 | 0.5 | Call with J. Suzuki (FTX Japan), H. Chambers D. Johnston (A&M) regarding planning for Quoine PTE next steps |
| Kaufman, Ashley | 7/11/2024 | 1.8 | Validate migrated data for the confirmation timeline deck workstream to ensure files have been appropriately migrated to the proper channel within the collaboration platform |
| Kaufman, Ashley | 7/11/2024 | 1.6 | Validate data migration efforts within the Accounting workstream collaboration platform chats to ensure file integrity |
| Konig, Louis | 7/11/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and L. Konig (A&M) to discuss ongoing data requests for team |
| Krautheim, Sean | 7/11/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, and S. Krautheim (A&M) to discuss open data requests for data team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 7/11/2024 | 0.6 | Provide update to team on project status and KYC file identification effort |
| Kwan, Peter | 7/11/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, and S. Krautheim (A&M) to discuss open data requests for data team |
| Kwan, Peter | 7/11/2024 | 0.7 | Perform ad hoc NFT return status lookups for internal teams in support of claims research or potential asset sales |
| Kwan, Peter | 7/11/2024 | 1.1 | Perform additional isolation of historical product in support of producing data for exchange lowest point customer property analysis |
| Kwan, Peter | 7/11/2024 | 1.4 | Prepare scoping information related to upcoming need to seek more granular balances information for a handful of targeted exchange assets going back to 2021 |
| Kwan, Peter | 7/11/2024 | 1.9 | Continue to perform troubleshooting of data integration issues based on reconciliation counts between old to new data related to on-chain customer property data |
| Kwan, Peter | 7/11/2024 | 0.3 | Call with M. Flynn, P. Kwan (A&M), T. Zackon and others (TRES) to discuss updated token transaction analysis |
| Lam, James | 7/11/2024 | 0.4 | Correspondences with Liquid data team for the retrieval of a customer transaction records |
| Lee, Julian | 7/11/2024 | 1.1 | Review 1Password bank data tracker to identify possible Debtor accounts |
| Li, Summer | 7/11/2024 | 3.1 | Prepare a PowerPoint on the consideration and calculation of KEIP payment of FTX Japan |
| Li, Summer | 7/11/2024 | 0.8 | Review of the KEIP payment prepared by the management of FTX Japan |
| Li, Summer | 7/11/2024 | 0.6 | Correspondence with A&M team regarding the KEIP payment calculation |
| Lowdermilk, Quinn | 7/11/2024 | 1.8 | Outline identified blockchain information associated with target transactions for tracing request 219 |
| Lowdermilk, Quinn | 7/11/2024 | 1.6 | Review blockchain information associated with target transactions related to tracing request 219 |
| Lowdermilk, Quinn | 7/11/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding processes associated with analysis five for request 196 |
| Marshall, Jonathan | 7/11/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, and S. Krautheim (A&M) to discuss open data requests for data team |
| Mohammed, Azmat | 7/11/2024 | 0.5 | Call with R. Perubhatla (FTX) and M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across the estate |
| Pandey, Vishal | 7/11/2024 | 0.8 | Review the analysis of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used confidential data |
| Radwanski, Igor | 7/11/2024 | 2.9 | Edit crypto tracing deliverable 145 to include additional findings |
| Radwanski, Igor | 7/11/2024 | 1.4 | Conduct a diligence review of support documents for crypto tracing request 145 |
| Radwanski, Igor | 7/11/2024 | 2.2 | Conduct a diligence review of crypto tracing deliverable 145 and its associated tracing findings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/11/2024 | 2.7 | Edit underlying workpapers for crypto tracing request 145 to detail additional findings |
| Ramanathan, Kumanan | 7/11/2024 | 0.2 | Review of Coinbase advisory invoices and circulate |
| Ramanathan, Kumanan | 7/11/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and H. Nachmias (Sygnia) to discuss crypto and security matters |
| Ramanathan, Kumanan | 7/11/2024 | 0.3 | Prepare discussion materials for J. Ray (FTX) and circulate |
| Ramanathan, Kumanan | 7/11/2024 | 0.2 | Review of most recent draft of FTX customer portal user guide and distribute |
| Ramanathan, Kumanan | 7/11/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto plan forecast |
| Ramanathan, Kumanan | 7/11/2024 | 0.6 | Review of DeFi protocol relativity documents and provide comments |
| Ramanathan, Kumanan | 7/11/2024 | 1.1 | Review of vendor contracts and provide comments |
| Sagen, Daniel | 7/11/2024 | 0.3 | Call with A. Mott (Messari), J. Croke (S&C), D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sagen, Daniel | 7/11/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss stablecoin transfer processes |
| Sagen, Daniel | 7/11/2024 | 0.4 | Correspondence with cash team to reconcile open invoices for crypto custodian |
| Sagen, Daniel | 7/11/2024 | 1.1 | Call with D. Sagen, A. Selwood (A&M) to discuss 6/30 plan model mechanics and assumption |
| Sagen, Daniel | 7/11/2024 | 0.8 | Correspondence with market maker partners to facilitate stablecoin transfers |
| Sagen, Daniel | 7/11/2024 | 0.9 | Review various month end coin report support schedules prepared by A. Selwood (A&M), provide feedback for revisions and updates |
| Sagen, Daniel | 7/11/2024 | 0.3 | Review and distribute certain locked asset vesting schedules with BitGo team |
| Selwood, Alexa | 7/11/2024 | 1.1 | Analyze monthly Bitgo invoice fees by coin |
| Selwood, Alexa | 7/11/2024 | 1.8 | Analyze plan crypto sales timeline assumptions for digital assets |
| Selwood, Alexa | 7/11/2024 | 1.7 | Analyze Bitgo balance report by contract address reconciliation to 6/30 coin report input model |
| Selwood, Alexa | 7/11/2024 | 1.1 | Call with D. Sagen, A. Selwood (A&M) to discuss 6/30 plan model mechanics and assumptions |
| Selwood, Alexa | 7/11/2024 | 0.3 | Call with A. Mott (Messari), J. Croke (S&C), D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 7/11/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss stablecoin transfer processes |
| Selwood, Alexa | 7/11/2024 | 1.2 | Analyze crypto budget input model mechanics and price assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/11/2024 | 2.4 | Develop summary invoice reconciliation for crypto invoice receipts for actuals vs invoiced |
| Sunkara, Manasa | 7/11/2024 | 2.8 | Provide refreshed workbooks of the deposit and withdrawals analysis |
| Tarikere, Sriram | 7/11/2024 | 1.4 | Analysis of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Tarikere, Sriram | 7/11/2024 | 1.7 | Review and validation of migrated FTX CMS files / folders to ensure link-sharing capabilities remain intact due to file movement |
| Todd, Patrick | 7/11/2024 | 2.2 | Analysis of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used confidential data |
| Todd, Patrick | 7/11/2024 | 1.7 | Analysis of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 7/11/2024 | 0.9 | Preparation of FTX Cyber status deck to reflect progress made with workstream data migration efforts |
| Wilson, David | 7/11/2024 | 2.8 | Adjust criteria for high balance analysis and produce multiple cuts with updated criteria |
| Wilson, David | 7/11/2024 | 2.4 | Compile balance component information showing transaction detail for A&M database request |
| Wilson, David | 7/11/2024 | 0.4 | Teleconference with P. Kwan, J. Marshall, D. Wilson, and S. Krautheim (A&M) to discuss open data requests for data team |
| Wilson, David | 7/11/2024 | 2.9 | Database scripting to create flags for account balances with different ticker types |
| Work, David | 7/11/2024 | 2.4 | Conduct review of FTX data storage platform environment activity across engagement workstreams and flag actions for follow-ups |
| Work, David | 7/11/2024 | 1.2 | Perform archival of inactive FTX data storage platform environments and remove outlying data access |
| Work, David | 7/11/2024 | 0.9 | Provide FTX data access listing to engagement staff based on request |
| Work, David | 7/11/2024 | 0.7 | Update FTX data storage platform user access privileges based on incoming staff requests |
| Zhang, Qi | 7/11/2024 | 1.1 | Resolve double account name issue for customers who have not completed KYC process |
| Zhang, Qi | 7/11/2024 | 1.8 | Rectify retail KYC cases on Sumsub that are escalated to manual review due to POA name issues |
| Zhang, Qi | 7/11/2024 | 0.9 | Conduct searches on Relativity for legacy account name for customers with no information populated on Sumsub |
| Zhang, Qi | 7/11/2024 | 0.7 | Review rejection cases by auto and manual rejection by Sumsub to reverse the ones with incorrect rejections |
| Zhang, Qi | 7/11/2024 | 0.3 | Draft communication on procedures designed with regards to certain customers KYC profiles |
| Zhang, Qi | 7/11/2024 | 2.9 | Perform issue spotting review on retail cases completed by seven UK manual reviewers and four US |
| Baker, Kevin | 7/12/2024 | 2.4 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/12/2024 | 2.9 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Baker, Kevin | 7/12/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, D. Wilson, and J. Chan (A&M) to update team on members' status and distribute workload across the team |
| Balmelli, Gioele | 7/12/2024 | 1.2 | Call with E. Dalgleish, G. Balmelli (A&M) and A. Giovanoli (FTX) to review FTX Europe AG claims and cash flow |
| Balmelli, Gioele | 7/12/2024 | 1.8 | Review FTX Europe AG books and records package prepared by J. Bavaud (FTX) |
| Balmelli, Gioele | 7/12/2024 | 0.4 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Balmelli, Gioele | 7/12/2024 | 0.2 | Follow-up call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX) to discuss FTX Europe AG books and records matters |
| Barry, Gerard | 7/12/2024 | 0.9 | Prepare Ventures section of presentation relating to the overview of the FTX Group wind-down process |
| Barry, Gerard | 7/12/2024 | 3.1 | Prepare Alameda and WRS sections of presentation relating to the overview of the FTX Group wind-down process |
| Barry, Gerard | 7/12/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, FTX Digital Holdings matters |
| Barry, Gerard | 7/12/2024 | 2.7 | Develop updated balance sheets based on the May 2024 MOR trial balance for WRS entities |
| Blanchard, Madison | 7/12/2024 | 1.9 | Perform targeted searches relating to documentation potentially containing credentials associated with debtor-owned assets |
| Bowles, Carl | 7/12/2024 | 2.3 | Assess overall case strategy with respect to the liquidation and dissolution of subsidiaries in the EU, offshore and RoW jurisdictions |
| Casey, John | 7/12/2024 | 1.7 | Prepare materials for weekly cross functional call and prepare action points re same |
| Casey, John | 7/12/2024 | 0.4 | Prepare emails re next steps for audit, tax returns and management accounts for FTX Digital Holdings |
| Casey, John | 7/12/2024 | 0.6 | Review audit engagement letter for FTX Digital Holdings and prepare email re same |
| Casey, John | 7/12/2024 | 0.9 | Prepare emails re Quoine Vietnam and execution of various agreements |
| Casey, John | 7/12/2024 | 1.6 | Update materials in relation to considerations for appointment of officeholders post-Emergence |
| Casey, John | 7/12/2024 | 0.4 | Prepare emails re appointment of director and execution of appointment documents for FTX Crypto Services Limited |
| Casey, John | 7/12/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, FTX Digital Holdings matters |
| Casey, John | 7/12/2024 | 0.4 | Prepare email re Singapore entities and next steps for outstanding matters |
| Casey, John | 7/12/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, J. Casey (A&M), D. Hammon, M. Borts, O. Oyetunde, N. Ossanlou, and C. MacLean (EY) re wind down of Zubr Exchange and next steps re FTX Japan sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/12/2024 | 1.7 | Review the contracts that may be rejected via the CH11 process |
| Chan, Jon | 7/12/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, D. Wilson, and J. Chan (A&M) to update team on members' status and distribute workload across the team |
| Chan, Jon | 7/12/2024 | 0.4 | Teleconference with L. Konig, J. Chan, and C. Gibbs (A&M) to discuss data team status |
| Chan, Jon | 7/12/2024 | 2.6 | Investigate activity related to specific emails and names for government subpoena for counsel |
| Dalgleish, Elizabeth | 7/12/2024 | 1.4 | Prepare updated presentation setting out overview of FTX Europe AG creditors for feedback received from FTX Europe update call |
| Dalgleish, Elizabeth | 7/12/2024 | 0.8 | Prepare draft correspondence to Debtor advisors on bankruptcy notice received for entity related to FTX |
| Dalgleish, Elizabeth | 7/12/2024 | 0.4 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Dalgleish, Elizabeth | 7/12/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, FTX Digital Holdings matters |
| Dalgleish, Elizabeth | 7/12/2024 | 0.2 | Follow-up call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX) to discuss FTX Europe AG books and records matters |
| Dalgleish, Elizabeth | 7/12/2024 | 1.2 | Call with E. Dalgleish, G. Balmelli (A&M) and A. Giovanoli (FTX) to review FTX Europe AG claims and cash flow |
| Dalgleish, Elizabeth | 7/12/2024 | 0.8 | Prepare updated presentation setting out FTX Europe AG liquidity plan for feedback received on FTX Europe update call |
| Dobbs, Aaron | 7/12/2024 | 2.3 | Review of Mutat Ape Collection and relevant ownership for potential sale of debtor owned tokens |
| Dobbs, Aaron | 7/12/2024 | 1.6 | Review of FrankenPunk Collection and relevant ownership for potential sale of debtor owned tokens |
| Dobbs, Aaron | 7/12/2024 | 1.7 | Review of CryptoPunks Collection and relevant ownership for potential sale of debtor owned tokens |
| Duncan, Ryan | 7/12/2024 | 2.2 | Prepare summary of latest docket filings related to ongoing claims objections process and asset sale progress for update to workstream leads |
| Gibbs, Connor | 7/12/2024 | 0.4 | Teleconference with L. Konig, J. Chan, and C. Gibbs (A&M) to discuss data team status |
| Gosau, Tracy | 7/12/2024 | 1.1 | Review 1Password selected accounts to review for debtor accounts |
| Gosau, Tracy | 7/12/2024 | 0.4 | Call with T. Gosau, J. Lee (A&M) to discuss updates to 1Password review workpaper |
| Grillo, Rocco | 7/12/2024 | 0.9 | Week End review analysis of remaining and migrated FTX workstream |
| Hainline, Drew | 7/12/2024 | 0.7 | Draft response to summarize related party transactions for select entities to support entity reporting |
| Hainline, Drew | 7/12/2024 | 1.4 | Perform research on related party transactions to support requests for financial reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/12/2024 | 1.4 | Review a follow-up inquiry and associated on-chain activity associated with 11 transfers of concern for request 219 |
| Heric, Andrew | 7/12/2024 | 0.4 | Call with L. Lambert, P. Kwan, and A. Heric (A&M) regarding wallet screening processes |
| Heric, Andrew | 7/12/2024 | 0.9 | Finalize the request 219 deliverable by integrating 57 on-chain data and formatting to completion |
| Heric, Andrew | 7/12/2024 | 1.1 | Identify funding wallets of interest associated with hundred of direct withdrawals of interest for analysis one of request 196 |
| Heric, Andrew | 7/12/2024 | 1.3 | Update the REQ219 deliverable with newly identified on-chain findings and summary conclusions |
| Heric, Andrew | 7/12/2024 | 1.2 | Conduct a quality assurance review of the request 145 deliverable's 18 slides which includes recommendations on substance and formatting updates |
| Heric, Andrew | 7/12/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing crypto tracing updates |
| Heric, Andrew | 7/12/2024 | 1.7 | Review and confirm on-chain activity associated with the source and destination of multiple blockchain assets of interest for request 145 |
| Iwanski, Larry | 7/12/2024 | 1.5 | Review of communications related to crypto tracing and KYC |
| Johnston, David | 7/12/2024 | 3.1 | Review offer received in relation to certain FTX entity and prepare management presentation |
| Johnston, David | 7/12/2024 | 0.4 | Call with D. Johnston, J. LeGuen (A&M) discussing comments and changes to Wind Down Budget presentation |
| Johnston, David | 7/12/2024 | 0.4 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Johnston, David | 7/12/2024 | 0.2 | Follow-up call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), J. Bavaud (FTX) to discuss FTX Europe AG books and records matters |
| Johnston, David | 7/12/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, FTX Digital Holdings matters |
| Johnston, David | 7/12/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, J. Casey (A&M), D. Hammon, M. Borts, O. Oyetunde, N. Ossanlou, and C. MacLean (EY) re wind down of Zubr Exchange and next steps re FTX Japan sale |
| Konig, Louis | 7/12/2024 | 0.4 | Teleconference with L. Konig, J. Chan, and C. Gibbs (A&M) to discuss data team status |
| Krautheim, Sean | 7/12/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to update on internal team status |
| Kwan, Peter | 7/12/2024 | 0.4 | Call with L. Lambert, P. Kwan, and A. Heric (A&M) regarding wallet screening processes |
| Kwan, Peter | 7/12/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to update on internal team status |
| Kwan, Peter | 7/12/2024 | 2.1 | Prepare schedule of exchange wallet addresses residing on targeted blockchains in relation to requesting additional daily asset balances data from 3rd party provider |
| Kwan, Peter | 7/12/2024 | 0.8 | Continue to perform ad hoc quality review of data requests completed by A&M data team in response to regulatory requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/12/2024 | 0.4 | Call with L. Lambert, P. Kwan, and A. Heric (A&M) regarding wallet screening processes |
| Lambert, Leslie | 7/12/2024 | 1.2 | Provide comments and revisions on crypto tracing output informed by a review of the underlying documentation |
| Lee, Julian | 7/12/2024 | 0.4 | Call with T. Gosau, J. Lee (A&M) to discuss updates to 1Password review workpaper |
| Li, Summer | 7/12/2024 | 0.4 | Prepare summary of bids of FTX Japan for the board meeting |
| Li, Summer | 7/12/2024 | 1.4 | Review of questions in relation to the separation plan of FTX Japan prepared by the management |
| Lowdermilk, Quinn | 7/12/2024 | 1.2 | Trace target processing withdrawals of concern to update tracing request 219 deliverable |
| Lowdermilk, Quinn | 7/12/2024 | 0.6 | Provide transaction validation for a list of target transactions and extract blockchain explorer links |
| Pandey, Vishal | 7/12/2024 | 0.8 | Review the analysis of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Radwanski, Igor | 7/12/2024 | 1.4 | Make adjustments to crypto tracing deliverable 145 |
| Radwanski, Igor | 7/12/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 7/12/2024 | 0.3 | Draft email to AWS team requesting key exchange data for crypto tracing request 220 |
| Radwanski, Igor | 7/12/2024 | 0.7 | Review previously completed deliverables for key information for crypto tracing request 220 |
| Radwanski, Igor | 7/12/2024 | 1.4 | Analyze support documents for key data regarding crypto tracing request 220 |
| Radwanski, Igor | 7/12/2024 | 2.1 | Conduct target Relativity searches to identify target transactions for crypto tracing request 220 |
| Radwanski, Igor | 7/12/2024 | 0.7 | Review quality check review comments for crypto tracing request 145 |
| Ramanathan, Kumanan | 7/12/2024 | 0.6 | Review of KYC data sharing arrangement and correspond with counsel |
| Ramanathan, Kumanan | 7/12/2024 | 0.2 | Provide approval to the Bahamas securities commission re: audit |
| Ramanathan, Kumanan | 7/12/2024 | 0.4 | Review of Multisig wallet agreement and provide feedback |
| Ramanathan, Kumanan | 7/12/2024 | 0.4 | Prepare agenda discussion topics for J. Ray (FTX) and circulate |
| Sagen, Daniel | 7/12/2024 | 0.4 | Correspondence with BitGo team regarding locked asset vesting schedules |
| Sagen, Daniel | 7/12/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss updated June month end coin report summary schedules |
| Sagen, Daniel | 7/12/2024 | 0.4 | Review and advise R. Perubhatla (FTX) regarding crypto custodian invoice approval |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 7/12/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss updated June month end coin report summary schedules |
| Selwood, Alexa | 7/12/2024 | 1.1 | Draft correspondence with R. Hoskins (RLKS) regarding June category A change log |
| Selwood, Alexa | 7/12/2024 | 1.7 | Update 7/12 model mechanics for Galaxy trading summary legal entity allocations |
| Selwood, Alexa | 7/12/2024 | 0.4 | Incorporate internal review comments on June token level bridge |
| Sunkara, Manasa | 7/12/2024 | 1.1 | Run a wildcard search on a certain entities for an internal analysis |
| Tarikere, Sriram | 7/12/2024 | 1.6 | Review of FTX Cyber status deck to reflect progress made with workstream data migration efforts |
| Wilson, David | 7/12/2024 | 0.4 | Teleconference with D. Wilson, P. Kwan, and S. Krautheim (A&M) to update on internal team status |
| Wilson, David | 7/12/2024 | 2.4 | Compile full account records in production format for counsel database request |
| Wilson, David | 7/12/2024 | 2.9 | Search for accounts related to list of emails and names compiled in subpoena request and pull KYC information |
| Work, David | 7/12/2024 | 0.4 | Initiate query to provide file listing for specific FTX data storage platform environment per engagement staff request |
| Work, David | 7/12/2024 | 1.1 | Initiate process to migrate FTX data hosted in specific region to fulfill data privacy requirements |
| Work, David | 7/12/2024 | 0.4 | Correspond with FTX staff regarding regional data hosting requirements |
| Work, David | 7/12/2024 | 1.2 | Provide internal and external users access to FTX data based on incoming requests |
| Work, David | 7/12/2024 | 1.4 | Review FTX data storage platform environment user activity to identify outlying data access and flag follow-ups |
| Work, David | 7/12/2024 | 1.2 | Deprovision user access to legacy FTX data and identify additional closeout action items for previously consolidated FTX data |
| Zhang, Qi | 7/12/2024 | 0.8 | Provide guidance and instructions to queries and KYC issues raised by customer service and manual review team |
| Zhang, Qi | 7/12/2024 | 2.9 | Perform quality assurance exercise on retail cases completed by 8 UK manual reviewers and 3 US team |
| Dobbs, Aaron | 7/13/2024 | 1.1 | Review of SolPunks Collection and relevant ownership for potential sale of debtor owned tokens |
| Dobbs, Aaron | 7/14/2024 | 1.1 | Review of Wrapped Cryptopunks Collection and relevant ownership for potential sale of debtor owned tokens |
| Glustein, Steven | 7/14/2024 | 1.1 | Review CRO comps relating to completion and incentive fee analysis |
| Glustein, Steven | 7/14/2024 | 1.4 | Prepare weekend update regarding recent updates and next steps relating to venture workstream |
| Glustein, Steven | 7/14/2024 | 1.3 | Review workplan workbook regarding upcoming deliverables relating to venture workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/14/2024 | 1.2 | Update key deliverables timing for week ended 7/19/24 |
| Zhang, Qi | 7/14/2024 | 1.2 | Conduct rectification of aws mismatch retail cases on Sumsub to subject applicants KYC completion |
| Zhang, Qi | 7/14/2024 | 0.3 | Conduct reverse rejection of cases wrongly rejected by duplication to accept KYC where applicable or assign to manual review team |
| Zhang, Qi | 7/14/2024 | 0.8 | Search Relativity for legacy account owner name information for cases where account name is not populated on Sumsub |
| Arnett, Chris | 7/15/2024 | 0.3 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 7/15/2024 | 0.2 | Call with M. Flynn, K. Baker (A&M) and 3P exchange to discuss data retention detail |
| Baker, Kevin | 7/15/2024 | 2.4 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Baker, Kevin | 7/15/2024 | 2.3 | Extract all transactional data for a specific subpoena request |
| Baker, Kevin | 7/15/2024 | 1.7 | Extract customer level summary data regarding to post-petition transactions for analysis |
| Baker, Kevin | 7/15/2024 | 3.1 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Balmelli, Gioele | 7/15/2024 | 1.6 | Review feedbacks on FTX Europe Claims list and cash flow forecast |
| Balmelli, Gioele | 7/15/2024 | 0.5 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), C. Schwarzwälder (EY), R. Bischof (L&S), D. Knezevic (HB) on tax returns FTX Europe AG |
| Blanchard, Madison | 7/15/2024 | 0.6 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress on 1Password review workstream and provide updates |
| Bowles, Carl | 7/15/2024 | 1.4 | Consider legal position with respect to recognition of the Chapter 11 in the local wind-down jurisdictions and prepare internal correspondence regarding the same |
| Bowles, Carl | 7/15/2024 | 0.3 | Call with D. Johnston, C. Bowles, J. Casey, H. McGoldrick and J. Collis (A&M) re considerations for a liquidator dealing with claims post-Emergence of Chapter 11 |
| Butler, Liam | 7/15/2024 | 0.3 | Summarize exclusion criteria for 1password review |
| Butler, Liam | 7/15/2024 | 0.4 | Summarize debtor account/1 password credential review findings |
| Butler, Liam | 7/15/2024 | 2.4 | Search for debtor assets and 1password username/passwords |
| Butler, Liam | 7/15/2024 | 2.9 | Continue to search for debtor assets and 1password username/passwords |
| Canale, Alex | 7/15/2024 | 0.6 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress on 1Password review workstream and provide updates |
| Canale, Alex | 7/15/2024 | 1.1 | Review and edit schedule summarizing findings relating to NFTs identified for potential sale by estate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/15/2024 | 0.3 | Prepare email re write off of intercompany receivable between Cyprus entities |
| Casey, John | 7/15/2024 | 0.2 | Call with J. Casey and J. Collis (A&M) re step plan for Antiguan liquidation |
| Casey, John | 7/15/2024 | 0.3 | Prepare email re management accounts for Zubr Exchange Limited |
| Casey, John | 7/15/2024 | 0.3 | Call with D. Johnston, C. Bowles, J. Casey, H. McGoldrick and J. Collis (A&M) re considerations for a liquidator dealing with claims post-Emergence of Chapter 11 |
| Casey, John | 7/15/2024 | 0.3 | Prepare email re wind-down costs for Dappbase Technologies Limited and how to discharge |
| Casey, John | 7/15/2024 | 0.3 | Prepare email requesting up to date management accounts for Singapore wind down entities |
| Casey, John | 7/15/2024 | 0.4 | Prepare email re directors resolution and appointment letter for appointment of auditors to FTX Digital Holdings |
| Casey, John | 7/15/2024 | 0.4 | Prepare email to GT Cyprus with updated Framework Agreement for execution |
| Casey, John | 7/15/2024 | 0.4 | Prepare email to GT Singapore re management accounts and Corporate Representative Certificates |
| Casey, John | 7/15/2024 | 0.4 | Prepare emails to GT Nigeria re management accounts for liquidation fee quote and funding considerations |
| Casey, John | 7/15/2024 | 0.7 | Prepare email to CFO requesting payment of GTUK invoices |
| Casey, John | 7/15/2024 | 0.8 | Prepare emails re next steps for liquidation of Zubr including UBO identification and correspondence with the local regulator |
| Casey, John | 7/15/2024 | 2.1 | Consider relevance of adoption of uncitral model insolvency law in local jurisdictions post-Emergence |
| Chan, Jon | 7/15/2024 | 2.7 | Investigate activity related to gain and loss analysis for internal request |
| Chan, Jon | 7/15/2024 | 2.6 | Investigate activity related to specific coin transactions over a period of time for internal tracing request |
| Collis, Jack | 7/15/2024 | 2.4 | Prepare internal report on recognition considerations for the Chapter 11 Plan and interaction with wind-down processes for EU, Offshore and RoW subsidiaries |
| Collis, Jack | 7/15/2024 | 2.1 | Conduct detail review of UNICTRAL model insolvency law for recognition of Chapter 11 and Wind Down Trust mechanisms |
| Collis, Jack | 7/15/2024 | 0.3 | Call with D. Johnston, C. Bowles, J. Casey, H. McGoldrick and J. Collis (A&M) re: considerations for a liquidator dealing with claims post-Emergence of Chapter 11 |
| Collis, Jack | 7/15/2024 | 0.2 | Call with J. Casey and J. Collis (A&M) re step plan for Antiguan liquidation |
| Coverick, Steve | 7/15/2024 | 0.2 | Participate in communications update call with J. Ray (FTX), Joele Frank |
| Dalgleish, Elizabeth | 7/15/2024 | 0.8 | Prepare updated presentation setting out overview of FTX Europe AG creditors for further feedback received from Debtor advisor |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/15/2024 | 0.4 | Prepare updated presentation setting out FTX Europe AG liquidity plan for further feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 7/15/2024 | 0.4 | Prepare correspondence to A. Giovanoli (FTX) regarding FTX Europe AG bank account queries |
| Dobbs, Aaron | 7/15/2024 | 2.1 | Review of potential lending activity related to NFT marketplace revenue streams |
| Dobbs, Aaron | 7/15/2024 | 1.6 | Perform tracing exercise for suspected debtor NFT wallet against NFT addresses to identify transaction activity |
| Dobbs, Aaron | 7/15/2024 | 1.8 | Perform targeted review of STR04 saved repository for documents related to login credentials for debtor accounts |
| Dusendschon, Kora | 7/15/2024 | 0.2 | Confer with FTI regarding SBC production logistics and formatting |
| Dusendschon, Kora | 7/15/2024 | 0.2 | Correspond internally to provide an overall update on status of SCB request, review additional documents provided to conduct additional tie-outs |
| Esposito, Rob | 7/15/2024 | 0.2 | Prepare updates to weekly deliverables and case timeline for confirmation timeline deck report |
| Flynn, Matthew | 7/15/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto and KYC forecast model |
| Flynn, Matthew | 7/15/2024 | 0.8 | Update post-petition deposits analysis for BTC wallets |
| Flynn, Matthew | 7/15/2024 | 0.7 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposit reconciliation |
| Flynn, Matthew | 7/15/2024 | 0.4 | Review deliverables tracker for management |
| Flynn, Matthew | 7/15/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding crypto tracing team updates |
| Flynn, Matthew | 7/15/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration process |
| Flynn, Matthew | 7/15/2024 | 0.2 | Call with M. Flynn, K. Baker (A&M) and 3P exchange to discuss data retention detail |
| Flynn, Matthew | 7/15/2024 | 0.3 | Correspond with 3P exchange provider on transaction data needs |
| Flynn, Matthew | 7/15/2024 | 0.4 | Review crypto tracing 3P exchange wallet findings against AWS data |
| Glustein, Steven | 7/15/2024 | 0.4 | Correspondence with R. Perubhatla (RLKS) regarding carta stock certificates |
| Gosau, Tracy | 7/15/2024 | 0.1 | Call with T. Gosau, J. Lee (A&M) regarding 1Password review for potential Debtor accounts |
| Gosau, Tracy | 7/15/2024 | 0.6 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress on 1Password review workstream and provide updates |
| Gosau, Tracy | 7/15/2024 | 1.3 | Review 1Password selected accounts to review for debtor accounts |
| Grillo, Rocco | 7/15/2024 | 0.6 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) July migration update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/15/2024 | 0.2 | Review updates and next steps for 1password record review to support asset identification |
| Henness, Jonathan | 7/15/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss weekly token balance reporting model and output schedules |
| Heric, Andrew | 7/15/2024 | 2.1 | Identify and integrate attribution related wallet data towards key direct interactions of interest for analysis one of crypto tracing request 196 |
| Heric, Andrew | 7/15/2024 | 1.9 | Review newly-supplied exchange related blockchain transaction-level data and apply towards the request 220 analysis |
| Heric, Andrew | 7/15/2024 | 1.7 | Analyze over 395 internal documents identified from targeted research for information leading to the identification of multiple transfers of interest for request 220 |
| Heric, Andrew | 7/15/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 7/15/2024 | 1.2 | Leverage two proprietary blockchain tracing tools to identify unique payments of concern related to request 220 |
| Johnson, Robert | 7/15/2024 | 1.6 | Perform updates on relational databases in US East region |
| Johnson, Robert | 7/15/2024 | 0.9 | Add additional minute level pricing to reference pricing table to cover additional time post-petition |
| Johnson, Robert | 7/15/2024 | 0.4 | Review of email update script and current progress of updates to reporting tables |
| Johnston, David | 7/15/2024 | 0.3 | Call with D. Johnston, C. Bowles, J. Casey, H. McGoldrick and J. Collis (A&M) re considerations for a liquidator dealing with claims post-Emergence of Chapter 11 |
| Kwan, Peter | 7/15/2024 | 2.4 | Continue to test data corrections applied from corrections file received from 3rd party blockchain data provider in support of customer property analysis |
| Kwan, Peter | 7/15/2024 | 1.3 | Perform additional ad hoc NFT return status lookups for internal teams in support of claims research or potential asset sales |
| Kwan, Peter | 7/15/2024 | 1.1 | Provide ad hoc analytics support to 3rd party blockchain data provider to quantify potential wallets to be scanned |
| Kwan, Peter | 7/15/2024 | 0.9 | Call with P. Kwan (A&M), J. Croke, S. Clarke and others (S&C) to discuss exchange shortfall analysis |
| Kwan, Peter | 7/15/2024 | 0.7 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposit reconciliation |
| Kwan, Peter | 7/15/2024 | 1.7 | Research the possibility of integrating spot margin borrows adjustments to customer property analysis |
| Lee, Julian | 7/15/2024 | 0.2 | Correspond with Sygnia regarding status update for 1Password review for potential Debtor accounts |
| Lee, Julian | 7/15/2024 | 0.4 | Review of Sygnia findings re: 1Password review for potential Debtor accounts |
| Lee, Julian | 7/15/2024 | 0.1 | Call with T. Gosau, J. Lee (A&M) regarding 1Password review for potential Debtor accounts |
| Lee, Julian | 7/15/2024 | 0.1 | Call with T. Gosau, J. Lee (A&M) regarding Signet data counterparties for institutional customer verification |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/15/2024 | 0.6 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress on 1Password review workstream and provide updates |
| Li, Summer | 7/15/2024 | 0.3 | Review of the MOR reconciliation of Quione Vietnam for June 2024 |
| Li, Summer | 7/15/2024 | 0.4 | Correspondence with A&M team regarding the latest status of Quoine's tax compliance issues |
| Li, Summer | 7/15/2024 | 1.1 | Call with J. Suzuki (EY), R. Mok (Tricor), S.Li (A&M) regarding Quoine Pte's compliance issues |
| Li, Summer | 7/15/2024 | 0.2 | Review of the MOR reconciliation of Quione PTE for June 2024 |
| McGoldrick, Hugh | 7/15/2024 | 0.3 | Call with D. Johnston, C. Bowles, J. Casey, H. McGoldrick and J. Collis (A&M) re: considerations for a liquidator dealing with claims post-Emergence of Chapter 11 |
| Pandey, Vishal | 7/15/2024 | 0.6 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) July migration update |
| Paolinetti, Sergio | 7/15/2024 | 1.1 | Load in updated 7/12 pricing in hedge fund entity receivables model |
| Paolinetti, Sergio | 7/15/2024 | 1.4 | Load in updated 7/12 pricing in venture token model ahead of Coin Report refresh |
| Paolinetti, Sergio | 7/15/2024 | 2.4 | Build token receivables bridges for quantities between 6/30 and 7/12 for Coin Report refresh |
| Paolinetti, Sergio | 7/15/2024 | 0.3 | Draft commentary on variance for token receivables bridges |
| Paolinetti, Sergio | 7/15/2024 | 0.4 | Include pre and post petition receipts into venture token model from Tracing Report |
| Radwanski, Igor | 7/15/2024 | 1.3 | Review requested AWS data to identify exchange activity of interest |
| Radwanski, Igor | 7/15/2024 | 2.9 | Conduct target Relativity searches to identify transactions of interest for crypto tracing request 220 |
| Radwanski, Igor | 7/15/2024 | 1.4 | Analyze wallet addresses of interest using blockchain analytics tools |
| Ramanathan, Kumanan | 7/15/2024 | 0.9 | Review of digital asset privacy matter and provide guidance on next steps |
| Ramanathan, Kumanan | 7/15/2024 | 1.1 | Review of debtor third party exchange account analysis |
| Ramanathan, Kumanan | 7/15/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto and KYC forecast model |
| Ramanathan, Kumanan | 7/15/2024 | 0.2 | Call with K. Ramanathan, D. Sagen (A&M) to discuss crypto reporting items |
| Ramanathan, Kumanan | 7/15/2024 | 0.4 | Correspond with counsel re: data transfer agreement and provide guidance on revisions |
| Ramanathan, Kumanan | 7/15/2024 | 0.4 | Review of Federal Agency seized crypto and provide summary to J. Ray (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/15/2024 | 0.6 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress on 1Password review workstream and provide updates |
| Sagen, Daniel | 7/15/2024 | 0.3 | Advise A. Selwood (A&M) regarding updates to remaining token balance analysis |
| Sagen, Daniel | 7/15/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly workstream priorities and coin report matters |
| Sagen, Daniel | 7/15/2024 | 0.2 | Respond to questions from M. Cilia (FTX) regarding custodian billings |
| Sagen, Daniel | 7/15/2024 | 0.2 | Call with K. Ramanathan, D. Sagen (A&M) to discuss crypto reporting items |
| Sagen, Daniel | 7/15/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly token balance summary schedule updates |
| Sagen, Daniel | 7/15/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss weekly token balance reporting model and output schedules |
| Sagen, Daniel | 7/15/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review remaining token balance analysis and assumptions |
| Sagen, Daniel | 7/15/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss updated customer property rights analysis |
| Selwood, Alexa | 7/15/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review remaining token balance analysis and assumptions |
| Selwood, Alexa | 7/15/2024 | 1.9 | Analyze stablecoin legal entity allocations in 7/12 coin report input model |
| Selwood, Alexa | 7/15/2024 | 1.6 | Analyze third party exchange token balances in 7/12 coin report input model |
| Selwood, Alexa | 7/15/2024 | 1.3 | Draft correspondence to A. Salamah (Bitgo), on stablecoin transaction data |
| Selwood, Alexa | 7/15/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss weekly token balance reporting model and output schedules |
| Selwood, Alexa | 7/15/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly token balance summary schedule updates |
| Selwood, Alexa | 7/15/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly workstream priorities and coin report matters |
| Selwood, Alexa | 7/15/2024 | 2.4 | Analyze cold storage transaction data to determine 7/12 coin report token balances |
| Selwood, Alexa | 7/15/2024 | 1.3 | Draft 7/12 token balance summary output tables for internal review |
| Selwood, Alexa | 7/15/2024 | 1.7 | Update 7/12 token balance model mechanics for plan price assumptions |
| Tarikere, Sriram | 7/15/2024 | 0.6 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) July migration update |
| Tarikere, Sriram | 7/15/2024 | 1.3 | Review the upcoming Box folders for migration for the week of 07/15/2024 |
| Todd, Patrick | 7/15/2024 | 2.7 | Comparison of newest FTX CMS file / folder listing to previous migration to determine remaining folders and ensure link consistency |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2024 through July 31, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 7/15/2024 | 0.7 | Edit of FTX Cyber workstream status deck to include recent initiative progress for weekly management meeting |
| Todd, Patrick | 7/15/2024 | 1.4 | Review of received FTX access requests to FTX data and grant / denial of actions based on permissions and protocol |
| Walia, Gaurav | 7/15/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration process |
| Wilson, David | 7/15/2024 | 3.1 | Investigate discrepancy in balance calculations in multiple versions of top account analysis |
| Wilson, David | 7/15/2024 | 2.9 | Compile deposit and withdrawal analysis for all accounts broken out by balance type |
| Wilson, David | 7/15/2024 | 2.8 | Produce component-level build of scheduled petition time balances by ticker within date range for A&M data request |
| Wilson, David | 7/15/2024 | 2.6 | Identify accounts related to identifiers supplied in counsel subpoena request |
| Work, David | 7/15/2024 | 1.4 | Provide FTX engagement users access to requested data and update data access tracking materials |
| Work, David | 7/15/2024 | 1.1 | Gather requested metrics for FTX data security workstream status materials |
| Work, David | 7/15/2024 | 0.4 | Update FTX data security initiative status update materials |
| Zhang, Qi | 7/15/2024 | 0.8 | Resolve aws mismatch retail KYC cases on Sumsub to subject applicants KYC completion or to seek clarification |
| Zhang, Qi | 7/15/2024 | 2.4 | Perform quality assurance checks on retail KYC resolve by 6 UK manual reviewers and 3 US team |
| Zhang, Qi | 7/15/2024 | 2.7 | Update legacy account name double populated on Sumsub to match identify name information where applicable |
| Zhang, Qi | 7/15/2024 | 0.7 | Perform searches on Relativity to identify legacy account name where account name is not shown on Sumsub |
| Zhang, Qi | 7/15/2024 | 0.7 | Review unverified KYC cases on Sumsub to answer queries and questions for customer service and manual review team |
| Zhang, Qi | 7/15/2024 | 0.2 | Call with Q. Zhang (A&M) and S. Sinha (Integreon) to communicate updated KYC process |
| Zhang, Qi | 7/15/2024 | 0.4 | Review KYC profiles on Sumsub to resolve queries and questions from customer service and manual review team |
| Baker, Kevin | 7/16/2024 | 1.2 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Baker, Kevin | 7/16/2024 | 2.2 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Baker, Kevin | 7/16/2024 | 0.4 | Teleconference with C. Gibbs, K. Baker, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Baker, Kevin | 7/16/2024 | 1.4 | Call with K. Baker, J. Henness (A&M) to discuss claims reconciliation and database outputs |
| Baker, Kevin | 7/16/2024 | 2.7 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/16/2024 | 0.5 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Baker, Kevin | 7/16/2024 | 2.8 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 7/16/2024 | 3.2 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Balmelli, Gioele | 7/16/2024 | 1.9 | Review FTX Europe AG books and records package for the smaller entities prepared by J. Bavaud (FTX) |
| Barry, Gerard | 7/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX wind-down matters |
| Barry, Gerard | 7/16/2024 | 2.1 | Prepare updated wind-down overview presentation to include entity background details for WRS, Alameda and Ventures silo |
| Barry, Gerard | 7/16/2024 | 1.9 | Review cross-functional presentation to understand latest wind-down status for certain FTX entities |
| Barry, Gerard | 7/16/2024 | 1.8 | Prepare updated wind-down overview presentation to include pre-liquidation steps |
| Barry, Gerard | 7/16/2024 | 2.3 | Develop pre-liquidation steps for all FTX entities aligned with cross-functional working group presentation |
| Blanchard, Madison | 7/16/2024 | 2.4 | Perform targeted searches relating to documentation potentially containing credentials regarding debtor's asset transfers |
| Butler, Liam | 7/16/2024 | 0.3 | Search for debtor "secret keys" for 1password log-logins |
| Butler, Liam | 7/16/2024 | 0.4 | Review documentation marked relevant for 1password credential review |
| Butler, Liam | 7/16/2024 | 0.7 | Search for debtor 1password emergency kits |
| Butler, Liam | 7/16/2024 | 0.8 | Summarize 1password emergency kit findings |
| Butler, Liam | 7/16/2024 | 0.2 | Research 1password multifactor authentication policies |
| Butler, Liam | 7/16/2024 | 1.1 | Analyze emergency kits including 1password credentials |
| Butler, Liam | 7/16/2024 | 1.8 | Continue to search for off exchange debtor assets and 1password credentials using targeted search terms |
| Butler, Liam | 7/16/2024 | 2.6 | Search for off exchange debtor assets and 1password credentials using targeted search terms |
| Butler, Liam | 7/16/2024 | 0.6 | Research 1password sign in process, including necessary credentials and documentation including credentials |
| Casey, John | 7/16/2024 | 1.5 | Finalize and collate appointment documentation for FTX Crypto Services |
| Casey, John | 7/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX wind-down matters |
| Casey, John | 7/16/2024 | 3.1 | Consider potential scenarios re post-Emergence creditor claims and prepare materials re same |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/16/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), and J. Casey (A&M) re appointment documentation for FTX Crypto Services and other wind down entities |
| Casey, John | 7/16/2024 | 0.4 | Prepare emails re UBO identification for Gibraltar and next steps re same |
| Chambers, Henry | 7/16/2024 | 0.7 | Review process used by FTX Japan to force migrate FTX Japan user balances |
| Chan, Jon | 7/16/2024 | 0.4 | Teleconference with K. Dusendschon, J. Marshall, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss ongoing data team requests |
| Chan, Jon | 7/16/2024 | 1.9 | Quality control reports for internal gain loss analysis |
| Chan, Jon | 7/16/2024 | 2.6 | Query database for internal gain loss post petition analysis for all customer accounts |
| Chan, Jon | 7/16/2024 | 2.9 | Query database for internal gain loss post petition analysis for top ten accounts |
| Dalgleish, Elizabeth | 7/16/2024 | 2.2 | Review wind-down overview presentation and provide feedback to A&M team on status of information |
| Dalgleish, Elizabeth | 7/16/2024 | 0.8 | Prepare correspondence to R. Bischof (L&S) in response to queries and feedback received on FTX Europe AG documents |
| Dalgleish, Elizabeth | 7/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX wind-down matters |
| Dobbs, Aaron | 7/16/2024 | 2.4 | Perform targeted review of STR04 saved repository for documents related to credentials for ACH activity |
| Dusendschon, Kora | 7/16/2024 | 0.4 | Strategize on SCB data sharing and potential review by S&C; confer with team and correspond with counsel |
| Dusendschon, Kora | 7/16/2024 | 0.4 | Teleconference with K. Dusendschon, J. Marshall, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 7/16/2024 | 0.2 | Review details of pending FTX Japan workstream and confer on next steps, including lookups of potential KYC data within AWS |
| Dusendschon, Kora | 7/16/2024 | 0.5 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Flynn, Matthew | 7/16/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Gibbs, Connor | 7/16/2024 | 0.4 | Teleconference with C. Gibbs, K. Baker, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Grillo, Rocco | 7/16/2024 | 0.9 | Call with S. Tarikere, and R. Grillo (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Henness, Jonathan | 7/16/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review monthly crypto reporting items |
| Heric, Andrew | 7/16/2024 | 2.2 | Target public source and internal documentation research of over 640 to identify into targeted payments related to request 220 |
| Heric, Andrew | 7/16/2024 | 0.8 | Update and coordinate crypto tracing team priorities including requests of focus, recovery opportunities, and next steps on up-to-date wallet findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/16/2024 | 2.6 | Investigate and trace multiple identified source payments of interest and their associated involved wallets in order to identify activity of interest related to request 220 |
| Heric, Andrew | 7/16/2024 | 1.9 | Gather wallet activity associated with 17 unique addresses and over 6,000 transactions to apply towards analysis one of crypto tracing request 196 |
| Iwanski, Larry | 7/16/2024 | 1.4 | Review of communications and requests related to certain crypto tracing re: exchanges and foundations |
| Johnson, Robert | 7/16/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Johnson, Robert | 7/16/2024 | 1.3 | Perform security and software updates on relational database servers in North Asia region |
| Johnson, Robert | 7/16/2024 | 1.9 | Perform security and software updates on relational database servers in US West region |
| Johnston, David | 7/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan and FTX wind-down matters |
| Kaufman, Ashley | 7/16/2024 | 2.2 | Conduct bi-weekly user access review for the collaboration platform to ensure users are active within the channel and have the appropriate access for their workstream |
| Kaufman, Ashley | 7/16/2024 | 2.7 | Validate user access from the results of the bi-weekly user access review to ensure users have access to data within the collaboration platform |
| Konig, Louis | 7/16/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Konig, Louis | 7/16/2024 | 0.4 | Teleconference with C. Gibbs, K. Baker, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 7/16/2024 | 0.4 | Teleconference with C. Gibbs, K. Baker, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 7/16/2024 | 0.4 | Verify non-existence of records for a targeted account and deliver additional account records on request follow-up |
| Krautheim, Sean | 7/16/2024 | 0.3 | Pull account records and trading history of targeted individual for internal investigation |
| Kwan, Peter | 7/16/2024 | 0.9 | Perform quality review of interim results generated by spot margin borrows adjustments logic in relation to the customer property analysis |
| Kwan, Peter | 7/16/2024 | 1.9 | Continue to perform research related to the integration of spot margin borrows adjustments to customer property analysis |
| Kwan, Peter | 7/16/2024 | 1.6 | Prepare artifacts to support the understanding or production of documents in support of the customer property analysis |
| Kwan, Peter | 7/16/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Kwan, Peter | 7/16/2024 | 1.8 | Develop scripting logic to isolate daily spot margin borrows adjustments for integration with existing customer property analysis data |
| Kwan, Peter | 7/16/2024 | 0.2 | Call with P. Kwan and A.Mohammed (A&M) to discuss various data querying requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/16/2024 | 0.4 | Teleconference with C. Gibbs, K. Baker, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data team requests |
| Lam, James | 7/16/2024 | 0.9 | Correspondence with S. Melamed (FTX JP) to confirm the forced migration process |
| Lee, Julian | 7/16/2024 | 0.2 | Correspond with team regarding emergency kit with login credentials re: 1Password |
| Lee, Julian | 7/16/2024 | 0.4 | Review 1Password bank data workpaper for open items |
| Marshall, Jonathan | 7/16/2024 | 0.4 | Teleconference with K. Dusendschon, J. Marshall, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss ongoing data team requests |
| Mohammed, Azmat | 7/16/2024 | 0.2 | Call with P. Kwan and A.Mohammed (A&M) to discuss various data querying requirements |
| Mosley, Ed | 7/16/2024 | 0.3 | Discussion with A.Kranzley (S&C) regarding administrative cost settlement with debtor vendor |
| Mosley, Ed | 7/16/2024 | 0.4 | Discussion with J.Stegenga (A&M) regarding administrative cost settlement with debtor vendor |
| Pandey, Vishal | 7/16/2024 | 1.1 | Review and double-check the log and labelling of GDPR-relevant FTX files / folders |
| Price, Breanna | 7/16/2024 | 1.5 | Continue 1Password searches for wallet credentials review process |
| Radwanski, Igor | 7/16/2024 | 0.4 | Draft email detailing methodology and findings for crypto tracing request 220 |
| Radwanski, Igor | 7/16/2024 | 2.2 | Perform target Relativity searches to identify potential correspondences of interest |
| Radwanski, Igor | 7/16/2024 | 0.9 | Review written reports regarding individuals of interest for crypto tracing request 196 |
| Radwanski, Igor | 7/16/2024 | 0.2 | Submit findings regarding crypto tracing request 220 |
| Radwanski, Igor | 7/16/2024 | 1.4 | Analyze wallet address activity sourced from requested exchange data for crypto tracing request 220 |
| Ramanathan, Kumanan | 7/16/2024 | 0.2 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss month end coin report legal entity allocations |
| Ramanathan, Kumanan | 7/16/2024 | 0.2 | Review of updated trust asset sale beneficial ownership schedule |
| Ramanathan, Kumanan | 7/16/2024 | 0.4 | Prepare updated agenda list for discussion with J. Ray (FTX) and circulate |
| Ramanathan, Kumanan | 7/16/2024 | 0.4 | Review of situation re: increased level of phishing attempts and provide direction to PR firm for communications plan |
| Ramanathan, Kumanan | 7/16/2024 | 0.6 | Review of BitGo data sharing matter and provide guidance on next steps |
| Ramanathan, Kumanan | 7/16/2024 | 0.8 | Review of post-petition activity matters and correspond with counsel |
| Ramanathan, Kumanan | 7/16/2024 | 1.2 | Review of updated remaining token balance schedule and provide comments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/16/2024 | 1.1 | Review of June monthly trade allocation analysis |
| Sagen, Daniel | 7/16/2024 | 0.8 | Review search results of NFT asset analysis, provide summary results for review |
| Sagen, Daniel | 7/16/2024 | 0.8 | Update exchange shortfall analysis to prepare supporting digital asset database details |
| Sagen, Daniel | 7/16/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review monthly crypto reporting items |
| Sagen, Daniel | 7/16/2024 | 0.2 | Respond to questions from G. Walia (A&M) regarding digital asset database for exchange shortfall analysis |
| Sagen, Daniel | 7/16/2024 | 0.2 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss month end coin report legal entity allocations |
| Sagen, Daniel | 7/16/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss exchange shortfall analysis |
| Sagen, Daniel | 7/16/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss customer property rights presentation materials |
| Sagen, Daniel | 7/16/2024 | 0.2 | Advise A. Selwood (A&M) regarding digital asset database for exchange shortfall analysis |
| Sagen, Daniel | 7/16/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M), R. Hoskins (RLKS) to discuss monthly crypto reporting items |
| Selwood, Alexa | 7/16/2024 | 1.4 | Summarize post petition customer deposit wallet balances |
| Selwood, Alexa | 7/16/2024 | 0.2 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss month end coin report legal entity allocations |
| Selwood, Alexa | 7/16/2024 | 0.3 | Update shortfall database for changes to the coin report database since 3/31 |
| Selwood, Alexa | 7/16/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review monthly crypto reporting items |
| Selwood, Alexa | 7/16/2024 | 1.3 | Analyze Category B token receivables receipts |
| Selwood, Alexa | 7/16/2024 | 2.4 | Prepare summary of Category B vesting token receipts by legal entity |
| Selwood, Alexa | 7/16/2024 | 1.9 | Review 6/30 coin report output schedule mechanics |
| Selwood, Alexa | 7/16/2024 | 1.6 | Update 7/12 Galaxy trading activity cash roll forward for select tokens |
| Selwood, Alexa | 7/16/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M), R. Hoskins (RLKS) to discuss monthly crypto reporting items |
| Stegenga, Jeffery | 7/16/2024 | 0.3 | Follow-up discussions w/ vendor rep (H. Blaustein) re: legal review process and next steps |
| Stegenga, Jeffery | 7/16/2024 | 0.4 | Discussion with Ed Mosley (A&M) regarding administrative cost settlement with debtor vendor |
| Sunkara, Manasa | 7/16/2024 | 2.7 | Verify the counterparty to a certain fill transaction for an internal analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/16/2024 | 0.4 | Teleconference with K. Dusendschon, J. Marshall, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss ongoing data team requests |
| Sunkara, Manasa | 7/16/2024 | 1.7 | Provide a summary of findings from the counter party investigation for an internal analysis |
| Sunkara, Manasa | 7/16/2024 | 2.9 | Investigate the counterparty related to certain trades for an internal analysis |
| Tarikere, Sriram | 7/16/2024 | 1.6 | Analysis of overall FTX data storage environment to identify files / folders that are subject to international data governance and compliance statutes |
| Tarikere, Sriram | 7/16/2024 | 0.9 | Call with S. Tarikere, and R. Grillo (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Todd, Patrick | 7/16/2024 | 0.4 | Inquiry with FTX data storage tooling administration to create a locationally-compliant storage area for GPDR-protected documents |
| Todd, Patrick | 7/16/2024 | 2.1 | Log and labelling of GDPR-relevant FTX files / folders to enable seamless migration into separated storage location |
| Todd, Patrick | 7/16/2024 | 1.8 | Analysis of overall FTX data storage environment to identify files / folders that are subject to international data governance and compliance statutes |
| Wilson, David | 7/16/2024 | 2.6 | Compile balance component information for multiple accounts in subpoena request |
| Wilson, David | 7/16/2024 | 0.4 | Teleconference with K. Dusendschon, J. Marshall, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss ongoing data team requests |
| Wilson, David | 7/16/2024 | 2.9 | Perform reconciliation on deposit and withdrawal analysis for A&M database request |
| Work, David | 7/16/2024 | 0.8 | Correspond with external user regarding FTX data access requirements and data storage platform account |
| Work, David | 7/16/2024 | 0.6 | Correspond with internal FTX engagement staff regarding external user data access requirements |
| Work, David | 7/16/2024 | 0.4 | Open inquiry regarding external FTX data storage platform user account |
| Work, David | 7/16/2024 | 0.4 | Correspond with FTX data storage platform administrator regarding external user access |
| Work, David | 7/16/2024 | 0.4 | Correspond with FTX staff regarding protocol for confirming data storage platform account reset |
| Work, David | 7/16/2024 | 1.2 | Review incoming FTX data storage platform environment access requests and provide requested users access to FTX data |
| Yan, Jack | 7/16/2024 | 1.3 | Perform bi-weekly update re FTX Japan & Quoine Pte's fiat and crypto balances |
| Zhang, Qi | 7/16/2024 | 0.7 | Resolve retail profile on Sumsub which have account name issue to subject to name information fixing and identification |
| Zhang, Qi | 7/16/2024 | 0.3 | Draft responses related to questions raised by S&C with regards to GUC and loan party claimants KYC |
| Zhang, Qi | 7/16/2024 | 2.7 | Perform changes on provided personal detail fields of items where name format has issues for customers in document requested status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/16/2024 | 2.6 | Conduct issue checking and quality assurance review on KYC resolve by 6 UK manual reviewers and 3 US team |
| Baker, Kevin | 7/17/2024 | 2.6 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 7/17/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, D. Wilson, and J. Chan (A&M) to update team on members' status and distribute workload across the team |
| Baker, Kevin | 7/17/2024 | 2.9 | Report on top customers balances and preference claims for analysis by counsel |
| Baker, Kevin | 7/17/2024 | 0.5 | Call with K. Baker, M. Flynn, A.Mohammed (A&M) to discuss historical positions download across exchanges |
| Baker, Kevin | 7/17/2024 | 0.3 | Call with L. Konig, K. Baker, M. Blanchard, D. Wilson (A&M) to discuss preparation of updated daily balances by ticker files |
| Baker, Kevin | 7/17/2024 | 0.5 | Call with M. Flynn, K. Baker (A&M), A. Istrefi (Sygnia) and 3P exchange to discuss transaction data |
| Balmelli, Gioele | 7/17/2024 | 0.3 | Coordinate scanning of FTX Europe subsidiaries physical documents |
| Barry, Gerard | 7/17/2024 | 2.9 | Prepare updated wind-down overview presentation to include entity background details for Dotcom entities |
| Barry, Gerard | 7/17/2024 | 1.9 | Review Plan legal entity master list to understand latest plan status for FTX entities |
| Barry, Gerard | 7/17/2024 | 2.8 | Prepare updated wind-down overview presentation to include wind-down cost details |
| Blanchard, Madison | 7/17/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding document review of target population |
| Blanchard, Madison | 7/17/2024 | 2.2 | Perform targeted searches relating to documentation potentially containing credentials for debtor-related accounts and holdings |
| Blanchard, Madison | 7/17/2024 | 0.3 | Call with L. Konig, K. Baker, M. Blanchard, D. Wilson (A&M) to discuss preparation of updated daily balances by ticker files |
| Butler, Liam | 7/17/2024 | 0.3 | Draft communication for 1password review document request |
| Butler, Liam | 7/17/2024 | 0.3 | Summarize process for identifying 1password emergency kids for 1password review |
| Butler, Liam | 7/17/2024 | 0.4 | Reconcile bank information found in document review to master bank account listing |
| Butler, Liam | 7/17/2024 | 1.5 | Analyze debtor bank account activity for unidentified debtor assets as part of off exchange debtor asset/1password credential search |
| Butler, Liam | 7/17/2024 | 2.8 | Analyze documents for 1password creds. and off-exchange assets |
| Butler, Liam | 7/17/2024 | 2.9 | Continue to analyze documents for 1password creds. and off-exchange assets |
| Casey, John | 7/17/2024 | 3.1 | Prepare materials for weekly wind down summary and action points |
| Casey, John | 7/17/2024 | 2.4 | Update and finalize appointment documentation for FTX Crypto Services and create schedule of signing and prepare email re same |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/17/2024 | 0.5 | Call with E. Simpson, A. Courroy (S&C), J. Casey (A&M), O. Ravnushkin, and S. Dalmedo re UBO requirements for Zubr Exchange Limited |
| Casey, John | 7/17/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, J. Casey, and E. Dalgleish (A&M) re wind down of Singapore entities and next steps for Nigeria |
| Casey, John | 7/17/2024 | 0.2 | Call with M. Borts, O Oyetunde, N. Ossanlou, D. Hammon, C. MacLean, J. Scott (EY) and J Casey (A&M) re Innovatia audit progress |
| Chan, Jon | 7/17/2024 | 2.8 | Investigate activity related to specific KYC fields for internal avoidance request |
| Chan, Jon | 7/17/2024 | 2.6 | Investigate activity related to specific transactions and accounts for subpoena request |
| Clayton, Lance | 7/17/2024 | 1.2 | Prepare workstream outlook and next steps overview for internal team |
| Clayton, Lance | 7/17/2024 | 0.6 | Call with J. Mennie and L. Clayton re: Workstream status update |
| Dalgleish, Elizabeth | 7/17/2024 | 2.7 | Review and update entity background information for Dotcom entities in wind-down overview presentation |
| Dalgleish, Elizabeth | 7/17/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, J. Casey, and E. Dalgleish (A&M) re wind down of Singapore entities and next steps for Nigeria |
| Dalgleish, Elizabeth | 7/17/2024 | 0.3 | Prepare correspondence to M. Cilia (RLKS) regarding bankruptcy notice received for entity related to FTX |
| Dalgleish, Elizabeth | 7/17/2024 | 0.3 | Prepare correspondence to J. Suzuki (E&Y) regarding the book value of FTX Japan subsidiaries |
| Dobbs, Aaron | 7/17/2024 | 2.3 | Review of STR04 saved repository for documents related to credentials for ACH activity for debtors |
| Dusendschon, Kora | 7/17/2024 | 0.3 | Execute action items from FTX Japan call, including reaching out to FTI and executing KYC document lookups |
| Dusendschon, Kora | 7/17/2024 | 0.1 | Correspond on the status of FTX EU and provisioning of KYC documentation to buyers |
| Dusendschon, Kora | 7/17/2024 | 0.2 | Review SCB request and correspond internally on next steps required for production/information sharing |
| Ebrey, Mason | 7/17/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding document review of target population |
| Evans, Charles | 7/17/2024 | 0.3 | Correspondence with C. Evans (A&M) and M.Jonathan (FTX) regarding the meeting with the regulator |
| Flynn, Matthew | 7/17/2024 | 1.6 | Create 3P exchange data tracker for assets secured |
| Flynn, Matthew | 7/17/2024 | 0.5 | Call with A. Istrefi (Sygnia), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss data download across exchanges |
| Flynn, Matthew | 7/17/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss topics related to completing the wallet time series database |
| Flynn, Matthew | 7/17/2024 | 0.5 | Call with M. Flynn, K. Baker (A&M), A. Istrefi (Sygnia) and 3P exchange to discuss transaction data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/17/2024 | 0.7 | Review 3P exchange transaction activity fields for database construction |
| Flynn, Matthew | 7/17/2024 | 0.9 | Update confirmation timeline deck presentation for management |
| Flynn, Matthew | 7/17/2024 | 0.5 | Call with , M. Flynn, A.Mohammed (A&M) to discuss historical positions download across exchanges |
| Flynn, Matthew | 7/17/2024 | 0.8 | Update crypto deliverable workstream tracker for management |
| Flynn, Matthew | 7/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables |
| Flynn, Matthew | 7/17/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss security matters related to exchange data downloads |
| Gibbs, Connor | 7/17/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, D. Wilson, and J. Chan (A&M) to update team on members' status and distribute workload across the team |
| Henness, Jonathan | 7/17/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M) to discuss token pricing assumptions for 7/12 coin report |
| Heric, Andrew | 7/17/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing edits to crypto tracing deliverable 145 |
| Heric, Andrew | 7/17/2024 | 2.3 | Gather and detail funding wallets of interest associated with over 14,000 direct deposits related to analysis one of crypto tracing request 196 |
| Heric, Andrew | 7/17/2024 | 3.1 | Investigate, gather, and summarize source and destination wallet details of interest related to multiple exchange-related interactions for a specific request 196 analysis |
| Heric, Andrew | 7/17/2024 | 1.8 | Conduct a final quality assurance review of the 18 page request 145 deliverable which includes small language edits and comments for material updates |
| Johnston, David | 7/17/2024 | 0.2 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, J. Casey, and E. Dalgleish (A&M) re wind down of Singapore entities and next steps for Nigeria |
| Konig, Louis | 7/17/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss team synchronization and optimization of efforts |
| Konig, Louis | 7/17/2024 | 0.3 | Call with L. Konig, K. Baker, M. Blanchard, D. Wilson (A&M) to discuss preparation of updated daily balances by ticker files |
| Krautheim, Sean | 7/17/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss team synchronization and optimization of efforts |
| Kwan, Peter | 7/17/2024 | 1.9 | Continue to develop scripting logic to isolate daily spot margin borrows adjustments for integration with existing customer property analysis data |
| Kwan, Peter | 7/17/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss topics related to completing the wallet time series database |
| Kwan, Peter | 7/17/2024 | 0.5 | Call with A. Istrefi (Sygnia), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss data download across exchanges |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/17/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss team synchronization and optimization of efforts |
| Kwan, Peter | 7/17/2024 | 1.2 | Perform research related to individual wallet volumes, broken out by blockchain, in relation to additional data being requested of 3rd party blockchain vendor |
| Lambert, Leslie | 7/17/2024 | 1.4 | Analyze supporting documentation to contextualize crypto tracing output |
| Lee, Julian | 7/17/2024 | 0.2 | Review 1Password bank data workpaper for open items |
| Lee, Julian | 7/17/2024 | 0.2 | Correspond with team regarding source of Prime Trust bank data |
| Mennie, James | 7/17/2024 | 0.6 | Call with J. Mennie and L. Clayton (A&M) re: workstream status update |
| Mohammed, Azmat | 7/17/2024 | 0.5 | Call with K.Baker, M. Flynn, A.Mohammed (A&M) to discuss historical positions download across exchanges |
| Mohammed, Azmat | 7/17/2024 | 0.5 | Call with A. Istrefi (Sygnia), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss data download across exchanges |
| Mohammed, Azmat | 7/17/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss security matters related to exchange data downloads |
| Mohammed, Azmat | 7/17/2024 | 0.6 | Call with D. Chiu, N. Molina, P. Lee, N. Shay (FTX), A.Mohammed (A&M) to discuss status of engineering efforts by FTX engineering staff |
| Mohammed, Azmat | 7/17/2024 | 0.9 | Review previously downloaded historical FTX wallet data across various exchanges to determine next steps in completing downloads |
| Mohammed, Azmat | 7/17/2024 | 0.4 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss topics related to completing the wallet time series database |
| Mosley, Ed | 7/17/2024 | 0.7 | Review of draft distribution agent term sheet |
| Pandey, Vishal | 7/17/2024 | 1.2 | Review the analysis around remaining legacy and migrated FTX workstream documentation to identify and archive idle, un-used confidential and non-confidential data |
| Radwanski, Igor | 7/17/2024 | 2.1 | Review edits regarding deliverable for crypto tracing request 145 |
| Radwanski, Igor | 7/17/2024 | 2.9 | Extract key information regarding background reports for crypto tracing request 196 |
| Radwanski, Igor | 7/17/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing edits to crypto tracing deliverable 145 |
| Radwanski, Igor | 7/17/2024 | 2.9 | Digest reports regarding key individuals for crypto tracing request 196 |
| Ramanathan, Kumanan | 7/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables |
| Ramanathan, Kumanan | 7/17/2024 | 1.2 | Prepare comments to KYC AML risk indication analysis |
| Ramanathan, Kumanan | 7/17/2024 | 0.9 | Provide comments on digital asset bridging exercise and governance method |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/17/2024 | 0.4 | Review of relevant materials and correspond with EY team re: November 2022 unauthorized tracking incident |
| Ramanathan, Kumanan | 7/17/2024 | 0.3 | Correspond with J. Ray (FTX) and review of relevant materials re: investigation status of customers |
| Sagen, Daniel | 7/17/2024 | 0.7 | Review updated digital asset holdings summary, provide feedback to A. Selwood (A&M) for revision |
| Sagen, Daniel | 7/17/2024 | 0.6 | Advise A. Selwood (A&M) regarding edits to token migration summary schedules |
| Sagen, Daniel | 7/17/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to review updated token migration analysis presentation |
| Sagen, Daniel | 7/17/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to review token migration analysis and research |
| Sagen, Daniel | 7/17/2024 | 1.2 | Revise token migration summary slides per feedback from A&M team |
| Selwood, Alexa | 7/17/2024 | 1.3 | Analyze legal entity model mechanics for traded tokens in 7/12 coin report |
| Selwood, Alexa | 7/17/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to review token migration analysis and research |
| Selwood, Alexa | 7/17/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to review updated token migration analysis presentation |
| Selwood, Alexa | 7/17/2024 | 0.4 | Complete quality control check of 7/12 coin report prices |
| Selwood, Alexa | 7/17/2024 | 1.2 | Prepare summary of token migration research for review by Coinbase and S&C |
| Selwood, Alexa | 7/17/2024 | 1.7 | Research cold storage token receipts on chain to determine legal entity |
| Selwood, Alexa | 7/17/2024 | 1.9 | Research token migration mechanics for select tokens |
| Selwood, Alexa | 7/17/2024 | 1.6 | Prepare 7/12 coin report fiat summary with associated legal entities |
| Selwood, Alexa | 7/17/2024 | 2.1 | Research 7/12 token prices for 7/12 coin report update |
| Selwood, Alexa | 7/17/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M) to discuss token pricing assumptions for 7/12 coin report |
| Stegenga, Jeffery | 7/17/2024 | 0.6 | Review of latest digital asset dashboard and list of remaining tokens/spot pricing trends to early July |
| Stegenga, Jeffery | 7/17/2024 | 0.3 | Summary review of governmental seized assets, estimated values and revised estimate of pre-effective date recoveries |
| Sunkara, Manasa | 7/17/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss team synchronization and optimization of efforts |
| Tarikere, Sriram | 7/17/2024 | 0.9 | Validation of recent FTX compliance migration to confirm overall hosting location, completeness of migration and link permanence |
| Todd, Patrick | 7/17/2024 | 0.9 | Validation of recent FTX compliance migration to confirm overall hosting location, completeness of migration and link permanence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 7/17/2024 | 1.6 | Migration of location-dependent FTX engagement files / folders into specifically-hosted storage environment in compliance with data privacy requirements |
| Wilson, David | 7/17/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, D. Wilson, and J. Chan (A&M) to update team on members' status and distribute workload across the team |
| Wilson, David | 7/17/2024 | 0.3 | Call with L. Konig, K. Baker, M. Blanchard, D. Wilson (A&M) to discuss preparation of updated daily balances by ticker files |
| Wilson, David | 7/17/2024 | 2.9 | Create cumulative daily balances report for two accounts associated with prior A&M investigation |
| Wilson, David | 7/17/2024 | 2.9 | Database scripting to pull transaction history documentation for list of accounts provided in A&M request for counsel |
| Work, David | 7/17/2024 | 1.1 | Review and update FTX data storage platform environment file listing export and provide to FTX staff |
| Work, David | 7/17/2024 | 0.4 | Provision FTX data storage platform environment to be used for external data sharing based on FTX staff request |
| Work, David | 7/17/2024 | 0.2 | Provision access to new external FTX data storage platform environment based on FTX staff request |
| Work, David | 7/17/2024 | 0.2 | Correspond with FTX staff to confirm access and validate migrated data in new region |
| Work, David | 7/17/2024 | 1.1 | Migrate specific FTX data storage platform to requested region to fulfill regional requirements |
| Work, David | 7/17/2024 | 1.3 | Correspond with FTX staff regarding inactive data storage platform environment and legacy data retrieval |
| Zhang, Qi | 7/17/2024 | 0.4 | Implement instructions from S&C on certain customers on KYC related issues |
| Zhang, Qi | 7/17/2024 | 1.8 | Perform fix on provided personal detail fields of items where name format has double population issues |
| Zhang, Qi | 7/17/2024 | 2.1 | Review customer profiles rejected due to liveness issue to communicate with Sumsub on if rejection is correct |
| Zhang, Qi | 7/17/2024 | 2.4 | Conduct issue spotting and quality check review on KYC resolve by 6 UK manual reviewers and 3 US people |
| Zhang, Qi | 7/17/2024 | 0.3 | Review retail customer profiles escalated to manual review to assign tasks or provide instructions accordingly |
| Baker, Kevin | 7/18/2024 | 0.6 | Teleconference with K. Baker and K. Dusendschon (A&M) to review FTX Japan tables and determine next steps |
| Baker, Kevin | 7/18/2024 | 2.2 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Baker, Kevin | 7/18/2024 | 2.8 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Baker, Kevin | 7/18/2024 | 1.9 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Baker, Kevin | 7/18/2024 | 3.2 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 7/18/2024 | 0.5 | Teleconference with K. Baker, J. Marshall, R. Johnson, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 7/18/2024 | 0.8 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) to organize scanning of FTX Europe subsidiaries physical documents |
| Balmelli, Gioele | 7/18/2024 | 0.3 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) to inform about historical financials of FTX Exchange FZE |
| Balmelli, Gioele | 7/18/2024 | 0.4 | Prepare correspondence re: follow-up on FTX Crypto Services liquidation timeline |
| Balmelli, Gioele | 7/18/2024 | 1.4 | Coordinate securing FTX Europe subsidiaries information/documents |
| Barry, Gerard | 7/18/2024 | 2.8 | Develop revised balance sheet template for all FTX entities using MOR trial balance categories |
| Blanchard, Madison | 7/18/2024 | 2.7 | Review targeted search results potentially containing credentials relating to 1Password accounts with debtor assets |
| Blanchard, Madison | 7/18/2024 | 2.5 | Continue to review targeted search results potentially containing credentials relating to 1Password accounts with debtor assets |
| Blanchard, Madison | 7/18/2024 | 0.5 | Meeting with J. Lee, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss Project Serum related accounts and entities with respect to possible debtor assets |
| Bowles, Carl | 7/18/2024 | 1.6 | Continue preparation of internal correspondence on legal position with respect to recognition of the Chapter 11 in the local wind-down jurisdictions |
| Butler, Liam | 7/18/2024 | 2.5 | Analyze documents returned by 1password search terms for 1password credentials and off exchange debtor assets |
| Butler, Liam | 7/18/2024 | 1.1 | Analyze 1password search terms, database, and reviewed documents to identify attributes for targeted searches |
| Butler, Liam | 7/18/2024 | 0.9 | Analyze 1password credential emergency kits |
| Butler, Liam | 7/18/2024 | 0.1 | Review updated emergency kit download package |
| Butler, Liam | 7/18/2024 | 0.6 | Review emergency kit download package and draft communication regarding coding changed |
| Casey, John | 7/18/2024 | 1.1 | Update slide deck re pos-Emergence wind down considerations in relation to creditor claims |
| Casey, John | 7/18/2024 | 1.1 | Prepare emails to GT Gibraltar and the director re AML processes for Zubr Exchange Limited |
| Chan, Jon | 7/18/2024 | 2.8 | Investigate activity related to a specific set of users for government subpoena for counsel |
| Chan, Jon | 7/18/2024 | 2.6 | Query database for internal gain loss post petition analysis for top ten accounts using updated pricing |
| Chan, Jon | 7/18/2024 | 2.7 | Query database for internal gain loss post petition analysis for all customer accounts using updated pricing |
| Chan, Jon | 7/18/2024 | 0.5 | Teleconference with K. Baker, J. Marshall, R. Johnson, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Dalgleish, Elizabeth | 7/18/2024 | 2.3 | Review and update entity background information for Alameda entities in wind-down overview presentation |
| Dobbs, Aaron | 7/18/2024 | 2.7 | Review of STR04 saved repository for documents related to credentials for debtor asset accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/18/2024 | 0.3 | Craft detailed instructions for FTI team regarding data/search request related to FTX Japan |
| Dusendschon, Kora | 7/18/2024 | 0.2 | Continue to coordinate with A&M and other teams on next steps for FTX Japan |
| Dusendschon, Kora | 7/18/2024 | 0.5 | Teleconference with K. Dusendschon, D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Dusendschon, Kora | 7/18/2024 | 0.6 | Teleconference with K. Baker and K. Dusendschon (A&M) to review FTX Japan tables and determine next steps |
| Flynn, Matthew | 7/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss cyber and crypto efforts |
| Flynn, Matthew | 7/18/2024 | 0.7 | Update key deliverables presentation for management |
| Flynn, Matthew | 7/18/2024 | 0.7 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Flynn, Matthew | 7/18/2024 | 0.4 | Analyze Messari digital asset findings report for actions |
| Flynn, Matthew | 7/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss key deliverables presentation |
| Flynn, Matthew | 7/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) and T. Zackon (Tres) to discuss digital asset analysis scope |
| Flynn, Matthew | 7/18/2024 | 0.6 | Review wallet tracing agreement and contract amendment updates |
| Gibbs, Connor | 7/18/2024 | 0.5 | Teleconference with K. Baker, J. Marshall, R. Johnson, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 7/18/2024 | 0.9 | Draft updated signature pages for select SAFE conversion investment relating to LedgerPrime venture book |
| Glustein, Steven | 7/18/2024 | 0.2 | Correspondence with M. Schwartz (S&C) regarding Alameda cap table relating to venture investment request |
| Glustein, Steven | 7/18/2024 | 0.3 | Correspondence with investee company regarding schedule call relating to select venture book investment |
| Glustein, Steven | 7/18/2024 | 0.3 | Correspondence with R. Perubhatla (RLKS) regarding Alameda cap table relating to venture investment request |
| Gosau, Tracy | 7/18/2024 | 0.9 | Review 1Password selected accounts to review for debtor accounts re: affiliation with PayPal |
| Grillo, Rocco | 7/18/2024 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration continuation review, updates, and pending issues resolution |
| Henness, Jonathan | 7/18/2024 | 2.3 | Review coin report summary for 6.30.24 and incorporate data into newest coin report detail |
| Henness, Jonathan | 7/18/2024 | 2.8 | Review coin report summary for 7.12.2024 and incorporate data into newest coin report detail |
| Henness, Jonathan | 7/18/2024 | 0.9 | Call with J. Henness, A. Selwood (A&M) to discuss remaining token balance model mechanics and token price assumptions |
| Henness, Jonathan | 7/18/2024 | 0.6 | Review latest draft Remaining Balances report as of 07.12.24 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/18/2024 | 0.3 | Review crypto migration analysis for Coinbase |
| Henness, Jonathan | 7/18/2024 | 1.4 | Reconcile claims balances for post-petition activity, scheduled vs. submitted balances |
| Heric, Andrew | 7/18/2024 | 2.9 | Plot and gather transfer level on-chain detail associated with a series of deposits on 5 unique blockchains and their funding addresses for crypto tracing request 196 |
| Heric, Andrew | 7/18/2024 | 0.6 | Update a tracker document and associated findings details associated with 51 blockchain activity gathering techniques associated with request 196 |
| Heric, Andrew | 7/18/2024 | 2.4 | Identify a series of 24 fund-source wallets and gather over 11,000 transfers associated with the wallets to apply towards analysis 1 of request 196 |
| Heric, Andrew | 7/18/2024 | 2.2 | Review transaction level blockchain data and detail that current status of information collection associated with analysis one of crypto tracing request 196 |
| Iwanski, Larry | 7/18/2024 | 1.3 | Review of periodic crypto tracing report and priorities related to crypto tracing requests |
| Johnson, Robert | 7/18/2024 | 0.5 | Teleconference with K. Baker, J. Marshall, R. Johnson, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Kaufman, Ashley | 7/18/2024 | 1.9 | Update collaboration platform access review tracker with findings from bi-weekly access review |
| Kaufman, Ashley | 7/18/2024 | 1.6 | Continue file migrations for the confirmation timeline deck workstream to ensure data is moved appropriately between channels |
| Krautheim, Sean | 7/18/2024 | 0.5 | Teleconference with K. Dusendschon, D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/18/2024 | 1.7 | Prepare enhancements to post-petition deposits reconciliation analysis based on feedback from internal A&M teams |
| Kwan, Peter | 7/18/2024 | 1.3 | Expand upon existing scripting logic to isolate daily spot margin borrows adjustments for integration with existing customer property analysis data |
| Kwan, Peter | 7/18/2024 | 0.8 | Continue to perform quality review of interim results generated by spot margin borrows adjustments logic in relation to the customer property analysis |
| Kwan, Peter | 7/18/2024 | 0.5 | Teleconference with K. Dusendschon, D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) and T. Zackon (Tres) to discuss digital asset analysis scope |
| Kwan, Peter | 7/18/2024 | 1.9 | Perform additional research related to the integration of spot margin borrows adjustments to customer property analysis |
| Lambert, Leslie | 7/18/2024 | 1.8 | Provide feedback on crypto tracing analysis and reporting of findings |
| Lee, Julian | 7/18/2024 | 0.1 | Review email communications re: OpenPay'd account for possible Debtor assets |
| Marshall, Jonathan | 7/18/2024 | 0.5 | Teleconference with K. Baker, J. Marshall, R. Johnson, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team requests |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/18/2024 | 0.7 | Call with R. Perubhatla (FTX), M.Flynn, A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Pandey, Vishal | 7/18/2024 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration continuation review, updates, and pending issues resolution |
| Paolinetti, Sergio | 7/18/2024 | 0.4 | Provide token receipts information from venture token model to A. Selwood (A&M) |
| Radwanski, Igor | 7/18/2024 | 2.4 | Conduct open source intelligence searches regarding key individuals |
| Radwanski, Igor | 7/18/2024 | 2.9 | Digest background report regarding target individuals for crypto tracing request 196 |
| Radwanski, Igor | 7/18/2024 | 2.9 | Outline key information regarding key individuals for crypto tracing request 196 |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss key deliverables presentation |
| Ramanathan, Kumanan | 7/18/2024 | 0.6 | Correspond re: bridging of specific digital asset |
| Ramanathan, Kumanan | 7/18/2024 | 0.4 | Prepare update crypto-related materials for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss digital asset related matters |
| Ramanathan, Kumanan | 7/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) and T. Zackon (Tres) to discuss digital asset analysis scope |
| Ramanathan, Kumanan | 7/18/2024 | 0.2 | Correspond with BitGo team re: data sharing for KYB |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss cyber and crypto efforts |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, B. Drysdale, A. Scolaro (Messari), to discuss crypto market updates |
| Ramanathan, Kumanan | 7/18/2024 | 0.2 | Review of new discovery related data collection efforts |
| Sagen, Daniel | 7/18/2024 | 0.7 | Respond to questions from K. Ramanathan (A&M) regarding remaining token balance summary for FTX management |
| Sagen, Daniel | 7/18/2024 | 0.5 | Call with D. Sagen, A. Selwood (A&M) to review weekly crypto balance reporting summary and price assumptions |
| Sagen, Daniel | 7/18/2024 | 0.1 | Respond to questions from M. Cilia (FTX) regarding digital asset sale allocations |
| Sagen, Daniel | 7/18/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, B. Drysdale, A. Scolaro (Messari), to discuss crypto market updates |
| Selwood, Alexa | 7/18/2024 | 1.9 | Analyze legal entity allocations for monetized tokens in 7/12 coin report |
| Selwood, Alexa | 7/18/2024 | 1.6 | Prepare legal entity summary of changes resulting from pre-petition token receipt tracing |
| Selwood, Alexa | 7/18/2024 | 1.3 | Complete quality control check of 7/12 coin report summary output schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 7/18/2024 | 1.1 | Prepare 7/12 coin report bridge by legal entity |
| Selwood, Alexa | 7/18/2024 | 0.9 | Call with J. Henness, A. Selwood (A&M) to discuss remaining token balance model mechanics and token price assumptions |
| Selwood, Alexa | 7/18/2024 | 0.5 | Call with D. Sagen, A. Selwood (A&M) to review weekly crypto balance reporting summary and price assumptions |
| Selwood, Alexa | 7/18/2024 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, B. Drysdale, A. Scolaro (Messari), to discuss crypto market updates |
| Selwood, Alexa | 7/18/2024 | 2.2 | Update 7/12 coin report variance analysis for bridging items by legal entity |
| Sunkara, Manasa | 7/18/2024 | 0.5 | Teleconference with K. Dusendschon, D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 7/18/2024 | 2.4 | Continue to investigate a customer's claim regarding their trading activity for an internal analysis |
| Sunkara, Manasa | 7/18/2024 | 2.9 | Investigate a claim objection related to a customer's trading activity for an internal analysis |
| Tarikere, Sriram | 7/18/2024 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration continuation review, updates, and pending issues resolution |
| Todd, Patrick | 7/18/2024 | 0.8 | Review of newly-generated FTX hours detail to identify any offboarded / inactive personnel to remove permissions from |
| Todd, Patrick | 7/18/2024 | 0.9 | Removal of excess / remaining permissions from FTX engagement personnel due to offboarding, compliance requirements or time expiration |
| Todd, Patrick | 7/18/2024 | 1.2 | Update of overall FTX collaboration channel tracker to reflect reduction in threat surface due to automatic organizational retention settings |
| Wilson, David | 7/18/2024 | 0.5 | Teleconference with K. Dusendschon, D. Wilson, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 7/18/2024 | 2.9 | Compare pre-petition crypto quantities to post petition crypto trading activity to determine whether activity aligned |
| Wilson, David | 7/18/2024 | 2.6 | Identify full list of accounts on database and create user account detail listing to allow for full transaction history data pull for S&C request |
| Work, David | 7/18/2024 | 0.3 | Provision internal FTX data storage platform environment based on staff request |
| Work, David | 7/18/2024 | 0.4 | Provide user access to requested FTX data |
| Work, David | 7/18/2024 | 2.9 | Review claims file listing provided by FTX staff to provision external user access to FTX data |
| Work, David | 7/18/2024 | 0.2 | Provide FTX staff access to specific regional data storage platform environment |
| Work, David | 7/18/2024 | 0.3 | Correspond with FTX staff regarding legacy FTX data access |
| Zhang, Qi | 7/18/2024 | 2.3 | Review individual KYC completed by 6 UK manual reviewers and 3 US for quality checks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/18/2024 | 0.4 | Resolve account name issue including mismatch and null data to identify the correct applicant name |
| Zhang, Qi | 7/18/2024 | 0.4 | Review risk profiling planning deck to provide updates to comments provided |
| Zhang, Qi | 7/18/2024 | 1.7 | Review retail KYC with potential AML screening hits to determine mismatches |
| Zhang, Qi | 7/18/2024 | 2.1 | Perform changes on provided personal detail fields of items where name formatting has changed |
| Baker, Kevin | 7/19/2024 | 2.3 | Develop standardized reporting for historical customer balances and visualizations |
| Baker, Kevin | 7/19/2024 | 1.8 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 7/19/2024 | 0.4 | Teleconference with L. Konig, K. Baker, P. Kwan, and S. Krautheim (A&M) to discuss ongoing data team projects and distribute workload of data team |
| Baker, Kevin | 7/19/2024 | 2.2 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Blanchard, Madison | 7/19/2024 | 2.1 | Continue to review targeted search results potentially containing credentials relating to 1Password accounts with debtor assets |
| Blanchard, Madison | 7/19/2024 | 2.1 | Review targeted search results potentially containing credentials relating to 1Password accounts with debtor assets |
| Blanchard, Madison | 7/19/2024 | 0.6 | Identify and review documentation relating to iterations of terms of service agreements with customers |
| Butler, Liam | 7/19/2024 | 2.6 | Analyze emails from most frequent senders for 1password credential review |
| Butler, Liam | 7/19/2024 | 0.9 | Analyze email trends for targeted 1password credential review |
| Butler, Liam | 7/19/2024 | 0.3 | Summarize debtor wallets used on Copper platform |
| Butler, Liam | 7/19/2024 | 0.3 | Analyze and summarize 1password emergency kits containing full sign on credentials |
| Butler, Liam | 7/19/2024 | 1.6 | Research debtor transactions on Copper platform using unidentified wallets |
| Casey, John | 7/19/2024 | 1.3 | Review updates to appointment documents for x4 Singapore entities and prepare email to Debtor Advisor re same |
| Casey, John | 7/19/2024 | 0.4 | Prepare email re 2022 income statement for MPC Technologies |
| Casey, John | 7/19/2024 | 0.9 | Prepare email to proposed liquidator in Cyprus with execution versions of Letter of Engagement and Framework Agreement |
| Casey, John | 7/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey re FTX Japan sale close out and Dappbase ventures funding |
| Casey, John | 7/19/2024 | 0.3 | Prepare emails to A&M management re payment to former FTX Japan employee and next steps re payment |
| Casey, John | 7/19/2024 | 0.4 | Review Parker Russell audit engagement letter and prepare email re same |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/19/2024 | 2.1 | Prepare materials for upcoming weekly Cross Functional call and prepare action points re same |
| Casey, John | 7/19/2024 | 1.6 | Prepare Statements of Assets and Liabilities for x4 Singaporean entities |
| Casey, John | 7/19/2024 | 1.4 | Create Statement of Assets and Liabilities for Zubr Exchange Limited and prepare emails to proposed liquidators and Debtor advisors re same |
| Casey, John | 7/19/2024 | 0.8 | Update KYC schedule for entities to be wound down |
| Chan, Jon | 7/19/2024 | 0.4 | Teleconference with J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss open data team requests and distribute tasks across team members |
| Chan, Jon | 7/19/2024 | 2.8 | Investigate activity related to transactions made by sweep wallets for internal tracing request |
| Chan, Jon | 7/19/2024 | 2.9 | Investigate activity related to specific users' kyc information and withdrawal activity for subpoena request |
| Chan, Jon | 7/19/2024 | 2.9 | Investigate activity related to post petition wallet activity for internal analysis |
| Clayton, Lance | 7/19/2024 | 0.9 | Prepare final updates to weekly status update deck |
| Dalgleish, Elizabeth | 7/19/2024 | 0.6 | Review and update entity background information for WRS entities in wind-down overview presentation |
| Dalgleish, Elizabeth | 7/19/2024 | 0.4 | Review and update entity background information for Ventures entities in wind-down overview presentation |
| Dalgleish, Elizabeth | 7/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey re FTX Japan sale close out and Dappbase ventures funding |
| Dusendschon, Kora | 7/19/2024 | 0.3 | Correspond internally on action items from call with R. Perubhatla (FTX) for FTX Japan data related tasks; review overall status and correspondence/notes regarding various tasks requiring coordination |
| Dusendschon, Kora | 7/19/2024 | 0.4 | Teleconference with R. Perubhatla (FTX), R. Johnson, and K. Dusendschon (A&M) to discuss current AWS and KYC related requests |
| Ebrey, Mason | 7/19/2024 | 1.9 | Perform targeted searches in relativity for possible additional asset accounts |
| Glustein, Steven | 7/19/2024 | 0.4 | Correspondence with token issuer regarding token conversion process relating to select venture token investment |
| Grillo, Rocco | 7/19/2024 | 0.4 | Call with S. Tarikere, V. Pandey R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Henness, Jonathan | 7/19/2024 | 0.8 | Call with D. Sagen, A. Selwood, J. Henness (A&M) to discuss coin report 07.12.24 |
| Heric, Andrew | 7/19/2024 | 0.6 | Perform targeted blockchain-activity research related to funding wallets and their corresponding open-source information for a larger crypto tracing request |
| Heric, Andrew | 7/19/2024 | 1.6 | Consolidate two unique supplied wallet and transaction-level datasets a further request for internal information that will contribute towards analysis three of crypto tracing request 196 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/19/2024 | 2.7 | Finalize collection of deposit data associated with over 30,000 transfers of interest related to crypto tracing request 196 |
| Heric, Andrew | 7/19/2024 | 0.5 | Call with A. Sivapalu, L. Lambert, and A. Heric (A&M) regarding current progress and updates related to crypto tracing team request 196 |
| Heric, Andrew | 7/19/2024 | 1.4 | Integrate key funding wallet data and corresponding attributions into a holistic summary table of activity for analysis one of crypto tracing request 196 |
| Hoffer, Emily | 7/19/2024 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to Signet data analysis by counterparty |
| Johnson, Robert | 7/19/2024 | 0.4 | Teleconference with R. Perubhatla (FTX), R. Johnson, and K. Dusendschon (A&M) to discuss current AWS and KYC related requests |
| Johnston, David | 7/19/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey re FTX Japan sale close out and Dappbase ventures funding |
| Kaufman, Ashley | 7/19/2024 | 0.8 | Finalize workstream migration efforts for the confirmation timeline deck workstream |
| Konig, Louis | 7/19/2024 | 0.4 | Teleconference with L. Konig, K. Baker, P. Kwan, and S. Krautheim (A&M) to discuss ongoing data team projects and distribute workload of data team |
| Kos, Sandra | 7/19/2024 | 1.1 | Review FTX General Partners AG (Part 1) physical documents as requested by M. Cilia (FTX) |
| Kos, Sandra | 7/19/2024 | 2.8 | Analyze FTX Switzerland GmbH (Part2) physical documents as requested by M. Cilia (FTX) |
| Kos, Sandra | 7/19/2024 | 3.1 | Record FTX Switzerland GmbH (Part 1) physical documents as requested by M. Cilia (FTX) |
| Krautheim, Sean | 7/19/2024 | 0.4 | Teleconference with L. Konig, K. Baker, P. Kwan, and S. Krautheim (A&M) to discuss ongoing data team projects and distribute workload of data team |
| Kwan, Peter | 7/19/2024 | 0.4 | Teleconference with L. Konig, K. Baker, P. Kwan, and S. Krautheim (A&M) to discuss ongoing data team projects and distribute workload of data team |
| Kwan, Peter | 7/19/2024 | 1.4 | Perform quality review of preliminary results of post-petition deposits research in relation to the customer assets distribution planning workstream |
| Kwan, Peter | 7/19/2024 | 1.8 | Apply revisions to the NFT metadata repository based on the latest claims data download ingested into the FTX database from bankruptcy claims administrator |
| Kwan, Peter | 7/19/2024 | 2.1 | Develop sanity checks related to post-petition deposits reconciliation analysis based on feedback from internal A&M teams |
| Kwan, Peter | 7/19/2024 | 0.2 | Correspondence with P. Kwan (A&M) regarding supplemental NFT analysis |
| Lam, James | 7/19/2024 | 0.6 | Review Quoine Pte accounting records for transactions with a payment solution vendor |
| Lambert, Leslie | 7/19/2024 | 2.2 | Perform a detailed review of output responsive to a request for tracing certain crypto assets of interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/19/2024 | 0.5 | Call with A. Sivapalu, L. Lambert, and A. Heric (A&M) regarding current progress and updates related to crypto tracing team request 196 |
| Lee, Julian | 7/19/2024 | 0.3 | Review of emergency kits with 1Password credentials to identify possible Debtor accounts |
| Lee, Julian | 7/19/2024 | 0.3 | Review Signet data to reconcile select inflows/outflows with Circle |
| Lee, Julian | 7/19/2024 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss updates to Signet data analysis by counterparty |
| Pandey, Vishal | 7/19/2024 | 0.4 | Call with S. Tarikere, V. Pandey R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Paolinetti, Sergio | 7/19/2024 | 0.8 | Review quantities and pricing on final draft of Coin Report 7/12 for venture token investments |
| Paolinetti, Sergio | 7/19/2024 | 1.7 | Cross reference venture token model quantities with Coin Report 7/12 final draft |
| Radwanski, Igor | 7/19/2024 | 2.9 | Analyze background materials regarding individuals of interest |
| Radwanski, Igor | 7/19/2024 | 2.9 | Review support documents via Relativity regarding crypto tracing request 196 |
| Radwanski, Igor | 7/19/2024 | 2.2 | Identify key information regarding individual reports for crypto tracing request 196 |
| Ramanathan, Kumanan | 7/19/2024 | 0.4 | Review of analysis on bridging tokens across new protocol |
| Sagen, Daniel | 7/19/2024 | 0.2 | Correspondence with P. Kwan (A&M) regarding supplemental NFT analysis |
| Sagen, Daniel | 7/19/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review 7/12 coin report and remaining balance analysis output schedules |
| Sagen, Daniel | 7/19/2024 | 0.7 | Review and provide feedback to A. Selwood (A&M) regarding 7/12 coin report schedules |
| Sagen, Daniel | 7/19/2024 | 0.8 | Call with D. Sagen, A. Selwood, J. Henness (A&M) to discuss coin report 07.12.24 |
| Selwood, Alexa | 7/19/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review 7/12 coin report and remaining balance analysis output schedules |
| Selwood, Alexa | 7/19/2024 | 1.4 | Prepare 7/12 coin report materials for internal review and external distribution |
| Selwood, Alexa | 7/19/2024 | 1.1 | Create token level bridge for select tokens from 5/5 plan quantities to 6/30 report quantitates |
| Selwood, Alexa | 7/19/2024 | 0.6 | Update 7/19 trading summary model mechanics for revised token mapping updates and associated assumptions |
| Selwood, Alexa | 7/19/2024 | 0.8 | Call with D. Sagen, A. Selwood, J. Henness (A&M) to discuss coin report 07.12.24 |
| Selwood, Alexa | 7/19/2024 | 1.9 | Analyze 6/30 plan bridge model mechanics for changes from 5/5 |
| Selwood, Alexa | 7/19/2024 | 1.6 | Analyze trading summary model mechanics for update token pricing assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/19/2024 | 0.5 | Call with A. Sivapalu, L. Lambert, and A. Heric (A&M) regarding current progress and updates related to crypto tracing team request 196 |
| Sunkara, Manasa | 7/19/2024 | 0.4 | Teleconference with J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss open data team requests and distribute tasks across team members |
| Tarikere, Sriram | 7/19/2024 | 0.4 | Call with S. Tarikere, V. Pandey R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Tarikere, Sriram | 7/19/2024 | 1.3 | Analysis of remaining legacy and migrated FTX workstream documentation to identify and archive idle, un-used confidential data |
| Todd, Patrick | 7/19/2024 | 1.1 | Analysis of remaining legacy and migrated FTX workstream documentation to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 7/19/2024 | 1.3 | Analysis of remaining legacy and migrated FTX workstream documentation to identify and archive idle, un-used confidential data |
| Wilson, David | 7/19/2024 | 0.4 | Teleconference with J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss open data team requests and distribute tasks across team members |
| Wilson, David | 7/19/2024 | 2.8 | Perform quality review over cumulative daily balances database script and produce report for A&M request |
| Zhang, Qi | 7/19/2024 | 2.7 | Review individual KYC profiles completed by seven UK manual reviewers and three US team for quality checks |
| Zhang, Qi | 7/19/2024 | 1.8 | Perform fixes on provided name detail fields of KYC cases in AWS |
| Zhang, Qi | 7/19/2024 | 1.1 | Research relevant regulations in major jurisdictions on ultimate beneficial owner criteria |
| Zhang, Qi | 7/19/2024 | 0.7 | Research on shareholding rights pertaining to 10% shareholding and 25% shareholding |
| Zhang, Qi | 7/19/2024 | 0.6 | Review updated version of Global Settlement Agreement draft to insert comments |
| Zhang, Qi | 7/19/2024 | 0.4 | Provide answers and instructions to questions and issues raised by various internal and external parties |
| Zhang, Qi | 7/19/2024 | 0.6 | Draft summary of findings pertaining to specific account KYC issues raised by related parties |
| Glustein, Steven | 7/20/2024 | 1.2 | Prepare weekend update regarding recent updates relating to venture book asset details |
| Kwan, Peter | 7/20/2024 | 1.2 | Perform quality review of initial outputs generated from recreated logic to report on daily customer property |
| Kwan, Peter | 7/20/2024 | 1.9 | Develop logic to recreate underlying data supporting customer property analysis based on revisions to ticker mappings, settled balances, or other balance impacting items |
| Sagen, Daniel | 7/20/2024 | 0.8 | Prepare updated remaining crypto balance summary, distribute with K. Ramanathan for feedback |
| Stegenga, Jeffery | 7/20/2024 | 0.5 | Review of build-up bridge of forecasted net operating cash flow to plan effective date |
| Chambers, Henry | 7/21/2024 | 0.4 | Set-up mailbox for FTX addresses to be forwarded to post closing |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/21/2024 | 0.2 | Confer internally on status of KYC related requests for FTX Japan KK sale and determine next steps based off email correspondence received |
| Glustein, Steven | 7/21/2024 | 0.9 | Draft weekend update regarding recent deliverables relating to venture workstream |
| Kwan, Peter | 7/21/2024 | 2.6 | Troubleshoot logic issues related to script to calculate daily borrowed amount adjustments for all exchange customer in relation to customer property analysis |
| Kwan, Peter | 7/21/2024 | 0.3 | Perform quality review of revised outputs generated from troubleshooting review of logic to report on daily customer property |
| Mennie, James | 7/21/2024 | 0.3 | Review key deliverable updates for venture workstream |
| Sagen, Daniel | 7/21/2024 | 0.3 | Correspondence with A. Selwood (A&M) regarding additional updates to remaining crypto balance summary |
| Sagen, Daniel | 7/21/2024 | 0.9 | Review updated remaining crypto balance summary prepared by A. Selwood (A&M), incorporate edits and distribute for further review |
| Selwood, Alexa | 7/21/2024 | 0.2 | Call with C. Stockmeyer, A. Selwood (A&M), to discuss 5/5 plan token receivable assumptions |
| Selwood, Alexa | 7/21/2024 | 1.7 | Update remaining balance summary model mechanics for token receivable price assumptions |
| Arnett, Chris | 7/22/2024 | 0.2 | Prepare workstream overview and update at J. Ray (Company) request |
| Baker, Kevin | 7/22/2024 | 1.4 | Create summary report for customer entitlements with specific flags for data analysis and reporting |
| Baker, Kevin | 7/22/2024 | 1.4 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 7/22/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) re customers claims for certain customers |
| Baker, Kevin | 7/22/2024 | 2.8 | Investigate Unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Barry, Gerard | 7/22/2024 | 2.9 | Prepare update of FTX Group Budget 21 comparison schedules |
| Barry, Gerard | 7/22/2024 | 0.6 | Prepare update of FTX Group Budget 21 comparison schedules for comments by E.Dalgleish(A&M) |
| Blanchard, Madison | 7/22/2024 | 0.3 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) regarding updates relating to 1Password review workstream and progress |
| Casey, John | 7/22/2024 | 2.2 | Prepare Statements of Affairs for x4 Singaporean entities and emails to proposed liquidators and Debtor Advisors re same |
| Casey, John | 7/22/2024 | 1.0 | Review and amend draft letter of engagement and framework agreement for proposed liquidator of GG Trading Terminal Limited |
| Casey, John | 7/22/2024 | 0.8 | Prepare email to proposed liquidator of Innovatia with updated letter of engagement and background information |
| Casey, John | 7/22/2024 | 0.7 | Prepare email to FTX management re funding of Registered Agent fees for Dappbase Ventures Limited |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/22/2024 | 0.6 | Review and amend draft resolutions and letter of appointment re proposed auditors of FTX Digital Holdings and prepare email to Debtor Advisors re same |
| Casey, John | 7/22/2024 | 0.2 | Prepare emails to director of Zubr Exchange Limited and his legal counsel re KYC documentation in Gibraltar |
| Casey, John | 7/22/2024 | 0.2 | Prepare emails to Debtor tax team re income statements for MPC Technologies Limited |
| Casey, John | 7/22/2024 | 0.2 | Prepare email to accountant of Quoine Vietnam re request for up to date financial information |
| Casey, John | 7/22/2024 | 0.2 | Prepare email to Debtor Advisors re signed GT wind down engagement letter for Quoine Vietnam Limited |
| Chambers, Henry | 7/22/2024 | 0.7 | Correspondence with FTX Management regarding go forward staff requirements at Quoine PTE |
| Chan, Jon | 7/22/2024 | 2.4 | Investigate additional activity for government subpoena relating to user kyc and margin lending activity |
| Chan, Jon | 7/22/2024 | 2.7 | Investigate activity related to subpoena request related to a specific person and entities |
| Cloughesy, Kristina | 7/22/2024 | 2.9 | Log FTX Derivatives GmbH physical documents as requested by M. Cilia (FTX) |
| Cloughesy, Kristina | 7/22/2024 | 1.7 | Scan FTX Certificates GmbH physical documents as requested by M. Cilia (FTX) |
| Cloughesy, Kristina | 7/22/2024 | 0.4 | Review FTX General Partners AG (Part 2) physical documents as requested by M. Cilia (FTX) |
| Coverick, Steve | 7/22/2024 | 0.3 | Participate in communications update call with J. Ray (FTX), S&C (A. Dietderich, others), A&M (E. Mosley, S. Coverick), Joele Frank |
| Dalgleish, Elizabeth | 7/22/2024 | 0.8 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of July 22, 2024 |
| Dobbs, Aaron | 7/22/2024 | 1.7 | Perform review of targeted field searches to identify potential debtor accounts with remaining balance |
| Dusendschon, Kora | 7/22/2024 | 0.4 | Confer with internal team regarding updates required to FTI request outlining requirements for KYC searches |
| Dusendschon, Kora | 7/22/2024 | 0.3 | Correspond with FTI and outline requirements for FTX Japan KK KYC searches and reporting |
| Dusendschon, Kora | 7/22/2024 | 0.6 | Review various correspondence, ongoing items, and request/report sent to FTI, to summarize internal status update and strategize on next steps to accomplish request |
| Dusendschon, Kora | 7/22/2024 | 0.4 | Analyze information and spreadsheet data provided by FTX Japan to determine appropriate parameters for searches |
| Ebrey, Mason | 7/22/2024 | 1.9 | Perform targeted searches in Relativity for unreported additional asset accounts |
| Flynn, Matthew | 7/22/2024 | 0.3 | Review KYC invoice and third-party vendor cost forecast |
| Flynn, Matthew | 7/22/2024 | 0.8 | Call with P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX exchange wallet download exercise |
| Flynn, Matthew | 7/22/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/22/2024 | 0.8 | Correspondence with R. Perubhatla (RLKS) regarding Carta file consolidation |
| Glustein, Steven | 7/22/2024 | 0.8 | Update workplan tracker regarding recent updates relating to venture workstream |
| Gosau, Tracy | 7/22/2024 | 0.3 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) regarding updates relating to 1Password review workstream and progress |
| Gosau, Tracy | 7/22/2024 | 2.1 | Review main repository for agreements related to PayPal related agreements with Debtors re: 1Password analysis |
| Grillo, Rocco | 7/22/2024 | 0.9 | Review Acknowledgement / review and acceptance / denial of received FTX access requests for internal / external users |
| Henness, Jonathan | 7/22/2024 | 0.7 | Weekly claims & asset pricing update; pull token prices as of 7.19.24 |
| Henness, Jonathan | 7/22/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review token price assumptions for 7/19 price model update |
| Henness, Jonathan | 7/22/2024 | 0.7 | Update fiat pricing as of 07.19.24 for remaining balance summary update |
| Henness, Jonathan | 7/22/2024 | 2.4 | Review and reconcile claims token pricing, 07.19.24 vs. 07.12.24 |
| Heric, Andrew | 7/22/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 7/22/2024 | 2.1 | Designate key variables of interest associated with nearly 16,000 transfers and gather key information on the transfers and their wallets to inform future crypto tracing analysis for request 196 |
| Heric, Andrew | 7/22/2024 | 2.4 | Review counterparty blockchain wallet data associated with over 15,900 transfers of concern in order to identify and resolve anomalies and inaccurately calculated data |
| Heric, Andrew | 7/22/2024 | 2.8 | Manipulate, adjust, and gather datapoints associated with a specific set of over 1,400 on-chain wallets in order to inform activity of focus in request 196 |
| Iwanski, Larry | 7/22/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Iwanski, Larry | 7/22/2024 | 1.5 | Correspondence related to crypto tracing requests and investigations |
| Johnston, David | 7/22/2024 | 0.5 | Call with J. Ray (FTX) regarding latest updates on FTX Japan process |
| Kaufman, Ashley | 7/22/2024 | 0.7 | Finalize workstream migration efforts for the Accounting workstream |
| Kos, Sandra | 7/22/2024 | 0.4 | Scan FTX General Partners AG (Part 2) physical documents as requested by M. Cilia (FTX) |
| Kos, Sandra | 7/22/2024 | 2.7 | Log FTX Certificates GmbH physical documents as requested by M. Cilia (FTX) |
| Kos, Sandra | 7/22/2024 | 2.9 | Record FTX Derivatives GmbH physical documents as requested by M. Cilia (FTX) |
| Kwan, Peter | 7/22/2024 | 1.7 | Perform additional output quality reviews of outputs generated from troubleshooting review of logic to report on daily customer property |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/22/2024 | 1.1 | Continue to coordinate with 3rd party blockchain pricing data provider to gauge cost, level of effort, timing around the incorporation of additional assets to their original analysis |
| Kwan, Peter | 7/22/2024 | 1.4 | Continue to troubleshoot logic issues related to script to calculate daily borrowed amount adjustments for all exchange customer in relation to customer property analysis |
| Kwan, Peter | 7/22/2024 | 0.8 | Call with P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX exchange wallet download exercise |
| Kwan, Peter | 7/22/2024 | 2.2 | Continue to develop logic to recreate underlying data supporting customer property analysis based on revisions to ticker mappings, settled balances, or other balance impacting items |
| Lambert, Leslie | 7/22/2024 | 0.2 | Call with M. Flynn, L. Iwanski, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Lambert, Leslie | 7/22/2024 | 1.2 | Evaluate summary of findings, approach, and supporting documentation for analysis of on-chain activity |
| Lee, Julian | 7/22/2024 | 0.2 | Correspond with team regarding potential accounts with Dlocal re: possible Debtor assets |
| Lee, Julian | 7/22/2024 | 0.2 | Correspond with Sygnia regarding ED&F Man account, emergency kit files re: 1Password login credentials |
| Lee, Julian | 7/22/2024 | 0.1 | Prepare 1Password emergency kits for Sygnia for access to potential Debtor accounts |
| Lee, Julian | 7/22/2024 | 0.4 | Review 1Password bank data workpaper for open items to prepare for team call |
| Lee, Julian | 7/22/2024 | 0.3 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) regarding updates relating to 1Password review workstream and progress |
| Lowdermilk, Quinn | 7/22/2024 | 1.8 | Review report surrounding targeted individuals to extract key information |
| Lowdermilk, Quinn | 7/22/2024 | 2.6 | Prepare crypto tracing analysis surrounding identifying online information for the targeted individual analysis |
| Lowdermilk, Quinn | 7/22/2024 | 1.6 | Analyze third party report to outline updates for team members |
| Mohammed, Azmat | 7/22/2024 | 0.8 | Call with P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX exchange wallet download exercise |
| Mosley, Ed | 7/22/2024 | 0.3 | Participate in communications update call with J. Ray (FTX), S&C (A. Dietderich, others), A&M (E. Mosley, S. Coverick), Joele Frank |
| Radwanski, Igor | 7/22/2024 | 2.2 | Digest internal reports regarding individual of interest for crypto tracing request 196 |
| Radwanski, Igor | 7/22/2024 | 0.3 | Draft email request for information regarding a third party exchange |
| Radwanski, Igor | 7/22/2024 | 1.2 | Identify key information within internal reports to inform the investigation for crypto tracing request 196 |
| Radwanski, Igor | 7/22/2024 | 2.9 | Analyze wallet addresses of interest regarding crypto tracing request 221 |
| Radwanski, Igor | 7/22/2024 | 1.4 | Detail a synopsis of overall findings and potential next steps associated with crypto tracing request 221 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/22/2024 | 0.6 | Provide feedback re: bridging of tokens to new protocol and upcoming next steps |
| Ryan, Laureen | 7/22/2024 | 0.3 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) regarding updates relating to 1Password review workstream and progress |
| Sagen, Daniel | 7/22/2024 | 1.2 | Review and revise remaining token holdings summary for FTX management per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 7/22/2024 | 0.4 | Summarize and distribute remaining token holdings summary with FTX management |
| Sagen, Daniel | 7/22/2024 | 0.4 | Correspondence with token issuer regarding transfer of assets |
| Sagen, Daniel | 7/22/2024 | 0.3 | Correspondence with BitGo team regarding platform access updates |
| Sagen, Daniel | 7/22/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to review trading summary model updates |
| Selwood, Alexa | 7/22/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review token price assumptions for 7/19 price model update |
| Selwood, Alexa | 7/22/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to review trading summary model updates |
| Selwood, Alexa | 7/22/2024 | 0.8 | Prepare updated summary schedules for remaining token balances using 5/5 plan assumptions |
| Selwood, Alexa | 7/22/2024 | 1.6 | Prepare updated summary schedules for remaining token balances using current prices with plan assumptions applied |
| Selwood, Alexa | 7/22/2024 | 1.9 | Complete quality control check of 7/12 coin report output schedules |
| Selwood, Alexa | 7/22/2024 | 2.1 | Analyze remaining balance summary model mechanics for post effective assets |
| Stegenga, Jeffery | 7/22/2024 | 0.3 | Review of / response to settlement framework legal process |
| Sunkara, Manasa | 7/22/2024 | 1.6 | Provide a summary of findings from the customer's post petition activity |
| Sunkara, Manasa | 7/22/2024 | 2.1 | Provide counsel with the scheduled claim amounts by ticker for certain customers |
| Sunkara, Manasa | 7/22/2024 | 2.7 | Investigate post petition activity related to withdrawal attempts that were sent successfully |
| Sunkara, Manasa | 7/22/2024 | 2.8 | Investigate a customer's post petition withdrawal activity during a specific time period |
| Tarikere, Sriram | 7/22/2024 | 1.3 | Review the upcoming Box folders for migration for the week of 07/22/2024 |
| Todd, Patrick | 7/22/2024 | 0.9 | Migration of requested FTX data folder into external sharing location to enable sharing with relevant parties |
| Todd, Patrick | 7/22/2024 | 1.3 | Acknowledgement / review and acceptance / denial of received FTX access requests for internal / external users |
| Todd, Patrick | 7/22/2024 | 1.7 | Triage and correction of central FTX admin folder / file link breakage anomaly due to permission denial for few individuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/22/2024 | 2.9 | Update function in automation tool to allow flexibility in separating transaction files by email and main account |
| Wilson, David | 7/22/2024 | 2.3 | Perform quality review and adjustments for transaction documentation associated with accounts in subpoena request |
| Work, David | 7/22/2024 | 1.4 | Review file listing provided by FTX claims workstream staff to provision user access to claims data |
| Work, David | 7/22/2024 | 0.4 | Correspond with FTX staff regarding requirement to share data with external users |
| Work, David | 7/22/2024 | 0.3 | Migrate internal FTX accounting data storage platform environment to enable external user data sharing |
| Work, David | 7/22/2024 | 0.9 | Analyze FTX workstream activity to identify metrics required for data security initiative status update materials |
| Work, David | 7/22/2024 | 0.7 | Review and update FTX data security initiative status update materials for engagement leadership status meeting |
| Zhang, Qi | 7/22/2024 | 2.3 | Review individual KYC work completed by 6 UK team members and 3 US members |
| Zhang, Qi | 7/22/2024 | 0.8 | Review rejections caused by unsatisfactory age to identify and correct the ones that are caused by ID DOB extraction issue |
| Zhang, Qi | 7/22/2024 | 2.3 | Review rejection cases by selfie mismatch to identify potential false rejections and to subject system recheck |
| Zhang, Qi | 7/22/2024 | 0.4 | Provide solutions and answers to customer service and manual review team's questions |
| Zhang, Qi | 7/22/2024 | 0.7 | Resolve accounts with aws issues to conduct Relativity search or to rectify |
| Zhang, Qi | 7/22/2024 | 0.7 | Review responses provided by third party distribution agents pertaining to KYC process to provide further requests |
| Baker, Kevin | 7/23/2024 | 2.7 | Analyze customer accounts from the exchange that are associated as a related party to FTX/Alameda |
| Baker, Kevin | 7/23/2024 | 0.6 | Call with M. Flynn, L. Konig, K. Baker, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Baker, Kevin | 7/23/2024 | 0.5 | Teleconference with K. Baker, D. Wilson, and M. Sunkara (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 7/23/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard, D. Wilson (A&M) regarding updates to analysis relating borrower account activity and miscredited deposits |
| Balmelli, Gioele | 7/23/2024 | 0.2 | Call with E. Dalgleish G. Balmelli (A&M), A. Pellizzari (L&S), O. de Vito Piscicelli (S&C) to discuss bankruptcy notice received for entity associated with FTX Europe AG |
| Balmelli, Gioele | 7/23/2024 | 0.4 | Update on securing FTX Europe subsidiaries information/documents |
| Barry, Gerard | 7/23/2024 | 2.2 | Prepare updated wind-down overview presentation to include MOR details for Dotcom silo |
| Blanchard, Madison | 7/23/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard, D. Wilson (A&M) regarding updates to analysis relating borrower account activity and miscredited deposits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/23/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard, D. Wilson (A&M) regarding updates to analysis relating borrower account activity and miscredited deposits |
| Casey, John | 7/23/2024 | 0.4 | Prepare email to FTX management re payment of x4 GT Singapore invoices re liquidation services |
| Casey, John | 7/23/2024 | 0.5 | Prepare email to director of Zubr to request execution of GT letter of engagement and Framework Agreement |
| Casey, John | 7/23/2024 | 0.9 | Review updated appointment documents for x4 Singaporean entities and prepare email re same to proposed liquidator |
| Casey, John | 7/23/2024 | 0.3 | Prepare email to GT UK re updated EGM minutes in Greek for FTX Crypto Services Limited |
| Casey, John | 7/23/2024 | 0.2 | Review up to date management accounts for Quoine Vietnam and send email to Debtor Advisor re same |
| Casey, John | 7/23/2024 | 1.3 | Prepare email to GTUK with relevant information on FTX Gibraltar Ltd |
| Casey, John | 7/23/2024 | 0.4 | Review background information available in relation to Dappbase Ventures Limited and prepare email to Debtor Advisors in relation to same |
| Casey, John | 7/23/2024 | 0.3 | Prepare email to GT Cyprus re tax matters and timeline for liquidator appointment of FTX Crypto Services |
| Casey, John | 7/23/2024 | 0.6 | Prepare email to Debtor Advisors re execution versions of letter of engagement and framework agreement for Innovatia and update re audit |
| Chambers, Henry | 7/23/2024 | 0.6 | Correspondence with FTX Japan management regarding legal basis for preservation of FTX Japan data |
| Chambers, Henry | 7/23/2024 | 0.4 | Review IT issues associated with the separation of Quoine IP and FTX Japan IP with CTO |
| Chambers, Henry | 7/23/2024 | 0.7 | Call with H. Chambers (A&M), K. Nakamura and K. Takahashi (FTX JP) regarding staff requirements for Quoine PTE |
| Chambers, Henry | 7/23/2024 | 0.4 | Finalize schema for liquid DB requirements to maintain customer claims portal functionality |
| Chambers, Henry | 7/23/2024 | 0.4 | Review latest position in respect of employee next steps for Quoine PTE prior to FTX Japan sale closing |
| Chambers, Henry | 7/23/2024 | 0.9 | Prepare deck for discussion with BitFlyer on key issues and solutions to the key issues pre closing |
| Chan, Jon | 7/23/2024 | 2.7 | Investigate activity related to wallet associations and tags for internal request |
| Chan, Jon | 7/23/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss open data team requests |
| Chan, Jon | 7/23/2024 | 2.2 | Query database to tie sweep transactions from blockchain to what is available on the exchange for tracing request |
| Cloughesy, Kristina | 7/23/2024 | 1.9 | Record FTX Trading GmbH physical documents as requested by M. Cilia (FTX) |
| Cloughesy, Kristina | 7/23/2024 | 2.1 | Analyze FTX Structured Products AG physical documents as requested by M. Cilia (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/23/2024 | 0.2 | Call with E. Dalgleish G. Balmelli (A&M), A. Pellizzari (L&S), O. de Vito Piscicelli (S&C) to discuss bankruptcy notice received for entity associated with FTX Europe AG |
| Dalgleish, Elizabeth | 7/23/2024 | 0.4 | Prepare follow-up correspondence to M. Cilia (FTX) regarding bankruptcy notice received for entity associated with FTX |
| Dalgleish, Elizabeth | 7/23/2024 | 0.4 | Prepare notes and documents for call with A. Pellizzari (L&S) in relation to claim to be filed on behalf of FTX Europe AG |
| Dusendschon, Kora | 7/23/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss open data team requests |
| Dusendschon, Kora | 7/23/2024 | 0.2 | Review status of FTX Japan KK KYC searches and other items and confer with team |
| Dusendschon, Kora | 7/23/2024 | 0.6 | Call with M. Flynn, L. Konig, K. Baker, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Ebrey, Mason | 7/23/2024 | 2.2 | Perform targeted searches in Relativity for newly discovered asset accounts |
| Ebrey, Mason | 7/23/2024 | 2.3 | Search in Relativity targeted repository for debtor transaction records. |
| Ebrey, Mason | 7/23/2024 | 2.3 | Perform targeted searches in Relativity for any linked additional asset accounts |
| Flynn, Matthew | 7/23/2024 | 0.3 | Call with M. Flynn, R. Grillo, and S. Tarikere (A&M) to discuss overall FTX Cyber initiatives and identify open action items |
| Flynn, Matthew | 7/23/2024 | 0.6 | Call with M. Flynn, L. Konig, K. Baker, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Grillo, Rocco | 7/23/2024 | 0.3 | Call with S. Tarikere V. Pandey, and R. Grillo (A&M) to discuss overall FTX Cyber initiatives and identify open action items |
| Henness, Jonathan | 7/23/2024 | 0.7 | Call with D. Sagen, A. Selwood, J. Henness (A&M) to discuss coin report, assets & transition plan |
| Heric, Andrew | 7/23/2024 | 1.6 | Calculate and summarize detailed outgoing activity of interest associated with 34 users and their on-chain activity in order to inform further analysis associated with request 196 |
| Heric, Andrew | 7/23/2024 | 2.9 | Create a detailed step-by-step methodology associated with phases one related to analysis one of crypto tracing request 196 |
| Heric, Andrew | 7/23/2024 | 1.4 | Analyze key reports that detail pertinent information related to a set of users in order to inform analysis five of crypto tracing request 196 |
| Heric, Andrew | 7/23/2024 | 0.7 | Investigate multiple on-chain transfers of interest related to fund recovery that would inform crypto tracing request 221 |
| Heric, Andrew | 7/23/2024 | 1.1 | Develop and design pivot tables of particular activity associated with the over 15,000 direct activity associated with analysis one of crypto tracing request 1986 |
| Heric, Andrew | 7/23/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding progress of multiple crypto tracing team requests and next steps |
| Kaufman, Ashley | 7/23/2024 | 0.2 | Update data migration tracker with files moved between collaboration platform chats and channels to keep track of remaining items |
| Kaufman, Ashley | 7/23/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss overall FTX Cyber initiatives and identify open action items |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/23/2024 | 1.3 | Database scripting related to targeted research related to specific token transactions |
| Konig, Louis | 7/23/2024 | 0.6 | Call with M. Flynn, L. Konig, K. Baker, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Kos, Sandra | 7/23/2024 | 2.1 | Analyze FTX Structured Products AG physical documents as requested by M. Cilia (FTX) |
| Kos, Sandra | 7/23/2024 | 1.9 | Review FTX Trading GmbH physical documents as requested by M. Cilia (FTX) |
| Krautheim, Sean | 7/23/2024 | 2.9 | Identify transactions and user accounts on FTX database that may be linked to individuals related to different crypto bankruptcy matter |
| Kwan, Peter | 7/23/2024 | 1.6 | Develop additional sanity checks related to post-petition deposits reconciliation analysis based on feedback from internal A&M teams |
| Kwan, Peter | 7/23/2024 | 2.3 | Revise post-petition deposits reconciliation analysis to isolate data related wallet groups with user/account associations to the wallets |
| Kwan, Peter | 7/23/2024 | 1.2 | Test revised logic to spot margin borrows adjustments methodology through ad hoc sampling of specific historical dates for a target customer asset |
| Kwan, Peter | 7/23/2024 | 0.5 | Teleconference with J. Chan, L. Konig, P. Kwan, and K. Dusendschon (A&M) to discuss open data team requests |
| Kwan, Peter | 7/23/2024 | 0.6 | Call with M. Flynn, L. Konig, K. Baker, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 7/23/2024 | 1.0 | Prepare collection of data inputs required to refresh NFT inventory based on commentary from cybersecurity firm indicating that NFT movements were made |
| Lambert, Leslie | 7/23/2024 | 0.8 | Create outline for milestones and deliverables for open requests |
| Lowdermilk, Quinn | 7/23/2024 | 2.1 | Outline key excerpts from memorandums provided by third parties to investigate interesting activity |
| Lowdermilk, Quinn | 7/23/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding progress of multiple crypto tracing team requests and next steps |
| Lowdermilk, Quinn | 7/23/2024 | 1.6 | Analyze blockchain activity associated with a key individuals pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/23/2024 | 2.1 | Prepare crypto tracing analysis file outlining key findings associated with tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/23/2024 | 2.1 | Review individual reports associated with targeted individuals to prepare analysis file with key findings |
| Mohammed, Azmat | 7/23/2024 | 0.6 | Support FTX leadership with identifying unused accounts for technical resources - code and database |
| Pandey, Vishal | 7/23/2024 | 0.3 | Call with S. Tarikere V. Pandey, and R. Grillo (A&M) to discuss overall FTX Cyber initiatives and identify open action items |
| Paolinetti, Sergio | 7/23/2024 | 0.7 | Review token prices as of 7/19 provided by A. Selwood (A&M) |
| Radwanski, Igor | 7/23/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing key findings for analysis 5 within crypto tracing request 196 |
| Radwanski, Igor | 7/23/2024 | 2.6 | Digest key facts within internal report regarding crypto tracing request 196 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/23/2024 | 1.7 | Review requested AWS data regarding wallet groups for crypto tracing request 221 |
| Radwanski, Igor | 7/23/2024 | 2.9 | Extract wallet group data into analysis workbook for crypto tracing request 221 |
| Radwanski, Igor | 7/23/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing methodology to crypto tracing request 196 |
| Ramanathan, Kumanan | 7/23/2024 | 0.2 | Review of upcoming cadence for coin reporting and provide changes |
| Ramanathan, Kumanan | 7/23/2024 | 0.6 | Review of token protocol upgrade and provide guidance to team on next steps |
| Ramanathan, Kumanan | 7/23/2024 | 1.1 | Review of illustrative inventory accounting roll forward methodology and provide feedback |
| Sagen, Daniel | 7/23/2024 | 0.6 | Prepare updated coin report reporting cadence to distribute with accounting teams and creditor advisors |
| Selwood, Alexa | 7/23/2024 | 1.6 | Analyze Galaxy and AG 7/19 price assumptions and change from 6/30 price assumptions |
| Selwood, Alexa | 7/23/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review crypto asset deliverables |
| Selwood, Alexa | 7/23/2024 | 1.8 | Research stablecoin balances on chain by debtor wallet address |
| Selwood, Alexa | 7/23/2024 | 0.7 | Call with D. Sagen, A. Selwood, J. Henness (A&M) to discuss coin report, assets & transition plan |
| Selwood, Alexa | 7/23/2024 | 1.1 | Prepare hedging asset quantity roll forward for June |
| Selwood, Alexa | 7/23/2024 | 1.9 | Prepare summary of stablecoin balances by blockchain and debtor wallet address |
| Stegenga, Jeffery | 7/23/2024 | 0.4 | Review of latest claims reconciliation process summary, including dotcom/US customer/noncustomer and gov't claims |
| Stegenga, Jeffery | 7/23/2024 | 0.5 | Follow-up review on class 5a and 7a dotcom claims funnel and estimated allowable claims |
| Stegenga, Jeffery | 7/23/2024 | 0.4 | Follow-up review on class 5b and 7b US claims funnel and estimated allowable claims |
| Sunkara, Manasa | 7/23/2024 | 2.9 | Confirm whether certain withdrawal transactions were successfully sent for an internal analysis |
| Sunkara, Manasa | 7/23/2024 | 0.6 | Run a quality check on the post petition activity investigation for an internal request |
| Sunkara, Manasa | 7/23/2024 | 0.5 | Teleconference with K. Baker, D. Wilson, and M. Sunkara (A&M) to discuss ongoing data team requests |
| Sunkara, Manasa | 7/23/2024 | 3.1 | Investigate certain withdrawal transactions that occurred post petition for an internal analysis |
| Tarikere, Sriram | 7/23/2024 | 0.3 | Call with S. Tarikere V. Pandey, and R. Grillo (A&M) to discuss overall FTX Cyber initiatives and identify open action items |
| Tarikere, Sriram | 7/23/2024 | 1.2 | Acknowledgement / review and acceptance / denial of received FTX access requests for internal / external users |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 7/23/2024 | 1.9 | Review of migrated archive FTX documentation to remove permissions from offboarded / inactive personnel |
| Todd, Patrick | 7/23/2024 | 1.7 | Migration of FTX CMS folder within certain levels of inactivity defined by leadership |
| Todd, Patrick | 7/23/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss overall FTX Cyber initiatives and identify open action items |
| Todd, Patrick | 7/23/2024 | 0.9 | Tag of FTX CMS folders to denote inactivity period to guide migration |
| Warren, Matthew | 7/23/2024 | 1.6 | Provide research into priority insiders for social media analysis |
| Warren, Matthew | 7/23/2024 | 2.4 | Analyze internal reports regarding individual of interest for crypto tracing request 196 |
| Warren, Matthew | 7/23/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing methodology to crypto tracing request 196 |
| Warren, Matthew | 7/23/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing key findings for analysis 5 within crypto tracing request 196 |
| Wilson, David | 7/23/2024 | 2.8 | Add manual adjustment to daily balance file for A&M database request that adjusts for miscredited deposit |
| Wilson, David | 7/23/2024 | 0.5 | Teleconference with K. Baker, D. Wilson, and M. Sunkara (A&M) to discuss ongoing data team requests |
| Wilson, David | 7/23/2024 | 2.7 | Perform quality review over transaction history documentation compiled for counsel database request |
| Wilson, David | 7/23/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard, D. Wilson (A&M) regarding updates to analysis relating borrower account activity and miscredited deposits |
| Work, David | 7/23/2024 | 0.3 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss overall FTX Cyber initiatives and identify open action items |
| Work, David | 7/23/2024 | 1.4 | Provide user access to FTX data storage platform environments based on incoming data access requests and update FTX data access tracking materials |
| Work, David | 7/23/2024 | 0.3 | Provide user access to FTX data sharing and collaboration platform environments based on staff requests |
| Work, David | 7/23/2024 | 1.6 | Analyze outlying FTX data storage platform environments to identify next steps for data consolidation initiatives |
| Work, David | 7/23/2024 | 1.3 | Perform testing for FTX data storage platform data link permanence for consolidation finalization |
| Zhang, Qi | 7/23/2024 | 0.8 | Review manual unverified retail KYC profiles to confirm that decisions are correct |
| Zhang, Qi | 7/23/2024 | 1.2 | Conduct Relativity searches on aws mismatch rejections to ascertain accuracy of decision as well as confirmation notes |
| Zhang, Qi | 7/23/2024 | 0.8 | Review unverified cases on Sumsub caused by selfie mismatch to correct false rejections |
| Zhang, Qi | 7/23/2024 | 0.7 | Perform correction on retail profiles that have name issue to conduct searches or rectification |
| Zhang, Qi | 7/23/2024 | 1.9 | Conduct issue identification review on Sumsub KYC work completed by 5 team members in UK and 3 in US |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/23/2024 | 1.8 | Conduct review and research to compile responses pertaining to various KYC related cases enquired by external counsel |
| Baker, Kevin | 7/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and D. Wilson (A&M) to discuss upcoming data team availability and workload distribution |
| Baker, Kevin | 7/24/2024 | 1.3 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Baker, Kevin | 7/24/2024 | 1.6 | Create summary reports for customer entitlements for internal reporting and planning |
| Baker, Kevin | 7/24/2024 | 3.1 | Create exchange summaries and customer specific data analytics regarding all withdrawals and deposits transactions |
| Baker, Kevin | 7/24/2024 | 3.2 | Report on customer analytics specific to transactions identified by counsel from the exchange |
| Balmelli, Gioele | 7/24/2024 | 0.9 | Review secured FTX Europe subsidiaries information/documents |
| Casey, John | 7/24/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re FTX Japan close out matters and next steps for wind downs in Cyprus and Gibraltar |
| Casey, John | 7/24/2024 | 0.4 | Prepare emails to A&M management re company information available re FTX Japan Services KK |
| Casey, John | 7/24/2024 | 0.3 | Call with J. Casey (A&M), D. Hammon, M. Borts, N. Ossanlou, J. Scott, C. MacLean, O. Oyetunde re FTX Japan post appointment tax compliance |
| Casey, John | 7/24/2024 | 1.8 | Prepare email to proposed liquidator of FTX Japan Services KK with updated execution versions of LoE and framework agreement and other background information |
| Casey, John | 7/24/2024 | 2.3 | Prepare signing schedule for x4 Singaporean entities to enter liquidation and prepare email re same |
| Casey, John | 7/24/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Holdings, FTX Europe and FTX wind-down matters |
| Casey, John | 7/24/2024 | 2.6 | Prepare materials in advance of weekly call with A&M and Debtor Advisors on wind down entities and prepare action points re same |
| Chambers, Henry | 7/24/2024 | 0.3 | Correspondence with A&M team regarding KYC diligence issues on distribution agent |
| Chambers, Henry | 7/24/2024 | 0.4 | Review latest list of FTX Japan Holding's agreements for potential assumption |
| Chambers, Henry | 7/24/2024 | 0.8 | Respond to BitFlyer request re KYC profiles held at FTX centrally |
| Chambers, Henry | 7/24/2024 | 0.4 | Correspondence with FTX Japan management and S&C regarding closing staff issues |
| Chambers, Henry | 7/24/2024 | 1.4 | Manage the CTO contract waiver negotiation to maintain support at Quoine PTE |
| Chambers, Henry | 7/24/2024 | 0.5 | Correspondence with FTI regarding securing hardcopy documentation at FTX Japan |
| Chambers, Henry | 7/24/2024 | 0.4 | Correspondence with S&C regarding post closing email contacts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and D. Wilson (A&M) to discuss upcoming data team availability and workload distribution |
| Cloughesy, Kristina | 7/24/2024 | 1.1 | Review FTX General Partners AG (Part 1) physical documents as requested by M. Cilia (FTX) |
| Cloughesy, Kristina | 7/24/2024 | 2.1 | Scan FTX Switzerland GmbH (Part 1) physical documents as requested by M. Cilia (FTX) |
| Cloughesy, Kristina | 7/24/2024 | 2.8 | Log FTX Switzerland GmbH (Part2) physical documents as requested by M. Cilia (FTX) |
| Dalgleish, Elizabeth | 7/24/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re FTX Japan close out matters and next steps for wind downs in Cyprus and Gibraltar |
| Dalgleish, Elizabeth | 7/24/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Holdings, FTX Europe and FTX wind-down matters |
| Dalgleish, Elizabeth | 7/24/2024 | 0.3 | Review asset tracing analysis and prepare correspondence to Debtor advisor re: same |
| Dobbs, Aaron | 7/24/2024 | 1.7 | Perform review of targeted field searches to identify potential debtor accounts with available credentials |
| Dusendschon, Kora | 7/24/2024 | 0.2 | Confer on SCB request and provide additional background to discuss production formatting questions |
| Dusendschon, Kora | 7/24/2024 | 0.2 | Review status of FTX Japan KK request and provide summarized update to internal team to determine next steps |
| Dusendschon, Kora | 7/24/2024 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M) to discuss JOL data request |
| Ebrey, Mason | 7/24/2024 | 2.7 | Review and confirm Debtors login credentials file to incorporate findings of document search/review |
| Ebrey, Mason | 7/24/2024 | 1.3 | Search in Relativity targeted repository for debtor agreement documents |
| Esposito, Rob | 7/24/2024 | 0.2 | Prepare updates to weekly confirmation timeline deck slides |
| Flynn, Matthew | 7/24/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream request updates |
| Flynn, Matthew | 7/24/2024 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstreams and deliverables |
| Flynn, Matthew | 7/24/2024 | 0.9 | Update crypto workstream deliverables and confirmation timeline deck for management |
| Henness, Jonathan | 7/24/2024 | 0.2 | Call with J. Henness and D. Sagen (A&M) to discuss workstream status update |
| Heric, Andrew | 7/24/2024 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 7/24/2024 | 2.6 | Create and detail methodological steps associated with the phase three analysis associated with crypto tracing request 196 |
| Heric, Andrew | 7/24/2024 | 1.9 | Design and create an analysis 3 request 196 review document that details the initial methodology, on-chain blockchain data, and other key items of interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/24/2024 | 1.3 | Perform sample source and destination tracing of ten randomly sampled transfers of interest in order to determine key wallet metrics for analysis three of request 196 |
| Heric, Andrew | 7/24/2024 | 1.3 | Investigate and trace particular on-chain transfers to determine their confirmation status and other key blockchain variables that will contribute to analysis three of crypto tracing request 196 |
| Heric, Andrew | 7/24/2024 | 0.8 | Review four received database documents and their contents related to analysis three of crypto tracing request 196 to determine |
| Heric, Andrew | 7/24/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream request updates |
| Iwanski, Larry | 7/24/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream request updates |
| Johnston, David | 7/24/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re FTX Japan close out matters and next steps for wind downs in Cyprus and Gibraltar |
| Johnston, David | 7/24/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Holdings, FTX Europe and FTX wind-down matters |
| Konig, Louis | 7/24/2024 | 0.8 | Quality control and review of script output related to targeted research related to specific token transactions |
| Konig, Louis | 7/24/2024 | 1.4 | Presentation and summary of output related to targeted research related to specific token transactions |
| Krautheim, Sean | 7/24/2024 | 0.8 | Prepare and deliver results on transactions related to accounts connected to a secondary crypto bankruptcy investigation |
| Krautheim, Sean | 7/24/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Kwan, Peter | 7/24/2024 | 0.4 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, A.Mohammed (A&M) to discuss various projects and status of the wallet time series database |
| Kwan, Peter | 7/24/2024 | 0.7 | Perform periodic quality review of Data Team outputs prepared in response to subpoena requests |
| Kwan, Peter | 7/24/2024 | 2.3 | Prepare final schedule of post-petition deposits based on consolidated analysis, diligence, sanity checks that were developed |
| Kwan, Peter | 7/24/2024 | 0.9 | Develop scripting logic updates in preparation for the recreation of the NFT metadata repository for tracking NFT inventory changes |
| Kwan, Peter | 7/24/2024 | 1.8 | Continue to review interim outputs related to lowest point analysis updates based on revised asset mappings, spot margin borrows logic, other petition-date adjustments |
| Kwan, Peter | 7/24/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Lam, James | 7/24/2024 | 0.3 | Correspondence with FTX Japan team re: the customer status of selected individuals |
| Lambert, Leslie | 7/24/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream request updates |
| Lambert, Leslie | 7/24/2024 | 1.1 | Revise crypto tracing output informed by a review of the underlying documentation |
| Lowdermilk, Quinn | 7/24/2024 | 2.7 | Analyze provided memorandums to identify investigative interest information for a crypto tracing analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 7/24/2024 | 2.6 | Review identified information for blockchain activity that could aid investigation efforts for tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/24/2024 | 1.9 | Prepare crypto tracing analysis file with identified information for key individuals pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/24/2024 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Mohammed, Azmat | 7/24/2024 | 0.6 | Call with D. Longan, M. O'Rourke (MetaLab) and A.Mohammed (A&M) to discuss upcoming staffing needs and new engineering scope |
| Mohammed, Azmat | 7/24/2024 | 0.4 | Call with D. Chiu, P. Lee, N. Molina (FTX) and A.Mohammed (A&M) to discuss status across engineering efforts for the estate |
| Mohammed, Azmat | 7/24/2024 | 0.4 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, A.Mohammed (A&M) to discuss various projects and status of the wallet time series database |
| Mosley, Ed | 7/24/2024 | 1.2 | Review of distribution agent term sheet and negotiation points |
| Pandey, Vishal | 7/24/2024 | 0.8 | Review FTX collaboration site migration across all workstreams to identify outlying access remnants |
| Price, Breanna | 7/24/2024 | 2.4 | Commence Relativity searches and document review for 1Password wallet credentials |
| Price, Breanna | 7/24/2024 | 0.9 | Search on Relativity and document review for 1Password wallet credentials |
| Radwanski, Igor | 7/24/2024 | 2.8 | Input designated wallet groups for provided address population regarding crypto tracing request 221 |
| Radwanski, Igor | 7/24/2024 | 2.1 | Digest key findings regarding internal report for analysis 5 of crypto tracing request 196 |
| Radwanski, Igor | 7/24/2024 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 7/24/2024 | 1.2 | Review suggested edits to implement within deliverable for crypto tracing request 221 |
| Ramanathan, Kumanan | 7/24/2024 | 0.6 | Review of fiat and stablecoin summary |
| Ramanathan, Kumanan | 7/24/2024 | 0.8 | Review and update stablecoin holding summary, distribute with K. Ramanathan (A&M) with commentary about proposed conversion processes |
| Ramanathan, Kumanan | 7/24/2024 | 0.6 | Prepare update materials for J. Ray (FTX) and distribute for approval |
| Ramanathan, Kumanan | 7/24/2024 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstreams and deliverables |
| Sagen, Daniel | 7/24/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan recovery model mechanics |
| Sagen, Daniel | 7/24/2024 | 0.2 | Call with J. Henness and D. Sagen to discuss workstream status update |
| Sagen, Daniel | 7/24/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss debtor stablecoin conversions |
| Sagen, Daniel | 7/24/2024 | 0.6 | Correspondence with UCC and AHC advisors regarding redesignation of certain assets to liquidation mandate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/24/2024 | 0.8 | Review and update stablecoin holding summary, distribute with K. Ramanathan (A&M) with commentary about proposed conversion processes |
| Sagen, Daniel | 7/24/2024 | 0.2 | Update crypto workstream tracker to reflect current status and go forward workplan |
| Selwood, Alexa | 7/24/2024 | 1.8 | Analyze hedging quantity roll forward for June token sales |
| Selwood, Alexa | 7/24/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan recovery model mechanics |
| Selwood, Alexa | 7/24/2024 | 1.3 | Analyze stablecoin legal entity allocations in coin report input model |
| Selwood, Alexa | 7/24/2024 | 2.1 | Prepare comparison of Galaxy plan assumption changes from 6/30 to 7/19 |
| Selwood, Alexa | 7/24/2024 | 1.6 | Update 7/19 plan refresh crypto input database for pre-effective sales |
| Selwood, Alexa | 7/24/2024 | 1.8 | Review remaining stablecoin balances by legal entity and wallet address |
| Selwood, Alexa | 7/24/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss debtor stablecoin conversions |
| Selwood, Alexa | 7/24/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss discount assumptions in historical plan pricing analysis |
| Sunkara, Manasa | 7/24/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Tarikere, Sriram | 7/24/2024 | 1.3 | Validation of FTX collaboration site migration across all workstreams to identify outlying access remnants |
| Todd, Patrick | 7/24/2024 | 1.1 | Validation of FTX collaboration site migration across all workstreams to identify outlying access remnants |
| Todd, Patrick | 7/24/2024 | 1.4 | Complete revocation of access across archived, legacy FTX engagement data to maintain backup integrity |
| Warren, Matthew | 7/24/2024 | 2.8 | Identify key information within internal reports to inform the investigation for crypto tracing request 196 |
| Warren, Matthew | 7/24/2024 | 2.4 | Compile key information from internal reports for social media analysis |
| Wilson, David | 7/24/2024 | 2.6 | Identify claim amounts for accounts identified as subjects in investigation for counsel |
| Wilson, David | 7/24/2024 | 2.3 | Perform wildcard searches for identifiers provided in counsel investigation request |
| Wilson, David | 7/24/2024 | 0.2 | Teleconference with K. Baker, J. Chan, and D. Wilson (A&M) to discuss upcoming data team availability and workload distribution |
| Wilson, David | 7/24/2024 | 2.9 | Create documentation for trading data separated into files and folders for each main account and email |
| Work, David | 7/24/2024 | 0.9 | Provision FTX staff access to internal FTX data storage platform environments for exchange data exports |
| Work, David | 7/24/2024 | 1.7 | Analyze outstanding user access across FTX data storage, sharing, and collaboration platform environments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 7/24/2024 | 1.3 | Review recent FTX data storage platform environment activity and flag outlying activity for follow-ups |
| Work, David | 7/24/2024 | 1.1 | Disable user access to legacy FTX data storage platform environments |
| Work, David | 7/24/2024 | 0.6 | Configure additional monitoring capabilities for FTX data storage platform environments |
| Zhang, Qi | 7/24/2024 | 2.1 | Conduct issue correction review on Sumsub KYC profiles completed by 6 team members in UK and 3 team in US |
| Zhang, Qi | 7/24/2024 | 1.1 | Review retail KYC cases with location documentation issue to identify the ones that can be accepted or raised by customer service team |
| Zhang, Qi | 7/24/2024 | 0.8 | Draft documentation pertaining to retail and institutional KYC related requirements and details to be share with third party vendors |
| Zhang, Qi | 7/24/2024 | 0.8 | Draft various responses to KYC related questions raised by customer service, counsel and external parties |
| Zhang, Qi | 7/24/2024 | 2.4 | Perform review on aws mismatch rejections to ascertain accuracy of decision by searching legacy KYC data as well as detailing notes |
| Baker, Kevin | 7/25/2024 | 1.4 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 7/25/2024 | 2.2 | Extract data from AWS for customer specific subpoena requests for counsel |
| Baker, Kevin | 7/25/2024 | 2.4 | Research and report on findings of a Bahamas property document for counsel |
| Baker, Kevin | 7/25/2024 | 0.4 | Call with K. Baker and T. Gosau (A&M) to discuss database tables of specific vendor |
| Baker, Kevin | 7/25/2024 | 2.8 | Create summary reports of customer balances for reporting to internal team |
| Baker, Kevin | 7/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Balmelli, Gioele | 7/25/2024 | 0.8 | Prepare for 39. FTX Europe AG administrator call |
| Balmelli, Gioele | 7/25/2024 | 0.8 | Call with A. Giovanoli (FTX), A. Pellizzari, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 7/25/2024 | 1.6 | Review draft filing for the exit from the Swiss debt moratorium procedure |
| Balmelli, Gioele | 7/25/2024 | 1.4 | Follow-up on the 39. FTX Europe AG administrator call |
| Casey, John | 7/25/2024 | 0.3 | Prepare emails to Debtor Advisors re employee history of FTX Crypto Services |
| Casey, John | 7/25/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan Holdings closing matters and post-Emergence wind-down matters |
| Casey, John | 7/25/2024 | 2.1 | Prepare materials in advance of weekly cross functional call re wind down entities and actions points re same |

```
╔══════════════════════════════════════╗
║      FTX Trading Ltd., et al.,        ║
║  Time Detail by Activity by Professional  ║
║    July 1, 2024 through July 31, 2024  ║
╚══════════════════════════════════════╝
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/25/2024 | 0.5 | Review of updated audit engagement letter for Quoine Vietnam and prepare email to Debtor Advisor re same |
| Casey, John | 7/25/2024 | 0.3 | Prepare email to legal advisors of director of Zubr Exchange Limited re UBO information required |
| Casey, John | 7/25/2024 | 0.3 | Prepare email to FTX management re funding options for Dappbase BVI and next steps |
| Casey, John | 7/25/2024 | 1.7 | Finalize signing schedule for 4 Singaporean entities and prepare email to Debtor Advisors re same |
| Casey, John | 7/25/2024 | 1.1 | Update Statements of Affairs for four Singaporean entities and prepare email to Debtor Advisors re same |
| Casey, John | 7/25/2024 | 1.1 | Prepare emails to FTX Japan and Debtor Advisors re availability of books and records for FTX Japan Services KK and provision of same to proposed liquidator |
| Casey, John | 7/25/2024 | 0.4 | Prepare email to proposed liquidator of FTX Japan Services KK re financial information available |
| Chambers, Henry | 7/25/2024 | 0.6 | Correspondence with S&C regarding contracts to novate from FTX Japan to Quoine PTE |
| Chambers, Henry | 7/25/2024 | 0.7 | Correspondence with Sygnia team regarding data privacy matters concerning preservation of FTX Japan data |
| Chambers, Henry | 7/25/2024 | 0.7 | Provide instructions to FTX Japan IT regarding how go forward emails should be treated |
| Chambers, Henry | 7/25/2024 | 1.8 | Correspondence with FTX Japan management and S&C regarding closing staff issues |
| Chambers, Henry | 7/25/2024 | 0.4 | Correspondence with EY Japan regarding communication to finance team on go-forward roles |
| Chan, Jon | 7/25/2024 | 2.8 | Investigate bank wires related to transactions on the exchange for internal request |
| Chan, Jon | 7/25/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Clayton, Lance | 7/25/2024 | 1.1 | Finalize weekly update deck re: ventures |
| Dalgleish, Elizabeth | 7/25/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan KK closing matters and post-Emergence wind-down matters |
| Dalgleish, Elizabeth | 7/25/2024 | 1.1 | Review and prepare analysis comparing FTX Europe AG solicited claims and balance sheet liabilities |
| Dobbs, Aaron | 7/25/2024 | 2.9 | Review of targeted documents for account verification details and credentials related to FTX.US |
| Dusendschon, Kora | 7/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Ebrey, Mason | 7/25/2024 | 3.1 | Perform targeted searches in Relativity for potential hidden asset accounts |
| Farsaci, Alessandro | 7/25/2024 | 1.0 | Review of court filing for termination of FTX Europe debt moratorium |
| Flynn, Matthew | 7/25/2024 | 0.4 | Review Messari crypto holdings presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/25/2024 | 0.4 | Review stablecoin summary presentation updates |
| Flynn, Matthew | 7/25/2024 | 0.8 | Call with R. Perubhatla (FTX) and M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Flynn, Matthew | 7/25/2024 | 0.9 | Review crypto tracing deliverable #221 |
| Flynn, Matthew | 7/25/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias and others (Sygnia) to discuss crypto and cyber matters |
| Gibbs, Connor | 7/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Grillo, Rocco | 7/25/2024 | 1.1 | Engagement oversight Migration of FTX CMS folder within certain levels of inactivity defined by leadership |
| Henness, Jonathan | 7/25/2024 | 0.5 | Call with J. Henness, A. Selwood (A&M) to discuss crypto reporting requirements and stablecoin redemptions |
| Heric, Andrew | 7/25/2024 | 1.1 | Prepare two unique blockchain related datasets surrounding user related activity that will contribute towards analysis one of crypto tracing request 196 |
| Heric, Andrew | 7/25/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps to open crypto tracing requests |
| Heric, Andrew | 7/25/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps and updates for crypto tracing team request |
| Heric, Andrew | 7/25/2024 | 0.8 | Conduct a final quality assurance review of the request 221 deliverable and apply minor edits prior to submittal |
| Heric, Andrew | 7/25/2024 | 1.7 | Perform on-chain chain tracing and an investigation into wallets of interest via two unique propriety tools in order to inform activity identified in analysis one of crypto tracing request 196 |
| Heric, Andrew | 7/25/2024 | 1.8 | Collate exchange related account data and identified blockchain datapoints to confirm and progress a subset investigation conducted within analysis one of request 196 |
| Heric, Andrew | 7/25/2024 | 2.2 | Design a sub-population tab of direct withdrawals of interest along with a clear methodical process for further tracing review for a specific analysis within crypto tracing request 196 |
| Heric, Andrew | 7/25/2024 | 0.3 | Call with A. Sivapalu and A. Heric (A&M) regarding current findings and next steps associated with analysis one of crypto tracing request 196 |
| Iwanski, Larry | 7/25/2024 | 1.4 | Communications around crypto tracing, data requests, and KYC |
| Johnston, David | 7/25/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), to discuss FTX Japan KK closing matters and post-Emergence wind-down matters |
| Kaufman, Ashley | 7/25/2024 | 2.3 | Compare migrated data to original data to ensure all migration efforts have been successful |
| Konig, Louis | 7/25/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Krautheim, Sean | 7/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 7/25/2024 | 2.6 | Investigate background regarding 'liquidated' accounts and subaccounts to substantiate claimant's Q8 assertions |
| Krautheim, Sean | 7/25/2024 | 2.7 | Investigate several Q8 claim questions for evidence in AWS database to corroborate claimant's assertions |
| Kwan, Peter | 7/25/2024 | 1.1 | Review preliminary results of sample outputs generated from logic to isolate historical mapped tickers in relation to customer property analysis |
| Kwan, Peter | 7/25/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 7/25/2024 | 1.8 | Develop logic to isolate historical mapped tickers for integration with lowest point dataset creation |
| Kwan, Peter | 7/25/2024 | 2.3 | Perform research around historical mapped tickers for integration with lowest point dataset creation |
| Kwan, Peter | 7/25/2024 | 0.7 | Stage quality control data to compare summarized reconciliations against lowest point base dataset in relation to customer property analysis |
| Lam, James | 7/25/2024 | 0.6 | Correspondence with the claim team and FTX Japan re: customer tenant |
| Lam, James | 7/25/2024 | 0.4 | Correspondence with FTX Japan re: physical books and records of FTX Japan Services |
| Lambert, Leslie | 7/25/2024 | 1.3 | Conduct detailed quality control review of workpapers and deliverables related to open crypto tracing requests |
| Lowdermilk, Quinn | 7/25/2024 | 2.2 | Prepare crypto tracing analysis file with identified information from provided memorandums pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/25/2024 | 2.7 | Summarize identified information pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/25/2024 | 2.2 | Outline identified information pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/25/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps and updates for crypto tracing team request |
| Marshall, Jonathan | 7/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, J. Marshall, and S. Krautheim (A&M) to discuss open data team requests |
| Mohammed, Azmat | 7/25/2024 | 0.8 | Call with R. Perubhatla (FTX) and M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Mohammed, Azmat | 7/25/2024 | 1.3 | Gather API keys and data for estate wallet data download exercise and coordinate engineering efforts with wallet team |
| Radwanski, Igor | 7/25/2024 | 2.9 | Digest internal reports detailing investigative interests regarding target individuals for crypto tracing request 196 |
| Radwanski, Igor | 7/25/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps to open crypto tracing requests |
| Radwanski, Igor | 7/25/2024 | 2.9 | Extract investigative findings of interest for crypto tracing request 196 |
| Radwanski, Igor | 7/25/2024 | 2.1 | Edit deliverable to implement suggested comments for crypto tracing request 221 |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2024 through July 31, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/25/2024 | 0.8 | Review of stablecoin and fiat summary and provide comments |
| Ramanathan, Kumanan | 7/25/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias and others (Sygnia) to discuss crypto and cyber matters |
| Ramanathan, Kumanan | 7/25/2024 | 0.8 | Review of FTX Japan transition presentation materials |
| Sagen, Daniel | 7/25/2024 | 0.8 | Review and provide feedback on draft correspondence from A. Selwood (A&M) regarding asset securing processes |
| Sagen, Daniel | 7/25/2024 | 0.3 | Respond to questions from L. Munoz (Rothschild) regarding coin report token balance reconciliations |
| Sagen, Daniel | 7/25/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M), B. Drysdale, A. Mott, A. Scolaro (Messari) to review crypto market updates |
| Sagen, Daniel | 7/25/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan tracking file price assumptions and variance reporting |
| Selwood, Alexa | 7/25/2024 | 1.1 | Analyze remaining balance output summary schedules for manual token quantity adjustments since the 5/5 plan date |
| Selwood, Alexa | 7/25/2024 | 2.4 | Analyze stablecoin balances on chain to confirm 7/12 coin report data |
| Selwood, Alexa | 7/25/2024 | 1.4 | Update 7/19 plan tracking model for Galaxy sales activity and updated price assumptions |
| Selwood, Alexa | 7/25/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M), B. Drysdale, A. Mott, A. Scolaro (Messari) to review crypto market updates |
| Selwood, Alexa | 7/25/2024 | 0.6 | Update cash roll forward for Galaxy sales activity through 7/19 |
| Selwood, Alexa | 7/25/2024 | 0.5 | Call with J. Henness, A. Selwood (A&M) to discuss crypto reporting requirements and stablecoin redemptions |
| Sunkara, Manasa | 7/25/2024 | 2.6 | Investigate whether the pre-petition balance amounts for certain coins cover the post petition withdrawals for an internal analysis |
| Sunkara, Manasa | 7/25/2024 | 2.4 | Continue to investigate the pre-petition coin balances and withdrawal amounts for an internal analysis |
| Sunkara, Manasa | 7/25/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Tarikere, Sriram | 7/25/2024 | 1.4 | Review of FTX Cyber data migration tracker to include recent progress made with CMS and Accounting workstreams |
| Todd, Patrick | 7/25/2024 | 0.8 | Update of FTX Cyber central access tracker to reflect recent archival efforts |
| Todd, Patrick | 7/25/2024 | 1.3 | Update of FTX Cyber data migration tracker to include recent progress made with CMS and Accounting workstreams |
| Warren, Matthew | 7/25/2024 | 1.1 | Digest key facts within internal report regarding crypto tracing request 196 |
| Warren, Matthew | 7/25/2024 | 2.2 | Prepare key findings summary for key insiders regarding request 196 |
| Wilson, David | 7/25/2024 | 2.8 | Enhance formatting macro function in automation tool to auto format numeric values to provide clarity on denominations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/25/2024 | 2.6 | Perform wildcard searches to identify accounts associated with identifiers provided in counsel subpoena request |
| Wilson, David | 7/25/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Chan, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Wilson, David | 7/25/2024 | 2.8 | Perform quality review over set of transaction files separated by account and emails |
| Work, David | 7/25/2024 | 1.2 | Review recently archived FTX data for outstanding access |
| Work, David | 7/25/2024 | 1.2 | Remove outstanding user access to archived FTX data |
| Work, David | 7/25/2024 | 0.4 | Provision external user access to FTX Japan data per request from FTX staff |
| Work, David | 7/25/2024 | 1.1 | Update FTX data access tracking materials based on recent data movement and access provisioning |
| Work, David | 7/25/2024 | 0.3 | Fulfill external user access request for FTX petition data |
| Work, David | 7/25/2024 | 0.4 | Provide FTX staff access to data storage platform environments for internal exchange data |
| Work, David | 7/25/2024 | 0.3 | Provide FTX staff access to plan recovery data based on incoming data access requests |
| Work, David | 7/25/2024 | 1.3 | Review FTX data status tracking materials for recent progress and document next steps for closeout activities |
| Yan, Jack | 7/25/2024 | 1.2 | Perform bi-weekly update of fiat and crypto balances of FTX Japan and Quoine Pte |
| Zhang, Qi | 7/25/2024 | 2.3 | Conduct checks on Relativity for aws mismatch rejections to confirm that it is correct based on legacy data |
| Zhang, Qi | 7/25/2024 | 2.1 | Conduct quality correction review on Sumsub KYC profiles completed by 3 people in US and 6 in UK |
| Zhang, Qi | 7/25/2024 | 0.3 | Prepare documentation and information in relation to external requests and internal escalation |
| Zhang, Qi | 7/25/2024 | 1.2 | Correct retail profiles in resubmission and document requests status that have processing issue or account name issue |
| Zhang, Qi | 7/25/2024 | 1.3 | Review individual KYC cases where documents are not accepted by Sumsub causing KYC unverified to identify the ones that can be accepted |
| Zhang, Qi | 7/25/2024 | 0.4 | Perform rectification on aws mismatch and aws data null cases to complete KYC process |
| Baker, Kevin | 7/26/2024 | 0.8 | Teleconference with K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to discuss ongoing data team initiatives and distribute tasks |
| Baker, Kevin | 7/26/2024 | 2.4 | Review external exchange transactions and summary reports to assess FTX balances and assets external to the exchange |
| Baker, Kevin | 7/26/2024 | 2.8 | Develop reports and transactional summaries for internal and related party accounts regarding withdrawals, deposits and petition balances |
| Baker, Kevin | 7/26/2024 | 0.6 | Meeting with K. Baker and S. Krautheim (A&M) to validate information regarding fraudulent and liquidating account tags |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/26/2024 | 0.4 | Call with K. Baker and T. Gosau (A&M) to discuss database tables of specific vendor |
| Balmelli, Gioele | 7/26/2024 | 1.1 | Follow-up on the 39. FTX Europe AG administrator call and on FTX Europe claims list |
| Balmelli, Gioele | 7/26/2024 | 0.6 | Call with A. Giovanoli (FTX), G. Balmelli (A&M) on FTX Europe claims list |
| Balmelli, Gioele | 7/26/2024 | 1.7 | Support A. Giovanoli (FTX) re answering questions from the auditors |
| Balmelli, Gioele | 7/26/2024 | 0.5 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, E. Simpson (S&C), R. Bischof, A. Pellizzari (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Casey, John | 7/26/2024 | 0.6 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M), D. Hammon, J. Scott, M. Watkins, N. Ossanlou, O. Oyetunde and C. Maclean (EY) re FTX Japan closing matters and Europe transition matters |
| Casey, John | 7/26/2024 | 1.4 | Update materials in advance of weekly Cross functional wind down call |
| Chambers, Henry | 7/26/2024 | 0.8 | Call with B.Spitz (Quoine) regarding consultant contracts for Quoine PTE team |
| Chambers, Henry | 7/26/2024 | 0.3 | Organize storage of hardcopy finance files from Quoine PTE and FTX Japan |
| Chambers, Henry | 7/26/2024 | 0.4 | Correspondence with Quoine PTE legal counsel regarding access to data on FTX Japan contracted systems |
| Chambers, Henry | 7/26/2024 | 0.2 | Correspondence with COO regarding ongoing discussions with management |
| Chambers, Henry | 7/26/2024 | 0.8 | Supervise CTO contract waiver negotiation to maintain support at Quoine PTE |
| Chambers, Henry | 7/26/2024 | 0.4 | Correspondence with A&M team regarding contracts to be rejected through effective date |
| Chambers, Henry | 7/26/2024 | 1.2 | Correspondence with A&M team regarding shutdown of FTX Japan server, implications and safeguards |
| Chambers, Henry | 7/26/2024 | 0.7 | Provide update to FTX CTO regarding latest status of FTX Japan IT data and tech preservation issues |
| Chan, Jon | 7/26/2024 | 0.8 | Teleconference with K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to discuss ongoing data team initiatives and distribute tasks |
| Chan, Jon | 7/26/2024 | 2.6 | Investigate activity related to sweep address analysis and transaction hash matching for internal tracing request |
| Chan, Jon | 7/26/2024 | 2.6 | Investigate activity related to nft tables for internal request |
| Clayton, Lance | 7/26/2024 | 3.1 | Detail definitions and assumptions for hand-off deck re: hand-off glossary |
| Dalgleish, Elizabeth | 7/26/2024 | 0.5 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, E. Simpson (S&C), R. Bischof, A. Pellizzari (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Dalgleish, Elizabeth | 7/26/2024 | 1.3 | Prepare updated overview of FTX Europe AG creditors for revised financials received from A. Giovanoli (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/26/2024 | 0.8 | Prepare presentation comparing FTX Europe AG solicited claims and balance sheet liabilities |
| Dalgleish, Elizabeth | 7/26/2024 | 0.6 | Conduct Relativity search for certain FTX Europe AG contracts |
| Dalgleish, Elizabeth | 7/26/2024 | 0.6 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M), D. Hammon, J. Scott, M. Watkins, N. Ossanlou, O. Oyetunde and C. Maclean (EY) re FTX Japan closing matters and Europe transition matters |
| Dalgleish, Elizabeth | 7/26/2024 | 0.4 | Conduct Relativity search for ownership documents of entity related to FTX Europe AG |
| Duncan, Ryan | 7/26/2024 | 1.6 | Prepare presentation for latest case progress on key motions / orders / statements relating to asset sales, claims objections, and estimation objections |
| Dusendschon, Kora | 7/26/2024 | 0.2 | Review response from FTI regarding FTX Japan KYC searches and confer internally on next steps |
| Evans, Charles | 7/26/2024 | 0.4 | Correspondence with (A&M), ABNR team and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Flynn, Matthew | 7/26/2024 | 0.8 | Review post-petition deposit reconciliation and provide feedback |
| Flynn, Matthew | 7/26/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss diligence responses |
| Gosau, Tracy | 7/26/2024 | 0.4 | Call with K. Baker and T. Gosau (A&M) to discuss PayPal database tables |
| Gosau, Tracy | 7/26/2024 | 2.2 | Review PayPal database tables re: Reconcile to information in Relativity |
| Grillo, Rocco | 7/26/2024 | 0.7 | Review of archived FTX engagement documentation to identify if any are active and required to be placed in main storage location |
| Heric, Andrew | 7/26/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps regarding crypto tracing request 196 |
| Heric, Andrew | 7/26/2024 | 0.9 | Review and gather summary statistics on a population of exchange withdrawals in order to inform discussion and next steps for analysis three of request 196 |
| Heric, Andrew | 7/26/2024 | 1.9 | Conduct crypto tracing of a subset of on-chain withdrawals in order to determine their current or last identified destination for analysis one of crypto tracing request 196 |
| Johnston, David | 7/26/2024 | 0.6 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, J. Casey (A&M), D. Hammon, J. Scott, M. Watkins, N. Ossanlou, O. Oyetunde and C. Maclean (EY) re FTX Japan closing matters and Europe transition matters |
| Johnston, David | 7/26/2024 | 0.5 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, E. Simpson (S&C), R. Bischof, A. Pellizzari (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Konig, Louis | 7/26/2024 | 0.8 | Teleconference with D. Wilson, L. Konig, and S. Krautheim (A&M) to discuss data team status and cross-team integration and work-sharing |
| Krautheim, Sean | 7/26/2024 | 0.4 | Export and deliver evidence of claimant's Q8 assertions to claims team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 7/26/2024 | 0.8 | Teleconference with D. Wilson, L. Konig, and S. Krautheim (A&M) to discuss data team status and cross-team integration and work-sharing |
| Krautheim, Sean | 7/26/2024 | 0.6 | Meeting with K. Baker and S. Krautheim (A&M) to validate information regarding fraudulent and liquidating account tags |
| Kwan, Peter | 7/26/2024 | 0.8 | Teleconference with K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to discuss ongoing data team initiatives and distribute tasks |
| Kwan, Peter | 7/26/2024 | 1.6 | Develop logic to perform summarized reconciliation of lowest point base dataset against scheduled balances anchor dataset in relation to customer property analysis |
| Lambert, Leslie | 7/26/2024 | 0.8 | Revise workplan for crypto tracing workstream |
| Lowdermilk, Quinn | 7/26/2024 | 2.8 | Trace blockchain information associated with withdrawal transactions for tracing request 196 analysis 1 |
| Lowdermilk, Quinn | 7/26/2024 | 2.7 | Review withdrawal information associated with tracing request 196 analysis 1 |
| Lowdermilk, Quinn | 7/26/2024 | 2.4 | Annotate blockchain findings with summary descriptions for tracing request 196 analysis 1 |
| Lowdermilk, Quinn | 7/26/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps regarding crypto tracing request 196 |
| Mosley, Ed | 7/26/2024 | 1.9 | Review of administrative expense budget in connection with plan supplement |
| Pandey, Vishal | 7/26/2024 | 1.2 | Review of archived FTX engagement documentation to identify if any are active and required to be placed in main storage location |
| Pandey, Vishal | 7/26/2024 | 0.4 | Review the FTX Cyber central access tracker that was updated to reflect recent archival efforts |
| Pandey, Vishal | 7/26/2024 | 1.4 | Review the analysis performed around archived FTX engagement documentation to identify and separate confidential data |
| Paolinetti, Sergio | 7/26/2024 | 0.8 | Calculate token quantities estimated to be unlocked for certain venture investments |
| Radwanski, Igor | 7/26/2024 | 2.1 | Analyze wallet activity of interest regarding insider withdrawals for crypto tracing request 196 |
| Radwanski, Igor | 7/26/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps regarding crypto tracing request 196 |
| Radwanski, Igor | 7/26/2024 | 2.8 | Trace direct insider withdrawals for crypto tracing request 196 |
| Radwanski, Igor | 7/26/2024 | 1.3 | Extract wallet information regarding withdrawn funds for crypto tracing request 196 |
| Radwanski, Igor | 7/26/2024 | 1.6 | Review key findings extracted from internal reports for crypto tracing request 196 |
| Ramanathan, Kumanan | 7/26/2024 | 0.8 | Review of on chain transfer activity work from tracing team |
| Ramanathan, Kumanan | 7/26/2024 | 0.5 | Provide comments on the ticker variance analysis |
| Ramanathan, Kumanan | 7/26/2024 | 0.4 | Review requirements for enhanced cybersecurity hardening and discuss with Sygnia team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/26/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss diligence responses |
| Sagen, Daniel | 7/26/2024 | 0.4 | Correspondence with Galaxy team regarding review of remaining digital assets |
| Sagen, Daniel | 7/26/2024 | 0.7 | Review third party exchange status summary from A. Selwood (A&M), provide feedback for update |
| Selwood, Alexa | 7/26/2024 | 1.1 | Prepare updated stablecoin balance summary schedule to send to counterparties for bids |
| Selwood, Alexa | 7/26/2024 | 1.8 | Update Crypto team court deliverable tracker for August and September 2024 deliverables |
| Selwood, Alexa | 7/26/2024 | 1.2 | Prepare updated summary schedule of remaining third party exchange token balances |
| Selwood, Alexa | 7/26/2024 | 1.9 | Analyze 7/19 plan bridge model mechanics for updates since 6/30 plan bridge |
| Sunkara, Manasa | 7/26/2024 | 1.3 | Provide a summary of findings from the coin balances investigation |
| Sunkara, Manasa | 7/26/2024 | 2.1 | Create summary exports of successful withdrawals that occurred post petition |
| Sunkara, Manasa | 7/26/2024 | 0.8 | Teleconference with K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to discuss ongoing data team initiatives and distribute tasks |
| Tarikere, Sriram | 7/26/2024 | 1.4 | Review of archived FTX engagement documentation to identify and separate confidential data |
| Todd, Patrick | 7/26/2024 | 1.2 | Review of archived FTX engagement documentation to identify if any are active and required to be placed in main storage location |
| Todd, Patrick | 7/26/2024 | 1.6 | Review of archived FTX engagement documentation to identify and separate confidential data |
| Wilson, David | 7/26/2024 | 2.8 | Compile balance component documentation for accounts identified in subpoena database request |
| Wilson, David | 7/26/2024 | 2.9 | Adjust code to map Sumsub accounts onto estimation motion balances using new criteria |
| Wilson, David | 7/26/2024 | 0.8 | Teleconference with D. Wilson, L. Konig, and S. Krautheim (A&M) to discuss data team status and cross-team integration and work-sharing |
| Wilson, David | 7/26/2024 | 2.7 | Revise prior database request file with refreshed KYC information for A&M request |
| Work, David | 7/26/2024 | 0.7 | Fulfill incoming FTX data access requests from FTX staff and update access tracking materials |
| Work, David | 7/26/2024 | 2.1 | Review materials provided by FTX claims management workstream staff to provision and validate access for external users |
| Work, David | 7/26/2024 | 1.1 | Review FTX data storage platform user activity logs |
| Work, David | 7/26/2024 | 1.2 | Analyze archived and legacy FTX data storage platform environments to identify access deprovisioning requirements |
| Zhang, Qi | 7/26/2024 | 0.8 | Review retail profiles tagged as Not a document to put acceptable ones back into KYC process so customers can continue |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/26/2024 | 1.3 | Rectify retail cases till in resubmission and document requested status with processing issue or account name issue |
| Zhang, Qi | 7/26/2024 | 1.9 | Conduct quality review on retail Sumsub KYC cases completed by 3 people in the US and 6 in the UK |
| Zhang, Qi | 7/26/2024 | 3.1 | Perform search on Relativity to determine true account owner identify to confirm aws mismatch verification |
| Zhang, Qi | 7/26/2024 | 0.3 | Conduct research on relevant news related to money laundering related adverse media pertaining to third party |
| Chambers, Henry | 7/27/2024 | 0.9 | Review the FTX Director current and legacy contract conditions |
| Chambers, Henry | 7/27/2024 | 0.8 | Correspondence with FTX Japan team regarding post closing staff matters |
| Chambers, Henry | 7/27/2024 | 0.6 | Correspondence with FTX Management and S&C regarding FTX Japan director next steps |
| Chambers, Henry | 7/27/2024 | 0.4 | Provide written update to FTX Management regarding status of termination of former directors and senior management |
| Chambers, Henry | 7/27/2024 | 0.4 | FTX Japan update call with E. Simpson, N. Mehta, F. Fernandini (S&C), D. Johnston and H. Chambers regarding go-forward composition of FTX Japan Holdings board, Quoine PTE board and associated management agreements |
| Chambers, Henry | 7/27/2024 | 0.3 | Correspondence regarding latest FT Japan Holdings balance sheet status |
| Dalgleish, Elizabeth | 7/27/2024 | 0.4 | Review FTX Japan Holdings KK November 2023 balance sheet |
| Johnston, David | 7/27/2024 | 0.4 | FTX Japan update call with E. Simpson, N. Mehta, F. Fernandini (S&C), D. Johnston and H. Chambers regarding go-forward composition of FTX Japan Holdings board, Quoine PTE board and associated management agreements |
| Kwan, Peter | 7/27/2024 | 1.4 | Continue to develop logic to perform summarized reconciliation of lowest point base dataset against scheduled balances anchor dataset in relation to customer property analysis |
| Kwan, Peter | 7/27/2024 | 0.4 | Perform quality review of preliminary reconciliation results related to comparing lowest point base dataset against scheduled balances dataset |
| Selwood, Alexa | 7/27/2024 | 1.2 | Update model mechanics in 7/26 remaining token balances summary |
| Blanchard, Madison | 7/28/2024 | 1.2 | Perform Relativity searches relating to possible debtor credentials for assets off exchange |
| Chambers, Henry | 7/28/2024 | 0.8 | Provide written update to FTX Management regarding status of termination of former directors and senior management |
| Chambers, Henry | 7/28/2024 | 0.4 | FTX Japan update call with E. Simpson, N. Mehta, F. Fernandini (S&C), D. Johnston and H. Chambers regarding go-forward composition of FTX Japan Holdings board, Quoine PTE board and associated management agreements |
| Chambers, Henry | 7/28/2024 | 0.8 | Correspondence with A&M team regarding go-forward composition of FTX Japan Holdings board |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/28/2024 | 0.6 | Correspondence with potential FTX Japan Holdings interim director |
| Dobbs, Aaron | 7/28/2024 | 2.6 | Review of account and wallet details for targeted individuals related to FTX.US debtor funds |
| Flynn, Matthew | 7/28/2024 | 0.5 | Summarize custody requirements for distribution process agreement |
| Glustein, Steven | 7/28/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding capital call notice received |
| Glustein, Steven | 7/28/2024 | 0.7 | Prepare weekend update relating to venture investment workstream updates |
| Kwan, Peter | 7/28/2024 | 1.3 | Develop revised logic to reconcile data between lowest point base dataset against scheduled balances dataset based on troubleshooting results |
| Kwan, Peter | 7/28/2024 | 0.6 | Perform quality review of reconciliation results related to revised logic to compare between lowest point base dataset against schedule balances dataset |
| Arnett, Chris | 7/29/2024 | 0.3 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 7/29/2024 | 2.6 | Report on top customer preference exposures and balances for a specific request from counsel |
| Baker, Kevin | 7/29/2024 | 2.8 | Report on top customer balances by legal entity for a specific request from counsel |
| Baker, Kevin | 7/29/2024 | 0.4 | Call with P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss FTX wallet data download across counterparties |
| Barry, Gerard | 7/29/2024 | 1.6 | Prepare balance sheet for Quoine Pte based off June 2024 trial balance |
| Barry, Gerard | 7/29/2024 | 1.1 | Prepare balance sheet for FTX Japan Holdings based off June 2024 trial balance |
| Barry, Gerard | 7/29/2024 | 0.4 | Prepare revised balance sheet for FTX Japan Holdings from comments by E.Dalgleish(A&M) |
| Barry, Gerard | 7/29/2024 | 0.6 | Prepare revised balance sheet for Quoine Pte from comments by E.Dalgleish(A&M) |
| Blanchard, Madison | 7/29/2024 | 0.7 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress and updates relating to 1Password review workstream |
| Canale, Alex | 7/29/2024 | 0.9 | Review list of claims flag for reduction and identify claimants subject to avoidance investigations |
| Canale, Alex | 7/29/2024 | 0.7 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress and updates relating to 1Password review workstream |
| Canale, Alex | 7/29/2024 | 0.7 | Correspond with A&M and S&C teams regarding 1Password and Relativity |
| Canale, Alex | 7/29/2024 | 0.7 | Review details of PayPal deposit tables from exchange database |
| Casey, John | 7/29/2024 | 0.4 | Prepare emails to proposed auditors of FTX Nigerian entities in advance of winding up entities |
| Casey, John | 7/29/2024 | 0.4 | Prepare emails to proposed auditors of FTX Digital Holdings re appointment of auditors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/29/2024 | 0.4 | Prepare emails to Debtor Advisors and A&M management re intercompany receivable to be written off |
| Chambers, Henry | 7/29/2024 | 0.6 | Correspondence with A&M team to track contractor agreement to new contracts |
| Chambers, Henry | 7/29/2024 | 0.2 | Correspondence with A&M regarding updates to KYC approach per FTX Management |
| Chambers, Henry | 7/29/2024 | 0.8 | Analyze and latest FTX Japan balance sheet for addition of sales proceeds |
| Chan, Jon | 7/29/2024 | 2.9 | Query database to refresh and enrich nft fields with updated source files |
| Chan, Jon | 7/29/2024 | 2.7 | Investigate activity related to specific transactions that weren't recorded on the exchange for internal request |
| Coverick, Steve | 7/29/2024 | 0.3 | Participate in communications update call with J. Ray (FTX), A&M (E. Mosley, S. Coverick), Joele Frank |
| Dalgleish, Elizabeth | 7/29/2024 | 0.8 | Prepare pro-forma balance sheet for June 2024 financials for Quoine Pte |
| Dalgleish, Elizabeth | 7/29/2024 | 1.1 | Prepare overview of FTX Europe AG creditors including reasons for claims being acknowledged or rejected |
| Dalgleish, Elizabeth | 7/29/2024 | 1.1 | Prepare pro-forma balance sheet for FTX Japan KK post-sale |
| Dalgleish, Elizabeth | 7/29/2024 | 1.3 | Prepare pro-forma balance sheet for June 2024 financials for FTX Japan Holdings KK |
| Dobbs, Aaron | 7/29/2024 | 2.7 | Review of account and wallet details for targeted individuals related to FTX.US debtor funds |
| Dobbs, Aaron | 7/29/2024 | 2.3 | Review of trader1 account activity and relevant documents to asses ownership and credentials |
| Dusendschon, Kora | 7/29/2024 | 0.4 | Review and respond to proposal from PwC for SCB data export and transfer by providing guidance and options |
| Dusendschon, Kora | 7/29/2024 | 0.2 | Assess results provided by FTI and commence compiling metrics |
| Ebrey, Mason | 7/29/2024 | 2.2 | Search in relativity targeted repository for debtor credentials |
| Ebrey, Mason | 7/29/2024 | 0.8 | Perform targeted searches in Relativity for undisclosed asset accounts |
| Flynn, Matthew | 7/29/2024 | 0.4 | Call with P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss FTX wallet data download across counterparties |
| Flynn, Matthew | 7/29/2024 | 0.8 | Review crypto tracing deliverable #214 |
| Flynn, Matthew | 7/29/2024 | 0.1 | Call with L. Iwanski, M. Flynn, and A. Heric (A&M) regarding internal tracing team priorities |
| Glustein, Steven | 7/29/2024 | 0.3 | Correspondence with B. Zonenshayn (S&C) regarding status of Coinbase amendment agreement relating to token investments |
| Glustein, Steven | 7/29/2024 | 0.4 | Correspondence with E. Trimas (Coinbase) regarding status of Coinbase amendment agreement relating to token investments |

<div style="border: 2px solid black; text-align: center;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 7/29/2024 | 1.9 | Review Relativity for PayPal documents for testing phase re: 1Password |
| Gosau, Tracy | 7/29/2024 | 0.7 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress and updates relating to 1Password review workstream |
| Gosau, Tracy | 7/29/2024 | 0.5 | Review PayPal database tables re: Customer Deposits |
| Gosau, Tracy | 7/29/2024 | 0.5 | Review PayPal database tables re: Customer Claims |
| Gosau, Tracy | 7/29/2024 | 0.4 | Call with T. Gosau, J. Lee (A&M) to discuss FTX exchange data related to PayPal |
| Hainline, Drew | 7/29/2024 | 1.6 | Research historical intercompany balances to respond to request from S&C |
| Hainline, Drew | 7/29/2024 | 0.2 | Call to discuss intercompany balances in response to request from S&C with D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 7/29/2024 | 0.8 | Draft summary of findings on intercompany balances to respond to request from S&C |
| Henness, Jonathan | 7/29/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M), B. Burt, C. Rhine, M. Bhatia, R. Kleiner (Galaxy) to discuss crypto sales matters and remaining asset balances |
| Henness, Jonathan | 7/29/2024 | 0.6 | Confirm systems access to BitGo, Coinbase & Telegram for assets tracking & reporting |
| Heric, Andrew | 7/29/2024 | 1.3 | Gather wallet attribution data associated with over 780 transfers of interest for follow-up request 214.1 |
| Heric, Andrew | 7/29/2024 | 1.6 | Review and finalize current tracing analysis progress associated with 6 unique crypto tracing analyses and detail accordingly to prioritize approaches for request 196 |
| Heric, Andrew | 7/29/2024 | 1.1 | Create a summary of findings and notate 5 specific footnotes with their supporting documents for the high priority crypto tracing request 214.1 |
| Heric, Andrew | 7/29/2024 | 0.8 | Analyze incoming crypto tracing request 214.1 and its associated documentation in order to create and begin the follow-up request |
| Heric, Andrew | 7/29/2024 | 0.6 | Perform a final quality assurance review of the request 214.1 deliverable and its associated supporting documentation |
| Heric, Andrew | 7/29/2024 | 0.6 | Call with L. Lambert and A. Heric (A&M) discussing crypto tracing team open requests, current status, and next steps |
| Heric, Andrew | 7/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates to high priority crypto tracing request |
| Heric, Andrew | 7/29/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology to priority crypto tracing request |
| Heric, Andrew | 7/29/2024 | 1.3 | Identify anomalies within transfer and attribution on-chain data in order to gather proper and complete data for request 214.1 |
| Heric, Andrew | 7/29/2024 | 0.1 | Call with L. Iwanski, M. Flynn, and A. Heric (A&M) regarding internal tracing team priorities |
| Iwanski, Larry | 7/29/2024 | 0.1 | Call with L. Iwanski, M. Flynn, and A. Heric (A&M) regarding internal tracing team priorities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 7/29/2024 | 0.9 | Review of communications related to crypto tracing requests for specific exchanges |
| Johnston, David | 7/29/2024 | 0.6 | Review available materials relating to Embed and latest progress updates |
| Kaufman, Ashley | 7/29/2024 | 0.3 | Analyze remaining data for migration and note outstanding workstreams and files for future migration |
| Kwan, Peter | 7/29/2024 | 1.1 | Perform additional review of results from reconciliation between lowest point base dataset against schedule balances dataset |
| Kwan, Peter | 7/29/2024 | 1.2 | Continue to develop revised logic to reconcile data between lowest point base dataset against scheduled balances dataset based on troubleshooting results |
| Kwan, Peter | 7/29/2024 | 1.4 | Prepare schedule of key tracking data points to manage the expansion of the third party exchange repository |
| Kwan, Peter | 7/29/2024 | 0.4 | Call with P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss FTX wallet data download across counterparties |
| Kwan, Peter | 7/29/2024 | 1.8 | Revise third party exchange repository tracking file based on additional data points received to date from cybersecurity team |
| Lambert, Leslie | 7/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates to high priority crypto tracing request |
| Lambert, Leslie | 7/29/2024 | 0.6 | Call with L. Lambert and A. Heric (A&M) discussing crypto tracing team open requests, current status, and next steps |
| Lambert, Leslie | 7/29/2024 | 0.7 | Review documentation informing ongoing crypto tracing analysis |
| Lee, Julian | 7/29/2024 | 0.4 | Call with T. Gosau, J. Lee (A&M) to discuss FTX exchange data related to PayPal |
| Lee, Julian | 7/29/2024 | 0.3 | Review FTX Express Pty liquidation status re: possible Debtor assets for recovery from 1Password review |
| Lee, Julian | 7/29/2024 | 0.1 | Correspond with Sygnia regarding ED&F Man account, emergency kit files re: 1Password login credentials |
| Lee, Julian | 7/29/2024 | 0.4 | Call with T. Gosau, J. Lee (A&M) to discuss Signet data analysis for intercompany and institutional customer activity |
| Lee, Julian | 7/29/2024 | 0.1 | Correspond with team regarding liquidation status of FTX Express Pty, potential recovery by FTX Trading |
| Lee, Julian | 7/29/2024 | 0.7 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress and updates relating to 1Password review workstream |
| Lowdermilk, Quinn | 7/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates to high priority crypto tracing request |
| Lowdermilk, Quinn | 7/29/2024 | 2.6 | Outline identified blockchain information into crypto tracing deliverable for submission |
| Lowdermilk, Quinn | 7/29/2024 | 2.3 | Gather address attributions associated with 47 NFT's pursuant to high priority tracing request 214.1 |
| Lowdermilk, Quinn | 7/29/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology to priority crypto tracing request |
| Lowdermilk, Quinn | 7/29/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding priority crypto tracing request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 7/29/2024 | 2.4 | Prepare blockchain information associated with NFT designations pursuant to high priority tracing request |
| Mirando, Michael | 7/29/2024 | 0.2 | Call to discuss intercompany balances in response to request from S&C with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 7/29/2024 | 0.6 | Investigate intercompany balance to agree supporting documentation in response to request from S&C |
| Mohammed, Azmat | 7/29/2024 | 0.4 | Provide estate support on phishing emails and domain pop-ups |
| Mohammed, Azmat | 7/29/2024 | 0.4 | Call with P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss FTX wallet data download across counterparties |
| Mosley, Ed | 7/29/2024 | 1.2 | Review of FTX plan administrator agreement and provide comments |
| Mosley, Ed | 7/29/2024 | 2.4 | Review of and prepare comments to draft administrative expense budget in connection with plan supplement |
| Mosley, Ed | 7/29/2024 | 1.8 | Review of FTX liquidating trust agreement and provide comments |
| Mosley, Ed | 7/29/2024 | 0.3 | Participate in communications update call with J. Ray (FTX), A&M (E. Mosley, S. Coverick), Joele Frank |
| Radwanski, Igor | 7/29/2024 | 2.1 | Trace transactions of interest regarding exchange withdrawals |
| Radwanski, Igor | 7/29/2024 | 1.8 | Review transfer activity regarding non-fungible tokens for crypto tracing request 214.1 |
| Radwanski, Igor | 7/29/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding priority crypto tracing request |
| Radwanski, Igor | 7/29/2024 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology to priority crypto tracing request |
| Radwanski, Igor | 7/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates to high priority crypto tracing request |
| Radwanski, Igor | 7/29/2024 | 0.9 | Conduct quality check review of crypto tracing request 214.1 |
| Radwanski, Igor | 7/29/2024 | 1.2 | Review withdrawals of interest regarding crypto tracing request 196 |
| Radwanski, Igor | 7/29/2024 | 1.3 | Implement suggested edits into the deliverable regarding crypto tracing request 214.1 |
| Ramanathan, Kumanan | 7/29/2024 | 0.8 | Review of remaining token schedule and provide comments |
| Ramanathan, Kumanan | 7/29/2024 | 0.8 | Review of digital asset coin report prior to Galaxy trading call |
| Ramanathan, Kumanan | 7/29/2024 | 0.6 | Review of on-chain activity and defi positions for Debtors |
| Ramanathan, Kumanan | 7/29/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M), B. Burt, C. Rhine, M. Bhatia, R. Kleiner (Galaxy) to discuss crypto sales matters and remaining asset balances |
| Ryan, Laureen | 7/29/2024 | 0.7 | Call with L. Ryan, J. Lee, T. Gosau, M. Blanchard (A&M) to discuss progress and updates relating to 1Password review workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/29/2024 | 0.7 | Correspondence with R. Perubhatla (FTX) and BitGo team regarding stablecoin transfers |
| Sagen, Daniel | 7/29/2024 | 0.6 | Review updated remaining token holdings summary and provide feedback to A. Selwood (A&M) for additional updates |
| Sagen, Daniel | 7/29/2024 | 0.4 | Review and distribute final remaining token holdings summary as of 7/26 with FTC management |
| Sagen, Daniel | 7/29/2024 | 0.8 | Review and revise remaining token holdings summary for FTX management, distribute for review |
| Sagen, Daniel | 7/29/2024 | 0.7 | Correspondence with BitGo team and R. Perubhatla (FTX) regarding securing vesting tokens |
| Sagen, Daniel | 7/29/2024 | 0.2 | Correspondence with market maker partners regarding stablecoin transfers |
| Sagen, Daniel | 7/29/2024 | 0.3 | Call with L. Munoz (Rothschild) and D. Sagen (A&M) to discuss coin report questions |
| Sagen, Daniel | 7/29/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M), B. Burt, C. Rhine, M. Bhatia, R. Kleiner (Galaxy) to discuss crypto sales matters and remaining asset balances |
| Selwood, Alexa | 7/29/2024 | 1.6 | Create summary schedule of token price movement since petition |
| Selwood, Alexa | 7/29/2024 | 1.3 | Trace token vesting receipts by contract on-chain |
| Selwood, Alexa | 7/29/2024 | 1.4 | Analyze legal entity model mechanics in 7/30 coin report input model |
| Selwood, Alexa | 7/29/2024 | 1.7 | Prepare summary schedule of proposed legal entity adjustments in 7/31 coin report |
| Selwood, Alexa | 7/29/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M), B. Burt, C. Rhine, M. Bhatia, R. Kleiner (Galaxy) to discuss crypto sales matters and remaining asset balances |
| Selwood, Alexa | 7/29/2024 | 1.7 | Complete quality control check of remaining token balances in 7/26 output file |
| Selwood, Alexa | 7/29/2024 | 1.1 | Analyze token tear sheet model mechanics for pre and post effective pricing assumptions |
| Tarikere, Sriram | 7/29/2024 | 1.1 | Review the upcoming Box folders for migration for the week of 07/29/2024 |
| Tarikere, Sriram | 7/29/2024 | 0.6 | Review FTX documentation access requests according to enhance security procedures |
| Todd, Patrick | 7/29/2024 | 0.6 | Log of recently granted / denied FTX access requests within overall access tracker |
| Todd, Patrick | 7/29/2024 | 0.7 | Update of FTX storage tracker to correctly identify and note legacy, archived folders |
| Todd, Patrick | 7/29/2024 | 2.2 | Analysis and grant / denial of recent FTX documentation access requests according to enhance security procedures |
| Wilson, David | 7/29/2024 | 2.4 | Compile user account detail information for all exchange customers for A&M database request |
| Wilson, David | 7/29/2024 | 2.7 | Perform quality review over transaction documentation for counsel database request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 7/29/2024 | 2.3 | Provision external user access to FTX data based on file listing provided by FTX claims management workstream staff |
| Work, David | 7/29/2024 | 0.9 | Perform analysis to finalize data security control metrics for FTX data security status reporting |
| Work, David | 7/29/2024 | 0.9 | Review and update data security status reporting materials for FTX workstreams |
| Zhang, Qi | 7/29/2024 | 2.9 | Perform quality and issue correction review on Sumsub KYC profiles completed by 3 people in US and 9 in UK |
| Zhang, Qi | 7/29/2024 | 0.7 | Provide feedbacks to customer service and external party raised issues pertaining to KYC |
| Zhang, Qi | 7/29/2024 | 0.4 | Resolve retail KYC cases on Sumsub tagged with aws null or mismatch to identify account name or to rectify account information |
| Zhang, Qi | 7/29/2024 | 3.2 | Perform search on Relativity to find out the name of true account owner in order to confirm aws mismatch issues |
| Baker, Kevin | 7/30/2024 | 1.9 | Create customer reports for a third party subpoena request involving a specific cryptocurrency |
| Baker, Kevin | 7/30/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team projects and requests |
| Balmelli, Gioele | 7/30/2024 | 1.2 | Support A. Giovanoli (FTX) with info request from the auditors |
| Blanchard, Madison | 7/30/2024 | 0.3 | Search debtor repository of document to identify documentation relating to possible debtor credentials for assets off exchange |
| Bowles, Carl | 7/30/2024 | 0.6 | Internal correspondence regarding the status of wind-downs in the EU and RoW |
| Canale, Alex | 7/30/2024 | 0.5 | Call with A. Canale, P. McGrath, and T. Gosau (A&M) to discuss PayPal data tables |
| Casey, John | 7/30/2024 | 0.6 | Update appointment schedule for liquidation of FTX Crypto Services Limited |
| Casey, John | 7/30/2024 | 0.3 | Prepare emails re FTX Digital Holdings Limited and the appointment of auditors |
| Casey, John | 7/30/2024 | 0.7 | Provide update to FTX management on legal and financial status of Dappbase entities |
| Casey, John | 7/30/2024 | 0.5 | Prepare emails to FTX management re payment of withholding tax portion of payment to former employee of FTX Japan KK |
| Casey, John | 7/30/2024 | 0.4 | Prepare emails to proposed liquidator and Debtor Advisors re next steps for appointment of liquidator |
| Chambers, Henry | 7/30/2024 | 0.4 | Correspondence with Valuation firm regarding Quoine India valuation matters re distribution of shares |
| Chambers, Henry | 7/30/2024 | 0.7 | Correspondence re call with FTX Japan director matters |
| Chambers, Henry | 7/30/2024 | 0.8 | Correspondence with A&M and S&C team regarding go-forward Quoine PTE staff requirements |
| Chan, Jon | 7/30/2024 | 0.4 | Call with L. Lambert, J. Chan, and A. Heric (A&M) regarding an exchange related data check and the process to identification |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/30/2024 | 2.7 | Investigate activity related to specific wallets for internal tracing request |
| Chan, Jon | 7/30/2024 | 2.9 | Investigate additional activity related to specific transactions that weren't recorded on the exchange for internal request |
| Clayton, Lance | 7/30/2024 | 1.1 | Correspondence with internal A&M teams re: comparable analysis |
| Clayton, Lance | 7/30/2024 | 3.2 | Comparable research for post-effective creditor advisor analysis |
| Clayton, Lance | 7/30/2024 | 0.9 | Updates to venture workstream planner workbook re: outstanding tasks |
| Cox, Allison | 7/30/2024 | 0.1 | Call with T. Gosau and A. Cox (A&M) to discuss PayPal transactions in the general ledger |
| Dalgleish, Elizabeth | 7/30/2024 | 0.6 | Prepare updated pro-forma balance sheet for June 2024 financials for FTX Japan Holdings KK |
| Dobbs, Aaron | 7/30/2024 | 0.9 | Perform review of objected claims confirmations against known and related entities |
| Dusendschon, Kora | 7/30/2024 | 0.4 | Assess search request to craft and execute OTC portal related searches |
| Dusendschon, Kora | 7/30/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 7/30/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team projects and requests |
| Dusendschon, Kora | 7/30/2024 | 0.6 | Update OTC related communication searches based on feedback from team; construct overall table outlining metrics |
| Dusendschon, Kora | 7/30/2024 | 0.7 | Conduct additional checks on KYC results provided by FTI and analyze results against provided listing |
| Ebrey, Mason | 7/30/2024 | 2.2 | Update Debtors login credentials file to reflect findings of document search/review |
| Flynn, Matthew | 7/30/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Glustein, Steven | 7/30/2024 | 0.8 | Update workplan tracker relating to recent updates on venture investment workstream |
| Gosau, Tracy | 7/30/2024 | 0.1 | Call with T. Gosau and A. Cox (A&M) to discuss PayPal transactions in the general ledger |
| Gosau, Tracy | 7/30/2024 | 0.2 | Call with T. Gosau, J. Lee (A&M) to discuss data request for PayPal for possible Debtor assets |
| Gosau, Tracy | 7/30/2024 | 0.5 | Call with A. Canale, P. McGrath, and T. Gosau (A&M) to discuss PayPal data tables |
| Gosau, Tracy | 7/30/2024 | 0.7 | Verify PayPal deposits to Debtor account via Relativity emails |
| Henness, Jonathan | 7/30/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss legal entity allocation of pre-petition receipts related to venture investments |
| Heric, Andrew | 7/30/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding two internal crypto tracing requests and associated on chain data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/30/2024 | 1.8 | Trace and gather transfers involved in exchange interactions to determine specific use and user data of interest for follow-up crypto tracing request 214.1 |
| Heric, Andrew | 7/30/2024 | 1.6 | Review and trace identified on-chain activity associated with a particular outgoing activity of concern to identify the current location of funds for analysis one of crypto tracing request 196 |
| Heric, Andrew | 7/30/2024 | 1.4 | Identify two subsets of over 280 wallets and their associated blockchain information in order to gather key transfer information to apply towards analysis 2 of request 196 |
| Heric, Andrew | 7/30/2024 | 1.2 | Investigate two specific withdrawals of interest by utilizing a public open-source chain explorer and other proprietary tools to determine the destination of funds |
| Heric, Andrew | 7/30/2024 | 0.4 | Call with L. Lambert, J. Chan, and A. Heric (A&M) regarding an exchange related data check and the process to identification |
| Heric, Andrew | 7/30/2024 | 1.4 | Conduct crypto tracing of six unique on-chain assets to determine specific interactions of interest and their general source for supplemental follow-up to crypto tracing request 214.1 |
| Johnson, Robert | 7/30/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team projects and requests |
| Johnson, Robert | 7/30/2024 | 0.9 | Create additional user account on 3rd party exchange schema to allow for tracking of activity on 3rd party exchanges |
| Johnston, David | 7/30/2024 | 1.4 | Coordinate employee matters relating to FTX Japan sale and prepare related correspondence to A&M team |
| Johnston, David | 7/30/2024 | 0.2 | Call with D. Johnston. R. Hershan (A&M) to discuss Embed matters |
| Konig, Louis | 7/30/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team projects and requests |
| Konig, Louis | 7/30/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 7/30/2024 | 2.1 | Investigate subpoena request for counsel and pull relevant account records and KYC |
| Krautheim, Sean | 7/30/2024 | 2.6 | Investigate account records of targeted individual for investigation for counsel |
| Krautheim, Sean | 7/30/2024 | 0.3 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/30/2024 | 1.7 | Continue to revise post-petition deposits reconciliation analysis to isolate data related wallet groups with user/account associations to the wallets |
| Kwan, Peter | 7/30/2024 | 0.3 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 7/30/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 7/30/2024 | 1.2 | Review results of recreated NFT metadata repository based on additional NFT inventory data received from Custodian / exchange wallets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/30/2024 | 1.9 | Research reconciliation differences detected from comparison between lowest point base dataset against scheduled balances dataset |
| Kwan, Peter | 7/30/2024 | 0.9 | Perform quality review of completed data request responses generated in response to requests from internal forensic accounting teams |
| Lambert, Leslie | 7/30/2024 | 0.8 | Consider documentation and updates regarding open crypto tracing efforts |
| Lambert, Leslie | 7/30/2024 | 0.4 | Call with L. Lambert, J. Chan, and A. Heric (A&M) regarding an exchange related data check and the process to identification |
| Lee, Julian | 7/30/2024 | 0.1 | Update 1Password review tracker for Debtor account with Wedbush Securities |
| Lee, Julian | 7/30/2024 | 0.2 | Call with T. Gosau, J. Lee (A&M) to discuss data request for PayPal for possible Debtor assets |
| Li, Summer | 7/30/2024 | 0.9 | Prepare the June'24 balance sheet of FTX Japan Holdings |
| Li, Summer | 7/30/2024 | 0.6 | Prepare the June'24 balance sheet of Quoine Pte |
| Li, Summer | 7/30/2024 | 0.2 | Correspondence with J. Suzuki (E&Y) regarding the revaluation of intercompany balance of FTX Japan Holdings |
| Lowdermilk, Quinn | 7/30/2024 | 2.8 | Review tracing information to identify movement of cryptocurrency assets pursuant to request 196 analysis 1 |
| Lowdermilk, Quinn | 7/30/2024 | 2.6 | Gather blockchain details associated with withdrawal data pursuant to tracing request 196 analysis 1 |
| Lowdermilk, Quinn | 7/30/2024 | 1.4 | Outline methodology and steps to investigation pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/30/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding two internal crypto tracing requests and associated on chain data |
| Marshall, Jonathan | 7/30/2024 | 0.3 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| McGrath, Patrick | 7/30/2024 | 0.5 | Call with A. Canale, P. McGrath, and T. Gosau (A&M) to discuss PayPal data tables |
| Mohammed, Azmat | 7/30/2024 | 0.6 | Support FTX leadership in identifying unused FTX assets associated with separated employees/directors |
| Radwanski, Igor | 7/30/2024 | 2.1 | Trace withdrawals of interest regarding crypto tracing request 196 |
| Ramanathan, Kumanan | 7/30/2024 | 0.2 | Provide comments on digital asset token tear sheet |
| Ramanathan, Kumanan | 7/30/2024 | 0.8 | Prepare discussion materials related to digital assets for J. Ray (FTX) and distribute |
| Sagen, Daniel | 7/30/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss legal entity allocation of pre-petition receipts related to venture investments |
| Sagen, Daniel | 7/30/2024 | 0.6 | Advise R. Perubhatla and BitGo team regarding stablecoin conversion transfers |
| Selwood, Alexa | 7/30/2024 | 1.9 | Prepare responses to Galaxy Asset Management questions on remaining token balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 7/30/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss legal entity allocation of pre-petition receipts related to venture investments |
| Selwood, Alexa | 7/30/2024 | 1.1 | Update token tear sheet model mechanics for plan pricing assumptions |
| Selwood, Alexa | 7/30/2024 | 1.2 | Analyze legal entity allocation summary schedule for select tokens |
| Selwood, Alexa | 7/30/2024 | 1.4 | Draft summary of legal entity allocation adjustment assumptions and methodology |
| Stegenga, Jeffery | 7/30/2024 | 0.5 | Update review of key plan confirmation settlement matrix and stop light status on each |
| Stegenga, Jeffery | 7/30/2024 | 0.4 | Review of Plan Effective date extended calendar with key milestone dates |
| Stegenga, Jeffery | 7/30/2024 | 0.4 | Review of latest KYC claim reconciliation process, further broken down by major creditor group |
| Sunkara, Manasa | 7/30/2024 | 2.1 | Update the summary exports to include the source and missing customer emails |
| Sunkara, Manasa | 7/30/2024 | 2.6 | Provide a summary of balances by derivative tickers for all related party customers |
| Sunkara, Manasa | 7/30/2024 | 0.3 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 7/30/2024 | 2.8 | Provide a summary of balances by derivative tickers for scheduled and unscheduled customers |
| Sunkara, Manasa | 7/30/2024 | 2.6 | Investigate the petitioned date balances of derivative tickers for an internal analysis |
| Tarikere, Sriram | 7/30/2024 | 0.8 | Review FTX logs and time submission to confirm coverage of MFA protocols and data security enhancements across all individuals |
| Todd, Patrick | 7/30/2024 | 1.3 | Edit of FTX Cyber status deck for discussion and strategic analysis during upcoming meeting |
| Walia, Gaurav | 7/30/2024 | 1.3 | Prepare a one-pager demonstrating how futures are priced for claims purposes |
| Walia, Gaurav | 7/30/2024 | 1.7 | Prepare a summary analysis of counterparties to futures claims |
| Wilson, David | 7/30/2024 | 0.3 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 7/30/2024 | 2.9 | Compile full transaction documentation for all related party and internal accounts for A&M database request |
| Wilson, David | 7/30/2024 | 2.6 | Search for accounts associated with identifiers provided in follow-up subpoena request |
| Work, David | 7/30/2024 | 1.6 | Fulfill FTX data access requests for external and internal users and update access tracking materials |
| Work, David | 7/30/2024 | 1.7 | Validate external user access to file listing provided by FTX claims management staff |
| Work, David | 7/30/2024 | 0.2 | Correspond with FTX staff regarding updates to data security initiatives status materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 7/30/2024 | 0.2 | Validate external user access to FTX data storage platform environment based on FTX staff request |
| Work, David | 7/30/2024 | 1.7 | Review FTX data storage platform user activity logs |
| Zhang, Qi | 7/30/2024 | 1.9 | Review unverified profiles due to wrong region to determine if the automated system decision was accurate |
| Zhang, Qi | 7/30/2024 | 1.9 | Perform issue correction review on 3 US team and 6 UK team's cases on Sumsub |
| Zhang, Qi | 7/30/2024 | 2.9 | Search on Relativity to determine the identify of true account owner in order to confirm aws mismatch rejections |
| Baker, Kevin | 7/31/2024 | 0.5 | Develop methodology and review external crypto exchange transactions to build a relational database for reporting |
| Baker, Kevin | 7/31/2024 | 0.6 | Meeting with K. Baker and S. Krautheim (A&M) to discuss plan to digest third party data provided |
| Barry, Gerard | 7/31/2024 | 2.6 | Prepare updated bank credit rating analysis for the FTX banking providers |
| Barry, Gerard | 7/31/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX wind-down matters, Quoine Pte contracts, Interest review & FTX Bank strategy matters |
| Blanchard, Madison | 7/31/2024 | 2.5 | Continue to search debtor repository of document to identify documentation relating to possible debtor credentials for assets off exchange |
| Blanchard, Madison | 7/31/2024 | 2.8 | Search debtor repository of document to identify documentation relating to possible debtor credentials for assets off exchange |
| Butler, Liam | 7/31/2024 | 2.4 | Analyze documents produced for 1password credential review |
| Butler, Liam | 7/31/2024 | 0.9 | Continue to analyze documents returned in 1password credential review |
| Butler, Liam | 7/31/2024 | 0.6 | Document exclusion criteria for 1password credential review |
| Butler, Liam | 7/31/2024 | 0.1 | Summarize potential off exchange debtor wallets identified during review process |
| Casey, John | 7/31/2024 | 1.1 | Update CDD documentation for FTX Singapore entities |
| Casey, John | 7/31/2024 | 0.6 | Prepare emails to GT UK and director of Zubr Exchange re KYC requirements |
| Casey, John | 7/31/2024 | 0.3 | Prepare emails to GT Singapore re update on approval of appointment documentation |
| Casey, John | 7/31/2024 | 1.1 | Prepare materials in advance of weekly wind down call with Debtor Advisors |
| Casey, John | 7/31/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), T. Ruan, A. Courroy (S&C) re FTX Japan appointment documentation and next steps for FTX Crypto Services |
| Chambers, Henry | 7/31/2024 | 0.6 | Review the FTX Japan holdings agreements to be assumed post effective date |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/31/2024 | 0.4 | Correspondence with B.Spitz regarding mass data download rationale at FTX Japan |
| Chambers, Henry | 7/31/2024 | 0.4 | Update the presentation deck for BitFlyer all hands call |
| Chambers, Henry | 7/31/2024 | 0.4 | Review the CTO markup on contract waiver for discussion with S&C |
| Chambers, Henry | 7/31/2024 | 0.3 | Propose the staff retention at Quoine PTE post FTX Japan sale |
| Chambers, Henry | 7/31/2024 | 0.3 | Refresh contracts for Quoine PTE contractors for signature by Quoine PTE director |
| Chan, Jon | 7/31/2024 | 2.7 | Investigate activity related to nfts for internal summary report |
| Cherry, Nicholas | 7/31/2024 | 0.4 | Call with E. Tu (PWP), M . Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Clayton, Lance | 7/31/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: venture investments by type schedule with commentary |
| Dalgleish, Elizabeth | 7/31/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), T. Ruan, A. Courroy (S&C) re FTX Japan appointment documentation and next steps for FTX Crypto Services |
| Dalgleish, Elizabeth | 7/31/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX wind-down matters, Quoine Pte contracts, FTX interest review & FTX bank strategy matters |
| Dalgleish, Elizabeth | 7/31/2024 | 1.2 | Prepare updated overview of FTX Europe AG creditors for further feedback received from A. Giovanoli (FTX) |
| Dobbs, Aaron | 7/31/2024 | 2.8 | Continue to review account and wallet details for targeted individuals related to FTX.US debtor funds |
| Dusendschon, Kora | 7/31/2024 | 0.1 | Respond to OTC search related questions from internal team |
| Ebrey, Mason | 7/31/2024 | 2.8 | Make updates to relativity targeted searches credentials file |
| Ebrey, Mason | 7/31/2024 | 2.9 | Search for relevant debtor credentials in relativity |
| Ebrey, Mason | 7/31/2024 | 1.7 | Add newly identified credentials to relativity tracking file |
| Ernst, Reagan | 7/31/2024 | 1.3 | Call with L. Clayton, R. Ernst (A&M) re: venture investments by type schedule with commentary |
| Evans, Charles | 7/31/2024 | 0.4 | Review of PoA for ABNR to discuss with the regulator |
| Flynn, Matthew | 7/31/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team progress and updates |
| Flynn, Matthew | 7/31/2024 | 0.2 | Call with M. Flynn, G. Walia, D. Sagen, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Flynn, Matthew | 7/31/2024 | 0.2 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX wallet download exercise and other wallet time series efforts |

<div align="center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/31/2024 | 0.2 | Correspondence with investee company regarding jurisdiction question relating to LedgerPrime |
| Glustein, Steven | 7/31/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: upcoming deliverables relating to venture workstream |
| Glustein, Steven | 7/31/2024 | 0.4 | Prepare for call with PWP and S&C regarding recent updates relating to venture workstream |
| Glustein, Steven | 7/31/2024 | 1.1 | Prepare due diligence questions for token issuer relating to upcoming token launch |
| Glustein, Steven | 7/31/2024 | 0.7 | Draft agenda for meeting with PWP and S&C regarding recent updates relating to venture workstream |
| Glustein, Steven | 7/31/2024 | 0.4 | Call with E. Tu (PWP), M . Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Hainline, Drew | 7/31/2024 | 0.4 | Perform additional research on transaction support for intercompany balances to support requests from S&C |
| Henness, Jonathan | 7/31/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, J. Henness, S. Witherspoon (A&M) to discuss crypto workstream updates and status |
| Heric, Andrew | 7/31/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team progress and updates |
| Heric, Andrew | 7/31/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 214.1 deliverable updates and next steps to new tracing request |
| Heric, Andrew | 7/31/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information related to tracing request 214.1 |
| Heric, Andrew | 7/31/2024 | 0.9 | Incorporate exchange related data into multiple crypto tracing findings associated with a final overhaul and update of the greater analysis for request 214 |
| Heric, Andrew | 7/31/2024 | 2.1 | Build an updated version two of the request 214 analysis that includes new on-chain interaction findings, key sender data, and other blockchain statistics |
| Heric, Andrew | 7/31/2024 | 1.6 | Reconcile and incorporate previous analysis to apply towards an updated version of the request 214 analysis |
| Heric, Andrew | 7/31/2024 | 1.9 | Review and trace on-chain activity associated with specific Solana blockchain transfers within two priority tools to determine key creation data for request 214 analysis |
| Heric, Andrew | 7/31/2024 | 0.7 | Perform an internal quality assurance review of the request 214 deliverable to ensure accuracy of data, findings, and implications |
| Iwanski, Larry | 7/31/2024 | 1.2 | Review of correspondence related to certain NFT crypto tracing requests |
| Johnson, Robert | 7/31/2024 | 0.8 | Create additional user account and validate access for querying against Alameda datasets |
| Johnston, David | 7/31/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX wind-down matters, Quoine Pte contracts, FTX interest review & FTX bank strategy matters |
| Krautheim, Sean | 7/31/2024 | 2.9 | Investigate account records and account notes of targeted individual to identify notes that would indicate presence of pre-petition investigation |
| Krautheim, Sean | 7/31/2024 | 0.6 | Meeting with K. Baker and S. Krautheim (A&M) to discuss plan to digest third party data provided |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/31/2024 | 1.4 | Research exchange tables containing Solana NFT address ownership wallets to support NFT ownership / exchange activity research in relation to NFT asset sales |
| Kwan, Peter | 7/31/2024 | 1.3 | Perform additional NFT exchange activity flows research for targeted NFT asset being considered for sale by proprietary exchange traders |
| Kwan, Peter | 7/31/2024 | 0.8 | Develop more granular comparison logic to reconcile data between lowest point base dataset against scheduled balances dataset based on troubleshooting results |
| Kwan, Peter | 7/31/2024 | 1.6 | Continue to review results of recreated NFT metadata repository based on additional NFT inventory data received from Custodian / exchange wallets |
| Kwan, Peter | 7/31/2024 | 0.2 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX wallet download exercise and other wallet time series efforts |
| Kwan, Peter | 7/31/2024 | 0.4 | Correspondence with P. Kwan and A. Heric (A&M) regarding NFT tracing analysis |
| Kwan, Peter | 7/31/2024 | 1.1 | Perform NFT ownership research for targeted NFT asset being considered for sale by proprietary exchange traders |
| Lambert, Leslie | 7/31/2024 | 0.9 | Review deliverable and underlying support documentation for an analysis responsive to a crypto tracing request |
| Lambert, Leslie | 7/31/2024 | 0.2 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team progress and updates |
| Lee, Julian | 7/31/2024 | 0.1 | Correspond with team regarding possible Debtor account at MVB Bank |
| Lee, Julian | 7/31/2024 | 0.1 | Review Sygnia workpaper tracker for notes re: Middletown Valley Bank |
| Li, Summer | 7/31/2024 | 1.1 | Review the consultant contracts of FTX Japan holdings to reflect the comments of its director |
| Li, Summer | 7/31/2024 | 0.8 | Update of the consulting contracts of FTX Japan Holdings that can be signed digitally by the director |
| Li, Summer | 7/31/2024 | 0.3 | Arrange the delivery of termination letter to S. Melamed (FTX) |
| Li, Summer | 7/31/2024 | 0.1 | Update the financials of FTX Japan Holdings K.K. to reflect the revaluation of intercompany balance |
| Lowdermilk, Quinn | 7/31/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 214.1 deliverable updates and next steps to new tracing request |
| Lowdermilk, Quinn | 7/31/2024 | 2.8 | Outline steps for tracing methodology pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 7/31/2024 | 2.6 | Research individual information on social media outlets pursuant to tracing request 196 analysis 5.2 |
| Lowdermilk, Quinn | 7/31/2024 | 1.4 | Gather email list for target population pursuant to tracing request 196 analysis 7 |
| Lowdermilk, Quinn | 7/31/2024 | 0.8 | Quality control crypto tracing deliverable pursuant to updated tracing request 214 |
| Lowdermilk, Quinn | 7/31/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information related to tracing request 214.1 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/31/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, J. Henness, S. Witherspoon (A&M) to discuss crypto workstream updates and status |
| Mennie, James | 7/31/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: upcoming deliverables relating to venture workstream |
| Mennie, James | 7/31/2024 | 0.4 | Call with E. Tu (PWP), M . Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mohammed, Azmat | 7/31/2024 | 0.4 | Call with N. Shay, P. Lee, N. Molina (FTX) and A.Mohammed (A&M) to discuss status of various engineering efforts |
| Mohammed, Azmat | 7/31/2024 | 0.2 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX wallet download exercise and other wallet time series efforts |
| Pandey, Vishal | 7/31/2024 | 0.9 | Analyze the review of FTX logs and time submission cross logs to confirm coverage of MFA protocols and data security enhancements across all individuals |
| Pandey, Vishal | 7/31/2024 | 1.2 | Review the validation of the second FTX CMS workstream migration to confirm correct timeline of files / folders has been completed per schedule |
| Ramanathan, Kumanan | 7/31/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, J. Henness, S. Witherspoon (A&M) to discuss crypto workstream updates and status |
| Ramanathan, Kumanan | 7/31/2024 | 0.9 | Review of futures analysis and provide comments |
| Sagen, Daniel | 7/31/2024 | 0.2 | Call with M. Flynn, G. Walia, D. Sagen, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Sagen, Daniel | 7/31/2024 | 0.3 | Call with R. Perubhatla (FTX), O. Lo (BitGo), D. Sagen (A&M) to discuss securing tokens into custody |
| Sagen, Daniel | 7/31/2024 | 0.7 | Research and respond to token holdings diligence questions from D. Anasova (AG) |
| Sagen, Daniel | 7/31/2024 | 0.4 | Correspondence with P. Kwan and A. Heric (A&M) regarding NFT tracing analysis |
| Selwood, Alexa | 7/31/2024 | 1.9 | Analyze crypto receipts related to token investment contracts |
| Selwood, Alexa | 7/31/2024 | 0.2 | Call with M. Flynn, G. Walia, D. Sagen, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Selwood, Alexa | 7/31/2024 | 1.4 | Prepare summary of remaining token balances by projected sale date |
| Selwood, Alexa | 7/31/2024 | 1.1 | Analyze Galaxy fees related to asset monetization for UST summary |
| Stegenga, Jeffery | 7/31/2024 | 0.4 | Latest summary review of the distribution agents and timeline of selection process |
| Stegenga, Jeffery | 7/31/2024 | 0.5 | Review of the Plan reserve impact on the anticipated first distribution by claim category |
| Sunkara, Manasa | 7/31/2024 | 2.5 | Provide counsel with the scheduled claim amounts by ticker for certain customers |
| Sunkara, Manasa | 7/31/2024 | 2.7 | Investigate the actual filed claims and any scheduled claims for a list of accounts for counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 7/31/2024 | 0.9 | Review FTX Cyber resource tracker including additional personnel discovered during invoice report search |
| Titus, Adam | 7/31/2024 | 0.4 | Call with E. Tu (PWP), M . Schwartz (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Titus, Adam | 7/31/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: upcoming deliverables relating to venture workstream |
| Todd, Patrick | 7/31/2024 | 1.8 | Validation of second FTX CMS workstream migration to confirm correct timeline of files / folders has been completed per schedule |
| Todd, Patrick | 7/31/2024 | 1.6 | Review and cross-reference of FTX logs and time submission to confirm coverage of MFA protocols and data security enhancements across all individuals |
| Todd, Patrick | 7/31/2024 | 0.6 | Update of FTX Cyber resource tracker to include additional personnel |
| Walia, Gaurav | 7/31/2024 | 2.6 | Prepare a summary of a sample of futures trades on the exchange |
| Wilson, David | 7/31/2024 | 2.4 | Pull balance component documentation for additional accounts identified in subpoena request |
| Wilson, David | 7/31/2024 | 2.3 | Perform wildcard searches and positively identify accounts associated with subjects in A&M request |
| Wilson, David | 7/31/2024 | 2.9 | Pull balance component transaction level detail for all related party and internal accounts |
| Witherspoon, Samuel | 7/31/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, J. Henness, S. Witherspoon (A&M) to discuss crypto workstream updates and status |
| Work, David | 7/31/2024 | 1.4 | Perform archival for inactive FTX data storage platform environments and update data storage status tracking materials |
| Work, David | 7/31/2024 | 0.8 | Disable user access to inactive FTX data storage platform environments |
| Work, David | 7/31/2024 | 1.1 | Review user activity across legacy and archived FTX data storage platform environments |
| Work, David | 7/31/2024 | 0.3 | Fulfill internal user access request for FTX tax data |
| Work, David | 7/31/2024 | 0.3 | Provide external user access to FTX claims diligence materials based on staff request |
| Work, David | 7/31/2024 | 1.9 | Provision external user access to FTX claims management data based on file listing provided by FTX staff |
| Zhang, Qi | 7/31/2024 | 0.8 | Prepare working paper pertaining to GUC and loan parties list to be KYC |
| Zhang, Qi | 7/31/2024 | 2.3 | Search GUC and loan parties on Sumsub and BitGo to see if they appear on those dashboards |
| Zhang, Qi | 7/31/2024 | 2.4 | Search GUC and loan parties on Sumsub and BitGo to confirm their KYC status |
| Zhang, Qi | 7/31/2024 | 1.9 | Conduct issue correction and spotting review on 3 US team and 6 UK team's retail cases |

| **Subtotal** | | **2,822.5** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/1/2024 | 1.6 | Review plan confirmation timeline summary presentation for distribution to management |
| Coverick, Steve | 7/1/2024 | 1.1 | Review and provide comments on confirmation timeline deck for w/e 7/5 |
| Gordon, Robert | 7/1/2024 | 0.4 | Review weekly confirmation timeline deck, week of 7/1 for latest case updates |
| Heath, Peyton | 7/1/2024 | 0.3 | Provide comments to T. Ribman (A&M) on Plan Confirmation Timeline presentation |
| Heath, Peyton | 7/1/2024 | 0.6 | Review plan confirmation timeline presentation for weekly updates |
| Johnston, David | 7/1/2024 | 1.4 | Review weekly confirmation timeline deck materials including forecast cash at emergence |
| Trent, Hudson | 7/1/2024 | 1.1 | Prepare updates to confirmation timeline deck materials based on latest Plan and Disclosure Statement updates |
| Coverick, Steve | 7/2/2024 | 0.6 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 7/2/2024 | 0.6 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Gluestein, J.Croke, A.Kranzley), S.Rand (QE), PWP (B.Mendelsohn, K.Cofsky) and A&M (E.Mosley, S.Coverick) regarding various workstreams and litigation stance |
| Dalgleish, Elizabeth | 7/4/2024 | 0.4 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for July 8, 2024 |
| Gordon, Robert | 7/7/2024 | 0.4 | Update weekly deliverables list, week of 7/8 |
| Arnett, Chris | 7/8/2024 | 0.3 | Workstream leads meeting with C. Arnett, R. Gordon, A. Titus, R. Esposito, and D. Blanks (A&M) |
| Blanks, David | 7/8/2024 | 0.3 | Workstream leads meeting with C. Arnett, R. Gordon, A. Titus, R. Esposito, and D. Blanks (A&M) |
| Blanks, David | 7/8/2024 | 1.4 | Review plan confirmation timeline summary presentation for distribution to management |
| Brantley, Chase | 7/8/2024 | 0.3 | Update discussion with K. Ramanathan, C. Brantley and H. Trent (A&M) |
| Coverick, Steve | 7/8/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Coverick, Steve | 7/8/2024 | 1.2 | Review and provide comments on confirmation timeline deck for w/e 7/13 |
| Esposito, Rob | 7/8/2024 | 0.3 | Workstream leads meeting with C. Arnett, R. Gordon, A. Titus, R. Esposito, and D. Blanks (A&M) |
| Heath, Peyton | 7/8/2024 | 0.2 | Revise plan confirmation timeline presentation |
| Heath, Peyton | 7/8/2024 | 0.7 | Review plan confirmation timeline presentation for weekly updates |
| Johnston, David | 7/8/2024 | 0.6 | Review and update confirmation timeline deck slides for cash and Europe, Rest of the World workstreams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/8/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Mosley, Ed | 7/8/2024 | 1.4 | Review of board materials in preparation for board call |
| Ramanathan, Kumanan | 7/8/2024 | 0.3 | Update discussion with K. Ramanathan, C. Brantley and H. Trent (A&M) |
| Sielinski, Jeff | 7/8/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Titus, Adam | 7/8/2024 | 0.3 | Workstream leads meeting with C. Arnett, R. Gordon, A. Titus, R. Esposito, and D. Blanks (A&M) |
| Trent, Hudson | 7/8/2024 | 1.2 | Prepare updates for weekly confirmation timeline deck prior to finalizing / distributing |
| Trent, Hudson | 7/8/2024 | 0.3 | Update discussion with K. Ramanathan, C. Brantley and H. Trent (A&M) |
| Turner, Cari | 7/8/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Coverick, Steve | 7/9/2024 | 1.0 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 7/9/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Coverick, Steve | 7/9/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Gordon, Robert | 7/9/2024 | 0.3 | Review confirmation timeline deck materials for latest case updates, week of 7/8 |
| Johnston, David | 7/9/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Johnston, David | 7/9/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Mosley, Ed | 7/9/2024 | 1.0 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), PWP (B.Mendelsohn, M.Rahmani), S.Rand (QE) and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 7/9/2024 | 0.4 | Participate in bi-weekly Board meeting with Board members (M. Rosenberg, M.Doheny, K.Knipp, R. Jain, and others), FTX (J. Ray, R.Perubhatla, K.Schultea, M.Cilia), PWP (B.Mendelsohn, M.Rahmani, E.Betts), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke |
| Ryan, Laureen | 7/9/2024 | 0.3 | Discuss case updates with S. Coverick, J. Sielinski, L. Ryan, C. Turner, and D. Johnston (A&M) |
| Trent, Hudson | 7/9/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/10/2024 | 0.9 | Draft outline for plan effective date calendar |
| Heath, Peyton | 7/10/2024 | 0.6 | Review draft plan effective date calendar and provide comments re: same |
| Dalgleish, Elizabeth | 7/11/2024 | 0.4 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for July 15, 2024 |
| Heath, Peyton | 7/11/2024 | 0.4 | Draft and distribute effective date timeline calendar input request emails |
| Gordon, Robert | 7/14/2024 | 0.4 | Update weekly deliverables list, week of 7/15 |
| Blanks, David | 7/15/2024 | 1.1 | Review updates to plan confirmation timeline summary presentation for distribution to management |
| Coverick, Steve | 7/15/2024 | 1.3 | Review and provide comments on confirmation timeline deck for w/e 7/19 |
| Heath, Peyton | 7/15/2024 | 1.9 | Update plan effective date timeline for latest workstream inputs |
| Heath, Peyton | 7/15/2024 | 0.6 | Review plan confirmation timeline presentation for latest updates |
| Heath, Peyton | 7/15/2024 | 0.4 | Review draft plan effective date timeline presentation |
| Heath, Peyton | 7/15/2024 | 0.4 | Update plan confirmation timeline presentation |
| Mosley, Ed | 7/15/2024 | 0.7 | Review of workstream update for management and the board |
| Coverick, Steve | 7/16/2024 | 1.0 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 7/16/2024 | 1.0 | Participate in Steering Committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croke), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani), S.Rand (QE), and A&M (E.Mosley, S.Coverick) regarding creditor negotiation and upcoming confirmation |
| Heath, Peyton | 7/17/2024 | 0.3 | Call with E. Simpson (S&C) and P. Heath (A&M) re: effective date timeline |
| Heath, Peyton | 7/17/2024 | 0.3 | Update effective date timeline for feedback on wind down trust |
| Dalgleish, Elizabeth | 7/19/2024 | 0.3 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for July 22, 2024 |
| Gordon, Robert | 7/21/2024 | 0.3 | Update weekly deliverables list, week of 7/21 |
| Blanks, David | 7/22/2024 | 0.9 | Review updated confirmation timeline presentation |
| Coverick, Steve | 7/22/2024 | 1.3 | Review and provide comments on confirmation timeline deck for w/e 7/19 |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/23/2024 | 0.6 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 7/23/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and H. |
| Johnston, David | 7/23/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and H. |
| Mosley, Ed | 7/23/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and H. |
| Mosley, Ed | 7/23/2024 | 0.6 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Croke, A.Kranzley, J.Bromley), PWP (K.Cofsky, M.Rahmani, B.Mendelsohn), S.Rand (QE), and A&M (E.Mosley, S.Coverick) |
| Sielinski, Jeff | 7/23/2024 | 0.6 | Participate in bi-weekly Board meeting with M Doheny, R Jain, and others (BoD), J Ray and others (FTX), B Mendelsohn and others (PWP), A Dietderich and others (S&C), S Rand, and others (QE), E Mosley, S Coverick, D Johnston, J Sielinski, and H Trent (A&M) |
| Trent, Hudson | 7/23/2024 | 0.6 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and H. |
| Gordon, Robert | 7/28/2024 | 0.4 | Update weekly deliverables list, week of 7/28 |
| Blanks, David | 7/29/2024 | 0.9 | Review confirmation timeline presentation |
| Coverick, Steve | 7/29/2024 | 1.7 | Review and provide comments on confirmation timeline deck for week ending 8/2 |
| Coverick, Steve | 7/30/2024 | 0.8 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 7/30/2024 | 0.8 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 7/30/2024 | 1.9 | Review of draft of data to provide to advisory committee |

| **Subtotal** | | **48.5** | |
|---|---|---|---|

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 7/1/2024 | 2.9 | Prepare update of the FTX Europe Payments tracker for the period 21/06/24 to 28/06/2024 |
| Dalgleish, Elizabeth | 7/1/2024 | 2.4 | Prepare update May 2024 interest review presentation for feedback received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 7/1/2024 | 0.3 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 28 June |
| Dalgleish, Elizabeth | 7/1/2024 | 0.5 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, E. Taraba (A&M) regarding cash team responsibilities and upcoming deliverables |
| Dalgleish, Elizabeth | 7/1/2024 | 1.4 | Review and update FTX Europe payment tracker for bank accounts and invoices received from J. Bavaud (FTX) for w/e 28 June |
| Duncan, Ryan | 7/1/2024 | 0.5 | Call with D. Johnston, D. Slay, R. Duncan (A&M) to discuss upcoming deliverables and cash team responsibilities |
| Duncan, Ryan | 7/1/2024 | 2.8 | Refresh professional fee forecast presentation executive summary to include latest revised inputs for accruals |
| Duncan, Ryan | 7/1/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to finalize initial June actualized draft of Ch. 11 accrual forecast |
| Duncan, Ryan | 7/1/2024 | 2.2 | Make forecast revisions to certain case professional firms to incorporate latest feedback from case leads re: Ch. 11 fee accruals |
| Duncan, Ryan | 7/1/2024 | 1.7 | Prepare firm analyses to supplement invoice review checklists included in prior week debtor payment package |
| Duncan, Ryan | 7/1/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) re: discuss walk from 6/27 Ch. 11 fee accruals to 7/2 accruals for inclusion in Budget 21 forecast |
| Duncan, Ryan | 7/1/2024 | 0.6 | Review foreign exchange rates package for EOM June and distribute to relevant parties |
| Ernst, Reagan | 7/1/2024 | 0.7 | Update legal entity inputs in budget 21 ventures cash receipts forecast in order to allocate proceeds to alameda entities |
| Ernst, Reagan | 7/1/2024 | 2.2 | Create budget 21 ventures cash receipts forecast template for latest cash budget update request |
| Ernst, Reagan | 7/1/2024 | 0.6 | Record ventures sales proceeds that occurred in between the budget 20 and budget 21 forecast periods |
| Ernst, Reagan | 7/1/2024 | 0.9 | Bridge budget 20 and budget 21 ventures cash receipts forecast to display changes in forecasted proceed amounts |
| Ernst, Reagan | 7/1/2024 | 1.6 | Bridge budget 20 and budget 21 ventures cash receipts forecast to display changes in timing of closings dates |
| Johnston, David | 7/1/2024 | 1.2 | Review analysis of interest earned vs forecast by bank account |
| Johnston, David | 7/1/2024 | 0.5 | Call with D. Johnston, D. Slay, R. Duncan (A&M) to discuss upcoming deliverables and cash team responsibilities |
| LaPosta, Logan | 7/1/2024 | 0.4 | Prepare for call to provide a cash team status update and next steps |
| LaPosta, Logan | 7/1/2024 | 0.8 | Call with E. Taraba, and L. LaPosta (A&M) regarding the crypto cash actuals case to date model |
| LaPosta, Logan | 7/1/2024 | 1.3 | Preliminary review of updated professional fee forecast model incorporating comments provided to team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/1/2024 | 1.6 | Review and update further iterations of budget update deck and provide comments to A&M team |
| LaPosta, Logan | 7/1/2024 | 0.6 | Analyze crypto reconciliation wire confirmation detail based on case to date actuals |
| LaPosta, Logan | 7/1/2024 | 0.5 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, E. Taraba (A&M) regarding cash team responsibilities and upcoming deliverables |
| LaPosta, Logan | 7/1/2024 | 0.8 | Prepare consolidated book to bank roll forwards by week based on the actual detail provided case to date |
| LaPosta, Logan | 7/1/2024 | 1.2 | Review cash forecast model and develop list of suggested updates for next forecast |
| LeGuen, Jonathon | 7/1/2024 | 0.5 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, E. Taraba (A&M) regarding cash team responsibilities and upcoming deliverables |
| LeGuen, Jonathon | 7/1/2024 | 2.6 | Review and discuss SOL book vs. bank reconciliation schedule with cash team |
| Slay, David | 7/1/2024 | 0.5 | Call with D. Johnston, D. Slay, R. Duncan (A&M) to discuss upcoming deliverables and cash team responsibilities |
| Slay, David | 7/1/2024 | 2.3 | Call with D. Slay and R. Duncan (A&M) to finalize initial June actualized draft of Ch. 11 accrual forecast |
| Slay, David | 7/1/2024 | 2.4 | Update WAL bank data inputs for WE 6/28 to actualize latest inflows and intercompany movements |
| Slay, David | 7/1/2024 | 1.9 | Update Variance package with WE 6/28 TWCF and budget 19 inputs for comparison |
| Slay, David | 7/1/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) re: discuss walk from 6/27 Ch. 11 fee accruals to 7/2 accruals for inclusion in Budget 21 forecast |
| Taraba, Erik | 7/1/2024 | 2.3 | Update by-token slides for unlocked tokens to support weekly crypto progress tracking analysis |
| Taraba, Erik | 7/1/2024 | 2.1 | Revise slides for certain locked tokens in the crypto tracking analysis deck with updated pricing and other data provided by the Crypto Team |
| Taraba, Erik | 7/1/2024 | 1.7 | Update executive summary section of weekly crypto tracking presentation with data from WE 6/21 |
| Taraba, Erik | 7/1/2024 | 0.8 | Call with E. Taraba, and L. LaPosta (A&M) regarding the crypto cash actuals case to date model |
| Taraba, Erik | 7/1/2024 | 0.7 | Update commentary throughout crypto progress tracking deck to align with updated data and visuals |
| Taraba, Erik | 7/1/2024 | 0.5 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, E. Taraba (A&M) regarding cash team responsibilities and upcoming deliverables |
| Taraba, Erik | 7/1/2024 | 0.7 | Review proposed foreign exchange rates for June to ensure they conform to Debtor requirements for use in internal and external reporting |
| Dalgleish, Elizabeth | 7/2/2024 | 0.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 28 June vs. forecast as of 7 June |
| Dalgleish, Elizabeth | 7/2/2024 | 1.1 | Update FTX Europe short term cash flow forecast for w/e 28 June |
| Dalgleish, Elizabeth | 7/2/2024 | 1.4 | Prepare updated presentation on FTX Europe AG 12 month cashflow for June 2024 actuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/2/2024 | 0.6 | Prepare and distribute payment tracking file to A&M team members updated for latest actuals |
| Duncan, Ryan | 7/2/2024 | 1.8 | Continue revisions to Plan allocable expenses analysis based on updated inclusion criteria |
| Duncan, Ryan | 7/2/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to review and latest turn of settlement inflow summary for Plan input |
| Duncan, Ryan | 7/2/2024 | 1.4 | Prepare additional bridging slides for professional fee accrual walk between prior forecast and 7/2 update |
| Duncan, Ryan | 7/2/2024 | 1.4 | Begin development of additional analysis for Bahamas / PropCo fee analysis for inclusion in Plan |
| Duncan, Ryan | 7/2/2024 | 0.8 | Review latest input sheets for allocable expenses by firm for accuracy of inclusion criteria and entry content |
| Duncan, Ryan | 7/2/2024 | 0.6 | Update settlement procedures and other misc. receipts summary for additional inflow in WE 6/28 |
| Ernst, Reagan | 7/2/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of budget 21 ventures cash receipts forecast |
| Ernst, Reagan | 7/2/2024 | 0.4 | Draft email to E. Tu (PWP) regarding the latest ventures cash receipts forecast for budget 21 |
| Ernst, Reagan | 7/2/2024 | 0.4 | Draft email to J. Mennie (A&M) re: cash receipts forecast updates prior to distribution to PWP |
| Glustein, Steven | 7/2/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of budget 21 ventures cash receipts forecast |
| Johnston, David | 7/2/2024 | 0.8 | Review weekly crypto cash tracker including activity through June 28 |
| LaPosta, Logan | 7/2/2024 | 1.6 | Review the interest income forecast model based on the latest thinking budget update |
| LaPosta, Logan | 7/2/2024 | 0.6 | Prepare summary analysis of non operating expense by week for case to date |
| LaPosta, Logan | 7/2/2024 | 0.6 | Prepare summary analysis of tax expense by week for case to date |
| LaPosta, Logan | 7/2/2024 | 1.3 | Review variances between Budget 20 and actuals through WE 6/28 for crypto receipts and provide supporting commentary for weekly cash variance reporting |
| Mennie, James | 7/2/2024 | 0.9 | Review draft email prepared by R. Ernst (A&M) re: cash flow budget 21 |
| Mennie, James | 7/2/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of budget 21 ventures cash receipts forecast |
| Simoneaux, Nicole | 7/2/2024 | 1.3 | Initialize model refresh for Budget 21 payroll & benefits cash flow forecast and actualization of prior period |
| Slay, David | 7/2/2024 | 0.8 | Prepare intercompany matrix for WE 6/28 for prior weeks activity |
| Slay, David | 7/2/2024 | 2.3 | Update LCY and Payments file for WE 6/28 to capture bank balance across for variance package |
| Slay, David | 7/2/2024 | 2.1 | Develop 6/28 variance commentary to compare actuals vs budget 19 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/2/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to review and latest turn of settlement inflow summary for Plan input |
| Slay, David | 7/2/2024 | 1.8 | Prepare WE 6/28 variance support schedules for internal variance materials |
| Taraba, Erik | 7/2/2024 | 0.7 | Revise professional fees forecast based on latest invoice cadence and updates from various firms |
| Taraba, Erik | 7/2/2024 | 0.7 | Reconcile rolling bank balances to balances provided by Company Finance Team leadership |
| Taraba, Erik | 7/2/2024 | 0.7 | Develop summary of outstanding stablecoin conversions forecast prior to the Effective Date |
| Taraba, Erik | 7/2/2024 | 0.6 | Review historical payments to certain Debtor professionals to identify outstanding amounts and upcoming disbursements |
| Taraba, Erik | 7/2/2024 | 0.4 | Coordination with Company Finance Team re: inputs for weekly cash variance reporting for WE 6/28 |
| Taraba, Erik | 7/2/2024 | 0.3 | Coordinate with Crypto Team re: stablecoin payments for certain token transactions |
| Taraba, Erik | 7/2/2024 | 1.1 | Develop schedule and supporting commentary re: professional fees variances to support variance report for WE 6/28 |
| Taraba, Erik | 7/2/2024 | 0.8 | Update crypto tracking analysis with latest cash and stablecoin payments for certain token trades |
| Taraba, Erik | 7/2/2024 | 1.6 | Actualize professional fees forecast model with transaction data through WE 6/28 provided by Company Finance Team |
| Titus, Adam | 7/2/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of budget 21 ventures cash receipts forecast |
| Barry, Gerard | 7/3/2024 | 2.9 | Prepare weekly cash position schedule for the FTX Group as of June 28, 2024 |
| Dalgleish, Elizabeth | 7/3/2024 | 0.3 | Review weekly cash schedules for week ending June 28, 2024 |
| Duncan, Ryan | 7/3/2024 | 2.3 | Meeting to discuss actualization of updated professional fee accrual estimate for cash budget 21 with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 7/3/2024 | 2.2 | Develop professional fee variance commentary in updated balance overlay analysis to explain latest changes to forecast |
| Duncan, Ryan | 7/3/2024 | 1.9 | Continue development of accrued and unpaid overlay analysis for integration in Budget 21 |
| Duncan, Ryan | 7/3/2024 | 1.2 | Prepare case to date professional accrued and unpaid overlay analysis to compare latest inputs to Budget 20 inputs |
| Duncan, Ryan | 7/3/2024 | 0.8 | Finalize commentary in accrued and unpaid Ch. 11 fees analysis slides |
| Johnston, David | 7/3/2024 | 1.1 | Review weekly variance analysis and supporting files for week ending June 30 |
| LaPosta, Logan | 7/3/2024 | 0.4 | Call with L. LaPosta and D. Sagen (A&M) to discuss book vs bank digital asset sale reconciliation |
| LaPosta, Logan | 7/3/2024 | 0.7 | Prepare detailed analysis of cash asset transfer case to date summary bridge to week ending 6/28 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/3/2024 | 1.3 | Review and update professional fee escrow assumption timeline and presentation materials |
| LaPosta, Logan | 7/3/2024 | 1.4 | Review and update professional fee escrow assumption model mechanics based on latest thinking |
| LaPosta, Logan | 7/3/2024 | 1.8 | Prepare cash actuals case to date summary bridge to week ending 6/28 |
| LaPosta, Logan | 7/3/2024 | 0.4 | Prepare professional fee escrow presentation materials outlining next steps |
| Mosley, Ed | 7/3/2024 | 0.3 | Review of draft cash variance report for creditors for week ending 6/28 |
| Sagen, Daniel | 7/3/2024 | 0.4 | Call with L. LaPosta and D. Sagen (A&M) to discuss book vs bank digital asset sale reconciliation |
| Slay, David | 7/3/2024 | 2.3 | Meeting to discuss actualization of updated professional fee accrual estimate for cash budget 21 with D. Slay and R. Duncan (A&M) |
| Slay, David | 7/3/2024 | 2.1 | Update professional fee forecast in preparation for budget 21 through emergence |
| Slay, David | 7/3/2024 | 1.9 | Prepare Plan to actuals TWCF to compare WE 6/28 variances for monetization slides |
| Slay, David | 7/3/2024 | 1.2 | Update WE 6/28 variance package based on comments from L. LaPosta (A&M) |
| Taraba, Erik | 7/3/2024 | 0.7 | Review revised cash variance report package prior to distribution to UCC advisors |
| Taraba, Erik | 7/3/2024 | 1.7 | Review draft of long-term forecast analysis and provide feedback to team re: edits to presentation materials and supporting schedules |
| Taraba, Erik | 7/3/2024 | 0.9 | Review final draft of weekly variance package and provide feedback to team on recommended edits prior to distributing |
| Taraba, Erik | 7/3/2024 | 0.8 | Research and respond to questions from management re: weekly cash variance reporting for WE 6/28 |
| Taraba, Erik | 7/3/2024 | 0.6 | Revise forecast for certain debtor professionals per feedback from individual firm leadership |
| Taraba, Erik | 7/3/2024 | 0.4 | Coordinate with Liquidity Management Team re: upcoming asset sales and other contemplated cash inflows |
| Taraba, Erik | 7/3/2024 | 0.9 | Correspondence with Plan Team re: wind down budget assumptions and other related items |
| Barry, Gerard | 7/4/2024 | 0.3 | Call with E. Dalgleish, G. Barry (A&M) to discuss FTX Crypto Services cash overview for 2024 |
| Barry, Gerard | 7/4/2024 | 2.8 | Prepare latest FTX Crypto Services balance sheet based off of management accounts as of May 24 |
| Dalgleish, Elizabeth | 7/4/2024 | 2.6 | Prepare updated liquidity plan analysis of FTX Europe AG for updated liability numbers |
| Dalgleish, Elizabeth | 7/4/2024 | 0.2 | Call with E. Dalgleish, G. Barry (A&M) to discuss FTX Crypto Services cash activity overview for 2024 |
| Barry, Gerard | 7/5/2024 | 0.2 | Call with E. Dalgleish, G. Barry (A&M) to discuss FTX Crypto Services overview presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/5/2024 | 1.0 | Call with L. LaPosta and E. Taraba (A&M) re: updates to weekly digital asset monetization analyses |
| Slay, David | 7/5/2024 | 2.1 | Develop 5/5 bridge to WE 6/28 from plan to actual cash to see changes in allocation of cash |
| Slay, David | 7/5/2024 | 1.3 | Prepare overview of separate subsidiaries legal entity for assets and cash |
| Taraba, Erik | 7/5/2024 | 0.6 | Develop and provide supporting schedule re: proceeds for certain locked tokens |
| Taraba, Erik | 7/5/2024 | 1.0 | Call with L. LaPosta and E. Taraba (A&M) re: updates to weekly digital asset monetization analyses |
| Taraba, Erik | 7/6/2024 | 0.8 | Analyze historical Ch 11 fees and expenses and update long-term forecast per refined latest thinking |
| Taraba, Erik | 7/6/2024 | 0.4 | Update status of key cash team deliverables prior to meeting to discuss cash management progress |
| Barry, Gerard | 7/8/2024 | 2.3 | Prepare update of the FTX Europe Payments tracker for the period 29/06/24 to 05/07/2024 for comments by E.Dalgleish(A&M) |
| Barry, Gerard | 7/8/2024 | 2.9 | Prepare update of the FTX Europe Payments tracker for the period 29/06/24 to 05/07/2024 |
| Coverick, Steve | 7/8/2024 | 0.2 | Call with D. Johnston, S. Coverick to discuss FTX Japan updates and plan upcoming cash workstream deliverables |
| Dalgleish, Elizabeth | 7/8/2024 | 0.7 | Review and update FTX Europe payment tracker for bank accounts and invoices received from J. Bavaud (FTX) for w/e 5 July |
| Duncan, Ryan | 7/8/2024 | 1.7 | Call with R. Duncan, R. Ernst (A&M) to review total actual and forecasted cash proceeds from venture equity and fund investments |
| Duncan, Ryan | 7/8/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss upcoming cash team deliverables and organization of responsibilities |
| Ernst, Reagan | 7/8/2024 | 2.4 | Review comments from E. Tu (A&M) re: budget 21 ventures cash receipts forecast and amend the forecast based on comments |
| Ernst, Reagan | 7/8/2024 | 1.7 | Call with R. Duncan, R. Ernst (A&M) to review total actual and forecasted cash proceeds from venture equity and fund investments |
| Johnston, David | 7/8/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss upcoming cash team deliverables and organization of responsibilities |
| LaPosta, Logan | 7/8/2024 | 0.6 | Review Quoine Pte Ltd payroll projection based on the latest thinking update |
| LaPosta, Logan | 7/8/2024 | 0.8 | Review payment request schedule for week ending 7/12 |
| LaPosta, Logan | 7/8/2024 | 1.1 | Review cash team status update presentation materials for week ending 7/12 |
| LaPosta, Logan | 7/8/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss upcoming cash team deliverables and organization of responsibilities |
| LaPosta, Logan | 7/8/2024 | 0.4 | Review updated crypto proceeds projection methodology based on the latest thinking |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/8/2024 | 0.4 | Prepare for call with regarding cash flow reporting to UCC advisors for week ending 6/28 |
| LeGuen, Jonathon | 7/8/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss upcoming cash team deliverables and organization of responsibilities |
| Sagen, Daniel | 7/8/2024 | 0.6 | Correspondence with D. Slay and L. LaPosta (A&M) regarding budget 21 updates for digital asset monetization |
| Simoneaux, Nicole | 7/8/2024 | 0.8 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 21 payroll & benefits refresh |
| Simoneaux, Nicole | 7/8/2024 | 1.9 | Actualize headcount updates for Budget 21 reporting re: variances in payroll and new hires |
| Simoneaux, Nicole | 7/8/2024 | 2.4 | Input per-headcount actuals for prior period payrolls re: Budget 21 cash forecast |
| Slay, David | 7/8/2024 | 1.8 | Prepare key deliverables package and plan progress update for WE 7/12 |
| Slay, David | 7/8/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss upcoming cash team deliverables and organization of responsibilities |
| Slay, David | 7/8/2024 | 0.7 | Update and review weekly cash update slide for latest cash balance and variance reporting |
| Slay, David | 7/8/2024 | 0.8 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 21 payroll & benefits refresh |
| Slay, David | 7/8/2024 | 0.9 | Review actual contract spend from prior weeks to align with budget 21 inputs |
| Slay, David | 7/8/2024 | 1.2 | Review and update Week ending 7/5 payment package for debtor professionals and UCC invoices |
| Slay, David | 7/8/2024 | 1.7 | Prepare weekly payroll and contract disbursements file for last 4 weeks of actuals |
| Slay, David | 7/8/2024 | 2.1 | Update variance package for budget 20 forecast and inputs |
| Cherry, Nicholas | 7/9/2024 | 0.6 | Reconciliation of investment related cash receipts for cash reporting |
| Dalgleish, Elizabeth | 7/9/2024 | 0.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 5 July vs. forecast as of 7 June |
| Dalgleish, Elizabeth | 7/9/2024 | 2.1 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 5 July to be submitted for the monthly budget |
| Duncan, Ryan | 7/9/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss variance report commentary for WE 7/5 |
| Duncan, Ryan | 7/9/2024 | 1.6 | Call with T. Ribman and R. Duncan (A&M) re: reconciliation of latest Budget 21 crypto inputs to Plan figures |
| Duncan, Ryan | 7/9/2024 | 0.8 | Prepare updated KYC / IT historical spend analysis for input to Budget 21 forecast |
| Duncan, Ryan | 7/9/2024 | 0.6 | Prepare and distribute update payment tracker to A&M team including latest actual transaction records |
| Ernst, Reagan | 7/9/2024 | 0.9 | Draft email to cash team regarding the final budget 21 ventures cash receipts forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/9/2024 | 0.4 | Call with M. Cilia, K. Schultea (FTX), D. Johnston, L. Laposta, D. Slay, and N. Simoneaux (A&M) re: Quoine Pte administrative transition considerations |
| LaPosta, Logan | 7/9/2024 | 1.3 | Update the fee and expense summary accrual presentation materials based on the latest thinking |
| LaPosta, Logan | 7/9/2024 | 1.1 | Incorporate the latest professional fee applications into the fee and expense accrual summary output model |
| LaPosta, Logan | 7/9/2024 | 0.7 | Update professional fee model with the latest fee applications filed as of 7/9 |
| LaPosta, Logan | 7/9/2024 | 0.4 | Call with M. Cilia, K. Schultea (FTX), D. Johnston, L. LaPosta, D. Slay, and N. Simoneaux (A&M) re: Quoine Pte administrative transition considerations |
| Ribman, Tucker | 7/9/2024 | 1.6 | Call with T. Ribman and R. Duncan (A&M) re: reconciliation of latest Budget 21 crypto inputs to Plan figures |
| Sagen, Daniel | 7/9/2024 | 1.4 | Prepare digital asset monetization budget 21 for refreshed cash forecast |
| Simoneaux, Nicole | 7/9/2024 | 0.2 | Compile follow-up list for review by M. Kagimoto (FTX) re: Budget 21 payroll and benefits forecast |
| Simoneaux, Nicole | 7/9/2024 | 1.3 | Update headcount forecast and outputs re: Budget 21 payroll & benefits forecast |
| Simoneaux, Nicole | 7/9/2024 | 0.3 | Compile follow-up list for review by K. Schultea (FTX) re: Budget 21 payroll and benefits forecast |
| Simoneaux, Nicole | 7/9/2024 | 2.3 | Review Budget 21 payroll & benefits forecast headcount inputs for outstanding items and variances |
| Simoneaux, Nicole | 7/9/2024 | 1.9 | Continue to input per-headcount actuals for prior period payrolls re: Budget 21 cash forecast |
| Simoneaux, Nicole | 7/9/2024 | 0.4 | Call with M. Cilia, K. Schultea (FTX), D. Johnston, L. LaPosta, D. Slay, and N. Simoneaux (A&M) re: Quoine Pte administrative transition considerations |
| Slay, David | 7/9/2024 | 1.8 | Update bank balance and disbursements files for WE 7/5 to compare actuals vs forecast |
| Slay, David | 7/9/2024 | 2.6 | Review and update FTX Japan Intercompany settlements per filed docket for WE 7/5 variance report |
| Slay, David | 7/9/2024 | 2.3 | Update digital asset cash receipts vs stablecoin conversion for bifurcation of pooled sales |
| Slay, David | 7/9/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss variance report commentary for WE 7/5 |
| Slay, David | 7/9/2024 | 2.1 | Update WE 7/5 variance supporting schedules for budget 20 vs actuals comparison |
| Slay, David | 7/9/2024 | 0.4 | Call with M. Cilia, K. Schultea (FTX), D. Johnston, L. LaPosta, D. Slay, and N. Simoneaux (A&M) re: Quoine Pte administrative transition considerations |
| Slay, David | 7/9/2024 | 1.9 | Develop supporting Intercompany matrix to capture Japan IC settlements for Inter and intra silo transfers |
| Slay, David | 7/9/2024 | 0.3 | Call with D. Sagen, L. LaPosta, D. Slay, A. Selwood (A&M) to discuss crypto budget 21 assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/9/2024 | 1.7 | Update WE 7/5 budget 20 vs actuals supporting commentary for variance report |
| Dalgleish, Elizabeth | 7/10/2024 | 0.2 | Call with L. Dalgleish and D. Slay (A&M) re: WE 7/5 variance package comments |
| Dalgleish, Elizabeth | 7/10/2024 | 0.8 | Review and provide comments to D. Slay (A&M) on the FTX Group weekly cash variance report for w/e 5 July 2024 |
| Duncan, Ryan | 7/10/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss plan for development of initial draft of Budget 21 |
| Duncan, Ryan | 7/10/2024 | 2.8 | Meeting with D. Slay and R. Duncan (A&M) to continue development of supporting materials for Budget 21 package |
| Duncan, Ryan | 7/10/2024 | 2.2 | Continue development of Budget 21 support materials including vertical overlay and forecast overlay |
| Duncan, Ryan | 7/10/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) to begin development of Budget 21 overlays and supporting materials |
| Duncan, Ryan | 7/10/2024 | 1.4 | Continue development of supporting materials for cash flow Budget 21 |
| Duncan, Ryan | 7/10/2024 | 1.4 | Prepare multiple draft correspondences related to various diligence approval to share requests including summary analyses |
| Ernst, Reagan | 7/10/2024 | 0.8 | Revise the recent cash receipts forecast for latest proceeds from fund redemption holdback |
| LaPosta, Logan | 7/10/2024 | 0.7 | Refresh latest thinking crypto projection pricing by coin based on spot pricing from 7/10 |
| LaPosta, Logan | 7/10/2024 | 0.7 | Call with D. Slay, and L. LaPosta (A&M) regarding cash actuals of Budget 21 |
| LaPosta, Logan | 7/10/2024 | 0.9 | Incorporate crypto actual detail into draft Budget 21 by coin based on the latest reconciliation for week ending 6/28 |
| LaPosta, Logan | 7/10/2024 | 1.1 | Analyze crypto spot rate pricing assumptions to review historical pricing movement |
| LaPosta, Logan | 7/10/2024 | 1.2 | Incorporate crypto actual detail into draft Budget 21 by coin based on the latest reconciliation for week ending 7/5 |
| LaPosta, Logan | 7/10/2024 | 1.2 | Review and update the crypto cash reconciliation model for week ending 7/5 |
| LaPosta, Logan | 7/10/2024 | 2.3 | Incorporate crypto cash wire detail by coin in to the reconciliation model for week ending 7/5 |
| LaPosta, Logan | 7/10/2024 | 2.3 | Prepare the updated budget over budget crypto variance report by coin based on the latest thinking forecast |
| LaPosta, Logan | 7/10/2024 | 0.3 | Discuss week-ending 7/5 payroll timing variances with L. LaPosta, and N. Simoneaux (A&M) |
| Sagen, Daniel | 7/10/2024 | 0.7 | Update budget 21 vendor forecast to reflect updated forecasts for investment advisor fees |
| Simoneaux, Nicole | 7/10/2024 | 0.3 | Discuss week-ending 7/5 payroll timing variances with L. LaPosta, and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/10/2024 | 0.6 | Prepare review draft and outstanding assumption inquiries for M. Kagimoto (FTX) re: Budget 21 payroll & benefits forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/10/2024 | 2.2 | Modify cash input contingencies for payroll-related taxes and benefits based on actualized period for Budget 21 forecast |
| Simoneaux, Nicole | 7/10/2024 | 1.9 | Draft contextual language surrounding Budget 21 actualized payroll variances and other changes |
| Simoneaux, Nicole | 7/10/2024 | 1.8 | Review cash actualization and variance reporting for Budget 21 forecast with D. Slay (A&M) |
| Simoneaux, Nicole | 7/10/2024 | 1.3 | Incorporate cash disbursements data for week-ending 7/5 to actualize Budget 21 cash forecast |
| Simoneaux, Nicole | 7/10/2024 | 1.2 | Distribute outstanding items and Budget 21 payroll & benefits forecast to K. Schultea (FTX) for review and commentary |
| Simoneaux, Nicole | 7/10/2024 | 0.7 | Prepare review draft and outstanding items inquiries for K. Schultea (FTX) re: Budget 21 payroll & benefits forecast |
| Simoneaux, Nicole | 7/10/2024 | 0.6 | Update disbursement mapping for FTX EU AG headcount contract extensions and entity changes |
| Slay, David | 7/10/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss plan for development of initial draft of Budget 21 |
| Slay, David | 7/10/2024 | 1.6 | Update Budget 21 vs budget 20 15 week comparison bridge for Budget package |
| Slay, David | 7/10/2024 | 2.1 | Adjust TWCF master model to extend through end of year for comparison purposes |
| Slay, David | 7/10/2024 | 1.9 | Update Budget 21 interest assumptions through end of 2024 |
| Slay, David | 7/10/2024 | 2.8 | Meeting with D. Slay and R. Duncan (A&M) to continue development of supporting materials for Budget 21 package |
| Slay, David | 7/10/2024 | 1.8 | Review cash actualization and variance reporting for Budget 21 forecast with N. Simoneaux (A&M) |
| Slay, David | 7/10/2024 | 1.4 | Update bank master model supporting tabs for 1/24/25 extended forecast assumptions |
| Slay, David | 7/10/2024 | 0.2 | Call with L. Dalgleish and D. Slay (A&M) re: WE 7/5 variance package comments |
| Slay, David | 7/10/2024 | 0.7 | Call with D. Slay, and L. LaPosta (A&M) regarding cash actuals of Budget 21 |
| Slay, David | 7/10/2024 | 1.3 | Update variance report WE 7/5 based on comments from L. Dalgleish (A&M) |
| Slay, David | 7/10/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) to begin development of Budget 21 overlays and supporting materials |
| Barry, Gerard | 7/11/2024 | 2.6 | Prepare weekly cash position schedule for the FTX Group as of July 05, 2024 |
| Coverick, Steve | 7/11/2024 | 0.4 | Review and provide comments on variance report for w/e 7/5 |
| Duncan, Ryan | 7/11/2024 | 2.8 | Meeting to prepare initial non-actualized draft of Budget 21 presentation with L. LaPosta, D. Slay, and R. Duncan (A&M) |
| Duncan, Ryan | 7/11/2024 | 1.2 | Continue development of disbursement variance to prior budget commentary for initial draft of Budget 21 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/11/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) re: Budget 21 initial presentation draft development |
| Duncan, Ryan | 7/11/2024 | 1.8 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding finalization of Budget 21 TWCF model for initial draft |
| Duncan, Ryan | 7/11/2024 | 2.3 | Revise Budget 21 linked TWCF model to roll forward prior analysis from Budget 20 model |
| Duncan, Ryan | 7/11/2024 | 2.4 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss forecast revisions to Budget 21 inputs |
| Duncan, Ryan | 7/11/2024 | 2.4 | Prepare commentary relating to difference between Budget 21 pro fee disbursements and prior forecast |
| LaPosta, Logan | 7/11/2024 | 2.7 | Develop overlay schedule for crypto receipts by coin and legal entity to support management review of monthly budget forecasts |
| LaPosta, Logan | 7/11/2024 | 1.7 | Update inputs to draft monthly budget update with crypto receipts forecast |
| LaPosta, Logan | 7/11/2024 | 1.8 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding finalization of Budget 21 TWCF model for initial draft |
| LaPosta, Logan | 7/11/2024 | 2.4 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss forecast revisions to Budget 21 inputs |
| LaPosta, Logan | 7/11/2024 | 0.9 | Research and provide draft response to cash team re: upcoming monthly budget update latest thinking assumptions |
| LaPosta, Logan | 7/11/2024 | 0.9 | Coordinate with Crypto and Ventures Teams re: stablecoin inputs for Budget 21 |
| LaPosta, Logan | 7/11/2024 | 0.8 | Prepare notes and materials re: monthly budget update and cash variance report |
| LaPosta, Logan | 7/11/2024 | 0.6 | Correspondence with Plan Team re: accrued and unpaid administrative expenses included in current monthly budget forecast |
| LaPosta, Logan | 7/11/2024 | 2.8 | Meeting to prepare initial non-actualized draft of Budget 21 presentation with L. LaPosta, D. Slay, and R. Duncan (A&M) |
| Mosley, Ed | 7/11/2024 | 0.6 | Review of draft cash variance report for creditors for week ending 7/5 |
| Slay, David | 7/11/2024 | 2.4 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss forecast revisions to Budget 21 inputs |
| Slay, David | 7/11/2024 | 0.4 | Update variance package WE 7/5 for comments from D. Johnston (A&M) |
| Slay, David | 7/11/2024 | 1.5 | Update variance package WE 7/5 for intercompany inflows and outflows per actual bank statements |
| Slay, David | 7/11/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) re: Budget 21 initial presentation draft development |
| Slay, David | 7/11/2024 | 1.6 | Prepare budget 21 headcount and payroll slide updates based on latest contractor adjustments |
| Slay, David | 7/11/2024 | 1.7 | Develop taxes and other operating overlay schedule for budget 20 vs budget 21 comparison commentary |
| Slay, David | 7/11/2024 | 1.9 | Update budget 21 payroll forecast for latest adjustments from external workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/11/2024 | 2.8 | Meeting to prepare initial non-actualized draft of Budget 21 presentation with L. LaPosta, D. Slay, and R. Duncan (A&M) |
| Slay, David | 7/11/2024 | 1.8 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding finalization of Budget 21 TWCF model for initial draft |
| Dalgleish, Elizabeth | 7/12/2024 | 1.3 | Review and provide comments to D. Slay (A&M) on the initial draft budget 21 forecast |
| Duncan, Ryan | 7/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss professional fee and crypto adjustments for Budget 21 inputs |
| Duncan, Ryan | 7/12/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review secondary draft of non-actualized Budget 21 |
| Duncan, Ryan | 7/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss comments received on initial draft of Budget 21 |
| Duncan, Ryan | 7/12/2024 | 1.4 | Prepare input revisions to certain professional forecasts for inclusion in revised Budget 21 forecast |
| Duncan, Ryan | 7/12/2024 | 1.4 | Refresh professional detail and product detail appendix slides in Ch. 11 fee projections deck |
| Duncan, Ryan | 7/12/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) re: review and development of updated CH. 11 fee accrual forecast presentation |
| LaPosta, Logan | 7/12/2024 | 0.6 | Correspondence with Ventures Team re: refinement of inputs for monthly budget update |
| LaPosta, Logan | 7/12/2024 | 0.8 | Refresh the latest overlay schedule for crypto receipts by coin and legal entity to support management review of monthly budget forecasts |
| LaPosta, Logan | 7/12/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review secondary draft of non-actualized Budget 21 |
| LaPosta, Logan | 7/12/2024 | 1.2 | Review the latest thinking Budget 21 professional fee forecast disbursement amounts and timing |
| LaPosta, Logan | 7/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss professional fee and crypto adjustments for Budget 21 inputs |
| LaPosta, Logan | 7/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss comments received on initial draft of Budget 21 |
| LaPosta, Logan | 7/12/2024 | 1.4 | Prepare Budget 21 bridge to the filed plan cash assumption based on the latest thinking analysis |
| LaPosta, Logan | 7/12/2024 | 1.6 | Perform analysis on certain administrative expenses to inform assumptions for upcoming monthly budget forecast |
| LaPosta, Logan | 7/12/2024 | 2.8 | Update Budget 21 presentation materials with latest charts and commentary reflecting current state of the upcoming monthly budget update |
| LaPosta, Logan | 7/12/2024 | 1.1 | Prepare Budget 21 bridge to the filed plan cash assumption presentation materials |
| LeGuen, Jonathon | 7/12/2024 | 0.7 | Review Budget 21 draft prior to internal call |
| LeGuen, Jonathon | 7/12/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review secondary draft of non-actualized Budget 21 |
| Slay, David | 7/12/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) re: review and development of updated CH. 11 fee accrual forecast presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss professional fee and crypto adjustments for Budget 21 inputs |
| Slay, David | 7/12/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review secondary draft of non-actualized Budget 21 |
| Slay, David | 7/12/2024 | 1.4 | Refresh budget 21 model for latest updates per comments for D. Johnston (A&M) |
| Slay, David | 7/12/2024 | 1.7 | Update budget 21 taxes and other operating and other non-payroll commentary based on latest Europe liquidation assumptions |
| Slay, David | 7/12/2024 | 2.2 | Update Budget 21 Materials based on crypto and interest income assumptions |
| Slay, David | 7/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss comments received on initial draft of Budget 21 |
| Simoneaux, Nicole | 7/14/2024 | 1.1 | Prepare additional Japan KK contractor payroll timing considerations to M. Kagimoto (FTX) for review |
| Simoneaux, Nicole | 7/14/2024 | 1.2 | Review and prepare next steps re: Quoine Pte employment contract review for K. Schultea (FTX) |
| Slay, David | 7/14/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss Plan cash inputs for Plan refresh |
| Slay, David | 7/14/2024 | 0.2 | Call with L. LaPosta, D. Slay and R. Duncan (A&M) to discuss final steps for provision of Plan cash inputs |
| Barry, Gerard | 7/15/2024 | 2.6 | Prepare update of the FTX Europe Payments tracker for the period 06/07/24 to 12/07/2024 |
| Barry, Gerard | 7/15/2024 | 0.4 | Prepare update of the FTX Europe Payments tracker for the period 07/07/24 to 12/07/2024 for comments by E.Dalgliesh(A&M) |
| Barry, Gerard | 7/15/2024 | 2.9 | Prepare update of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for June 2024 |
| Dalgleish, Elizabeth | 7/15/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss cash team deliverables for current week and other open items |
| Dalgleish, Elizabeth | 7/15/2024 | 0.3 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 12 July |
| Dalgleish, Elizabeth | 7/15/2024 | 1.1 | Review and update FTX Europe payment tracker for bank account statements received from A. Giovanoli (FTX) for w/e 12 July |
| Duncan, Ryan | 7/15/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss cash team deliverables for current week and other open items |
| Duncan, Ryan | 7/15/2024 | 1.0 | Call with D. Slay and R. Duncan (A&M) re: additional call on professional fee timing for post emergence period |
| LaPosta, Logan | 7/15/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss cash team deliverables for current week and other open items |
| LaPosta, Logan | 7/15/2024 | 0.4 | Prepare for call with regarding cash flow reporting to UCC advisors for week ending 7/5 |
| LaPosta, Logan | 7/15/2024 | 1.7 | Review the extended case cash flow scenario for the upcoming Plan refresh |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/15/2024 | 0.6 | Review bank statement and cash actual information for week ending 7/12 |
| LaPosta, Logan | 7/15/2024 | 0.6 | Review payment request package week ending 7/12 |
| LaPosta, Logan | 7/15/2024 | 0.9 | Review and revise summary beginning general pool cash position |
| LaPosta, Logan | 7/15/2024 | 0.9 | Review and update the latest noticing address schedule totaling over 1,000 contracts |
| LaPosta, Logan | 7/15/2024 | 1.4 | Review and update the contract assumption listing based on the latest thinking updates from management |
| LaPosta, Logan | 7/15/2024 | 0.4 | Correspondence with Plan Team re: plan professional fee from cash team scheduled to be included in revised plan |
| LaPosta, Logan | 7/15/2024 | 2.1 | Review the base case cash flow scenario for the upcoming Plan refresh |
| LaPosta, Logan | 7/15/2024 | 0.4 | Call with J. LeGuen, L. LaPosta (A&M) regarding scenario analysis for professional fee projections |
| LaPosta, Logan | 7/15/2024 | 1.9 | Review and update the professional fee forecast for various emergence scenario assumptions based on latest thinking |
| LeGuen, Jonathon | 7/15/2024 | 0.7 | Reconcile A&M tax forecast vs. previous forecast and distribute email with comments for additional review |
| LeGuen, Jonathon | 7/15/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss cash team deliverables for current week and other open items |
| LeGuen, Jonathon | 7/15/2024 | 0.6 | Incorporate latest Crypto & KYC forecasts after receiving revised forecast |
| LeGuen, Jonathon | 7/15/2024 | 0.4 | Call with J. LeGuen, L. LaPosta (A&M) regarding scenario analysis for professional fee projections |
| Slay, David | 7/15/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss adjustments to cash inputs for Plan refresh |
| Slay, David | 7/15/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss cash team deliverables for current week and other open items |
| Slay, David | 7/15/2024 | 2.1 | Develop ventures proceeds book to bank variance schedule for plan support |
| Barry, Gerard | 7/16/2024 | 1.8 | Prepare revised update of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for June 2024 for comments by E.Dalgleish(A&M) |
| Coverick, Steve | 7/16/2024 | 1.8 | Review and provide comments on revised draft of Budget 21 |
| Dalgleish, Elizabeth | 7/16/2024 | 0.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 12 July vs. forecast as of 5 July |
| Dalgleish, Elizabeth | 7/16/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 12 July |
| Dalgleish, Elizabeth | 7/16/2024 | 1.4 | Review June 2024 interest review analysis for certain FTX banking providers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/16/2024 | 2.1 | Develop professional fees variance commentary for first half of Budget 20 variance reporting |
| Duncan, Ryan | 7/16/2024 | 1.4 | Prepare updates to Plan input cash flow scenarios based on latest thinking re: success fees |
| Duncan, Ryan | 7/16/2024 | 1.2 | Actualize professional fees model for latest payment actuals received through WE 7/12 |
| Duncan, Ryan | 7/16/2024 | 0.8 | Finalize response on MOR comments regarding FX variances to cash source data for month end reporting |
| Duncan, Ryan | 7/16/2024 | 0.4 | Amend professional fee master model to revise holdback timing for post-confirmation period |
| Duncan, Ryan | 7/16/2024 | 2.6 | Respond to further review questions from cash management team regarding June monthly operating report cash reconciliation |
| Duncan, Ryan | 7/16/2024 | 2.4 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding development of Plan input assumptions and Budget 21 implications |
| Duncan, Ryan | 7/16/2024 | 1.7 | Meeting with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss professional fee timing of post-confirmation invoices |
| Duncan, Ryan | 7/16/2024 | 1.8 | Source responses to questions from cash management team regarding Plan input adjustments |
| LaPosta, Logan | 7/16/2024 | 1.4 | Prepare updated crypto receipts bridge from budget 20 to budget 21 |
| LaPosta, Logan | 7/16/2024 | 0.9 | Review and summarize custodial cash by legal entity from petition to week ending 7/12 |
| LaPosta, Logan | 7/16/2024 | 1.1 | Incorporate stablecoin conversion cash wire detail by coin in to the reconciliation model for week ending 7/12 |
| LaPosta, Logan | 7/16/2024 | 2.1 | Refresh the crypto tracker roll forwards based on week ending 7/12 crypto receipts |
| LaPosta, Logan | 7/16/2024 | 1.8 | Incorporate crypto cash wire detail by coin in to the reconciliation model for week ending 7/12 |
| LaPosta, Logan | 7/16/2024 | 0.6 | Review the updated payroll forecasted based on latest thinking provided |
| LaPosta, Logan | 7/16/2024 | 1.6 | Refresh and prepare the book to bank crypto receipts schedule based on week ending 7/12 |
| LaPosta, Logan | 7/16/2024 | 0.5 | Review Budget 21 payroll & benefits forecast outstanding items and Japan KK commentary with L. LaPosta (A&M) |
| LaPosta, Logan | 7/16/2024 | 1.4 | Review and provide feedback to D. Slay (A&M) for the weekly variance report for week ending 7/12 |
| LeGuen, Jonathon | 7/16/2024 | 0.8 | Adjust interim cash flow period with latest thinking budget info and build cash to wind-down bridge |
| LeGuen, Jonathon | 7/16/2024 | 2.2 | Review Budget 21 materials for review and compare professional fee forecasts to wind-down budget |
| LeGuen, Jonathon | 7/16/2024 | 1.1 | Review variance report package and provide comments to cash team |
| LeGuen, Jonathon | 7/16/2024 | 2.7 | Compare cash inputs to plan and incorporate bridge into wind-down forecast to create a long-term forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/16/2024 | 0.7 | Review of and provide comments to draft of cash forecast budget #21 |
| Simoneaux, Nicole | 7/16/2024 | 0.6 | Update Budget 21 cash forecast for commentary provided by K. Schultea (FTX) |
| Simoneaux, Nicole | 7/16/2024 | 0.7 | Update Budget 21 cash forecast for commentary provided by M. Kagimoto (FTX) |
| Simoneaux, Nicole | 7/16/2024 | 0.5 | Review Budget 21 payroll & benefits forecast outstanding items and Japan KK commentary with L. LaPosta (A&M) |
| Slay, David | 7/16/2024 | 1.7 | Meeting with L. LaPosta, D. Slay, R. Duncan (A&M) to discuss professional fee timing of post-confirmation invoices |
| Slay, David | 7/16/2024 | 2.2 | Update variance support schedules for WE 7/12 to capture latest inputs |
| Slay, David | 7/16/2024 | 2.4 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding development of Plan input assumptions and Budget 21 implications |
| Slay, David | 7/16/2024 | 1.3 | Update LCY and Payments file for WE 7/12 to capture bank balance across for variance package |
| Slay, David | 7/16/2024 | 0.9 | Update WE 7/12 WAL bank data in bank master to capture receipt actuals |
| Slay, David | 7/16/2024 | 1.6 | Update commentary for WE 7/12 variance package to capture actuals vs budget changes |
| Slay, David | 7/16/2024 | 1.1 | Develop intercompany transfer summary to compare WE 7/5 vs 7/12 |
| Witherspoon, Samuel | 7/16/2024 | 0.9 | Call with S. Witherspoon and D. Slay (A&M) to discuss intercompany transfer for plan cash input |
| Coverick, Steve | 7/17/2024 | 0.4 | Correspond with A&M team re: plan escrow account mechanics |
| Dalgleish, Elizabeth | 7/17/2024 | 1.3 | Call with E. Dalgleish & D. Slay (A&M) re: Japan interco settlement accounts |
| Dalgleish, Elizabeth | 7/17/2024 | 0.3 | Review intersilo transfer breakdown and details in the FTX Group weekly cash variance report for w/e 12 July 2024 |
| Duncan, Ryan | 7/17/2024 | 0.7 | Perform quality control / review of Budget 21 inputs and commentary related to expected cash inflows from primary sources and other misc. receipts |
| Duncan, Ryan | 7/17/2024 | 1.2 | Call with L. LaPosta, D. Slay and R. Duncan (A&M) re: commentary development for actualized draft of Budget 21 presentation |
| Duncan, Ryan | 7/17/2024 | 1.2 | Refresh TWCF and TWCF overlay slides in Budget 21 presentation for initial actualized draft |
| Duncan, Ryan | 7/17/2024 | 1.9 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) to review and finalize latest draft of Budget 21 presentation |
| Duncan, Ryan | 7/17/2024 | 2.4 | Prepare supporting materials for latest updates to Budget 21 commentary |
| Duncan, Ryan | 7/17/2024 | 2.2 | Continue development of Budget 21 presentation commentary for inclusion in initial actualized draft of forecast with D. Slay and R. Duncan (A&M) |
| Johnston, David | 7/17/2024 | 0.6 | Review weekly cash variance analysis and provide comments to A&M team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| LaPosta, Logan | 7/17/2024 | 1.7 | Prepare detailed bottoms up bridge of the Plan crypto receipts vs. the Budget 21 crypto receipts projection |
| LaPosta, Logan | 7/17/2024 | 1.2 | Preliminary review of updated crypto receipts forecast model incorporating lates thinking spot rate pricing |
| LaPosta, Logan | 7/17/2024 | 0.4 | Call with D. Sagen and L. LaPosta (A&M) to discuss updated digital asset inputs for cash forecast |
| LaPosta, Logan | 7/17/2024 | 0.6 | Prepare summary variance analysis by month of Budget 20 vs. Budget 21 AHC professionals forecast |
| LaPosta, Logan | 7/17/2024 | 0.6 | Prepare summary variance analysis by month of Budget 20 vs. Budget 21 UCC professionals forecast |
| LaPosta, Logan | 7/17/2024 | 0.6 | Prepare summary variance analysis by week of Budget 21 vs. draft Budget 21 consolidated forecast |
| LaPosta, Logan | 7/17/2024 | 0.7 | Prepare summary variance analysis by month of Budget 20 vs. Budget 21 retained debtor professionals forecast |
| LaPosta, Logan | 7/17/2024 | 0.9 | Prepare a summary output bridge of the Plan crypto receipts vs. the Budget 21 crypto receipts projection |
| LaPosta, Logan | 7/17/2024 | 1.2 | Prepare summary commentary of variance overlay between Budget 21 and draft Budget 21 consolidated forecast |
| LaPosta, Logan | 7/17/2024 | 2.7 | Preliminary review of updated crypto receipts forecast model incorporating comments provided by the team |
| LaPosta, Logan | 7/17/2024 | 0.8 | Prepare summary variance analysis by month of Budget 20 vs. Budget 21 ordinary course professionals forecast |
| Sagen, Daniel | 7/17/2024 | 0.4 | Call with D. Sagen and L. LaPosta (A&M) to discuss updated digital asset inputs for cash forecast |
| Simoneaux, Nicole | 7/17/2024 | 1.2 | Update commentary and outputs on Budget 21 cash deck re: headcount and payroll forecasts |
| Slay, David | 7/17/2024 | 0.7 | Refresh executive summary budget 21 materials for latest cash impact |
| Slay, David | 7/17/2024 | 2.3 | Revise Japan intercompany flow between certain bank accounts based on bank statements |
| Slay, David | 7/17/2024 | 2.2 | Continue development of Budget 21 presentation commentary for inclusion in initial actualized draft of forecast with D. Slay and R. Duncan (A&M) |
| Slay, David | 7/17/2024 | 2.1 | Update budget 21 overlay summaries for WE 7/21 actuals |
| Slay, David | 7/17/2024 | 1.9 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) to review and finalize latest draft of Budget 21 presentation |
| Slay, David | 7/17/2024 | 1.8 | Prepare taxes and other expenses commentary based on latest actuals for WE 7/12 |
| Slay, David | 7/17/2024 | 1.3 | Call with E. Dalgleish & D. Slay (A&M) re: Japan Interco settlement accounts |
| Slay, David | 7/17/2024 | 1.2 | Call with L. LaPosta, D. Slay and R. Duncan (A&M) re: commentary development for actualized draft of Budget 21 presentation |
| Slay, David | 7/17/2024 | 0.9 | Update FX rate assumptions for foreign intrasilo movements regarding Japan Interco's |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/17/2024 | 0.8 | Update WE 7/12 variance package based on comments from D. Johnston (A&M) |
| Barry, Gerard | 7/18/2024 | 1.6 | Prepare weekly cash position schedule for the FTX Group as of July 12, 2024 |
| Coverick, Steve | 7/18/2024 | 0.6 | Review and provide comments on cash variance report for w/e 7/12 |
| Dalgleish, Elizabeth | 7/18/2024 | 0.4 | Review of FTX Japan KK intercompany repayments input to the FTX Group weekly cash variance report |
| Dalgleish, Elizabeth | 7/18/2024 | 0.6 | Call with E. Dalgleish & D. Slay (A&M) re: Japan interco settlement accounts based on comments from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 7/18/2024 | 2.4 | Review and provide comments to A&M cash team on updated budget 21 materials |
| Duncan, Ryan | 7/18/2024 | 1.1 | Source response to cash management team inquiries regarding Plan input professional fee assumptions for holdback payments schedule |
| Duncan, Ryan | 7/18/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review second draft of actualized Budget 21 presentation |
| Duncan, Ryan | 7/18/2024 | 1.4 | Prepare responses to questions from cash team regarding Plan inputs for accrued and unpaid and other plan metrics |
| Duncan, Ryan | 7/18/2024 | 1.8 | Develop revision to professional fees model based on latest inputs from cash management team re: post-emergence period assumptions |
| Duncan, Ryan | 7/18/2024 | 1.9 | Call with D. Slay and R. Duncan (A&M) regarding ending cash bridging to prior version for latest Budget 21 draft presentation |
| Duncan, Ryan | 7/18/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) to develop next iteration of Budget 21 presentation including latest assumptions for professional fees |
| Duncan, Ryan | 7/18/2024 | 0.6 | Review weekly variance report package and PDF for WE 7/12 prior to distribution |
| Johnston, David | 7/18/2024 | 1.6 | Review updated 13 week cash budget and bridge to prior versions |
| Johnston, David | 7/18/2024 | 0.6 | Review FBO cash status of various entities |
| LaPosta, Logan | 7/18/2024 | 0.8 | Review schedule of FTX EU preliminary contracts for schedule G |
| LaPosta, Logan | 7/18/2024 | 0.8 | Review the crypto Plan tracker as of week ending 7/12 |
| LaPosta, Logan | 7/18/2024 | 0.8 | Review updated Budget 21 presentation materials |
| LaPosta, Logan | 7/18/2024 | 0.6 | Review the filed Plan and Disclosure statement for professional fee escrow assumption and timing support |
| LaPosta, Logan | 7/18/2024 | 1.3 | Review and incorporate updates the crypto receipts forecast presentation materials for Budget 21 |
| LaPosta, Logan | 7/18/2024 | 1.1 | Prepare revised Budget 21 bridge to the filed plan cash assumption presentation materials |
| LaPosta, Logan | 7/18/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review second draft of actualized Budget 21 presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/18/2024 | 1.6 | Prepare revised Budget 21 bridge to the filed plan cash assumption based on the latest thinking analysis |
| LeGuen, Jonathon | 7/18/2024 | 0.9 | Review latest Budget 21 schedule and provide comments to cash team |
| LeGuen, Jonathon | 7/18/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review second draft of actualized Budget 21 presentation |
| LeGuen, Jonathon | 7/18/2024 | 2.2 | Review professional fee master schedule after Cash team call and compare vs. prior forecast |
| LeGuen, Jonathon | 7/18/2024 | 0.8 | Prepare notes for Budget 21 materials prior to internal call |
| Mosley, Ed | 7/18/2024 | 0.4 | Review of and prepare comments to draft of weekly cash variance report for week ending 7/12 |
| Simoneaux, Nicole | 7/18/2024 | 0.5 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 21 headcount bridging |
| Slay, David | 7/18/2024 | 0.6 | Call with E. Dalgleish & D. Slay (A&M) re: Japan Interco settlement accounts based on comments from D. Johnston (A&M) |
| Slay, David | 7/18/2024 | 0.5 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 21 headcount bridging |
| Slay, David | 7/18/2024 | 1.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to review second draft of actualized Budget 21 presentation |
| Slay, David | 7/18/2024 | 1.9 | Call with D. Slay and R. Duncan (A&M) regarding ending cash bridging to prior version for latest Budget 21 draft presentation |
| Slay, David | 7/18/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) to develop next iteration of Budget 21 presentation including latest assumptions for professional fees |
| Coverick, Steve | 7/19/2024 | 0.4 | Review and provide comments on final draft of Budget 21 |
| Dalgleish, Elizabeth | 7/19/2024 | 0.4 | Prepare correspondence to B. Spitz (FTX) regarding FTX Japan bank account information |
| Duncan, Ryan | 7/19/2024 | 1.6 | Review and amend slides relating to IC payables to include proper formatting and detail breakout of settlement proceeds and flow |
| Duncan, Ryan | 7/19/2024 | 1.4 | Develop final distribution models for Budget 21 cash forecast integrating latest revisions from case leads |
| Duncan, Ryan | 7/19/2024 | 1.2 | Review final distribution versions of Budget 21 presentation and model prior to external share |
| Duncan, Ryan | 7/19/2024 | 1.2 | Prepare presentation regarding latest case progress related to key asset sale related motions / orders |
| Duncan, Ryan | 7/19/2024 | 2.1 | Continue development of slides related to key asset sale and other related filings for project management deck |
| Johnston, David | 7/19/2024 | 1.6 | Review latest 13 cash budget, consider additional items to incorporate |
| LaPosta, Logan | 7/19/2024 | 1.2 | Prepare variance overlay of the plan cash inputs to the prior based on latest thinking as of 7/19 |
| LaPosta, Logan | 7/19/2024 | 1.1 | Final review of budget 21 presentation materials prior to distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/19/2024 | 0.9 | Review and update the executory contract schedule based on the latest thinking as of 7/19 |
| LaPosta, Logan | 7/19/2024 | 0.9 | Review and respond to outstanding comments regarding the professional fee cash inputs for Plan materials |
| LaPosta, Logan | 7/19/2024 | 0.8 | Review updated Plan crypto receipt forecast input for scenario 2 |
| LaPosta, Logan | 7/19/2024 | 0.8 | Review updated Plan crypto receipt forecast input for scenario 1 |
| LaPosta, Logan | 7/19/2024 | 0.3 | Review final payroll approval schedule for 7/19 |
| LaPosta, Logan | 7/19/2024 | 0.9 | Review and update the contract assumption tracker based on the latest updates as of 7/19 |
| LaPosta, Logan | 7/19/2024 | 0.6 | Review and respond to outstanding comments regarding the administrative cost of cash inputs for Plan materials |
| Barry, Gerard | 7/22/2024 | 1.7 | Prepare update of the FTX Europe Payments tracker for the period 13/07/24 to 19/07/2024 |
| Dalgleish, Elizabeth | 7/22/2024 | 0.7 | Review and provide comments to G. Barry (A&M) on Budget 21 vs. Budget 20 variance schedules |
| Dalgleish, Elizabeth | 7/22/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and D. Johnston (A&M) to discuss cash team deliverables for current week and other open items |
| Dalgleish, Elizabeth | 7/22/2024 | 0.6 | Review and update FTX Europe payment tracker for bank account statements received from A. Giovanoli (FTX) for w/e 19 July |
| Dalgleish, Elizabeth | 7/22/2024 | 0.2 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 19 July |
| Duncan, Ryan | 7/22/2024 | 0.6 | Correspondence with case leads regarding updates to professional fee accruals forecasts in relation to new potential confirmation timeline |
| Gonzalez, Johnny | 7/22/2024 | 2.9 | Reconcile the impacts to the Japan intercompany cash transfers |
| Johnston, David | 7/22/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and D. Johnston (A&M) to discuss cash team deliverables for current week and other open items |
| LaPosta, Logan | 7/22/2024 | 0.3 | Prepare for call with UCC regarding monthly cash flow reporting for week ending 7/12 variance to Budget 20 |
| LaPosta, Logan | 7/22/2024 | 0.6 | Review and provide feedback to D. Slay (A&M) regarding the intercompany transfer waterfall presentation materials |
| LaPosta, Logan | 7/22/2024 | 2.1 | Prepare weekly roll forwards case to date of certain crypto currencies from book to bank actuals week ending 7/14 |
| LaPosta, Logan | 7/22/2024 | 1.4 | Review the schedule of contracts not being assumed consisting of over 3,000 contracts |
| LaPosta, Logan | 7/22/2024 | 0.4 | Review and update the contract assumption schedule tracker for latest thinking as of 7/19 |
| LaPosta, Logan | 7/22/2024 | 0.3 | Prepare for call with UCC regarding monthly cash flow reporting for Budget 21 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/22/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and D. Johnston (A&M) to discuss cash team deliverables for current week and other open items |
| LaPosta, Logan | 7/22/2024 | 1.1 | Review FTX daily cash schedule for week ending 7/19 |
| LeGuen, Jonathon | 7/22/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and D. Johnston (A&M) to discuss cash team deliverables for current week and other open items |
| LeGuen, Jonathon | 7/22/2024 | 1.3 | Review professional fees balance detail schedule and provide comments to cash team |
| LeGuen, Jonathon | 7/22/2024 | 1.8 | Compare case to date cash flow roll with wind-down schedule and ensure balances are in-line |
| Slay, David | 7/22/2024 | 2.3 | Develop Japan Intercompany slides to capture movement and fx adjustments between accounts |
| Slay, David | 7/22/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, L. LaPosta, D. Slay, and D. Johnston (A&M) to discuss cash team deliverables for current week and other open items |
| Slay, David | 7/22/2024 | 1.2 | Update western alliance actuals bank summary with submitted statement as of WE 7/19 |
| Slay, David | 7/22/2024 | 2.1 | Update Weekly Variance package WE 7/19 with latest support actuals vs budget 20 comparisons |
| Slay, David | 7/22/2024 | 1.8 | Develop and review payments tracker specifically for debtor professionals for WE 7/19 |
| Dalgleish, Elizabeth | 7/23/2024 | 0.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 19 July vs. forecast as of 5 July |
| Dalgleish, Elizabeth | 7/23/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 19 July |
| Duncan, Ryan | 7/23/2024 | 1.2 | Review variance report initial draft to source variance to actuals between professional fee master and TWCF master models |
| Duncan, Ryan | 7/23/2024 | 1.2 | Prepare updated view of pro fee accrual detail breakout by product category and professional for cash team request |
| Duncan, Ryan | 7/23/2024 | 2.3 | Develop supporting commentary for professional fee variances to budget for inclusion in variance report for WE 7/19 |
| Duncan, Ryan | 7/23/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) to begin development of updated framework for new Plan refresh request |
| Duncan, Ryan | 7/23/2024 | 1.4 | Actualize professional fee master model to include latest cash activity through WE 7/19 |
| Duncan, Ryan | 7/23/2024 | 1.1 | Discussion regarding T&O variance to budget commentary with D. Slay and R. Duncan (A&M) |
| Johnston, David | 7/23/2024 | 0.8 | Review analysis of FTX Japan intercompany transactions |
| LaPosta, Logan | 7/23/2024 | 1.4 | Incorporate crypto cash wire detail by coin in to the reconciliation model for week ending 7/19 |
| LaPosta, Logan | 7/23/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) for the weekly variance report for week ending 7/19 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/23/2024 | 1.2 | Review and refresh certain crypto receipts book to bank roll forwards schedules |
| LaPosta, Logan | 7/23/2024 | 0.8 | Incorporate week ending 7/19 crypto receipt actuals into the cash flow model |
| LaPosta, Logan | 7/23/2024 | 0.7 | Review schedule of second quarter 2024 disbursement actuals net of intercompany |
| LaPosta, Logan | 7/23/2024 | 0.8 | Review updated intercompany transfer waterfall presentation materials for a certain asset sale transaction |
| LeGuen, Jonathon | 7/23/2024 | 0.8 | Review weekly variance report and provide comments to cash team |
| LeGuen, Jonathon | 7/23/2024 | 1.1 | Communicate with cash team regarding quarterly UST disbursement schedule review and compare with MOR's |
| Simoneaux, Nicole | 7/23/2024 | 1.1 | Discussion with D. Slay and N. Simoneaux (A&M) re: OCP mapping for cash actuals |
| Slay, David | 7/23/2024 | 1.3 | Develop WE 7/19 actuals commentary comparing budget 20 for internal review |
| Slay, David | 7/23/2024 | 0.7 | Review intercompany matrix changes from prior weeks for weekly discussions |
| Slay, David | 7/23/2024 | 1.1 | Discussion regarding T&O variance to budget commentary with D. Slay and R. Duncan (A&M) |
| Slay, David | 7/23/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) to begin development of updated framework for new Plan refresh request |
| Slay, David | 7/23/2024 | 1.1 | Discussion with D. Slay and N. Simoneaux (A&M) re: OCP mapping for cash actuals |
| Slay, David | 7/23/2024 | 1.3 | Update latest disbursements file for all accounts as of 7/19 and capture any non-debtor adjustments |
| Slay, David | 7/23/2024 | 1.6 | Reconcile bank accounts with delayed disbursements per comments from RLKS for WE 7/19 |
| Dalgleish, Elizabeth | 7/24/2024 | 0.3 | Review and provide comments to R. Duncan (A&M) in relation to Q2 disbursements breakdown by entity |
| Duncan, Ryan | 7/24/2024 | 1.9 | Develop commentary for plan refresh overlays detailing changes from prior version and updated assumptions for timing and escrow funding |
| Duncan, Ryan | 7/24/2024 | 1.3 | Prepare summary of professional accruals and escrow mechanics for inclusion in wind-down preparation materials |
| Duncan, Ryan | 7/24/2024 | 2.2 | Prepare additional emergence scenario inputs based on revised assumptions for fee accruals |
| LaPosta, Logan | 7/24/2024 | 0.4 | Review Budget 20 professional fee forecast vs. actual retained debtor professional fee applications |
| LaPosta, Logan | 7/24/2024 | 0.4 | Review the superiority cash matrix analysis through October 2023 |
| LaPosta, Logan | 7/24/2024 | 0.6 | Review Budget 21 FTI diligence items prior to distribution |
| LaPosta, Logan | 7/24/2024 | 0.6 | Review certain stablecoin book vs. bank roll forwards for week ending 7/12 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/24/2024 | 0.9 | Prepare case to date cash flow bridge to week ending 7/19 |
| LaPosta, Logan | 7/24/2024 | 1.7 | Review and update the professional fee forecast for the latest thinking emergence as of 7/24 |
| LaPosta, Logan | 7/24/2024 | 2.1 | Prepare professional fee escrow and emergence presentation materials |
| Simoneaux, Nicole | 7/24/2024 | 1.6 | Collaboration with D. Slay and N. Simoneaux (A&M) on variance report expectations for week-ending 7/26 re: Japan KK and Quoine Pte |
| Slay, David | 7/24/2024 | 1.7 | Update WE 7.19 variance package based on comments from D. Johnston (A&M) |
| Slay, David | 7/24/2024 | 1.6 | Collaboration with D. Slay and N. Simoneaux (A&M) on variance report expectations for week-ending 7/26 re: Japan KK and Quoine Pte |
| Duncan, Ryan | 7/25/2024 | 1.2 | Update settlement procedures and miscellaneous receipts summary reconciliation for the latest actuals received |
| Duncan, Ryan | 7/25/2024 | 1.9 | Review variance report for WE 7/19 actuals to confirm allocation of select administrative payments |
| Duncan, Ryan | 7/25/2024 | 0.5 | Review variance report for prior week period to ensure consistency across distribution media |
| Duncan, Ryan | 7/25/2024 | 1.4 | Review historical crypto pricing sensitivity summary for mechanical accuracy and flexibility for Budget 22 development |
| Gonzalez, Johnny | 7/25/2024 | 0.7 | Call with J. Gonzalez & D. Slay (A&M) to discuss cash bridging items for 5/5 to 6/30 |
| LaPosta, Logan | 7/25/2024 | 1.3 | Update and finalize the summary crypto book to bank roll for certain crypto tokens |
| Mosley, Ed | 7/25/2024 | 0.7 | Review of and prepare comments to draft of weekly cash variance report for week ending 7/19 |
| Slay, David | 7/25/2024 | 0.7 | Call with J. Gonzalez & D. Slay (A&M) to discuss cash bridging items for 5/5 to 6/30 |
| Slay, David | 7/25/2024 | 0.7 | Provide comments on Japan Intercompany Settlements presentation for internal review |
| Slay, David | 7/25/2024 | 2.6 | Prepare budget 21 to latest plan overlay schedule to identify key updates |
| Dalgleish, Elizabeth | 7/26/2024 | 0.4 | Prepare updated FTX Europe AG liquidity plan for revised creditor balances |
| Duncan, Ryan | 7/26/2024 | 1.2 | Continue development of professional fee collections updates for revised reduction allocation methodology |
| Duncan, Ryan | 7/26/2024 | 1.1 | Prepare updates to professional fee collections model to include revised allocation of retainer or other reductions to total fee accruals |
| Duncan, Ryan | 7/26/2024 | 0.6 | Respond to questions from cash management team relating to cash Plan input variances to prior version |
| Duncan, Ryan | 7/26/2024 | 0.6 | Prepare additional responses regarding Plan input questions on cash models |
| Slay, David | 7/26/2024 | 1.4 | Review variance supplement report for ongoing crypto analysis comparing budget 20 vs actuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/26/2024 | 1.3 | Prepare non-debtor funding to date summary schedule for certain entities |
| LeGuen, Jonathon | 7/27/2024 | 0.5 | Create BOD payment schedule and distribute to A&M cash team |
| Barry, Gerard | 7/29/2024 | 1.2 | Prepare update of the FTX Europe Payments tracker for the period 20/07/24 to 26/07/2024 |
| Barry, Gerard | 7/29/2024 | 0.3 | Prepare revised update of the FTX Europe Payments tracker for the period 20/07/24 to 26/07/2024 for comments by E.Dalgleish(A&M) |
| Dalgleish, Elizabeth | 7/29/2024 | 0.3 | Prepare overview of FTX Japan KK bank accounts for certain banking provider |
| Dalgleish, Elizabeth | 7/29/2024 | 0.2 | Review and provide comments to G. Barry (A&M) on FTX Europe AG payment tracker for week ending July 26, 2024 |
| Dalgleish, Elizabeth | 7/29/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, J. LeGuen (A&M) to discuss upcoming cash deliverables and other open items |
| Duncan, Ryan | 7/29/2024 | 1.2 | Source driver of negative ending balance calculation in professional fees balance roll to eliminate duplicative payment |
| Duncan, Ryan | 7/29/2024 | 1.4 | Begin actualization of professional fees master for WE 7/26 |
| Duncan, Ryan | 7/29/2024 | 2.2 | Develop rolling balance schedule in professional fees master model breaking out emergence payments from escrowed amounts |
| Duncan, Ryan | 7/29/2024 | 0.3 | Call with E. Taraba, R. Duncan (A&M) to discuss pro fee master updates re: emergence scenario mechanics and latest thinking |
| Duncan, Ryan | 7/29/2024 | 0.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) regarding cash team open items and upcoming deliverables |
| Duncan, Ryan | 7/29/2024 | 1.0 | Call with L. LaPosta, R. Duncan (A&M) to discuss model mechanics to break out escrowed amounts in pro fees balance roll |
| Johnston, David | 7/29/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, J. LeGuen (A&M) to discuss upcoming cash deliverables and other open items |
| Johnston, David | 7/29/2024 | 1.3 | Review petition date cash analysis and provide comments to A&M team, review subsequent versions |
| LaPosta, Logan | 7/29/2024 | 1.0 | Call with L. LaPosta, R. Duncan (A&M) to discuss model mechanics to break out escrowed amounts in pro fees balance roll |
| LaPosta, Logan | 7/29/2024 | 0.3 | Prepare for weekly cash call with FTI |
| LaPosta, Logan | 7/29/2024 | 0.4 | Review payment request schedule for week ending 7/26 |
| LaPosta, Logan | 7/29/2024 | 0.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) regarding cash team open items and upcoming deliverables |
| LaPosta, Logan | 7/29/2024 | 0.8 | Review and provide feedback to R. Duncan (A&M) regarding the professional fee roll forward balance schedule for scenario 2 |
| LaPosta, Logan | 7/29/2024 | 0.9 | Review and provide feedback to R. Duncan (A&M) regarding the professional fee roll forward balance schedule for scenario 1 |
| LeGuen, Jonathon | 7/29/2024 | 1.8 | Update professional fee workbook and recreate summary schedules for internal cash team review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/29/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, J. LeGuen (A&M) to discuss upcoming cash deliverables and other open items |
| Slay, David | 7/29/2024 | 2.7 | Develop Petition date cash actuals comparison for debtor vs non-debtors |
| Slay, David | 7/29/2024 | 1.8 | Review and update Week ending 7/26 payment package for debtor professionals and UCC invoices |
| Slay, David | 7/29/2024 | 1.3 | Prepare WAL bank statement summary for WE 7/26 |
| Slay, David | 7/29/2024 | 1.1 | Update petition date cash actuals by legal entities per filing |
| Slay, David | 7/29/2024 | 0.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) regarding cash team open items and upcoming deliverables |
| Taraba, Erik | 7/29/2024 | 2.7 | Audit model mechanics for professional fee funds flow scenario analysis and make refinements to improve model efficiency |
| Taraba, Erik | 7/29/2024 | 1.8 | Review draft professional fee funds flow presentation for contemplated emergence scenarios and develop list of discussion points for upcoming call with internal team |
| Taraba, Erik | 7/29/2024 | 0.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) regarding cash team open items and upcoming deliverables |
| Taraba, Erik | 7/29/2024 | 0.2 | Respond to questions re: certain Ch 11 fees and expenses related to sales of Estate assets |
| Taraba, Erik | 7/29/2024 | 0.3 | Call with E. Taraba, R. Duncan (A&M) to discuss pro fee master updates re: emergence scenario mechanics and latest thinking |
| Duncan, Ryan | 7/30/2024 | 2.3 | Develop supporting commentary for variance report for WE 7/26 related to professional fee variances to budget |
| Duncan, Ryan | 7/30/2024 | 2.1 | Actualize professional fee model to include latest payments data through 7/26 |
| Duncan, Ryan | 7/30/2024 | 0.9 | Respond to questions from Plan team regarding restructuring cost variances to prior plan inputs |
| Ernst, Reagan | 7/30/2024 | 1.2 | Review ventures cash receipts forecast and adjust expected receipts prior to distributing workbook to J. Mennie (A&M) |
| Ernst, Reagan | 7/30/2024 | 1.3 | Create updated ventures cash receipts forecast for Budget 22 turn and include variance tab to reflect changes from Budget 21 |
| Ernst, Reagan | 7/30/2024 | 0.3 | Adjust the timeline of the ventures cash receipts forecast to extend to week end November 22 |
| Henness, Jonathan | 7/30/2024 | 0.8 | Call with J. Henness and D. Sagen (A&M) to discuss digital asset projections for budget 22 |
| Johnston, David | 7/30/2024 | 0.6 | Review updated petition date cash analysis and prepare related correspondence to EY |
| Johnston, David | 7/30/2024 | 0.4 | Prepare correspondence to A&M team relating to professional fee invoices received |
| LaPosta, Logan | 7/30/2024 | 0.9 | Review and update the crypto cash reconciliation actuals model for week ending 7/26 |
| LeGuen, Jonathon | 7/30/2024 | 1.4 | Compare professional fee variance schedule with latest thinking wind-down budget and review timing of accrued and unpaid invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/30/2024 | 0.8 | Review variance report package and send comments to A&M cash team |
| Sagen, Daniel | 7/30/2024 | 0.8 | Call with J. Henness and D. Sagen (A&M) to discuss digital asset projections for budget 22 |
| Slay, David | 7/30/2024 | 1.7 | Develop WE 7/26 variance commentary against budget 20 |
| Slay, David | 7/30/2024 | 1.7 | Update bank balance and disbursements files for WE 7/28 to compare actuals vs forecast |
| Slay, David | 7/30/2024 | 2.2 | Develop WE 5/3 vs WE 7/26 overlay support schedule for bridge to plan |
| Slay, David | 7/30/2024 | 2.3 | Update variance intercompany schedule for Japan KK sale |
| Slay, David | 7/30/2024 | 2.6 | Prepare WE 7/26 variance support schedules for actuals vs budget 20 |
| Slay, David | 7/30/2024 | 0.8 | Update petition date cash actuals per comments from D. Johnston (A&M) |
| Taraba, Erik | 7/30/2024 | 0.6 | Correspondence with certain debtor professionals re: forecast updates to long term forecasts |
| Taraba, Erik | 7/30/2024 | 0.7 | Develop schedule of historical disbursement activity for internal distribution and coordination |
| Taraba, Erik | 7/30/2024 | 2.3 | Review and refine modelling mechanics for Ch 11 fee forecast model |
| Taraba, Erik | 7/30/2024 | 2.1 | Review initial draft of weekly cash variance report and provide refinement recommendations to team |
| Taraba, Erik | 7/30/2024 | 1.7 | Review updates to crypto tracking model mechanics and make adjustments to capture latest thinking |
| Barry, Gerard | 7/31/2024 | 2.8 | Prepare updated FTX Group June 2024 interest schedule for additional information received from FTX banking provider |
| Dalgleish, Elizabeth | 7/31/2024 | 2.1 | Prepare updated FTX Europe AG liquidity plan for feedback received from A. Giovanoli (FTX) |
| Dalgleish, Elizabeth | 7/31/2024 | 0.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 26 July vs. forecast as of 5 July |
| Dalgleish, Elizabeth | 7/31/2024 | 0.7 | Update FTX Europe short term cash flow forecast for w/e 26 July |
| Dalgleish, Elizabeth | 7/31/2024 | 1.4 | Prepare update to FTX bank strategy analysis for actuals as of July 26, 2024 |
| Johnston, David | 7/31/2024 | 0.7 | Review weekly cash variance report and provide comments to A&M team |
| LaPosta, Logan | 7/31/2024 | 0.5 | Call with L. LaPosta, and D. Slay, (A&M) regarding Japan non-debtor movement |
| LaPosta, Logan | 7/31/2024 | 0.4 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M) regarding cash team open items and upcoming deliverables |
| LeGuen, Jonathon | 7/31/2024 | 0.4 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M) regarding cash team open items and upcoming deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/31/2024 | 1.1 | Provide comments to cash team for cash flow variance report |
| Slay, David | 7/31/2024 | 2.1 | Update Japan debtor to non-debtor allocation for WE 7/26 variance package per recent sale |
| Slay, David | 7/31/2024 | 0.4 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M) regarding cash team open items and upcoming deliverables |
| Slay, David | 7/31/2024 | 0.4 | Update bank summary slides per comments from L. LaPosta (A&M) |
| Slay, David | 7/31/2024 | 0.5 | Call with L. LaPosta, and D. Slay, (A&M) regarding Japan non-debtor movement |
| Slay, David | 7/31/2024 | 1.8 | Update WE 7/26 variance package for comments from D. Johnston (A&M) |
| Taraba, Erik | 7/31/2024 | 1.8 | Perform quality check on weekly cash variance report deliverables and draft correspondence and provide feedback to team |
| Taraba, Erik | 7/31/2024 | 0.7 | Coordination with internal team re: ongoing management and update of professional fee forecasting |
| Taraba, Erik | 7/31/2024 | 0.9 | Correspondence with various OCP firms re: invoicing of Ch 11 fees and expenses |
| Taraba, Erik | 7/31/2024 | 1.3 | Research and respond to questions re: professional fee categorization and associated disbursements |
| Taraba, Erik | 7/31/2024 | 2.4 | Develop plan for ongoing tracking of Ch 11 fees, updating of long term forecasts, and other related tasks |
| Taraba, Erik | 7/31/2024 | 0.4 | Correspondence with professional firm leadership re: process for updating fee forecasts |
| Taraba, Erik | 7/31/2024 | 0.6 | Coordination with team re: development and update of weekly crypto tracking model |

| **Subtotal** | | **692.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/1/2024 | 1.4 | Examine Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 7/1/2024 | 1.8 | Review whether tickers asserted in claim supporting documentation have been accurately captured in our data for future objection rounds |
| Agarwal, Pulkit | 7/1/2024 | 1.7 | Scrutinize Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 7/1/2024 | 1.9 | Conduct a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 7/1/2024 | 1.6 | Carry out an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/1/2024 | 0.7 | Review and comment on further revised non-customer plan class report and master claim detail |
| Arora, Rohan | 7/1/2024 | 2.1 | Continue to assess claims for the presence of unfulfilled transaction assertions |
| Arora, Rohan | 7/1/2024 | 2.3 | Review claims to uncover any assertions of unfulfilled transactions |
| Arora, Rohan | 7/1/2024 | 1.2 | Conduct detailed evaluation of claims for indications of unfulfilled transactions |
| Avdellas, Peter | 7/1/2024 | 1.4 | Analyze population of scheduled customer claims in an attempt to match newly filed claims to FTX main account ID based on email address |
| Avdellas, Peter | 7/1/2024 | 1.3 | Identify customer claims filed against dismissed debtors to update claim status to be expunged in internal claims register |
| Avdellas, Peter | 7/1/2024 | 1.2 | Provide updated claimant information for all filed and scheduled claims against FTX Europe AG to assist in diligence request |
| Avdellas, Peter | 7/1/2024 | 1.7 | Analyze population of late filed claims to identify if late filed claim is matched to an FTX account ID |
| Avdellas, Peter | 7/1/2024 | 1.2 | Identify non-customer claims filed against dismissed debtors to update claim status to be expunged in internal claims register |
| Brantley, Chase | 7/1/2024 | 0.8 | Correspond with team on preparation of internal claims presentation deck |
| Brantley, Chase | 7/1/2024 | 1.4 | Review and provide additional comments on claims reconciliation presentation ahead of broader distribution |
| Brantley, Chase | 7/1/2024 | 2.1 | Review and provide additional comments on internal version of claims reconciliation presentation |
| Brantley, Chase | 7/1/2024 | 0.7 | Continue to correspond with team re: additional materials to include in internal claims presentation ahead of weekly distribution |
| Canale, Alex | 7/1/2024 | 0.4 | Call with K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M) to discuss response to specific preference claim |
| Canale, Alex | 7/1/2024 | 0.5 | Call with K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M) to discuss response to filed claim |
| Canale, Alex | 7/1/2024 | 1.0 | Analysis of transaction data and summary deck relating to lender claim filed against Debtors |
| Chambers, Henry | 7/1/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss refresh of wallet screening results |
| Chambers, Henry | 7/1/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) and C. Alviarez (Sumsub) to discuss data sharing protocol |
| Chambers, Henry | 7/1/2024 | 0.5 | Provide instructions to KYC ops team on next steps across KYC workstreams |
| Chamma, Leandro | 7/1/2024 | 0.9 | Review high balance KYC applications resolved by three UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 7/1/2024 | 0.8 | Update KYC escalation tracker to incorporate case sent by Bitgo for S&C review |
| Chamma, Leandro | 7/1/2024 | 0.6 | Finalize claimants mailing address request from Kroll based on further data received by Bitgo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/1/2024 | 0.4 | Draft email to Sumsub with key takeaways of conference call and additional questions |
| Chamma, Leandro | 7/1/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss system setting for cases that need to be manually reviewed |
| Chamma, Leandro | 7/1/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss refresh of wallet screening results |
| Chamma, Leandro | 7/1/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) and C. Alviarez (Sumsub) to discuss data sharing protocol |
| Chamma, Leandro | 7/1/2024 | 1.6 | Investigate KYC application status and supporting documentation for certain high balance claimants |
| Dalgleish, Elizabeth | 7/1/2024 | 0.3 | Review overview of claims filed against FTX Europe AG |
| Esposito, Rob | 7/1/2024 | 0.3 | Review claims objection inquiries to discuss with claims team |
| Esposito, Rob | 7/1/2024 | 0.3 | Review of claims report for deposit/withdrawal assertions to update objection status |
| Esposito, Rob | 7/1/2024 | 0.3 | Prepare updates to weekly deliverables and case timeline |
| Esposito, Rob | 7/1/2024 | 0.4 | Coordinate tasks and deliverables to prepare for filing of round 9 of customer claims objections |
| Esposito, Rob | 7/1/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: open claims, solicitation, and reporting issues |
| Esposito, Rob | 7/1/2024 | 0.6 | Review of claims on objection notice issue list provided by Kroll |
| Esposito, Rob | 7/1/2024 | 0.6 | Call with R. Esposito, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Esposito, Rob | 7/1/2024 | 1.2 | Review of customer claims objection and exhibits to approve for filing |
| Esposito, Rob | 7/1/2024 | 1.4 | Review and analysis of claims and parties on the 9th round of omnibus objection exhibits |
| Esposito, Rob | 7/1/2024 | 1.4 | Review of deposit/withdrawal claim analysis to update the disputed reserve and claim status |
| Esposito, Rob | 7/1/2024 | 0.4 | Call to discuss disputed customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 7/1/2024 | 2.8 | Prepare updated disputed customer claims reserve estimates |
| Esposito, Rob | 7/1/2024 | 0.2 | Discuss round 9 claims objections with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 7/1/2024 | 0.3 | Discuss claims reconciliations and solicitation with J Sielinski and R Esposito (A&M) |
| Faett, Jack | 7/1/2024 | 1.0 | Review No Liability Claims Schedule for proper categorization of no liability claims |
| Faett, Jack | 7/1/2024 | 1.8 | Analyze Agile customer claim for potential objection due to unpaid redemption from venture investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/1/2024 | 0.7 | Update Sino Global deck for wild card search results for FTX exchange accounts |
| Faett, Jack | 7/1/2024 | 0.9 | Review prior equity claim analysis for discussion with S&C |
| Faett, Jack | 7/1/2024 | 0.2 | Update No Liability Claims Schedule for additional status fields |
| Faett, Jack | 7/1/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss updates to non-customer claim declaration binders for claims request |
| Faett, Jack | 7/1/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to revisit equity claim analysis prior to call with S&C |
| Faett, Jack | 7/1/2024 | 0.6 | Call with R. Esposito, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Faett, Jack | 7/1/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review non-customer claim declarations |
| Flynn, Matthew | 7/1/2024 | 0.9 | Review of GUC and loan party KYC/KYB process |
| Flynn, Matthew | 7/1/2024 | 0.4 | Review JOL KYB procedures for process presentation |
| Flynn, Matthew | 7/1/2024 | 0.4 | Review KYB customer escalation case for S&C |
| Francis, Luke | 7/1/2024 | 2.1 | Diligence regarding voting amounts for claimants with multiple main account IDs |
| Francis, Luke | 7/1/2024 | 2.2 | Review of claims regarding variances between stipulated amounts and voting amounts |
| Francis, Luke | 7/1/2024 | 1.1 | Updates to objection exhibits based on additional feedback from legal team |
| Francis, Luke | 7/1/2024 | 1.8 | Create exhibit data for claims agent to proceed with noticing detail for round 9 objections |
| Francis, Luke | 7/1/2024 | 1.2 | Review of potential additional claims to be flagged as missing tickers |
| Francis, Luke | 7/1/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A.Kane, and P. Avdellas (A&M) re: Solicitation impact for late filed claims |
| Francis, Luke | 7/1/2024 | 0.2 | Discuss round 9 claims objections with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 7/1/2024 | 0.6 | Review footnotes to be included based on updated language from legal team |
| Francis, Luke | 7/1/2024 | 1.7 | Updates to schedule claims data for solicitation records based on changes regarding late claims logic |
| Francis, Luke | 7/1/2024 | 1.6 | Review of insider accounts to ensure solicitation and voting classes flagged correctly |
| Francis, Luke | 7/1/2024 | 0.6 | Call with R. Esposito, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Glustein, Steven | 7/1/2024 | 1.6 | Call with K. Kearney and S. Glustein (A&M) re: updated presentation relating to reminted token allocation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/1/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review non-customer claim declarations |
| Gordon, Robert | 7/1/2024 | 0.7 | Edit biography section for non customer claims declaration |
| Hainline, Drew | 7/1/2024 | 0.6 | Perform research in available supporting documentation to answer open questions on non-customer claims |
| Hertzberg, Julie | 7/1/2024 | 0.4 | Call to discuss disputed customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 7/1/2024 | 2.1 | Review the documents submitted with customer claims to verify whether a missing deposit or withdrawal is asserted |
| Hubbard, Taylor | 7/1/2024 | 0.7 | Update claim asserted values in the round 9 omnibus objections summary file |
| Hubbard, Taylor | 7/1/2024 | 2.4 | Examine the provided customer claim documents to determine if there is any assertion of a missing deposit or withdrawal |
| Hubbard, Taylor | 7/1/2024 | 0.8 | Analyze the supporting documentation for customer claims to identify any indications of a missing deposit or withdrawal |
| Hubbard, Taylor | 7/1/2024 | 0.3 | Compile list of claims with no assertions in the supporting documentation requiring further investigation such that we can focus on the tickers to allow or modify |
| Hubbard, Taylor | 7/1/2024 | 0.4 | Request update from the data team regarding transaction history questions on specific claims drafted to round 9 of omnibus objections |
| Hubbard, Taylor | 7/1/2024 | 0.6 | Call with R. Esposito, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Johnson, Robert | 7/1/2024 | 0.3 | Review customer portal to confirm data points necessary for display |
| Kane, Alex | 7/1/2024 | 2.9 | Review population of late filed claims within solicitation voting population |
| Kane, Alex | 7/1/2024 | 2.9 | Create Kroll claims data file for omnibus 60 modify objection |
| Kane, Alex | 7/1/2024 | 2.2 | Generate Kroll claims data file for omnibus 58 incorrect debtor objection |
| Kane, Alex | 7/1/2024 | 0.2 | Discuss round 9 claims objections with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 7/1/2024 | 2.8 | Review Kroll claims data file for omnibus 61+62 objections |
| Kearney, Kevin | 7/1/2024 | 1.1 | Review of draft supporting documentation provided by S&C re: SC30 claim objection |
| Kearney, Kevin | 7/1/2024 | 1.7 | Review of draft supporting documentation provided by S&C re: IPV claim objection |
| Kearney, Kevin | 7/1/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to revisit equity claim analysis prior to call with S&C |
| Kearney, Kevin | 7/1/2024 | 0.6 | Discussion with J. Sielinski, L. Konig, K. Kearney (A&M) and K. Brown (Landis) re: claims objections responses |
| Kearney, Kevin | 7/1/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review non-customer claim declarations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/1/2024 | 1.6 | Call with K. Kearney and S. Glustein (A&M) re: updated presentation relating to reminted token allocation |
| Khurana, Harshit | 7/1/2024 | 1.7 | Evaluate Kroll's database to confirm that tickers listed in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Khurana, Harshit | 7/1/2024 | 1.8 | Analyze Kroll's database to confirm that tickers listed in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Khurana, Harshit | 7/1/2024 | 1.7 | Check Kroll's database to confirm that tickers listed in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Khurana, Harshit | 7/1/2024 | 1.6 | Peruse Kroll's database to confirm that tickers listed in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Khurana, Harshit | 7/1/2024 | 1.8 | Check Kroll's database to confirm that tickers listed in the claim form and accompanying support material are properly recorded as part of a verification process |
| Konig, Louis | 7/1/2024 | 0.6 | Discussion with J. Sielinski, L. Konig, K. Kearney (A&M) and K. Brown (Landis) re: claims objections responses |
| Kumar, Aamaya | 7/1/2024 | 1.8 | Analyze proof of claim PDF documents meticulously against Kroll's records to uncover discrepancies |
| Kumar, Aamaya | 7/1/2024 | 1.7 | Compare the tickers asserted in proof of claim forms with the detailed information in Kroll's customer claim data for future objections |
| Kumar, Aamaya | 7/1/2024 | 1.2 | Conduct a thorough review of POC ticker level details against FTX Customer claims data stored in the database |
| Kumar, Aamaya | 7/1/2024 | 1.9 | Ensure the accuracy of proof of claim tickers by cross-referencing them with Kroll's customer claim data |
| Kumar, Aamaya | 7/1/2024 | 1.8 | Verify that the ticker level details in the data align with the assertions on the proof of claim forms for claims queued for objection |
| Kwan, Peter | 7/1/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss refresh of wallet screening results |
| Lewandowski, Douglas | 7/1/2024 | 0.4 | Correspond with A&M team re: dismissed debtors and claims treatment |
| Lewandowski, Douglas | 7/1/2024 | 0.7 | Review FTX EU diligence request from A&M and prepare responses |
| Lewandowski, Douglas | 7/1/2024 | 0.6 | Review missing ticker parties from Kroll source files to identify impacted parties |
| Lucas, Emmet | 7/1/2024 | 1.1 | Review transferred claims model for data sources to build out dashboard in tracking model |
| Lucas, Emmet | 7/1/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to review revised claims reconciliation presentation, integrate reserves comments |
| Lucas, Emmet | 7/1/2024 | 0.4 | Update executive summary in claims reconciliation presentation for internal comments to include in management meeting |
| Lucas, Emmet | 7/1/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss unliquidated reserves assumptions in claims reconciliation presentation |
| Lucas, Emmet | 7/1/2024 | 0.3 | Call with E. Lucas, L. Francis (A&M) to discuss process for updating claims transfer data |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 7/1/2024 | 1.8 | Update summary of claims against Quoine for counsel |
| McGrath, Patrick | 7/1/2024 | 0.5 | Call with K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M) to discuss response to filed claim |
| Mirando, Michael | 7/1/2024 | 0.6 | Identify no liability customer claims requiring modification |
| Mirando, Michael | 7/1/2024 | 2.9 | Review claims to determine related party status of claimants using Metabase Data |
| Mirando, Michael | 7/1/2024 | 2.6 | Review claims to determine correct exchange account number for claimants that filed customer claims |
| Mohammed, Azmat | 7/1/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) and C. Alviarez (Sumsub) to discuss data sharing protocol |
| Mohammed, Azmat | 7/1/2024 | 0.7 | Support S&C and FTX leadership on claims data and reporting |
| Mohammed, Azmat | 7/1/2024 | 0.6 | Provide customer service with technical support on matters such as 2FA reset procedures and Liquid user logins |
| Mohammed, Azmat | 7/1/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: open claims, solicitation, and reporting issues |
| Pestano, Kyle | 7/1/2024 | 2.6 | Analyze the future fill transactions for a kyc applicant under S&C investigation by reviewing transactions by ticker and component detail |
| Pestano, Kyle | 7/1/2024 | 0.9 | Summarize S&C investigation applicant by component type and final estimation balances for the master and offsetting transaction tickers |
| Pestano, Kyle | 7/1/2024 | 0.3 | Provide an update on the status of escalated source of funds analyses involving crypto trading activity to kyc compliance team members |
| Pestano, Kyle | 7/1/2024 | 1.8 | Write formulas for a S&C investigation involving kyc applicant's source of funds analysis involving profitability calculations for future fill transactions |
| Pestano, Kyle | 7/1/2024 | 0.3 | Search for the terms of service for a specific tenant identified by the internal restructuring team after discussing with kyc ops team |
| Pestano, Kyle | 7/1/2024 | 0.9 | Analyze additional information provided by Integreon involving an applicant claiming to have made all their money on FTX |
| Pestano, Kyle | 7/1/2024 | 0.5 | Investigate the investor/display names and corresponding email addresses for individuals requested by Kroll |
| Pestano, Kyle | 7/1/2024 | 1.9 | Summarize profit totals for a S&C investigation applicant summarized by component type and final estimation balances for the master and offsetting transaction tickers |
| Pestano, Kyle | 7/1/2024 | 0.4 | Discuss a kyc applicant's crypto trading profits with an Integreon compliance team member in order to assist them in requesting additional information |
| Ramanathan, Kumanan | 7/1/2024 | 0.9 | Review of preference claim analysis in advance of call |
| Ramanathan, Kumanan | 7/1/2024 | 0.5 | Call with K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M) to discuss response to filed claim |
| Ryan, Laureen | 7/1/2024 | 0.4 | Call with K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M) to discuss response to specific preference claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/1/2024 | 0.5 | Call with K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M) to discuss response to filed claim |
| Rybarczyk, Jodi | 7/1/2024 | 3.1 | Research claims unmatched to an account ID and confirm if the claimant has an account (#1-16) |
| Rybarczyk, Jodi | 7/1/2024 | 2.1 | Standardize documentation for claims for which an account ID is unmatched based on claim information |
| Rybarczyk, Jodi | 7/1/2024 | 1.3 | Examine claims submitted for misappropriated company assets and assess any associated liability (#17-18) |
| Rybarczyk, Jodi | 7/1/2024 | 2.6 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#1-16) |
| Sekera, Aryaki | 7/1/2024 | 1.8 | Validate Kroll's capture process to confirm the tickers in the claim documentation are accurately documented for verification |
| Sekera, Aryaki | 7/1/2024 | 1.7 | Examine Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Sekera, Aryaki | 7/1/2024 | 1.3 | Evaluate whether tickers claimed in PoC and supporting material have been properly captured in our data for further objection assessment |
| Sekera, Aryaki | 7/1/2024 | 0.6 | Review claim register and portal files to list down new claims received on the previous day |
| Sekera, Aryaki | 7/1/2024 | 1.7 | Assess Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Sekera, Aryaki | 7/1/2024 | 1.6 | Check Kroll's data entries to ensure the tickers in the claim documentation are recorded with precision for verification |
| Sielinski, Jeff | 7/1/2024 | 0.8 | Review claim objection drafts associated with non-customer claims |
| Sielinski, Jeff | 7/1/2024 | 0.9 | Analysis of non-customer claim reserves and impact on filing objections |
| Sielinski, Jeff | 7/1/2024 | 0.6 | Discussion with J. Sielinski, L. Konig, K. Kearney (A&M) and K. Brown (Landis) re: claims objections responses |
| Sielinski, Jeff | 7/1/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: open claims, solicitation, and reporting issues |
| Sielinski, Jeff | 7/1/2024 | 0.3 | Discuss claims reconciliations and solicitation with J Sielinski and R Esposito (A&M) |
| Smith, Cameron | 7/1/2024 | 0.9 | Call with K. Kearney and C. Smith (A&M) to discuss analysis of 2021 unrealized gain attributable to Maclaurin (EY Tax request) |
| Smith, Cameron | 7/1/2024 | 2.7 | Search relativity and box for 2020 supporting documentation to configure the starting cryptocurrency balances for purpose of calculating gain |
| Smith, Cameron | 7/1/2024 | 2.7 | Search Relativity and box for balance sheet as of YE 2021 for Alameda Research |
| Smith, Cameron | 7/1/2024 | 2.8 | Search Relativity and box for evidence pertaining to unrealized gain associated with cryptocurrency for YE 2021 |
| Smith, Cameron | 7/1/2024 | 2.9 | Reconcile the unrealized gain on claims from 2021 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 7/1/2024 | 1.4 | Document and incorporate edits to declaration binder #1 & #2 for claims request |
| Stolyar, Alan | 7/1/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss updates to non-customer claim declaration binders for claims request |
| Stolyar, Alan | 7/1/2024 | 1.3 | Supplement declaration binder with additional screenshots for claims request |
| Thadani, Harshit | 7/1/2024 | 1.2 | Compare the POC ticker level detail against the FTX Customer claims data stored in the database to ensure consistency |
| Thadani, Harshit | 7/1/2024 | 1.4 | Identify any discrepancies between the tickers asserted in the proof of claim form and the detailed records in Kroll's data |
| Thadani, Harshit | 7/1/2024 | 1.3 | Scrutinize the ticker level detail of claims against Kroll's data to verify accuracy and prepare for future objections |
| Thadani, Harshit | 7/1/2024 | 1.6 | Perform a detailed review of proof of claim PDF documents to identify mismatches with the customer claim data from Kroll |
| Thadani, Harshit | 7/1/2024 | 1.3 | Conduct a meticulous examination of asserted proof of claim tickers and compare them against Kroll's data to ensure accuracy for future objections |
| Thadani, Harshit | 7/1/2024 | 1.4 | Review claims queued for objection, ensuring that the ticker level detail in the database matches what was asserted on the proof of claim form |
| Thomas, Izabel | 7/1/2024 | 0.8 | Carry out a detailed review of the proof of claim PDF documents in relation to the customer claim data from Kroll to find discrepancies |
| Thomas, Izabel | 7/1/2024 | 1.8 | Detect inconsistencies between the tickers listed in the proof of claim form and the information in Kroll's data for future claims objections |
| Thomas, Izabel | 7/1/2024 | 1.7 | Conduct a thorough review of POC documents, comparing them with the customer claim data from Kroll to detect any discrepancies |
| Thomas, Izabel | 7/1/2024 | 1.4 | Assess claims lined for objection to ensure tickers mentioned in Kroll data matches what was asserted on the proof of claim form |
| Thomas, Izabel | 7/1/2024 | 1.3 | Conduct a thorough examination of the proof of claim PDF documents, comparing them with the customer claim data from Kroll to uncover any discrepancies |
| Thomas, Izabel | 7/1/2024 | 1.3 | Analyze Kroll's database to confirm the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Trent, Hudson | 7/1/2024 | 2.4 | Develop updated materials for purposes of summarizing status of claims reconciliation progress |
| Walia, Gaurav | 7/1/2024 | 2.2 | Review the updated customer claims figures due to updated pricing |
| Walia, Gaurav | 7/1/2024 | 1.4 | Prepare claims tear sheets for several customers |
| Ward, Kyle | 7/1/2024 | 0.6 | Analyze claims explicitly asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 7/1/2024 | 2.8 | Flag claims that do not require additional review due to missing withdrawal(s) assertion |
| Ward, Kyle | 7/1/2024 | 2.2 | Investigate claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 7/1/2024 | 1.3 | Identify claims explicitly asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 7/1/2024 | 0.4 | Examine claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 7/1/2024 | 1.7 | Evaluate claims that do not require additional review due to missing deposit assertion |
| Wiltgen, Charles | 7/1/2024 | 2.4 | Create unreconciled GUCs claim balance workbook |
| Wiltgen, Charles | 7/1/2024 | 2.2 | Update claims reconciliation presentation based on internal discussion and create separate confirmation timeline deck version |
| Wiltgen, Charles | 7/1/2024 | 1.7 | Incorporate alameda loans payable breakout into GUCs claim balance workbook |
| Wiltgen, Charles | 7/1/2024 | 1.4 | Update unreconciled GUCs claim balance workbook with unsecured claims information |
| Wiltgen, Charles | 7/1/2024 | 0.8 | Update claims reconciliation presentation objections timeline and reserves analysis slides |
| Yang, Sharon | 7/1/2024 | 2.4 | Review FTX employee names against FTX portal for matches between employee name and display name |
| Yang, Sharon | 7/1/2024 | 2.1 | Inspect drafted objection PDF files to ensure accuracy and completeness of details such as footnotes, asterisks, and associated claims for Omni 54-62 |
| Yang, Sharon | 7/1/2024 | 2.1 | Identify FTX employee members from FTX portal for matches between employee name and investor name |
| Yang, Sharon | 7/1/2024 | 1.3 | Investigate claims to identify any claims requiring additional review or objection due to fraud |
| Yang, Sharon | 7/1/2024 | 0.4 | Examine omni 54-62 drafted objection PDF files to ensure all claims are reflected fully, including tickers, amounts, and reason of objection |
| Zatz, Jonathan | 7/1/2024 | 0.7 | Database scripting related to request to provide plan classes at customer level |
| Zhang, Qi | 7/1/2024 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) and C. Alviarez (Sumsub) to discuss data sharing protocol |
| Zhang, Qi | 7/1/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss system setting for cases that need to be manually reviewed |
| Zhang, Qi | 7/1/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss refresh of wallet screening results |
| Agarwal, Pulkit | 7/2/2024 | 1.8 | Review whether tickers asserted in claim form and attached proofs have been rightly captured in data for further objection assessment |
| Agarwal, Pulkit | 7/2/2024 | 1.4 | Conduct an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 7/2/2024 | 1.2 | Assess Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 7/2/2024 | 0.9 | Check tickers recorded in Kroll Database with proof of claim to look for any discrepancy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/2/2024 | 1.6 | Carry out a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 7/2/2024 | 1.7 | Review whether tickers asserted in claim supporting documentation have been precisely captured in our data for future objection rounds |
| Arnett, Chris | 7/2/2024 | 0.9 | Continue to review and comment on further interim plan class designations |
| Arora, Rohan | 7/2/2024 | 2.2 | Continue analysis of claims to identify assertions of unfulfilled transactions and additional claims that have potential to be excluded from objection exhibits |
| Arora, Rohan | 7/2/2024 | 1.5 | Inspect claims to identify any assertions of unfulfilled transactions |
| Arora, Rohan | 7/2/2024 | 1.6 | Examine claims for evidence of unfulfilled transaction assertions for alignment and consolidation of potential objections |
| Arora, Rohan | 7/2/2024 | 1.9 | Identify any potential objections categories for asserted transactions |
| Avdellas, Peter | 7/2/2024 | 0.4 | Discussion with A. Kane and P. Avdellas (A&M) re: Late filed claim analysis |
| Avdellas, Peter | 7/2/2024 | 1.1 | Analyze population of late filed claims to verify a surviving scheduled claim to replace the late filed claim |
| Avdellas, Peter | 7/2/2024 | 1.6 | Identify subset of filed claims population that have been withdrawn to verify surviving scheduled claim |
| Avdellas, Peter | 7/2/2024 | 0.3 | Discussion with A. Kane and P. Avdellas (A&M) re: Scheduled claims with FTT tokens |
| Baker, Kevin | 7/2/2024 | 0.6 | Call with G. Walia, K. Baker (A&M) to discuss claims summary |
| Brantley, Chase | 7/2/2024 | 0.8 | Call to discuss claims reconciliation and reserve reporting with R Esposito, C Brantley, E Lucas, H Trent and C Witherspoon (A&M) |
| Brantley, Chase | 7/2/2024 | 0.8 | Review latest draft of reserve categories and objection timing data as part of ongoing claims reconciliation analysis |
| Brantley, Chase | 7/2/2024 | 1.6 | Review ordered claims data provided by team as part of ongoing claims reconciliation analysis |
| Canale, Alex | 7/2/2024 | 1.2 | Meeting with A. Canale, P. McGrath (A&M) regarding response to filed claim |
| Canale, Alex | 7/2/2024 | 0.8 | Prepare report summarizing findings regarding claim filed against debtor |
| Canale, Alex | 7/2/2024 | 1.1 | Analysis of daily token transactions relevant to response to filed claim |
| Chambers, Henry | 7/2/2024 | 0.6 | Review latest draft of GUC/Loan Party KYC presentation |
| Chambers, Henry | 7/2/2024 | 0.3 | Update KYC team on latest status of KYC workstream requests |
| Chambers, Henry | 7/2/2024 | 0.7 | JOL update discussion with A. Kranzley and others (S&C), R. Kou and others (PwC), P. Greaves and others (JOLs), H. Chambers, R. Esposito C. Brantley, D. Blanks, and E. Lucas (A&M) |
| Chambers, Henry | 7/2/2024 | 0.6 | Review KYC status of certain claims to provide any indicators of red flags for management |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/2/2024 | 0.5 | Provide update to J. Ray (FTX) on various claims status and value |
| Chambers, Henry | 7/2/2024 | 1.2 | Prepare claims reduction analysis and presentation re KYC impact |
| Chamma, Leandro | 7/2/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 7/2/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications on hold or rejected |
| Chamma, Leandro | 7/2/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/2/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 7/2/2024 | 0.6 | Discuss with R. Navarro (FTX) cases of high balance claimants with claims portal login issues |
| Chamma, Leandro | 7/2/2024 | 0.8 | Review institutional claimant case with status mismatch to provide findings to Bitgo |
| Chamma, Leandro | 7/2/2024 | 1.1 | Draft list of claimants and overall instructions for Bitgo regarding KYC applications that need further review |
| Chamma, Leandro | 7/2/2024 | 1.4 | Conduct quality control review of high balance KYC applications resolved by three UK manual reviewers |
| Chamma, Leandro | 7/2/2024 | 0.4 | Review email to retail KYC service provider Sumsub with new tags and flow for certain claimants with potential objections |
| Coverick, Steve | 7/2/2024 | 1.3 | Review and provide comments on revised analysis of claim reclassification objections |
| Dalgleish, Elizabeth | 7/2/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), B. Harsch (S&C), B. Ozaydin, F. Ergun (Durukan) to discuss FTX Turkey filed claims matters |
| Esposito, Rob | 7/2/2024 | 1.0 | Discuss customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 7/2/2024 | 0.3 | Review of objection notices for round 9 of customer claims objections to provide comments to counsel |
| Esposito, Rob | 7/2/2024 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: claim & schedule amount changes based on updated ticker pricing |
| Esposito, Rob | 7/2/2024 | 0.4 | Review of claim data to summarize response to FTX management |
| Esposito, Rob | 7/2/2024 | 0.6 | Review of claim objection responses and data to coordinate review and response |
| Esposito, Rob | 7/2/2024 | 0.8 | Call to discuss claims reconciliation and reserve reporting with R Esposito, C Brantley, E Lucas, H Trent and C Witherspoon (A&M) |
| Esposito, Rob | 7/2/2024 | 0.2 | Review of the 43rd Omnibus objection re-notice to provide comments to counsel |
| Esposito, Rob | 7/2/2024 | 2.7 | Analyze claims for round 10 of objections to include superseded, modify and wrong debtor objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/2/2024 | 1.1 | Prepare updated claims reconciliation and objection categories for plan team |
| Faett, Jack | 7/2/2024 | 1.1 | Analyze Pyth Data Association claims for potential exposure for Pyth co-sale agreements and validity of claims |
| Faett, Jack | 7/2/2024 | 1.1 | Review Salt (BVI) claim summary analysis before distributing to S&C |
| Faett, Jack | 7/2/2024 | 2.2 | Review customer account balances with CUSTOM ticker digital assets to understand nature of tokens |
| Faett, Jack | 7/2/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss SRM_CUSTOM crypto asset within customer exchange account pertaining to SRM loan |
| Faett, Jack | 7/2/2024 | 2.4 | Update No Liability Claims Schedule for reporting to CMS on findings and progress |
| Faett, Jack | 7/2/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to walkthrough payment history for Kayamori and Melamed contracts |
| Faett, Jack | 7/2/2024 | 2.3 | Review loan agreements for lenders that filed a secured claim to verify existence of collateral within loan agreement |
| Faett, Jack | 7/2/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss loan reclassifications from secured to unsecured |
| Faett, Jack | 7/2/2024 | 0.2 | Review summary of Tai Mo Chan SRM_CUSTOM loan |
| Faett, Jack | 7/2/2024 | 0.6 | Call with K. Kearney, J. Rybarczyk, L. Francis and J. Faett (A&M) to discuss no liability claim analysis progress |
| Francis, Luke | 7/2/2024 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: claim & schedule amount changes based on updated ticker pricing |
| Francis, Luke | 7/2/2024 | 0.6 | Call with K. Kearney, J. Rybarczyk, L. Francis and J. Faett (A&M) to discuss no liability claim analysis progress |
| Francis, Luke | 7/2/2024 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: solicitation records review |
| Francis, Luke | 7/2/2024 | 0.3 | Discussion with L. Francis and S. Yang (A&M) re: stipulated amount review |
| Francis, Luke | 7/2/2024 | 2.1 | Analysis of late filed claims reconciliation to compare to current scheduled claims solicitation records |
| Francis, Luke | 7/2/2024 | 1.4 | Updates to solicitation schedule data based on additional changes requested from leadership |
| Francis, Luke | 7/2/2024 | 1.4 | Review of responses to debtors objections from claimants with concerns regarding withdrawals |
| Francis, Luke | 7/2/2024 | 1.3 | Reconciliation of updated transfer details to include within changes to claims reporting |
| Francis, Luke | 7/2/2024 | 1.8 | Updates to data files to be shared with claims agent regarding changes to scheduled claims solicitation records |
| Francis, Luke | 7/2/2024 | 1.2 | Review of insider main account IDs to ensure accounts tagged correctly to solicitation classes |
| Francis, Luke | 7/2/2024 | 0.7 | Review of claimant assertions within Q8 of POC to debtors books and records |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/2/2024 | 0.6 | Review round 9 objections conflicts analysis for completeness |
| Gordon, Robert | 7/2/2024 | 0.3 | Review solicitation claims open items tracker for potential edits |
| Gordon, Robert | 7/2/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to non customer claims objections |
| Hainline, Drew | 7/2/2024 | 0.9 | Respond to open questions on supporting documentation to support non-customer claim objections |
| Hertzberg, Julie | 7/2/2024 | 1.0 | Discuss customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 7/2/2024 | 1.6 | Scrutinize the supporting documentation of customer claims to see if a missing deposit or withdrawal is indicated |
| Johnson, Robert | 7/2/2024 | 0.4 | Review claimed amount for specific customer to identify driver behind increased amount |
| Johnston, David | 7/2/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), B. Harsch (S&C), B. Ozaydin, F. Ergun (Durukan) to discuss FTX Turkey filed claims matters |
| Johnston, David | 7/2/2024 | 1.2 | Further analysis and checks in relation to claims filed in relation to certain non-debtor entity |
| Kane, Alex | 7/2/2024 | 2.9 | Review claims with scheduled FTT and NFT balances within solicitation voting population |
| Kane, Alex | 7/2/2024 | 0.3 | Discussion with A. Kane and P. Avdellas (A&M) re: Scheduled claims with FTT tokens |
| Kane, Alex | 7/2/2024 | 0.4 | Discussion with A. Kane and P. Avdellas (A&M) re: Late filed claim analysis |
| Kane, Alex | 7/2/2024 | 2.6 | Analyze population of late filed claims with inactive schedules |
| Kane, Alex | 7/2/2024 | 2.7 | Analyze population of claims with scheduled FTT amounts in solicitation voting population |
| Kane, Alex | 7/2/2024 | 2.9 | Review claims with scheduled NFTs within solicitation voting population |
| Kearney, Kevin | 7/2/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to non customer claims objections |
| Kearney, Kevin | 7/2/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss loan reclassifications from secured to unsecured |
| Kearney, Kevin | 7/2/2024 | 1.3 | Review of draft supporting documentation provided by S&C re: Kayamori claim objection |
| Kearney, Kevin | 7/2/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss SRM_CUSTOM crypto asset within customer exchange account pertaining to SRM loan |
| Kearney, Kevin | 7/2/2024 | 1.7 | Review of draft supporting documentation provided by S&C re: claim O objection |
| Kearney, Kevin | 7/2/2024 | 0.6 | Call with K. Kearney, J. Rybarczyk, L. Francis and J. Faett (A&M) to discuss no liability claim analysis progress |
| Kearney, Kevin | 7/2/2024 | 1.9 | Review of additional "no liability" customer claims reconciliations for upcoming objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/2/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to walkthrough payment history for Kayamori and Melamed contracts |
| Kearney, Kevin | 7/2/2024 | 1.5 | Review of draft supporting documentation provided by S&C re: North Field claim objection |
| Khurana, Harshit | 7/2/2024 | 1.7 | Check Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Khurana, Harshit | 7/2/2024 | 1.6 | Evaluate Kroll's database to confirm that tickers listed in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Khurana, Harshit | 7/2/2024 | 1.9 | Peruse Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Khurana, Harshit | 7/2/2024 | 1.8 | Peruse Kroll's database to confirm that tickers listed in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Khurana, Harshit | 7/2/2024 | 1.8 | Analyze Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are properly recorded as part of a verification process |
| Kumar, Aamaya | 7/2/2024 | 0.9 | Ensured the accuracy of proof of claim tickers against Kroll's data to prepare for objections |
| Kumar, Aamaya | 7/2/2024 | 1.9 | Identify any disparities between the tickers claimed in proof of claim forms and Kroll's comprehensive data |
| Kumar, Aamaya | 7/2/2024 | 1.9 | Perform a detailed examination of proof of claim PDFs against Kroll's customer claim data to detect any discrepancies |
| Kumar, Aamaya | 7/2/2024 | 1.8 | Review POC ticker level details against FTX Customer claims data to prepare for potential objections |
| Kumar, Aamaya | 7/2/2024 | 1.7 | Scrutinize claims queued for objection to ensure the accuracy of ticker level details against Kroll's data |
| Lewandowski, Douglas | 7/2/2024 | 0.9 | Review commencement timeline of email blast for March 2023 schedules |
| Lewandowski, Douglas | 7/2/2024 | 0.4 | Prepare response to A&M team member re: March 2023 customer entitlement schedules |
| Lucas, Emmet | 7/2/2024 | 0.9 | Prepare claims buyers summary schedule to illustrate individual holders and amount of claims purchased |
| Lucas, Emmet | 7/2/2024 | 0.8 | Update claims buyers presentation for internal comments on KYC treatment |
| Lucas, Emmet | 7/2/2024 | 0.8 | Call to discuss claims reconciliation and reserve reporting with R Esposito, C Brantley, E Lucas, H Trent and C Witherspoon (A&M) |
| Lucas, Emmet | 7/2/2024 | 2.3 | Build updated claims transfer model to reconcile back to all scheduled claims for analysis to be included in distribution agent costs model |
| McGrath, Patrick | 7/2/2024 | 1.2 | Meeting with A. Canale, P. McGrath (A&M) regarding response to filed claim |
| McGrath, Patrick | 7/2/2024 | 2.1 | Analyze information provided by Liquid exchange team related to claims against Quoine |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/2/2024 | 2.2 | Review no liability customer claims to determine the accuracy of the scheduled amount |
| Mirando, Michael | 7/2/2024 | 2.9 | Review support attached to customer claims to determine claim amount |
| Mirando, Michael | 7/2/2024 | 2.9 | Identify claims lacking supporting documents to update scheduled amount |
| Mohammed, Azmat | 7/2/2024 | 2.1 | Assist Customer Service with technical support on matter such as JOL and KYC processes, 2FA technical procedures, Liquid login cases, and third party data requests |
| Mohammed, Azmat | 7/2/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Baker, K. Dusendschon, A.Mohammed (A&M) to discuss claims data reporting on specific cases |
| Mohammed, Azmat | 7/2/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 7/2/2024 | 0.3 | Review questions escalated by Integreon kyc compliance team/customer support regarding source of funds verification and documentation issues |
| Pestano, Kyle | 7/2/2024 | 2.2 | Tie out estimation motion balance totals for a high balance kyc applicant under investigation by S&C by calculating by component types |
| Pestano, Kyle | 7/2/2024 | 1.8 | Summarize a kyc applicant's crypto trading and balance information for each of the components as well as by tickers |
| Pestano, Kyle | 7/2/2024 | 1.6 | Review kyc applications on Sumsub that were flagged on excel trackers for needing update due to documentation issues/EDD review/blocklist tags |
| Pestano, Kyle | 7/2/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 7/2/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 7/2/2024 | 0.2 | Review new Sumsub tag implementations in order to assure team is up to date on the latest policy and procedures for manual review |
| Pestano, Kyle | 7/2/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 7/2/2024 | 0.9 | Call with K. Ramanathan, G. Walia (A&M) to discuss exchange entitlements and assets |
| Ramanathan, Kumanan | 7/2/2024 | 0.9 | Review FTX customer claim portal user guide and provide markups on changes |
| Ramanathan, Kumanan | 7/2/2024 | 0.9 | Review of customer bar date order for KYC language and distribute to T. Chen (BitGo) for data sharing agreement |
| Rybarczyk, Jodi | 7/2/2024 | 2.7 | Examine claims submitted for special situations and assess any associated liability (#35-38) |
| Rybarczyk, Jodi | 7/2/2024 | 0.6 | Call with K. Kearney, J. Rybarczyk, L. Francis and J. Faett (A&M) to discuss no liability claim analysis progress |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 7/2/2024 | 2.4 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#19-34) |
| Rybarczyk, Jodi | 7/2/2024 | 2.9 | Research claims unmatched to an account ID and confirm if the claimant has an account (#19-34) |
| Sekera, Aryaki | 7/2/2024 | 1.7 | Audit the tickers in Kroll's database to ensure they are correctly noted in the claim support documentation for verification |
| Sekera, Aryaki | 7/2/2024 | 1.8 | Confirm the accuracy of tickers in Kroll's data capture related to claim documentation for the verification process |
| Sekera, Aryaki | 7/2/2024 | 0.8 | Review Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Sekera, Aryaki | 7/2/2024 | 0.6 | Review the claim register and portal files to list down new claims received on the previous day |
| Sekera, Aryaki | 7/2/2024 | 1.8 | Review Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Sekera, Aryaki | 7/2/2024 | 1.9 | Scrutinize Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Sielinski, Jeff | 7/2/2024 | 0.9 | Review revised claim objection drafts and provide comments as required |
| Sielinski, Jeff | 7/2/2024 | 0.6 | Analysis of updated customer claim recon reports and prepared presentation materials |
| Sielinski, Jeff | 7/2/2024 | 1.3 | Analysis of secured and collateralized non-customer claimants; assess requirements to modify claims and impact on voting |
| Smith, Cameron | 7/2/2024 | 0.3 | Call with K. Kearney and C. Smith (A&M) to discuss open items pertaining to EY tax request |
| Smith, Cameron | 7/2/2024 | 2.7 | Analysis of customer claims and supporting exchange data to determine any allowable claim amount |
| Smith, Cameron | 7/2/2024 | 2.9 | Analysis of pointer crypto data used to create balance sheets to determine crypto change (if any) year over year for Alameda Ventures |
| Smith, Cameron | 7/2/2024 | 3.1 | Compilation of information pertaining to unrealized gain and pointer data in report to provide to EY Tax team |
| Thadani, Harshit | 7/2/2024 | 1.4 | Review the asserted proof of claim tickers and cross-check them with Kroll's data for consistency |
| Thadani, Harshit | 7/2/2024 | 1.3 | Verify the accuracy of proof of claim PDFs by comparing them with Kroll's customer claims data |
| Thadani, Harshit | 7/2/2024 | 1.3 | Investigate claims that are queued for objection, ensuring the ticker details are accurate against Kroll's database |
| Thadani, Harshit | 7/2/2024 | 1.2 | Ensure the accuracy of ticker details on claims by cross-referencing with Kroll's data for future objections |
| Thadani, Harshit | 7/2/2024 | 1.4 | Cross-check proof of claim forms with Kroll's customer claims data to identify any discrepancies for future objections |
| Thadani, Harshit | 7/2/2024 | 1.7 | Examine claims in detail to find ticker discrepancies when compared to Kroll's records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/2/2024 | 0.7 | Evaluate the POC documents and compare them with Kroll meta database for future objections |
| Thomas, Izabel | 7/2/2024 | 1.9 | Perform an in-depth analysis of the proof of claim PDFs and match them against the Kroll customer claim data to identify any inconsistencies |
| Thomas, Izabel | 7/2/2024 | 1.7 | Identify any mismatches between the tickers stated in the proof of claim form and the details found in Kroll's data for upcoming claims objections |
| Thomas, Izabel | 7/2/2024 | 1.6 | Evaluate the claim form to check for variations from Kroll database for future objections |
| Thomas, Izabel | 7/2/2024 | 1.4 | Identify discrepancies between the tickers asserted in the proof of claim form and Kroll's database for future claims objections |
| Thomas, Izabel | 7/2/2024 | 1.1 | Examine the proof of claim PDF documents meticulously and compare them with the Kroll customer claim data to spot any discrepancies |
| Tong, Crystal | 7/2/2024 | 1.6 | Assign resolved cases to the manual KYC team to further correspond with customers for documents and clarification |
| Tong, Crystal | 7/2/2024 | 0.4 | Review the KYC documents submitted of JOL for process alignment |
| Tong, Crystal | 7/2/2024 | 1.3 | Perform secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 7/2/2024 | 2.9 | Review and fix cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 7/2/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 7/2/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 7/2/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 7/2/2024 | 0.2 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC alignment deck for JOL and debtors |
| Trent, Hudson | 7/2/2024 | 2.8 | Prepare analysis of filed loan claims for objection considerations |
| Trent, Hudson | 7/2/2024 | 0.8 | Call to discuss claims reconciliation and reserve reporting with R Esposito, C Brantley, E Lucas, H Trent and C Witherspoon (A&M) |
| Trent, Hudson | 7/2/2024 | 1.3 | Prepare materials detailing claims filed as secured for solicitation purposes |
| Walia, Gaurav | 7/2/2024 | 2.1 | Review the pricing update claims analysis and provide feedback |
| Walia, Gaurav | 7/2/2024 | 0.9 | Call with K. Ramanathan, G. Walia (A&M) to discuss exchange entitlements and assets |
| Walia, Gaurav | 7/2/2024 | 0.6 | Call with G. Walia, K. Baker (A&M) to discuss claims summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 7/2/2024 | 2.7 | Identify claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 7/2/2024 | 0.7 | Investigate claims explicitly asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 7/2/2024 | 1.6 | Analyze claims that do not require additional review due to missing deposit(s) assertion |
| Ward, Kyle | 7/2/2024 | 1.1 | Perform review of claims explicitly asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 7/2/2024 | 2.1 | Review claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |
| Ward, Kyle | 7/2/2024 | 0.8 | Flag claims explicitly asserting unaccounted for deposit(s) in POC |
| Wilson, David | 7/2/2024 | 2.6 | Search for transaction on exchange to determine reason for exclusion from petition balance |
| Witherspoon, Samuel | 7/2/2024 | 0.8 | Call to discuss claims reconciliation and reserve reporting with R Esposito, C Brantley, E Lucas, H Trent and S Witherspoon (A&M) |
| Witherspoon, Samuel | 7/2/2024 | 0.5 | Analyze transferred claims that are estimated to be objected prior to the Effective Date |
| Yang, Sharon | 7/2/2024 | 1.8 | Review claims to identify variance reasoning between filed and stipulated amounts |
| Yang, Sharon | 7/2/2024 | 2.6 | Cross check filed and stipulated amounts to pin point variance reasoning via review of proof of claim |
| Yang, Sharon | 7/2/2024 | 0.3 | Discussion with L. Francis and S. Yang (A&M) re: stipulated amount review |
| Yang, Sharon | 7/2/2024 | 1.1 | Examine tickers from proof of claim to locate any missing tickers or unrecognized tickers amounts that contributes to variance between filed and stipulated amounts |
| Yang, Sharon | 7/2/2024 | 1.3 | Verify discrepancies between filed and stipulated amounts by cross-referencing proof of claim and supporting documents |
| Yang, Sharon | 7/2/2024 | 2.1 | Analyze claims to determine the reasons for variances between filed and stipulated amounts by reviewing supporting documentation |
| Zhang, Qi | 7/2/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 7/2/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 7/2/2024 | 0.2 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC alignment deck for JOL and debtors |
| Zhang, Qi | 7/2/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update |
| Agarwal, Pulkit | 7/3/2024 | 1.8 | Carry out an analysis to substantiate that ticker data recorded in Kroll are in line with the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 7/3/2024 | 1.3 | Undertake a review to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/3/2024 | 1.4 | Evaluate Kroll Database tickers and compare with proof of claim and supporting document to look for inconsistency |
| Agarwal, Pulkit | 7/3/2024 | 1.6 | Scrutinize Kroll's database to confirm that tickers listed in the claim form and accompanying support material are properly recorded as part of a verification process |
| Agarwal, Pulkit | 7/3/2024 | 0.7 | Assess Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 7/3/2024 | 1.7 | Examine Kroll's database to confirm the tickers mentioned in the claim form align together as part of evaluation process |
| Arnett, Chris | 7/3/2024 | 0.4 | Research claim status of sponsorship counterparty at request of J. Ray (Company) |
| Arora, Rohan | 7/3/2024 | 2.9 | Conduct a detailed review of claims to uncover unfulfilled transaction assertions, aligning and consolidating potential objections |
| Arora, Rohan | 7/3/2024 | 2.1 | Review of claims filed against Debtors to identify and verify any potential reasons for exclusion from objection |
| Arora, Rohan | 7/3/2024 | 1.9 | Inspect claims to identify any assertions of unfulfilled transactions |
| Avdellas, Peter | 7/3/2024 | 1.6 | Analyze complete customer schedules population to identify claims from current or former FTX employees to assist in diligence request based on name or email address provided |
| Avdellas, Peter | 7/3/2024 | 1.3 | Analyze complete filed claims population to identify claims potentially filed by current or former FTX employees to assist in diligence request based on name or email address provided |
| Avdellas, Peter | 7/3/2024 | 0.2 | Discuss employee related claims report with R Esposito and P Avdellas (A&M) |
| Avdellas, Peter | 7/3/2024 | 0.9 | Update internal claims register for newly filed claim images or previously defective claim images |
| Brantley, Chase | 7/3/2024 | 0.6 | Correspond with team re: timing of certain reserve calculations |
| Canale, Alex | 7/3/2024 | 0.4 | Correspond with A&M team regarding Celsius claim analysis updates |
| Canale, Alex | 7/3/2024 | 0.8 | Updates to report summarizing findings regarding claim filed against debtor |
| Canale, Alex | 7/3/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding response to filed claim |
| Canale, Alex | 7/3/2024 | 0.1 | Call with L. Ryan A. Canale (A&M) regarding response to filed claim |
| Canale, Alex | 7/3/2024 | 0.4 | Review crypto team findings relating to crypto movements to Liquid exchange |
| Chambers, Henry | 7/3/2024 | 1.4 | Review historical analysis regarding users that breached exchange terms of service |
| Chambers, Henry | 7/3/2024 | 0.8 | Correspondence with S&C regarding FTX management KYC queries |
| Chamma, Leandro | 7/3/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications rejected |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/3/2024 | 0.2 | Discuss with manual reviewer KYC application in which claimant is refusing to provide source of funds documents |
| Chamma, Leandro | 7/3/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss claim reductions related to institutional accounts |
| Chamma, Leandro | 7/3/2024 | 2.9 | Draft PowerPoint presentation for management regarding customer risk profiling |
| Chamma, Leandro | 7/3/2024 | 1.6 | Review high balance KYC applications resolved by two UK manual reviewers and all applications resolved by a new hire manual reviewer for quality control purpose |
| Chamma, Leandro | 7/3/2024 | 0.4 | Update internal tracker of KYC applications of institutional customers incorrectly sent to retail KYC |
| Chamma, Leandro | 7/3/2024 | 0.8 | Review S&C responses to KYC escalation tracker in order to request update on cases |
| Chamma, Leandro | 7/3/2024 | 0.6 | Review final list of retail and institutional accounts in the scope of claims reductions |
| Chamma, Leandro | 7/3/2024 | 0.7 | Provide findings to management regarding KYC status and further account information related to two high balance claimants |
| Chamma, Leandro | 7/3/2024 | 0.7 | Implement edits on the customer risk profiling matrix to incorporate new fields for testing |
| Esposito, Rob | 7/3/2024 | 2.8 | Prepare and summarize disputed customer claims reserve report as of July 3 |
| Esposito, Rob | 7/3/2024 | 1.3 | Review of deposit/withdrawal claim analysis to update the disputed reserve and claim status |
| Esposito, Rob | 7/3/2024 | 0.3 | Analyze employee claim file prior to distribution to FTX management |
| Esposito, Rob | 7/3/2024 | 0.2 | Discuss employee related claims report with R Esposito and P Avdellas (A&M) |
| Faett, Jack | 7/3/2024 | 0.7 | Review non-customer claim walkdown for claimants that filed secured claims |
| Faett, Jack | 7/3/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss analysis of claims included in customer population that appear to be non-customer claims |
| Faett, Jack | 7/3/2024 | 2.2 | Review relativity for arrangements between claimant K and FTX Debtor entities for potential claim impacts |
| Faett, Jack | 7/3/2024 | 1.7 | Draft options 3 and 4 for loan reclassification schedule |
| Flynn, Matthew | 7/3/2024 | 0.8 | Review FTX.COM TOS and customer jurisdictions analysis |
| Francis, Luke | 7/3/2024 | 1.7 | Analysis of claims transferred to multiple claims traders with multiple claims filed for the same liability |
| Francis, Luke | 7/3/2024 | 1.8 | Review of claims withdrawn regarding plan for solicitation of scheduled claims |
| Francis, Luke | 7/3/2024 | 1.6 | Buildout of transaction detail to support debtors objections and responses to claimant who responded to objection |
| Francis, Luke | 7/3/2024 | 1.3 | Analysis of claims transferred based on updated reporting detail from claims agent |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/3/2024 | 1.2 | Review of claims flipped from customer claims to non-customer based on additional reconciliation |
| Francis, Luke | 7/3/2024 | 2.2 | Updates to solicitation data regarding changes to withdrawn claims and scheduled claims voting |
| Gordon, Robert | 7/3/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to non customer claims reconciliations |
| Hertzberg, Julie | 7/3/2024 | 1.1 | Call with J Hertzberg and J Sielinski (A&M) re: claim objections, reserve calculations and solicitation status |
| Hubbard, Taylor | 7/3/2024 | 2.9 | Inspect customer claims supporting documents to check for any assertions of a missing deposit or withdrawal |
| Hubbard, Taylor | 7/3/2024 | 2.6 | Evaluate customer claims supporting documentation to look for any assertions of a missing deposit or withdrawal |
| Jauregui, Stefon | 7/3/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss transferred claims process, updates required in tracking model |
| Johnson, Robert | 7/3/2024 | 1.1 | Review latest claims data from Kroll into reporting database to allow for claims analysis |
| Johnson, Robert | 7/3/2024 | 0.3 | Review latest KYC data from portal into reporting database to link to claims analysis |
| Johnston, David | 7/3/2024 | 1.4 | Research public documentation in relation to customer bar date and certain claims |
| Johnston, David | 7/3/2024 | 0.9 | Draft reply to local management in relation to claims process |
| Kane, Alex | 7/3/2024 | 2.9 | Review status of schedules for withdrawn claims in solicitation population |
| Kane, Alex | 7/3/2024 | 2.8 | Analyze expunged claims within voting claims population |
| Kane, Alex | 7/3/2024 | 2.6 | Review withdrawn claims population within solicitation voting analysis |
| Kearney, Kevin | 7/3/2024 | 0.3 | Call to discuss customer claim review task with K. Kearney and J. Steers (A&M) |
| Kearney, Kevin | 7/3/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to non customer claims reconciliations |
| Kearney, Kevin | 7/3/2024 | 2.1 | Review of draft supporting documentation provided by S&C re: claim I objection |
| Kearney, Kevin | 7/3/2024 | 0.9 | Review of draft supporting documentation provided by S&C re: claim G objection |
| Kearney, Kevin | 7/3/2024 | 1.8 | Review of draft supporting documentation provided by S&C re: Cal Bears claim objection |
| Khurana, Harshit | 7/3/2024 | 1.7 | Evaluate Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are properly recorded as part of a verification process |
| Khurana, Harshit | 7/3/2024 | 1.8 | Continue reviewing claims from OMNI Exhibit 69 for reconciliation with POC |
| Khurana, Harshit | 7/3/2024 | 1.8 | Evaluate Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are precisely recorded as part of a verification process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 7/3/2024 | 1.7 | Analyze Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Khurana, Harshit | 7/3/2024 | 1.4 | Check Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Krautheim, Sean | 7/3/2024 | 2.9 | Assemble round 10 omnibus claims exhibits |
| Kumar, Aamaya | 7/3/2024 | 1.4 | Identify discrepancies between the tickers asserted in the proof of claim form and the detail in Kroll's data for future claims objections |
| Kumar, Aamaya | 7/3/2024 | 1.8 | Conduct a thorough analysis of POC ticker details against FTX Customer claims data for potential objections |
| Kumar, Aamaya | 7/3/2024 | 1.7 | Examine claims' ticker level details against Kroll's data to anticipate objections |
| Kumar, Aamaya | 7/3/2024 | 1.7 | Evaluate proof of claim PDFs meticulously against Kroll's data to identify potential discrepancies |
| Kumar, Aamaya | 7/3/2024 | 1.6 | Detect discrepancies between proof of claim tickers and the detailed data available from Kroll |
| Lucas, Emmet | 7/3/2024 | 2.6 | Build updated tracking model template for transferred claims to begin tracker for applicable components required for distribution for each claims buyer |
| Lucas, Emmet | 7/3/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss transferred claims process, updates required in tracking model |
| McGrath, Patrick | 7/3/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding response to filed claim |
| McGrath, Patrick | 7/3/2024 | 2.6 | Update summary of findings for additional information provided by Debtors |
| Mirando, Michael | 7/3/2024 | 0.7 | Research documents available to customers of the exchange that outline the storage of digital assets |
| Mirando, Michael | 7/3/2024 | 1.1 | Review reconciled claims to determine related party status of claimants |
| Mirando, Michael | 7/3/2024 | 2.8 | Record scheduled amount for various customer claims to compare to amounts asserted by claimants |
| Mirando, Michael | 7/3/2024 | 2.9 | Identify supporting documentation for customer claims and agree them to amounts asserted |
| Mirando, Michael | 7/3/2024 | 2.2 | Review customer claims without account tagging to determine account number |
| Mirando, Michael | 7/3/2024 | 0.4 | Call with M. Mirando and K. Pestano (A&M) to discuss relevant documents identified through relativity searches and internal dockets that are related to crypto deposits and the commingling of funds |
| Mohammed, Azmat | 7/3/2024 | 0.4 | Discussion with J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll), P. Laurie (and others from FTX) re: open claims, solicitation, and reporting issues |
| Mohammed, Azmat | 7/3/2024 | 1.7 | Provide customer service with technical support on matters such as large data downloads, updates on portal functionality, and support articles content |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/3/2024 | 1.1 | Review of draft of claim review for sponsorship contract |
| Pestano, Kyle | 7/3/2024 | 0.8 | Troubleshoot connectivity/lookup issues when determining kyc applicant information related to Metabase and dashboard servers after discussions with kyc ops team and internal data team key members |
| Pestano, Kyle | 7/3/2024 | 0.3 | Discuss the updates on the status of my workstreams and provide input on possible additions with other KYC ops team members |
| Pestano, Kyle | 7/3/2024 | 0.4 | Call with M. Mirando and K. Pestano (A&M) to discuss relevant documents identified through relativity searches and internal dockets that are related to crypto deposits and the commingling of funds |
| Pestano, Kyle | 7/3/2024 | 0.4 | Review the KYC/AML workstream updates provided by various internal teams in order to make sure they're up to date and all information is included |
| Pestano, Kyle | 7/3/2024 | 0.6 | Discuss with key members of the restructuring and avoidance actions FTX team as to whether there are any documents/information related to commingled funds/deposits |
| Pestano, Kyle | 7/3/2024 | 1.4 | Analyze estimation motion profitability of crypto transactions involving S&C applicants that are under investigation |
| Pestano, Kyle | 7/3/2024 | 0.8 | Assist Integreon compliance team with documentation issues/status level changes in order to ensure kyc applicants workflow is working properly |
| Pestano, Kyle | 7/3/2024 | 1.7 | Search for information related to user's crypto deposits and the commingling of funds for an internal restructuring team request |
| Pestano, Kyle | 7/3/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss claim reductions related to institutional accounts |
| Pestano, Kyle | 7/3/2024 | 1.6 | Investigate main account ID's user id's, names, and email addresses across all of our different databases/dashboards/institutional account listings in order to identify all of the applicant ID's needed for a claim reduction listing |
| Pestano, Kyle | 7/3/2024 | 0.6 | Resolve questions escalated by the FTX customer support/Integreon kyc compliance team regarding kyc applications on Sumsub |
| Ramanathan, Kumanan | 7/3/2024 | 0.2 | Review of specific user activity of FTX exchange and provide guidance to team |
| Rybarczyk, Jodi | 7/3/2024 | 1.2 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#53-58) |
| Rybarczyk, Jodi | 7/3/2024 | 0.2 | Call with J. Rybarczyk and C. Smith (A&M) to discuss open items pertaining to customer claim analysis |
| Rybarczyk, Jodi | 7/3/2024 | 2.9 | Research claims unmatched to an account ID and confirm if the claimant has an account (#39-52) |
| Rybarczyk, Jodi | 7/3/2024 | 1.8 | Research claims unmatched to an account ID and confirm if the claimant has an account (#53-58) |
| Rybarczyk, Jodi | 7/3/2024 | 2.3 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#39-52) |
| Sekera, Aryaki | 7/3/2024 | 1.3 | Assess Kroll's database to confirm the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 7/3/2024 | 1.9 | Inspect Kroll's data processes to guarantee the tickers in the claim documentation are accurately captured for verification |
| Sekera, Aryaki | 7/3/2024 | 1.8 | Cross-check Kroll's claim documentation tickers to ensure they are correctly recorded as part of verification |
| Sekera, Aryaki | 7/3/2024 | 1.6 | Examine Kroll's database to confirm the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Sekera, Aryaki | 7/3/2024 | 1.4 | Examine the accuracy of tickers in Kroll's database related to claim documentation during the verification process |
| Sielinski, Jeff | 7/3/2024 | 1.1 | Call with J Hertzberg and J Sielinski (A&M) re: claim objections, reserve calculations and solicitation status |
| Sielinski, Jeff | 7/3/2024 | 1.1 | Assess claim reserve calculations and determine claims that require potential reserves based on current reconciliation |
| Sielinski, Jeff | 7/3/2024 | 0.4 | Discussion with J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll), P. Laurie (and others from FTX) re: open claims, solicitation, and reporting issues |
| Smith, Cameron | 7/3/2024 | 0.2 | Call with J. Rybarczyk and C. Smith (A&M) to discuss open items pertaining to customer claim analysis |
| Smith, Cameron | 7/3/2024 | 1.8 | Assess the no liability claims to determine the proper classification and any associated allowable amounts |
| Smith, Cameron | 7/3/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss analysis of claims included in customer population that appear to be non-customer claims |
| Smith, Cameron | 7/3/2024 | 2.7 | Analyze the no liability claims to identify the correct classification and any permissible amounts |
| Steers, Jeff | 7/3/2024 | 0.3 | Call to discuss customer claim review task with K. Kearney and J. Steers (A&M) |
| Steers, Jeff | 7/3/2024 | 0.3 | Review no liability claim schedule workbook in preparation for the customer claim review task |
| Thadani, Harshit | 7/3/2024 | 1.2 | Ensure that the ticker details of claims match Kroll's data for accurate future objections |
| Thadani, Harshit | 7/3/2024 | 1.4 | Review claims that are queued for objection, ensuring that the ticker details in the data match the assertions on the proof of claim form |
| Thadani, Harshit | 7/3/2024 | 1.3 | Validate the ticker details of claims by comparing them against Kroll's customer claims data for future objections |
| Thadani, Harshit | 7/3/2024 | 1.6 | Check the tickers asserted in proof of claim forms against Kroll's customer claims data for accuracy |
| Thadani, Harshit | 7/3/2024 | 1.4 | Compare the proof of claim forms with Kroll's customer claims data to ensure consistency for future objections |
| Thadani, Harshit | 7/3/2024 | 1.3 | Conduct a thorough examination of POC ticker level detail against Kroll's data to ensure accuracy for future objections |
| Thomas, Izabel | 7/3/2024 | 1.6 | Perform review of asserted proof of claim tickers and Kroll data to ensure accuracy for future objections |
| Thomas, Izabel | 7/3/2024 | 1.1 | Perform detailed review of proof of claim PDF documents against the customer claim data from Kroll to identify discrepancies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/3/2024 | 1.1 | Spot differences between the tickers reported in the proof of claim form and the data provided by Kroll for future claims objections |
| Thomas, Izabel | 7/3/2024 | 1.3 | Determine variations between the tickers indicated in the proof of claim form and Kroll's data for determining future claims objections |
| Thomas, Izabel | 7/3/2024 | 1.8 | Review the proof of claim PDF files and cross-check them with the customer claim data from Kroll to detect discrepancies |
| Thomas, Izabel | 7/3/2024 | 1.2 | Review claims queued for objection to ensure that the ticker level detail in the data matches what was asserted on the proof of claim form |
| Tong, Crystal | 7/3/2024 | 1.9 | Review cases tagged with blocklist and forgery tags to check with Sumsub to confirm the rejection reason |
| Tong, Crystal | 7/3/2024 | 1.4 | Assign fixed cases to manual KYC team to correspond with customers to obtain further KYC information and clarification |
| Tong, Crystal | 7/3/2024 | 3.1 | Rectify the cases listed on block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/3/2024 | 1.6 | Perform quality check of the manual KYC working for retail customers |
| Trent, Hudson | 7/3/2024 | 2.4 | Prepare detailed proposed objections to specific loans payable claims |
| Ward, Kyle | 7/3/2024 | 0.3 | Review claims explicitly asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 7/3/2024 | 2.3 | Examine claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 7/3/2024 | 1.7 | Evaluate claims that do not require additional review due to missing deposit assertion(s) |
| Ward, Kyle | 7/3/2024 | 1.4 | Review claims explicitly asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 7/3/2024 | 0.9 | Flag claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 7/3/2024 | 2.4 | Perform review of claims explicitly asserting unaccounted for withdrawal(s) in supporting documentation |
| Yang, Sharon | 7/3/2024 | 1.7 | Investigate claims for any unaccounted withdrawal statements from claimants |
| Yang, Sharon | 7/3/2024 | 2.3 | Review claims to detect any that need further investigation or objection due to fraud |
| Yang, Sharon | 7/3/2024 | 1.4 | Evaluate claims to reveal any unaccounted deposit transactions stated via claimants |
| Yang, Sharon | 7/3/2024 | 2.6 | Scrutinize claims to identify any statements claiming unfulfilled withdrawal requests, with missing amounts from claimants' balance, or deposits made not reflecting on claimants' FTX account balances |
| Canale, Alex | 7/4/2024 | 0.6 | Update report regarding claim asserted against debtors to reflect information from Liquid team |
| Chambers, Henry | 7/4/2024 | 0.9 | Review current Integreon staffing requirements for KYC review |
| Chambers, Henry | 7/4/2024 | 2.1 | Prepare updated proposal for risk profiling process to be administered over legacy exchange data |

<div style="border:2px solid black; text-align:center;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/4/2024 | 1.4 | Update presentation on claim reduction population KYC implication |
| Chambers, Henry | 7/4/2024 | 0.9 | Update presentation on GUC/Loan claimant KYC |
| Chamma, Leandro | 7/4/2024 | 1.2 | Review high balance KYC applications resolved by two UK manual reviewers and all applications resolved by a new hire manual reviewer for quality control purpose |
| Esposito, Rob | 7/4/2024 | 0.6 | Review and analysis of potentially allowed FTX.Com customer claims to confirm status |
| McGrath, Patrick | 7/4/2024 | 2.2 | Update summary of claims against Quoine for counsel based on discussion with Quoine personnel |
| Mohammed, Azmat | 7/4/2024 | 0.4 | Provide customer service with technical support on translations for support articles, data requests, and login support |
| Sekera, Aryaki | 7/4/2024 | 0.6 | Verify new claims by reviewing the claim register and portal files from the previous day |
| Tong, Crystal | 7/4/2024 | 0.9 | Resolve cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/4/2024 | 1.4 | Conduct secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 7/4/2024 | 1.7 | Prepare draft deck to illustrate the customer risk profiling exercise |
| Avdellas, Peter | 7/5/2024 | 1.3 | Analyze complete filed claims population to identify any filed customer or non-customer claims based on name or email address provided to assist in diligence request |
| Avdellas, Peter | 7/5/2024 | 1.4 | Analyze customer schedules population to identify any scheduled customer claims based on name or email address provided to assist in diligence request |
| Canale, Alex | 7/5/2024 | 0.8 | Correspond with A&M and S&C teams regarding schedules to claims objections |
| Canale, Alex | 7/5/2024 | 0.8 | Review schedules to claims objections prepared by S&C |
| Chambers, Henry | 7/5/2024 | 2.8 | Provide comments on JOL KYC Process alignment document and two KYC position papers |
| Chamma, Leandro | 7/5/2024 | 0.3 | Review internal edits to customer risk profiling presentation |
| Esposito, Rob | 7/5/2024 | 2.7 | Analyze disputed customer claims to prepare updated disputed reserves report |
| Esposito, Rob | 7/5/2024 | 0.9 | Prepare updated reserve estimates to account for round 7 of claims objection orders |
| Flynn, Matthew | 7/5/2024 | 0.7 | Update KYC/KYB claims reductions analysis |
| Francis, Luke | 7/5/2024 | 1.8 | Buildout of potential objections to claimants with asserted secured amounts to modify to unsecured priority |
| Francis, Luke | 7/5/2024 | 1.4 | Review of claims included for pre-solicitation objections for no liability |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/5/2024 | 1.1 | Analysis of claims included in non-customer pre-solicitation objections to claims register |
| Francis, Luke | 7/5/2024 | 1.7 | Review of claims included for round 10 of objections based on additional reconciliation |
| Gordon, Robert | 7/5/2024 | 0.3 | Review claims reconciliation for Item B |
| Mohammed, Azmat | 7/5/2024 | 0.4 | Provide customer service with technical support on matters such as third party data requests and data downloads |
| Mosley, Ed | 7/5/2024 | 0.6 | Review of claim data in connection with dispute over preference claims |
| Pestano, Kyle | 7/5/2024 | 1.8 | Search for documents related to the consolidation of customer funds after being deposited onto the exchange for the restructuring team |
| Pestano, Kyle | 7/5/2024 | 0.4 | Review questions from other KYC ops team members regarding the high balance customers that need to have special tags added to their accounts |
| Pestano, Kyle | 7/5/2024 | 0.2 | Explain to kyc ops team members the analysis that needs to be performed to add specific tags to customer kyc applicant accounts |
| Pestano, Kyle | 7/5/2024 | 1.9 | Review documents identified as being relevant to the exchange policy of customer deposits being commingled into sweep accounts for an internal request |
| Tong, Crystal | 7/5/2024 | 1.8 | Conduct quality check of the manual KYC working for retail customers |
| Tong, Crystal | 7/5/2024 | 2.1 | Fix the cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/5/2024 | 2.9 | Develop presentation deck based on the comments received regarding the customer risk profiling exercise |
| Tong, Crystal | 7/5/2024 | 1.2 | Assign fixed cases with block list and AWS data mismatch issues to manual KYC team for additional review |
| Ward, Kyle | 7/5/2024 | 0.2 | Review customer claims with a 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 7/5/2024 | 0.3 | Identify customer claims varying 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 7/5/2024 | 0.8 | Analyze customer claims with a variance of 1k to 5k for objection if asserted fiat and/or crypto have no claimed value |
| Ward, Kyle | 7/5/2024 | 0.7 | Investigate customer claims varying 1k to 5k for objection with unclaimed tickers |
| Chambers, Henry | 7/6/2024 | 0.3 | Obtain update from A&M team on current status of BitGo data transfer |
| Chambers, Henry | 7/6/2024 | 1.8 | Review latest FATF requirements to update risk triggers in AML/KYC model to align with JOL process |
| Francis, Luke | 7/6/2024 | 1.1 | Analysis of responses to claims objections for round 8 based on additional reconciliation |
| Francis, Luke | 7/6/2024 | 1.6 | Review of debtors books and records to support reasoning for objections |
| Kane, Alex | 7/6/2024 | 2.9 | Prepare list of claims for omnibus 63 superseded objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/6/2024 | 0.9 | Aggregate all of the files received by the internal data/restructuring teams and external files compiled by Sumsub and BitGo |
| Pestano, Kyle | 7/6/2024 | 2.3 | Search for public/internal documentation related to the crypto deposits on various exchanges and how the pooled assets get combined into various accounts |
| Pestano, Kyle | 7/6/2024 | 1.7 | Review the post suppression and estimation motion balances assigned to customer accounts by the internal data team |
| Sielinski, Jeff | 7/6/2024 | 0.4 | Prepare comments on non-customer claim objection exhibits |
| Smith, Cameron | 7/6/2024 | 2.1 | Examine non-customer claims included in customer population to determine if we have already performed an assessment of them |
| Ward, Kyle | 7/6/2024 | 0.9 | Flag customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/6/2024 | 0.8 | Inspect customer claims with a variance of 1k to 5k for objection with unclaimed ticker(s) |
| Ward, Kyle | 7/6/2024 | 0.2 | Examine customer claims with a 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 7/6/2024 | 0.1 | Evaluate customer claims varying 1k to 5k for objection for claims with understated crypto and/or fiat |
| Canale, Alex | 7/7/2024 | 0.4 | Review and summarize bankruptcy filings and agreements related to filed claim |
| Chamma, Leandro | 7/7/2024 | 0.2 | Provide feedback to KYC customer support team regarding escalated KYC applications rejected or on hold |
| Chamma, Leandro | 7/7/2024 | 1.2 | Conduct quality control review of high balance KYC applications resolved by three UK manual reviewers |
| Esposito, Rob | 7/7/2024 | 0.6 | Review of customer claims reserve report to prepare updates for claims team review |
| Esposito, Rob | 7/7/2024 | 0.2 | Prepare updates to weekly deliverables and case timeline |
| Francis, Luke | 7/7/2024 | 1.4 | Updates to scheduled claims solicitation data based on additional reconciliation |
| Francis, Luke | 7/7/2024 | 1.8 | Review of debtors books and records to compare assertions in objection response that were not included in POC |
| Francis, Luke | 7/7/2024 | 1.4 | Analysis of claims transferred since last summary report provided to creditor committees |
| Kane, Alex | 7/7/2024 | 2.1 | Review name and debtor information on omnibus 63 superseded objection exhibit |
| Kane, Alex | 7/7/2024 | 2.4 | Prepare omnibus 63 supersede objection exhibit review file |
| McGrath, Patrick | 7/7/2024 | 2.1 | Update summary of claims against Quoine for counsel based on documents provided by Quoine personnel |
| Pestano, Kyle | 7/7/2024 | 0.4 | Review kyc applications/relevant documentation on Sumsub that was escalated on the FTX customer support chat |
| Pestano, Kyle | 7/7/2024 | 2.6 | Investigate duplicative accounts in the FTX customer databases by comparing to the source documentation of various databases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/7/2024 | 0.6 | Draft procedures for mapping customer account balances based on tenant/legal entity and list the discrepancies identified during this process |
| Pestano, Kyle | 7/7/2024 | 2.9 | Summarize the customer account balances for individual kyc applicants who uploaded documentation onto Sumsub by tenant, legal entity, estimation balance, and post suppression balances |
| Pestano, Kyle | 7/7/2024 | 1.7 | Analyze the FTX legacy data listings for the customer account balances based on the post suppression and estimation motion pricing |
| Agarwal, Pulkit | 7/8/2024 | 1.6 | Examine claims from supersede exhibits on ticker level to ascertain that the tickers on objection match proof of claim form |
| Agarwal, Pulkit | 7/8/2024 | 1.7 | Review the ticker quantities from supersede exhibits to confirm that the tickers listed on the objection correspond with those indicated on the claim form |
| Agarwal, Pulkit | 7/8/2024 | 0.8 | Validate the assertions outlined in the exhibits to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Arora, Rohan | 7/8/2024 | 3.1 | Analyze claims for signs of unfulfilled transactions, ensuring alignment and consolidation of potential objections and exclusions |
| Arora, Rohan | 7/8/2024 | 1.9 | Scrutinize claims against debtors to verify and pinpoint possible exclusion criteria from objection |
| Avdellas, Peter | 7/8/2024 | 1.4 | Analyze complete claims population to capture total count and scheduled amount of claims based on KYC status |
| Avdellas, Peter | 7/8/2024 | 1.3 | Analyze complete scheduled claims population to breakout total count and scheduled amount based on plan objection type |
| Avdellas, Peter | 7/8/2024 | 0.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to filed voting customer claims |
| Avdellas, Peter | 7/8/2024 | 1.7 | Analyze complete filed claims population to identify total count and amount of claims identified for a plan objection |
| Brantley, Chase | 7/8/2024 | 0.7 | Correspond with team re: latest developments on reserve analysis |
| Brantley, Chase | 7/8/2024 | 1.6 | Review and provide comments on revised claim detail outlining key items to address |
| Brantley, Chase | 7/8/2024 | 0.7 | Correspond with team re: claims report and comparison of certain data points |
| Brantley, Chase | 7/8/2024 | 1.2 | Continue to review and provide comments on revised claim detail outlining key items to address by emergence |
| Chambers, Henry | 7/8/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Chamma, Leandro | 7/8/2024 | 0.3 | Update KYC escalation tracker to incorporate case sent by Bitgo for S&C review |
| Chamma, Leandro | 7/8/2024 | 1.3 | Draft response to Kroll's request regarding mailing addresses of certain claimants |
| Chamma, Leandro | 7/8/2024 | 2.8 | Draft KYC escalation tracker to incorporate new cases for S&C review and feedback |
| Chamma, Leandro | 7/8/2024 | 0.7 | Review refreshed wallets screening counts and slicing per balance sent by A&M's data team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/8/2024 | 1.2 | Conduct quality control of KYC cases resolved by two UK manual reviewers including a new hire |
| Chamma, Leandro | 7/8/2024 | 0.4 | Discuss with Bitgo various KYC cases raised for updates |
| Coverick, Steve | 7/8/2024 | 0.2 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) to discuss sponsorship claim objection |
| Coverick, Steve | 7/8/2024 | 1.1 | Review and provide comments on underlying documents to SC30 declaration |
| Coverick, Steve | 7/8/2024 | 0.9 | Review and provide comments on objection to SC30 claim |
| Coverick, Steve | 7/8/2024 | 0.7 | Review and provide comments on declaration in support of objection to SC30 claim |
| Esposito, Rob | 7/8/2024 | 0.2 | Discussion with R. Esposito, K. Kearney, L. Konig (A&M) and K. Brown (Landis) re: responses to claims objections |
| Esposito, Rob | 7/8/2024 | 0.7 | Review of deposit/withdrawal claim analysis to update the disputed reserve and claim status |
| Esposito, Rob | 7/8/2024 | 0.4 | Coordinate tasks and deliverables to prepare for filing of round 10 of customer claims objections and analyzing responses to objections |
| Esposito, Rob | 7/8/2024 | 1.2 | Analyze claims related to objection responses to determine next steps for claims team |
| Esposito, Rob | 7/8/2024 | 0.2 | Discussion with L. Francis, R. Esposito, and R. Gordon (A&M) re: claim objection conflicts review |
| Esposito, Rob | 7/8/2024 | 1.2 | Review and analysis of claims with favorable variances to confirm asserted tickers/quantities |
| Esposito, Rob | 7/8/2024 | 0.2 | Teleconference with R. Gordon, R. Esposito(A&M) over claims objection declarations |
| Esposito, Rob | 7/8/2024 | 2.4 | Analyze customer claims to confirm objection and/or allowance status |
| Esposito, Rob | 7/8/2024 | 0.9 | Call with E. Lucas, D. Lewandowski, R. Esposito, S. Witherspoon, H. Trent (A&M) to discuss updated claims reconciliation data |
| Faett, Jack | 7/8/2024 | 0.2 | Review box site set up for declaration exhibits and binder support |
| Faett, Jack | 7/8/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss declaration binders for claims request |
| Faett, Jack | 7/8/2024 | 0.2 | Call with J. Sielinski, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Faett, Jack | 7/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss binder and review comments for SC30 objection motion and declaration |
| Faett, Jack | 7/8/2024 | 0.5 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) re: claims objections for non-customer claims |
| Faett, Jack | 7/8/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss binder preparation for non-customer objection motions and declarations |
| Faett, Jack | 7/8/2024 | 0.7 | Review comment updates to the SC30 declaration binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/8/2024 | 0.9 | Review SC30 declaration binder for support of all facts relevant to the objection motion |
| Faett, Jack | 7/8/2024 | 0.9 | Review SC30 Objection motion and declaration |
| Faett, Jack | 7/8/2024 | 1.2 | Review non-customer claims included within the no liability claim schedule |
| Faett, Jack | 7/8/2024 | 2.7 | Call with J. Faett and A. Stolyar (A&M) to document declaration and objection binder for claims request |
| Faett, Jack | 7/8/2024 | 0.2 | Call with R. Gordon, J. Faett, and A. Stolyar (A&M) to discuss declaration and objection binder for claims request |
| Flynn, Matthew | 7/8/2024 | 1.2 | Review risk profiling and scoring benchmark analysis |
| Flynn, Matthew | 7/8/2024 | 0.4 | Review KYB customer escalation case for S&C |
| Flynn, Matthew | 7/8/2024 | 0.8 | Review updated loan parties presentation for management |
| Francis, Luke | 7/8/2024 | 1.6 | Analysis of updates to voting data for solicitation based on latest updates to reconciliation |
| Francis, Luke | 7/8/2024 | 1.9 | Updates to plan class reporting for previously withdrawn claims for voting purposes |
| Francis, Luke | 7/8/2024 | 1.1 | Updates to conflicts review file for pre-solicitation objections |
| Francis, Luke | 7/8/2024 | 0.7 | Call with J. Sielinski, and L. Francis (A&M) re: claims objections for pre-solicitation |
| Francis, Luke | 7/8/2024 | 0.5 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) re: claims objections for non-customer claims |
| Francis, Luke | 7/8/2024 | 0.2 | Discussion with L. Francis, R. Esposito, and R. Gordon (A&M) re: claim objection conflicts review |
| Francis, Luke | 7/8/2024 | 1.2 | Review of amended governmental claims for changes to reporting summary |
| Francis, Luke | 7/8/2024 | 1.6 | Review of non-customer objection language in drafts for pre-solicitation objections |
| Francis, Luke | 7/8/2024 | 1.7 | Review of objection exhibits for round 10 to confirm details within modify OMNIs |
| Francis, Luke | 7/8/2024 | 1.8 | Review of objection responses to round 8 of omnibus objections to support legal team with responses |
| Francis, Luke | 7/8/2024 | 0.2 | Call with J. Sielinski, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Gordon, Robert | 7/8/2024 | 0.2 | Call with R. Gordon, J. Faett, and A. Stolyar (A&M) to discuss declaration and objection binder for claims request |
| Gordon, Robert | 7/8/2024 | 0.7 | Review athlete sponsorship claims objection declaration support |
| Gordon, Robert | 7/8/2024 | 0.2 | Discussion with L. Francis, R. Esposito, and R. Gordon (A&M) re: claim objection conflicts review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/8/2024 | 1.4 | Review tennis sponsorship claims objection motion support |
| Gordon, Robert | 7/8/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over noncustomer claims objections |
| Gordon, Robert | 7/8/2024 | 1.1 | Review updated claim objection support #004897 |
| Gordon, Robert | 7/8/2024 | 2.1 | Review athlete sponsorship claims objection motion support |
| Gordon, Robert | 7/8/2024 | 0.2 | Teleconference with R. Gordon, R. Esposito(A&M) over claims objection declarations |
| Gordon, Robert | 7/8/2024 | 0.9 | Review tennis sponsorship claims objection declaration support |
| Gordon, Robert | 7/8/2024 | 1.9 | Review facility sponsorship claims objection motion support |
| Gordon, Robert | 7/8/2024 | 0.8 | Review facility sponsorship claims objection declaration support |
| Hainline, Drew | 7/8/2024 | 0.3 | Review case updates and references to assess impact to claim objections |
| Hubbard, Taylor | 7/8/2024 | 1.6 | Perform a second review of all claims flagged as having unaccounted for deposits or withdrawals to verify accuracy |
| Hubbard, Taylor | 7/8/2024 | 1.1 | Gather a long list of all claims drafted on round 9 omnibus objections |
| Hubbard, Taylor | 7/8/2024 | 1.1 | Develop the round 10 omnibus objection summary page to track all claim detail on each omnibus objection |
| Hubbard, Taylor | 7/8/2024 | 1.1 | Create a summary file to track key claim detail for round 10 of omnibus objections |
| Hubbard, Taylor | 7/8/2024 | 0.7 | Continue with developing the round 10 summary file by compiling essential claim information for the 70th through 75th omnibus objections |
| Hubbard, Taylor | 7/8/2024 | 0.7 | Continue developing the round 10 summary file by gathering key claim information for the 64th - 69th omnibus objections |
| Hubbard, Taylor | 7/8/2024 | 0.2 | Call with J. Sielinski, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Hubbard, Taylor | 7/8/2024 | 0.6 | Finalize the round 10 omnibus objection summary page to track all claim detail on each omnibus objection |
| Hubbard, Taylor | 7/8/2024 | 0.3 | Perform claim to schedule matching for a specific claim for objection response purposes |
| Hubbard, Taylor | 7/8/2024 | 1.8 | Construct simplified exhibits for Landis (Round 9) |
| Jauregui, Stefon | 7/8/2024 | 1.1 | Adjust transferred claims analysis, based feedback received from internal team |
| Jauregui, Stefon | 7/8/2024 | 2.1 | Begin building out transferred claims analysis, as discussed with internal team |
| Jauregui, Stefon | 7/8/2024 | 2.4 | Model out account ID check schedules within transferred claims analysis, include transferred percentage, amount and KYC status |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/8/2024 | 2.6 | Analyze ticker name and quantity information on omnibus 64 superseded objection exhibit |
| Kane, Alex | 7/8/2024 | 2.4 | Prepare omnibus 65 superseded objection review file |
| Kane, Alex | 7/8/2024 | 2.9 | Prepare omnibus 64 superseded objection review file |
| Kane, Alex | 7/8/2024 | 2.9 | Review partial transfer claim population for solicitation analysis |
| Kearney, Kevin | 7/8/2024 | 0.7 | Review draft objection for Cal Bears for NC objection |
| Kearney, Kevin | 7/8/2024 | 0.5 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) re: claims objections for non-customer claims |
| Kearney, Kevin | 7/8/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss binder preparation for non-customer objection motions and declarations |
| Kearney, Kevin | 7/8/2024 | 0.6 | Review tie-out binder for North Field declaration |
| Kearney, Kevin | 7/8/2024 | 0.4 | Review draft declaration for North Field |
| Kearney, Kevin | 7/8/2024 | 0.2 | Call with K. Kearney and A. Stolyar (A&M) to discuss declaration binders for claims request |
| Kearney, Kevin | 7/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss binder and review comments for SC30 objection motion and declaration |
| Kearney, Kevin | 7/8/2024 | 1.7 | Review tie-out binder for Cal Bears declaration |
| Kearney, Kevin | 7/8/2024 | 1.1 | Review tie-out binder for North Field objection |
| Kearney, Kevin | 7/8/2024 | 1.4 | Review draft objection for North Field for NC objection |
| Kearney, Kevin | 7/8/2024 | 1.0 | Review tie-out binder for Cal Bears objection |
| Kearney, Kevin | 7/8/2024 | 0.2 | Review draft declaration for Cal Bears for NC objection |
| Kearney, Kevin | 7/8/2024 | 0.2 | Discussion with R. Esposito, K. Kearney, L. Konig (A&M) and K. Brown (Landis) re: responses to claims objections |
| Konig, Louis | 7/8/2024 | 0.2 | Discussion with R. Esposito, K. Kearney, L. Konig (A&M) and K. Brown (Landis) re: responses to claims objections |
| Kumar, Aamaya | 7/8/2024 | 1.2 | Evaluate claims from OMNI 68 document on ticker level to ensure that tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/8/2024 | 1.6 | Judge claims from OMNI 68 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/8/2024 | 1.7 | Inspect claims from OMNI 69 exhibit on ticker level to confirm tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/8/2024 | 1.8 | Examine claims from OMNI 69 exhibit on ticker level to ensure that tickers on objection match proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 7/8/2024 | 1.9 | Review claims from OMNI 77 exhibit on ticker level to confirm tickers on objection match proof of claim form |
| Lewandowski, Douglas | 7/8/2024 | 0.8 | Review omnibus claims objections for round 9 claims |
| Lewandowski, Douglas | 7/8/2024 | 0.9 | Call with E. Lucas, D. Lewandowski, R. Esposito, S. Witherspoon, H. Trent (A&M) to discuss updated claims reconciliation data |
| Lewandowski, Douglas | 7/8/2024 | 1.4 | Review non-CUD schedule summary for discussion with team |
| Lucas, Emmet | 7/8/2024 | 0.9 | Call with E. Lucas, D. Lewandowski, R. Esposito, S. Witherspoon, H. Trent (A&M) to discuss updated claims reconciliation data |
| McGrath, Patrick | 7/8/2024 | 0.2 | Call with L. Ryan, P. McGrath (A&M) to discuss Celsius claim analysis updates |
| Mirando, Michael | 7/8/2024 | 2.9 | Review claim declarations from customers with no scheduled crypto |
| Mirando, Michael | 7/8/2024 | 2.9 | Review no liability customer claim template for proper tagging |
| Mirando, Michael | 7/8/2024 | 2.4 | Prepare no liability customer claim template with information from customer claims |
| Mohammed, Azmat | 7/8/2024 | 1.9 | Support Customer service with KYC/login issues, updates to email change trackers, large data downloads, and new customer support articles |
| Mosley, Ed | 7/8/2024 | 0.2 | Call with A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) to discuss sponsorship claim objection |
| Myers, Claire | 7/8/2024 | 1.2 | Analyze priority parties in interest for Landis diligence request |
| Myers, Claire | 7/8/2024 | 1.2 | Analyze priority claim transfer history to determine proper ownership |
| Myers, Claire | 7/8/2024 | 1.1 | Analyze priority claims queued for pre solicitation objections |
| Myers, Claire | 7/8/2024 | 1.1 | Analyze list of claims queued for objection to update internal master solicitation tracker plan classes and voting amounts |
| Myers, Claire | 7/8/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Solicitation updates |
| Myers, Claire | 7/8/2024 | 0.3 | Review priority claim support to determine if docketed amount is correct |
| Myers, Claire | 7/8/2024 | 0.2 | Prepare updates to Schedule B for A&M supplemental retention |
| Myers, Claire | 7/8/2024 | 1.3 | Analyze settled claims to confirm correct reporting amounts |
| Myers, Claire | 7/8/2024 | 2.1 | Analyze claimants names queued for objection to confirm they have been circulated in previous diligence requests |
| Paolinetti, Sergio | 7/8/2024 | 0.3 | Correspondence with L. Francis (A&M) re: market maker loan claims information |
| Pestano, Kyle | 7/8/2024 | 2.2 | Analyze differences between data files received by Sumsub that contain relevant information on kyc applicants in order to create an aggregated list of updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/8/2024 | 1.4 | Analyze the estimation motion and post suppression balances for Sumsub kyc applicants in order to make updates to the individual kyc workflow |
| Pestano, Kyle | 7/8/2024 | 0.7 | Discuss the updated kyc application files requested with key members of the kyc ops, Sumsub compliance, and internal data teams in order to make balance updates |
| Pestano, Kyle | 7/8/2024 | 0.6 | Discuss with the data team members the updated pricing for tokens that were performed by the valuation expert and whether it drastically shifted kyc applicant balances |
| Pestano, Kyle | 7/8/2024 | 0.4 | Draft email explaining an internal team members request regarding articles detailing types of deposited crypto and commingled sweep accounts |
| Pestano, Kyle | 7/8/2024 | 1.8 | Investigate kyc applicant balances for individuals with tenants different than the normal legal entitles utilized by the data team |
| Pestano, Kyle | 7/8/2024 | 0.5 | Review and respond to documentation received from other teams in regard to the crypto deposits/commingled wallets in order to update other team members |
| Ramanathan, Kumanan | 7/8/2024 | 0.7 | Review of disclosure statement and plan frequently asked questions schedule and cross reference to FTX customer support articles for Bahamas components |
| Ryan, Laureen | 7/8/2024 | 0.2 | Call with L. Ryan, P. McGrath (A&M) to discuss Celsius claim analysis updates |
| Rybarczyk, Jodi | 7/8/2024 | 0.1 | Call with J. Rybarczyk and C. Smith (A&M) to discuss customer claim analysis |
| Rybarczyk, Jodi | 7/8/2024 | 0.9 | Examine claims submitted for special situations and assess any associated liability (#59-60) |
| Rybarczyk, Jodi | 7/8/2024 | 1.2 | Draft feedback to preparers based on no liability claims review and inconsistencies noted |
| Rybarczyk, Jodi | 7/8/2024 | 1.8 | Conduct analysis to identify duplicate claims numbers with conflicting information in the customer detail file |
| Rybarczyk, Jodi | 7/8/2024 | 2.3 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#61-74) |
| Rybarczyk, Jodi | 7/8/2024 | 2.8 | Research claims unmatched to an account ID and confirm if the claimant has an account (#61-74) |
| Sekera, Aryaki | 7/8/2024 | 0.9 | Review claims from OMNI 69 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/8/2024 | 1.6 | Continue reviewing claims from OMNI Exhibit 69 for reconciliation with proof of claim form |
| Sekera, Aryaki | 7/8/2024 | 1.6 | Review the ticker-based quantities from OMNI Exhibit 69 to ensure data precision and reliability thorough analysis and decision-making processes |
| Sekera, Aryaki | 7/8/2024 | 1.8 | Scrutinize claims from OMNI 69 document on ticker level to ensure that tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/8/2024 | 0.4 | Analyze the claim files to assess new claims received on the previous working day |
| Sekera, Aryaki | 7/8/2024 | 1.8 | Verify the ticker-based quantities stated in OMNI Exhibit 69 to ensure their alignment with documented records |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/8/2024 | 0.7 | Call with J. Sielinski, and L. Francis (A&M) re: claims objections for pre-solicitation |
| Sielinski, Jeff | 7/8/2024 | 0.5 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) re: claims objections for non-customer claims |
| Sielinski, Jeff | 7/8/2024 | 0.2 | Call with J. Sielinski, L. Francis, T. Hubbard, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Sielinski, Jeff | 7/8/2024 | 1.2 | Preparation of claim recon reporting material and information packages for circulation to various parties |
| Sielinski, Jeff | 7/8/2024 | 0.8 | Assessment of digital asset loan claims and determination of treatment under the plan |
| Smith, Cameron | 7/8/2024 | 0.4 | Call to discuss disputed claim form related to the customer claim review task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/8/2024 | 3.0 | Creation of objection and declaration binder for objection #1 |
| Smith, Cameron | 7/8/2024 | 1.6 | Sift through Relativity and Box for any additional agreements pertaining to non-customer claims to aide in assessment of potential liability exposure |
| Smith, Cameron | 7/8/2024 | 2.8 | Search Metabase for multiple customer claimants in which there was no exchange account information |
| Smith, Cameron | 7/8/2024 | 2.4 | Analyze additional customer claims to determine if there is an applicable scheduled amount within Metabase |
| Smith, Cameron | 7/8/2024 | 2.7 | Analyze non-customer claims to determine if there is any potential exposure attributable to FTX |
| Smith, Cameron | 7/8/2024 | 0.9 | Call to discuss process and strategy for completing the customer claim review task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/8/2024 | 0.2 | Call with J. Rybarczyk and C. Smith (A&M) to discuss customer claim analysis |
| Steers, Jeff | 7/8/2024 | 2.6 | Populate no liabilities claim schedule for claims there were filed against FTX Trading and not assigned to an account in the first batch |
| Steers, Jeff | 7/8/2024 | 0.4 | Call to discuss disputed claim form related to the customer claim review task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 7/8/2024 | 0.9 | Call to discuss process and strategy for completing the customer claim review task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 7/8/2024 | 2.2 | Update no liabilities claim schedule for claims there were filed against WRSS and not assigned to an account in the first batch |
| Steers, Jeff | 7/8/2024 | 0.4 | Create online account to assist with the customer claim review task |
| Stolyar, Alan | 7/8/2024 | 1.4 | Perform reconciliation between declaration binder and associated claims for objection #1 |
| Stolyar, Alan | 7/8/2024 | 1.2 | Process sponsorship claims for claims overview analysis |
| Stolyar, Alan | 7/8/2024 | 0.9 | Compile trade account payable claims in summary analysis |
| Stolyar, Alan | 7/8/2024 | 0.6 | Record new ventures funds identified for accounting request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 7/8/2024 | 0.2 | Check monetary support for active venture investments |
| Stolyar, Alan | 7/8/2024 | 0.2 | Authenticate funding for current venture investments |
| Stolyar, Alan | 7/8/2024 | 0.2 | Confirm financial backing for pending venture investments |
| Stolyar, Alan | 7/8/2024 | 1.6 | Document objection and declaration binder based on facts, exhibits, and support for claim objection #1 |
| Stolyar, Alan | 7/8/2024 | 2.7 | Call with J. Faett and A. Stolyar (A&M) to document declaration and objection binder for claims request |
| Stolyar, Alan | 7/8/2024 | 1.8 | Confirm objection #1 facts, support, and exhibits are included in objection binder |
| Stolyar, Alan | 7/8/2024 | 1.7 | Revise objection binder based on associated exhibits for claims request |
| Teo, Benjamin | 7/8/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Thomas, Izabel | 7/8/2024 | 1.6 | Scrutinize all the ticker entries featured in OMNI Exhibit 69 to verify that the ticker symbols on the objection accurately correspond with those indicated on the proof |
| Thomas, Izabel | 7/8/2024 | 1.8 | Review ticker-level quantities of claims in OMNI exhibit 69 to check whether they correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/8/2024 | 0.7 | Continue reviewing claims from OMNI Exhibit 69 to meticulously assess their validity and completeness facilitating comprehensive evaluation and resolution |
| Thomas, Izabel | 7/8/2024 | 1.4 | Analyze the assertions provided in OMNI Exhibit 69 to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 7/8/2024 | 1.7 | Authenticate the accuracy of the information contained in OMNI Exhibit 69 by comparing it with the proof of claim form |
| Thomas, Izabel | 7/8/2024 | 1.1 | Confirm the alignment of data in OMNI-69 exhibit with the information provided in the proof of claim form |
| Tong, Crystal | 7/8/2024 | 2.1 | Assign resolved cases to the manual KYC team to further correspond with customers for documents and clarification |
| Tong, Crystal | 7/8/2024 | 2.9 | Resolve the cases listed on block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/8/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Tong, Crystal | 7/8/2024 | 1.6 | Perform quality review of the manual KYC working for retail customers |
| Trent, Hudson | 7/8/2024 | 0.9 | Call with E. Lucas, D. Lewandowski, R. Esposito, S. Witherspoon, H. Trent (A&M) to discuss updated claims reconciliation data |
| Walia, Gaurav | 7/8/2024 | 1.6 | Prepare a summary of impacted accounts due to the pricing update |
| Walia, Gaurav | 7/8/2024 | 0.9 | Prepare a summary of the exchange post-petition activity |

FTX Trading Ltd., et al.,
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/8/2024 | 1.1 | Review the updated claims summary and provide feedback |
| Ward, Kyle | 7/8/2024 | 2.9 | Investigate customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/8/2024 | 2.7 | Examine customer claims with a 1k to 5k variance for objection with unclaimed tickers |
| Ward, Kyle | 7/8/2024 | 1.3 | Analyze customer claims varying 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 7/8/2024 | 1.1 | Inspect customer claims review for claims with 1k to 5k variance for objection with understated fiat and/or crypto |
| Yang, Sharon | 7/8/2024 | 2.4 | Inspect proof of claim supporting documents to perform a second review for any assertions of a missing deposit or withdrawal |
| Yang, Sharon | 7/8/2024 | 1.4 | Evaluate proof of claim forms to reveal any incomplete withdrawal transactions statements via claimants |
| Yang, Sharon | 7/8/2024 | 0.9 | Examine Kroll published documents for withdrawal to identify additional reasons for claimant withdrawal |
| Yang, Sharon | 7/8/2024 | 1.8 | Analyze claims flagged with unaccounted deposits or withdrawals to verify accuracy |
| Yang, Sharon | 7/8/2024 | 2.4 | Perform a second review of proof of claims to check for assertions of missing deposits |
| Zhang, Qi | 7/8/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Agarwal, Pulkit | 7/9/2024 | 1.1 | Carry out a thorough examination of the claims outlined in the exhibits to verify the consistency between the tickers on the objection and those on the proof of claim form |
| Agarwal, Pulkit | 7/9/2024 | 1.3 | Verify that the data displayed in the superseded exhibits accurately represents the information documented in the proof of claim form |
| Agarwal, Pulkit | 7/9/2024 | 1.9 | Continue to validate ticker level details of claims in the exhibits to ensure that the tickers on the objection match the proof of claim form |
| Arora, Rohan | 7/9/2024 | 1.9 | Investigate tickers of high-value claims identified for additional review, prioritizing the identification of inconsistencies and ensuring alignment with supporting documentation |
| Arora, Rohan | 7/9/2024 | 2.2 | Examine tickers of high-value claims flagged for further analysis, focusing on uncovering any discrepancies and confirming consistency across related claims |
| Arora, Rohan | 7/9/2024 | 1.2 | Assess tickers of high-value objected claims designated for further review, focusing on identifying any discrepancies and ensuring consistency across claims |
| Avdellas, Peter | 7/9/2024 | 0.3 | Discussion with R. Esposito, P. Avdellas (A&M) K. Schultea (RLKS) re: FTX employee claims |
| Avdellas, Peter | 7/9/2024 | 1.7 | Analyze complete filed claims voting population to ensure stipulated amounts are updated with processing withdrawals or stripe withdrawals |
| Blanks, David | 7/9/2024 | 0.9 | Call with D. Blanks, C. Brantley, C. Wiltgen (A&M) to discuss non-customer claims reconciliation process |
| Blanks, David | 7/9/2024 | 1.3 | Review disputed reserve estimates analysis for customer claims |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/9/2024 | 2.9 | Review latest claims reconciliation summary presentation and underlying data |
| Braatelien, Troy | 7/9/2024 | 1.6 | Draft exhibit support binder for claim objection related to sponsorship agreement #5 |
| Braatelien, Troy | 7/9/2024 | 1.6 | Draft exhibit support binder for claim objection related to sponsorship agreement #3 |
| Braatelien, Troy | 7/9/2024 | 2.3 | Draft exhibit support binder for claim objection related to sponsorship agreement #4 |
| Braatelien, Troy | 7/9/2024 | 2.7 | Draft exhibit support binder for claim objection related to sponsorship agreement #2 |
| Braatelien, Troy | 7/9/2024 | 0.2 | Call with T. Braatelien and A. Stolyar (A&M) to discuss declaration and objection binder for objection #3 |
| Braatelien, Troy | 7/9/2024 | 2.9 | Draft exhibit support binder for claim objection related to sponsorship agreement #1 |
| Brantley, Chase | 7/9/2024 | 0.9 | Call with D. Blanks, C. Brantley, C. Wiltgen (A&M) to discuss non-customer claims reconciliation process |
| Brantley, Chase | 7/9/2024 | 0.4 | Review updates to certain claims based on latest court ruling on crypto pricing |
| Brantley, Chase | 7/9/2024 | 0.6 | Review adjustments to claims data as part of analysis preparation |
| Brantley, Chase | 7/9/2024 | 0.7 | Review preliminary reserve analysis and prepare questions for team |
| Chambers, Henry | 7/9/2024 | 0.3 | Correspondence with A&M and S&C regarding potential language updates to Global Settlement Agreement |
| Chambers, Henry | 7/9/2024 | 0.3 | Correspondence with S&C regarding claims issue for Japan user |
| Chambers, Henry | 7/9/2024 | 1.3 | Provide comments on JOL alignment deck and position paper updates |
| Chamma, Leandro | 7/9/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 7/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/9/2024 | 0.6 | Draft update request emails to Bitgo regarding certain KYC applications further to discussions on weekly call |
| Chamma, Leandro | 7/9/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 7/9/2024 | 0.8 | Provide summary of findings regarding KYC application of former Alameda employee raised by management |
| Chamma, Leandro | 7/9/2024 | 0.3 | Review JOLs PowerPoint presentation regarding KYC process alignment |
| Chamma, Leandro | 7/9/2024 | 1.6 | Review claims portal KYC applications resolved by new UK hires for quality control and issue spotting |
| Chamma, Leandro | 7/9/2024 | 1.8 | Review high balance claims portal KYC applications stuck in resubmission requested due to non compliance proof of residence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/9/2024 | 0.7 | Draft KYC escalation tracker to incorporate new cases with potential issues for S&C review and feedback |
| Chan, Jon | 7/9/2024 | 2.4 | Investigate activity related to nft activity for internal claims request |
| Coverick, Steve | 7/9/2024 | 0.7 | Review and provide comments on declaration in support of objection to Osaka claim |
| Coverick, Steve | 7/9/2024 | 0.8 | Review and provide comments on objection to Cal Bears claim |
| Coverick, Steve | 7/9/2024 | 0.6 | Review and provide comments on declaration in support of objection to ICC claim |
| Coverick, Steve | 7/9/2024 | 0.6 | Review and provide comments on declaration in support of objection to Cal Bears claim |
| Coverick, Steve | 7/9/2024 | 0.5 | Review and provide comments on objection to ICC claim |
| Coverick, Steve | 7/9/2024 | 0.2 | Teleconference to review blockfolio non-customer claim with R. Gordon, S. Coverick (A&M) |
| Coverick, Steve | 7/9/2024 | 0.6 | Review and provide comments on objection to Osaka claim |
| Esposito, Rob | 7/9/2024 | 0.3 | Discussion with R. Esposito, P. Avdellas (A&M) K. Schultea (RLKS) re: FTX employee claims |
| Esposito, Rob | 7/9/2024 | 2.8 | Review and analysis of unliquidated customer claims to determine objection and reserve status |
| Esposito, Rob | 7/9/2024 | 2.6 | Analysis of customer claims report for call with committee professionals |
| Esposito, Rob | 7/9/2024 | 2.1 | Analyze claims for customer claims reserves as of June 2024 |
| Esposito, Rob | 7/9/2024 | 0.4 | Review of updated customer claims data as of June 26 to implement new claims to disputed reserves report |
| Faett, Jack | 7/9/2024 | 0.9 | Review claim O objection motion and update the S&C Objection Review Matrix |
| Faett, Jack | 7/9/2024 | 0.3 | Update the S&C Objection Review Matrix for Seth Melamed objection motion |
| Faett, Jack | 7/9/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss resources for binder preparation of non-customer claim objections |
| Faett, Jack | 7/9/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review executive summary of non-customer claim objection motions and declarations |
| Faett, Jack | 7/9/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to open binders for claim objections and declarations |
| Faett, Jack | 7/9/2024 | 0.9 | Review Kariya Kayamori objection motion and update the S&C Objection Review Matrix |
| Faett, Jack | 7/9/2024 | 0.4 | Update Kariya Kayamori declaration binder for additional support |
| Faett, Jack | 7/9/2024 | 1.0 | Review Tai Mo Shan objection motion and update the S&C Objection Review Matrix |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/9/2024 | 0.9 | Review Cal Bears objection motion and update the S&C Objection Review Matrix |
| Faett, Jack | 7/9/2024 | 0.3 | Update the S&C Objection Review Matrix for SC30 objection motion |
| Faett, Jack | 7/9/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review S&C non-customer objection motion comments |
| Faett, Jack | 7/9/2024 | 1.0 | Review North Field Technology objection motion and update the S&C Objection Review Matrix |
| Faett, Jack | 7/9/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review status of binder preparation for non-customer objection motions and declarations |
| Faett, Jack | 7/9/2024 | 0.3 | Update the S&C Objection Review Matrix for IPV FTX Co-Invest objection motion |
| Faett, Jack | 7/9/2024 | 0.9 | Review ICC Business Corporation objection motion and update the S&C Objection Review Matrix |
| Faett, Jack | 7/9/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss removal of claim O objection motion |
| Faett, Jack | 7/9/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan objection arguments |
| Faett, Jack | 7/9/2024 | 0.4 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss declaration and objections binder for objection #2 |
| Faett, Jack | 7/9/2024 | 0.3 | Create summary tab within the S&C Objection Review Matrix |
| Faett, Jack | 7/9/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss preparing executive summary of non-customer objection motions and declarations |
| Faett, Jack | 7/9/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss update to Cal Bears objection motion for payment history |
| Faett, Jack | 7/9/2024 | 0.9 | Review claim O declaration binder for support of all facts relevant to the objection motion |
| Faett, Jack | 7/9/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss Japan civil code support for Melamed and Kayamori objection motions |
| Flynn, Matthew | 7/9/2024 | 0.9 | Create claims by customer jurisdiction detail for retail and institutions for distribution agents |
| Flynn, Matthew | 7/9/2024 | 0.6 | Review revised EDD jurisdiction process for KYB |
| Flynn, Matthew | 7/9/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 7/9/2024 | 0.2 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 7/9/2024 | 1.1 | Analysis of new claims to be flagged for objection for no liability |
| Francis, Luke | 7/9/2024 | 1.3 | Review of pre-solicitation claims objection language in declarations to confirm data points |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/9/2024 | 1.4 | Review of transfer summary details regarding analysis of claimants filing multiple claims after initial liability was transferred |
| Francis, Luke | 7/9/2024 | 1.4 | Updates to objection response tracker for legal team based on latest findings from transaction analysis |
| Francis, Luke | 7/9/2024 | 1.6 | Updates to reclass loan exhibit for secured to unsecured claims status |
| Francis, Luke | 7/9/2024 | 1.8 | Review of voting amounts for 6A & 6B claims based on upcoming pre-solicitation objections |
| Francis, Luke | 7/9/2024 | 1.9 | Review of omnibus objection claimants and transaction activity referenced in the response to support objection reasoning |
| Francis, Luke | 7/9/2024 | 0.7 | Updates to solicitation voting data for claims agent to update records |
| Gordon, Robert | 7/9/2024 | 0.2 | Teleconference to review Blockfolio non-customer claim with R. Gordon, S. Coverick(A&M) |
| Gordon, Robert | 7/9/2024 | 0.3 | Review declaration and supporting materials: claim C |
| Gordon, Robert | 7/9/2024 | 0.7 | Review declaration and supporting materials: claim G |
| Gordon, Robert | 7/9/2024 | 0.7 | Review declaration and supporting materials: claim F |
| Gordon, Robert | 7/9/2024 | 0.6 | Review declaration and supporting materials: claim E |
| Gordon, Robert | 7/9/2024 | 1.2 | Review objection and supporting materials: claim B |
| Gordon, Robert | 7/9/2024 | 0.5 | Review declaration and supporting materials: claim D |
| Gordon, Robert | 7/9/2024 | 1.3 | Review objection and supporting materials: claim I |
| Gordon, Robert | 7/9/2024 | 0.7 | Review declaration and supporting materials: claim H |
| Gordon, Robert | 7/9/2024 | 0.8 | Review declaration and supporting materials: claim I |
| Gordon, Robert | 7/9/2024 | 0.8 | Review declaration and supporting materials: claim B |
| Gordon, Robert | 7/9/2024 | 0.8 | Review objection and supporting materials: claim E |
| Gordon, Robert | 7/9/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over layout of objection support |
| Gordon, Robert | 7/9/2024 | 0.6 | Review objection and supporting materials: claim C |
| Gordon, Robert | 7/9/2024 | 0.9 | Review objection and supporting materials: claim F |
| Gordon, Robert | 7/9/2024 | 0.9 | Review objection and supporting materials: claim G |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/9/2024 | 1.1 | Review objection and supporting materials: claim D |
| Gordon, Robert | 7/9/2024 | 1.1 | Review objection and supporting materials: claim H |
| Hainline, Drew | 7/9/2024 | 0.4 | Review case updates and docketed references to assess impact to claim objections |
| Hubbard, Taylor | 7/9/2024 | 2.1 | Maintain progress on the round 10 summary file by sourcing important claim information for the 80th to 82nd omnibus objections |
| Hubbard, Taylor | 7/9/2024 | 2.4 | Conduct a second review of all claims identified as having missing deposits or withdrawals to ensure accuracy |
| Hubbard, Taylor | 7/9/2024 | 2.9 | Continue to enhance the round 10 summary file by gathering crucial claim data for the 75th - 80th omnibus objections |
| Jain, Rakshak | 7/9/2024 | 1.6 | Validate claims to align that details in OMNI Exhibit 68 accurately reflect the details outlined in the proof of claim form |
| Jain, Rakshak | 7/9/2024 | 1.7 | Confirm that the information in OMNI Exhibit 68 matches precisely with the evidence presented in the proof of claim form |
| Jain, Rakshak | 7/9/2024 | 1.6 | Conduct a thorough examination of the claims presented in OMNI Exhibit 68 to confirm their integrity and consistency |
| Jain, Rakshak | 7/9/2024 | 1.4 | Inspect claims from OMNI 68 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Jain, Rakshak | 7/9/2024 | 1.8 | Judge claims from OMNI 68 document on ticker level to ascertain tickers on objection align with proof of claim form |
| Kane, Alex | 7/9/2024 | 1.4 | Review superseded claim pairs with a transferred surviving claim on round 10 objection exhibits |
| Kane, Alex | 7/9/2024 | 2.4 | Prepare list of claims for omnibus 66 superseded objection |
| Kane, Alex | 7/9/2024 | 2.7 | Review claimant name and debtor information on omnibus 65 superseded objection exhibit |
| Kane, Alex | 7/9/2024 | 2.8 | Analyze ticker name and quantity information on omnibus 65 superseded objection exhibit |
| Kane, Alex | 7/9/2024 | 2.9 | Analyze transferred claims population on round 10 objection exhibits |
| Kearney, Kevin | 7/9/2024 | 0.6 | Call to discuss claim objection tie out with K. Kearney and M. Mirando (A&M) |
| Kearney, Kevin | 7/9/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss removal of claim O objection motion |
| Kearney, Kevin | 7/9/2024 | 1.8 | Review tie-out binder for SC30 objection |
| Kearney, Kevin | 7/9/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss preparing executive summary of non-customer objection motions and declarations |
| Kearney, Kevin | 7/9/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss resources for binder preparation of non-customer claim objections |
| Kearney, Kevin | 7/9/2024 | 0.2 | Review draft declaration for SC30 objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/9/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss update to Cal Bears objection motion for payment history |
| Kearney, Kevin | 7/9/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss Japan civil code support for Melamed and Kayamori objection motions |
| Kearney, Kevin | 7/9/2024 | 0.2 | Call with K. Kearney and C. Smith (A&M) to discuss declaration and objection binders |
| Kearney, Kevin | 7/9/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over layout of objection support |
| Kearney, Kevin | 7/9/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to open binders for claim objections and declarations |
| Kearney, Kevin | 7/9/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review status of binder preparation for non-customer objection motions and declarations |
| Kearney, Kevin | 7/9/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan objection arguments |
| Kearney, Kevin | 7/9/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review S&C non-customer objection motion comments |
| Kearney, Kevin | 7/9/2024 | 0.7 | Review tie-out binder for Tai Mo Shan declaration |
| Kearney, Kevin | 7/9/2024 | 0.4 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss declaration and objections binder for objection #2 |
| Kearney, Kevin | 7/9/2024 | 0.3 | Review draft declaration for Tai Mo Shan |
| Kearney, Kevin | 7/9/2024 | 2.1 | Review tie-out binder for Tai Mo Shan objection |
| Kearney, Kevin | 7/9/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review executive summary of non-customer claim objection motions and declarations |
| Kearney, Kevin | 7/9/2024 | 1.2 | Review tie-out binder for SC30 declaration |
| Kearney, Kevin | 7/9/2024 | 1.7 | Review draft objection for SC30 objection |
| Kearney, Kevin | 7/9/2024 | 1.9 | Review draft objection for Tai Mo Shan for NC objection |
| Kumar, Aamaya | 7/9/2024 | 1.9 | Assess claims from OMNI 69 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/9/2024 | 1.2 | Investigate claims from OMNI 81 document on ticker level to ensure that tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/9/2024 | 1.7 | Scrutinize claims from OMNI 77 document on ticker level to confirm tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/9/2024 | 1.8 | Analyze claims from OMNI 81 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/9/2024 | 1.8 | Examine claims from OMNI 68 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Lewandowski, Douglas | 7/9/2024 | 0.8 | Prepare responses to AHC member questions re: primarily holder status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/9/2024 | 0.7 | Review customer claims anomalies related to claim value calculations for discussion with team |
| Lewandowski, Douglas | 7/9/2024 | 1.2 | Review omnibus objection tracker to make sure that claim value updates are reflected correctly in the report |
| Lewandowski, Douglas | 7/9/2024 | 1.1 | Review claims with small variances for to identify undisputed claims |
| Lucas, Emmet | 7/9/2024 | 0.9 | Call with E. Lucas, H. Trent, S. Witherspoon (A&M) to review updated outputs in claims reconciliation model |
| Lucas, Emmet | 7/9/2024 | 0.9 | Call with D. Blanks, C. Brantley, C. Wiltgen (A&M) to discuss non-customer claims reconciliation process |
| McGrath, Patrick | 7/9/2024 | 1.4 | Review Debtors filings of responses to claims filed by 3rd party lenders |
| McGrath, Patrick | 7/9/2024 | 0.7 | Review and respond to questions posed by counsel regarding claims by 3rd party lender |
| Mirando, Michael | 7/9/2024 | 2.8 | Review claim objections for completeness and accuracy of information presented |
| Mirando, Michael | 7/9/2024 | 2.9 | Organize supporting documents for claim objections on Box shared site |
| Mirando, Michael | 7/9/2024 | 2.3 | Review employee claim objection and agree to supporting documentation |
| Mirando, Michael | 7/9/2024 | 2.9 | Review claim related to retained consideration for completeness and accuracy |
| Mirando, Michael | 7/9/2024 | 0.2 | Call with M. Mirando and A. Stolyar (A&M) to discuss declaration and objection binder for objection #5 |
| Mirando, Michael | 7/9/2024 | 2.8 | Review customer claims without scheduled amounts to verify supporting documentation |
| Mirando, Michael | 7/9/2024 | 1.6 | Review customer claims without scheduled amounts to determine related party status |
| Mirando, Michael | 7/9/2024 | 0.6 | Call to discuss claim objection tie out with K. Kearney and M. Mirando (A&M) |
| Mohammed, Azmat | 7/9/2024 | 0.2 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 7/9/2024 | 1.4 | Provide Customer Service with technical support on matter such as data downloads, updating article and macro content, data downloads, and escalated cases |
| Mosley, Ed | 7/9/2024 | 0.5 | Review of draft of ICC claim objection draft and prepare comments |
| Mosley, Ed | 7/9/2024 | 0.6 | Review of draft Cal Bears claim objection and prepare comments |
| Myers, Claire | 7/9/2024 | 1.7 | Prepare external solicitation update file to reflect updates related to recently filed objections |
| Myers, Claire | 7/9/2024 | 0.9 | Review settlement details to confirm internal database and voting tracker reflect correct amounts |
| Myers, Claire | 7/9/2024 | 1.1 | Analyze recently filed objections to confirm correct voting amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/9/2024 | 1.1 | Review recently objections to update internal database and internal voting tracker |
| Myers, Claire | 7/9/2024 | 1.2 | Pinpoint 363 sale parties in customer database to confirm redactions for 5th supplement of conflicts |
| Myers, Claire | 7/9/2024 | 1.3 | Update external voting and solicitation file to reflect updates to voting cases and amounts related to objections |
| Myers, Claire | 7/9/2024 | 1.2 | Review source detail for priority parties in conflicts for OCP retention diligence request |
| Pestano, Kyle | 7/9/2024 | 0.6 | Call with D. Wilson and K. Pestano (A&M) to discuss Sumsub balance updates |
| Pestano, Kyle | 7/9/2024 | 1.4 | Investigate estimation motion and post suppression balance update differences between represented amounts on Sumsub platform |
| Pestano, Kyle | 7/9/2024 | 1.7 | Analyze kyc applications created on Sumsub for individuals with balances over a million in order to identify accounts needing updated tags on Sumsub |
| Pestano, Kyle | 7/9/2024 | 1.2 | Analyze the estimation motion balances that were populated by the internal data team that were grouped by legal entity, tenant and coded applied tenant |
| Pestano, Kyle | 7/9/2024 | 0.8 | Review the estimation motion balances populated by the data team for individual kyc applicants in order to discuss with them |
| Pestano, Kyle | 7/9/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 7/9/2024 | 0.2 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 7/9/2024 | 0.4 | Call with Q. Zhang, K. Pestano (A&M), C. Alviarez (Sumsub) to discuss Sumsub KYC balance update |
| Pestano, Kyle | 7/9/2024 | 0.6 | Discuss the estimation motion balances updates for applicants over a million with members of the data/Sumsub compliance teams |
| Pestano, Kyle | 7/9/2024 | 0.2 | Discuss status update regarding the customers tags analyses identified by S&C with some of the kyc ops team members |
| Pestano, Kyle | 7/9/2024 | 0.4 | Update the draft procedures process for updating balances for individual kyc applicants by documenting and applying to workbooks |
| Pestano, Kyle | 7/9/2024 | 0.4 | Investigate customer codes on ft legacy databases in order to identify names and email addresses for an internal team member |
| Pestano, Kyle | 7/9/2024 | 0.3 | Discuss number formatting changes with Sumsub data team and make adjustments accordingly for the kyc applicants balance updates |
| Pestano, Kyle | 7/9/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Ramanathan, Kumanan | 7/9/2024 | 0.3 | Review of FTX customer portal user guide and provide comments |
| Rybarczyk, Jodi | 7/9/2024 | 1.4 | Draft notes to accompany no liability claims schedule, including themes among claimants |
| Rybarczyk, Jodi | 7/9/2024 | 2.7 | Research claims unmatched to an account ID and confirm if the claimant has an account (#75-93) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 7/9/2024 | 2.4 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#75-93) |
| Rybarczyk, Jodi | 7/9/2024 | 1.7 | Calculate claim values based on estimation motion final pricing and update no liability claims schedule (#75-93) |
| Rybarczyk, Jodi | 7/9/2024 | 0.2 | Call with J. Rybarczyk and C. Smith (A&M) to discuss customer claim analysis and proper treatment of non-scheduled customer accounts with multiple claims associated |
| Rybarczyk, Jodi | 7/9/2024 | 0.8 | Research claim with tokens that were recently re-valued and evaluate if the Metabase pricing agrees |
| Sekera, Aryaki | 7/9/2024 | 1.2 | Review the ticker-based quantities from OMNI Exhibit 69 to ensure precision and reliability of information provided |
| Sekera, Aryaki | 7/9/2024 | 1.9 | Judge claims from OMNI 69 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/9/2024 | 1.7 | Continue to review claims from OMNI Exhibit 69 to meticulously assess their validity and completeness facilitating comprehensive evaluation and resolution |
| Sekera, Aryaki | 7/9/2024 | 1.4 | Verify the ticker-based quantities stated in OMNI Exhibit 69 to confirm their alignment with documented records |
| Sekera, Aryaki | 7/9/2024 | 1.4 | Analyze claims from OMNI 69 document on ticker level to confirm tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/9/2024 | 0.4 | Review the claim register and portal files to assess new claims received on the previous working day |
| Sielinski, Jeff | 7/9/2024 | 0.8 | Analysis of basis of collateral and calculations of fiat value for asset based lending claims |
| Sielinski, Jeff | 7/9/2024 | 0.6 | Research notice information and associated duplicate claim information for secured claim objections |
| Sielinski, Jeff | 7/9/2024 | 1.8 | Analysis of non-customer claim reserves and impact on filing objections |
| Sielinski, Jeff | 7/9/2024 | 1.7 | Preparation and review of claim objection information as part of final draft motion review |
| Sielinski, Jeff | 7/9/2024 | 1.3 | Analysis of customer claim database and reporting plan for implementation of voting details |
| Smith, Cameron | 7/9/2024 | 2.9 | Creation of objection and declaration binder for objection #2 |
| Smith, Cameron | 7/9/2024 | 2.8 | Compilation of objection and declaration binder for objection #3 |
| Smith, Cameron | 7/9/2024 | 1.6 | Update objection binders to include relevant requested items arising from executive review (master listing tabs, missing declarations, missing objections, etc.) |
| Smith, Cameron | 7/9/2024 | 0.4 | Call to discuss various differences between claim and account balances as part of the customer claim review task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/9/2024 | 0.2 | Call with J. Rybarczyk and C. Smith (A&M) to discuss customer claim analysis and proper treatment of non-scheduled customer accounts with multiple claims associated |
| Smith, Cameron | 7/9/2024 | 0.2 | Call with C. Smith and A. Stolyar (A&M) to discuss declaration and objection binder for objection #4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 7/9/2024 | 0.2 | Call with K. Kearney and C. Smith (A&M) to discuss declaration and objection binders |
| Smith, Cameron | 7/9/2024 | 2.7 | Analyze customer accounts that have multiple claims to ensure that the most recent is superseding the older claim or if an unscheduled account we are just showing no liability |
| Steers, Jeff | 7/9/2024 | 2.7 | Make updates to the no liabilities claim schedule based on comments provided |
| Steers, Jeff | 7/9/2024 | 0.4 | Call to discuss various differences between claim and account balances as part of the customer claim review task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 7/9/2024 | 2.1 | Update no liabilities claim schedule for claims that were filed against FTX and assigned to an account in the first batch |
| Steers, Jeff | 7/9/2024 | 1.7 | Revise no liabilities claim schedule for claims that were filed against WRSS and assigned to an account |
| Stolyar, Alan | 7/9/2024 | 1.8 | Document non-exhibit support related to declaration binder for objection #6 |
| Stolyar, Alan | 7/9/2024 | 0.2 | Call with T. Braatelien and A. Stolyar (A&M) to discuss declaration and objection binder for objection #3 |
| Stolyar, Alan | 7/9/2024 | 0.2 | Call with C. Smith and A. Stolyar (A&M) to discuss declaration and objection binder for objection #4 |
| Stolyar, Alan | 7/9/2024 | 1.9 | Log exhibit support for objection and declaration support for objection #2 |
| Stolyar, Alan | 7/9/2024 | 0.2 | Call with M. Mirando and A. Stolyar (A&M) to discuss declaration and objection binder for objection #5 |
| Stolyar, Alan | 7/9/2024 | 1.8 | Source information related to objection #3's facts specific to relief for claims request |
| Stolyar, Alan | 7/9/2024 | 0.4 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss declaration and objections binder for objection #2 |
| Stolyar, Alan | 7/9/2024 | 1.1 | Detail declaration and objection binder into PDF format for objection #4 |
| Stolyar, Alan | 7/9/2024 | 1.8 | Record objection binder for objection #2 based on objection support |
| Stolyar, Alan | 7/9/2024 | 1.1 | Report basis for relief information related to objection #3 for claims request |
| Stolyar, Alan | 7/9/2024 | 1.4 | Document declaration binder for objection #2 based on declaration support |
| Stolyar, Alan | 7/9/2024 | 1.4 | Transcribe objection and declaration binders with exhibits 1-8 for objection #5 |
| Stolyar, Alan | 7/9/2024 | 1.7 | Catalog objection binder support for objection #3 claim request |
| Teo, Benjamin | 7/9/2024 | 0.7 | Respond to questions arising from KYC weekly meeting |
| Thomas, Izabel | 7/9/2024 | 0.9 | Verify the ticker-based quantities listed in OMNI Exhibit 69 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/9/2024 | 0.8 | Analyze the information provided in OMNI Exhibit 69 to validate ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 7/9/2024 | 1.6 | Confirm the accuracy of the data portrayed in OMNI Exhibit 69 by comparing it with the information outlined in the proof of claim form |
| Thomas, Izabel | 7/9/2024 | 1.6 | Validate ticker level details of claims in OMNI 69 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 7/9/2024 | 1.7 | Undertake a thorough examination of the claims presented in OMNI Exhibit 69 to validate the accuracy of the ticker symbols listed on the objection vis-à-vis those specified on the proof |
| Thomas, Izabel | 7/9/2024 | 1.9 | Validate information in OMNI Exhibit 69 with the proof of claim form to validate its accuracy |
| Tong, Crystal | 7/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 7/9/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 7/9/2024 | 2.9 | Review the cases listed on block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/9/2024 | 1.1 | Conduct quality review of the manual KYC working for retail customers |
| Tong, Crystal | 7/9/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Trent, Hudson | 7/9/2024 | 0.9 | Call with E. Lucas, H. Trent, S. Witherspoon (A&M) to review updated outputs in claims reconciliation model |
| Walia, Gaurav | 7/9/2024 | 0.8 | Prepare a summary of the updated claims figures |
| Ward, Kyle | 7/9/2024 | 2.8 | Inspect customer claims varying 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 7/9/2024 | 1.6 | Identify customer claims varying 1k to 5k for objection for claims with overstated fiat and/or crypto |
| Ward, Kyle | 7/9/2024 | 1.0 | Flag customer claims varying 1k to 5k for objection for claims with understated fiat and/or crypto |
| Ward, Kyle | 7/9/2024 | 2.6 | Evaluate customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Wilson, David | 7/9/2024 | 0.6 | Call with D. Wilson and K. Pestano (A&M) to discuss Sumsub balance updates |
| Wu, Grace | 7/9/2024 | 1.1 | Revisit no liability customer claims and accounts that contain NFTs listed to verify appropriate documentation for proper review |
| Wu, Grace | 7/9/2024 | 0.4 | Review two customer claims and document updated information to the respective account for claim that supersedes the other |
| Wu, Grace | 7/9/2024 | 2.1 | Revisit 20 customer claims that are not scheduled for payment and verify complete information is documented for proper review |
| Wu, Grace | 7/9/2024 | 0.4 | Review customer claim with support and verify against the other claim and related documentation to ensure proper documentation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 7/9/2024 | 0.3 | Analyze no liability claim schedule documentation to ensure information is completely updated and captured for traceability |
| Wu, Grace | 7/9/2024 | 0.2 | Document new customer claim form for no liability account to support customer claims reconciliations |
| Wu, Grace | 7/9/2024 | 0.7 | Review new customer claims for request #838, 839 and document support examined and verify liability owed |
| Wu, Grace | 7/9/2024 | 1.2 | Revisit customer no liability claim to verify correct account ID is tagged based on supporting details provided |
| Wu, Grace | 7/9/2024 | 1.8 | Revisit all documentation for 17 customer claims that are classified as no liability to ensure information is updated for accuracy |
| Yang, Sharon | 7/9/2024 | 0.7 | Update information based on claim numbers such as main account identification number, debtor entities, scheduled debtors, via FTX portal |
| Yang, Sharon | 7/9/2024 | 1.7 | Re-examine proof of claim supporting documents to identify any assertions of missing deposits or withdrawals |
| Yang, Sharon | 7/9/2024 | 1.9 | Assess proof of claim forms for any incomplete withdrawal transaction statements from claimants |
| Yang, Sharon | 7/9/2024 | 2.2 | Scrutinize claims flagged with unaccounted deposits or withdrawals for accuracy verification |
| Yang, Sharon | 7/9/2024 | 2.3 | Review proof of claim documents again to find any assertions of fraud |
| Zhang, Qi | 7/9/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 7/9/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 7/9/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly update |
| Zhang, Qi | 7/9/2024 | 0.4 | Call with Q. Zhang, K. Pestano (A&M), C. Alviarez (Sumsub) to discuss Sumsub KYC balance update |
| Agarwal, Pulkit | 7/10/2024 | 1.9 | Review the ticker-based quantities from supersede exhibits to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Agarwal, Pulkit | 7/10/2024 | 1.8 | Cross-reference the details in the exhibits to ensure they align with the contents of the proof of claim form |
| Arora, Rohan | 7/10/2024 | 1.1 | Conduct a thorough investigation of tickers for high-value claims designated for additional review, with emphasis on detecting any variances and validating accuracy |
| Arora, Rohan | 7/10/2024 | 2.1 | Assess tickers of high-value objected claims set for detailed review, concentrating on discrepancy identification and consistency |
| Arora, Rohan | 7/10/2024 | 0.3 | Discussion with J. Sielinski, R Esposito, and R. Arora (A&M) re: Updates to customer claim objections |
| Avdellas, Peter | 7/10/2024 | 1.2 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/10/2024 | 1.7 | Compare internal claims register to most recent Kroll claims register to update claims that have been fully or partially transferred since previous reporting cycle |
| Avdellas, Peter | 7/10/2024 | 1.6 | Analyze proof of claim for claims that have been transferred more than once to verify current owner of claim based on docketed information |
| Avdellas, Peter | 7/10/2024 | 1.3 | Analyze proof of claim for newly filed customer claims in an attempt to match to main account ID based on email address provided |
| Avdellas, Peter | 7/10/2024 | 1.2 | Compare internal claims register to most recent Kroll claims register to identify claims that have differences in contingent, unliquidated, or disputed statuses |
| Avdellas, Peter | 7/10/2024 | 1.2 | Analyze proof of claim for newly filed customer claims in an attempt to match to main account ID based on name and ticker level information |
| Avdellas, Peter | 7/10/2024 | 0.3 | Discussion with P. Avdellas and K. Ward (A&M) re: Main account ID matching updates |
| Avdellas, Peter | 7/10/2024 | 1.4 | Compare internal claims register to most recent Kroll claims register to identify any newly filed claims since previous reporting cycle |
| Blanks, David | 7/10/2024 | 1.3 | Review analysis of filed claims adjustments to the reconciled claims as of 6.26 |
| Braatelien, Troy | 7/10/2024 | 1.2 | Draft updates to exhibit support binder for claim objection related to sponsorship agreement #1 |
| Braatelien, Troy | 7/10/2024 | 1.4 | Draft updates to exhibit support binder for claim objection related to sponsorship agreement #2 |
| Braatelien, Troy | 7/10/2024 | 0.6 | Review redlined objection motions related to sponsorship agreement claims |
| Brantley, Chase | 7/10/2024 | 1.2 | Review claims detail supporting the Plan estimates and compare to latest analysis |
| Brantley, Chase | 7/10/2024 | 0.3 | Correspond with team re: updates to AWS data set ahead of producing claims output |
| Chambers, Henry | 7/10/2024 | 0.6 | Identify KYC details and status to respond to J. Ray query re particular claimant |
| Chambers, Henry | 7/10/2024 | 0.4 | Update email to KYC Operations team on all outstanding KYC workstreams |
| Chambers, Henry | 7/10/2024 | 0.4 | Correspondence with TRM regarding potential refresh of wallet address screening |
| Chamma, Leandro | 7/10/2024 | 0.4 | Call with L. Chamma, Q. Zhang (A&M), A. Powel and others (Integreon) to conduct additional review for new aws guidence |
| Chamma, Leandro | 7/10/2024 | 0.9 | Review KYC applications resolved by new UK manual reviewer for quality control and issue spotting |
| Chamma, Leandro | 7/10/2024 | 0.6 | Call with G. Walia, R. Grosvenor, S. Lowe, M. Flynn and L. Chamma (A&M) to discuss data sharing protocols with JOLs |
| Chamma, Leandro | 7/10/2024 | 0.3 | Implement final edits on the customer risk profiling presentation for FTX management |
| Chamma, Leandro | 7/10/2024 | 2.2 | Review new KYC applications stuck in resubmission requested further to Kroll solicitation for voting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/10/2024 | 0.9 | Monitor claims portal customer support live chat to provide feedback related to KYC applications on hold or rejected |
| Chamma, Leandro | 7/10/2024 | 0.8 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 7/10/2024 | 0.4 | Provide update to S&C regarding KYC application of former FTX employee with very high balance account |
| Chamma, Leandro | 7/10/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss Sumsub balance tags/updates and AWS data mismatch issues |
| Chamma, Leandro | 7/10/2024 | 1.8 | Review new KYC applications with AWS data mismatch further to Kroll solicitation for voting |
| Chowdhury, Arisha | 7/10/2024 | 0.9 | Examine claims from the OMNI 80 exhibit at the ticker level to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Chowdhury, Arisha | 7/10/2024 | 1.2 | Conduct a review of the claims in OMNI 80 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 7/10/2024 | 1.2 | Evaluate claims from OMNI 80 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/10/2024 | 1.4 | Assess claims in OMNI 80 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Chowdhury, Arisha | 7/10/2024 | 1.7 | Continue to verify the accuracy of the claims in OMNI Exhibit 80 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/10/2024 | 1.8 | Examine claims in OMNI 80 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Coverick, Steve | 7/10/2024 | 0.7 | Review and provide comments on Melamed claim objection |
| Coverick, Steve | 7/10/2024 | 0.4 | Discuss claim objections with A. Kranzley (S&C), S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 7/10/2024 | 0.6 | Review and provide comments on declaration in support of Kayamori claim objection |
| Coverick, Steve | 7/10/2024 | 0.6 | Review and provide comments on declaration in support of North Field claim objection |
| Coverick, Steve | 7/10/2024 | 0.6 | Review and provide comments on declaration in support of omnibus objection to claim misclassifications |
| Coverick, Steve | 7/10/2024 | 0.7 | Review and provide comments on declaration in support of Melamed claim objection |
| Coverick, Steve | 7/10/2024 | 0.8 | Review and provide comments on Kayamori claim objection |
| Coverick, Steve | 7/10/2024 | 0.7 | Review and provide comments on declaration in support of Tai Mo Shan claim objection |
| Coverick, Steve | 7/10/2024 | 0.8 | Review and provide comments on omnibus objection to claim misclassifications |
| Coverick, Steve | 7/10/2024 | 0.8 | Review and provide comments on Tai Mo Shan claim objection |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/10/2024 | 0.9 | Review and provide comments on North Field claim objection |
| Esposito, Rob | 7/10/2024 | 1.4 | Analyze disputed and unliquidated customer claims to determine objection status |
| Esposito, Rob | 7/10/2024 | 0.3 | Discussion with J. Sielinski, R Esposito, and R. Arora (A&M) re: Updates to customer claim objections |
| Esposito, Rob | 7/10/2024 | 0.6 | Coordination and review of team tasks and workstreams for morning discussion |
| Esposito, Rob | 7/10/2024 | 0.5 | Discuss claims reconciliations and objections with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 7/10/2024 | 1.3 | Analyze June 26 customer claims data for customer claims reserve reporting |
| Esposito, Rob | 7/10/2024 | 0.3 | Review of creditor related inquiry for response to Landis team |
| Esposito, Rob | 7/10/2024 | 0.3 | Discuss claims data request for plan updates with R Esposito, D Lewandowski and L Francis (A&M) |
| Esposito, Rob | 7/10/2024 | 0.5 | Call with R. Esposito, A. Kane, and C. Myers (A&M) re: status of customer claims tasks |
| Faett, Jack | 7/10/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss comments on non-customer objection motions and declarations |
| Faett, Jack | 7/10/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review redline changes to NC claim declarations and objections |
| Faett, Jack | 7/10/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to customer claim analysis |
| Faett, Jack | 7/10/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss draft loan reclassification objection motion and declaration |
| Faett, Jack | 7/10/2024 | 0.8 | Review redline updates to non-customer claim objection motions |
| Faett, Jack | 7/10/2024 | 0.3 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett, and T. Hudson (A&M) re: claims objections for loan payable claims |
| Faett, Jack | 7/10/2024 | 1.1 | Update schedule for digital asset loan reclassifications from secured to unsecured |
| Francis, Luke | 7/10/2024 | 1.2 | Analysis of reporting changes based on changes to pre-solicitation objections confirmed via legal team |
| Francis, Luke | 7/10/2024 | 1.8 | Review of feedback from data team regarding analysis of post-petition trades made by objection claimant |
| Francis, Luke | 7/10/2024 | 1.8 | Review of drafts for pre-solicitation objections to non-customer claims |
| Francis, Luke | 7/10/2024 | 0.5 | Discuss claim objection with R. Gordon, J. Sielinski, K. Kearney, L. Francis and H. Trent (A&M) |
| Francis, Luke | 7/10/2024 | 0.3 | Call with L. Francis and K. Ward (A&M) to discuss updates to customer claim objections |
| Francis, Luke | 7/10/2024 | 0.3 | Discuss claims data request for plan updates with R Esposito, D Lewandowski and L Francis (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/10/2024 | 0.7 | Updates to loan reclass exhibit based on updated feedback from legal team |
| Francis, Luke | 7/10/2024 | 1.7 | Review of objection responses to confirm response strategy for legal team based on transaction analysis |
| Francis, Luke | 7/10/2024 | 0.3 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett, and T. Hudson (A&M) re: claims objections for loan payable claims |
| Francis, Luke | 7/10/2024 | 1.3 | Review of deposit details provided by objection response claimant regarding potential wires returned |
| Francis, Luke | 7/10/2024 | 1.4 | Review of claims included within pre-solicitation objections to confirm accuracy of objection language |
| Francis, Luke | 7/10/2024 | 0.9 | Review of plan class reporting based on updates to withdrawn claims analysis |
| Francis, Luke | 7/10/2024 | 1.4 | Updates to transfer analysis based on additional information from claims agent based on new data |
| Francis, Luke | 7/10/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and T. Hubbard (A&M) re: customer claims tasks |
| Glustein, Steven | 7/10/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: market-maker loan claims review |
| Glustein, Steven | 7/10/2024 | 1.1 | Call with S. Glustein and K. Kearney (A&M) to discuss token receipts relating to market maker loan agreements |
| Gordon, Robert | 7/10/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review redline changes to NC claim declarations and objections |
| Gordon, Robert | 7/10/2024 | 0.3 | Correspondence on reclassification omnibus with A. Kranzley(S&C & Others) |
| Gordon, Robert | 7/10/2024 | 0.5 | Discuss claim objection with R. Gordon, J. Sielinski, K. Kearney, L. Francis and H. Trent (A&M) |
| Gordon, Robert | 7/10/2024 | 0.6 | Review secured to unsecured priority support |
| Hainline, Drew | 7/10/2024 | 0.6 | Review case updates and settlements to assess impact to claim objections |
| Hubbard, Taylor | 7/10/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and T. Hubbard (A&M) re: customer claims tasks |
| Hubbard, Taylor | 7/10/2024 | 0.3 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Updates to non-customer claim objections |
| Hubbard, Taylor | 7/10/2024 | 1.1 | Undertake a secondary review of all claims noted for missing deposits or withdrawals to validate accuracy |
| Hubbard, Taylor | 7/10/2024 | 2.2 | Perform a follow-up review of claims marked with unaccounted for deposits or withdrawals to confirm correctness |
| Hubbard, Taylor | 7/10/2024 | 2.7 | Conduct a thorough second review of claims marked with unaccounted for deposits or withdrawals to confirm accuracy |
| Hubbard, Taylor | 7/10/2024 | 2.9 | Carry out a second verification of claims flagged for unaccounted for deposits or withdrawals to ensure correctness |
| Hubbard, Taylor | 7/10/2024 | 2.4 | Reassess all claims identified as having missing deposits or withdrawals to verify their accuracy |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jain, Rakshak | 7/10/2024 | 1.8 | Review quantities of tickers of OMNI 80 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Jain, Rakshak | 7/10/2024 | 1.2 | Continue with the review process of claims from OMNI Exhibit 80 to ensure that the tickers listed on the objection accurately correspond with those indicated on the proof of claim |
| Jain, Rakshak | 7/10/2024 | 1.4 | Analyze the assertions provided in OMNI Exhibit 80 thoroughly to confirm the precision of tickers claimed |
| Jain, Rakshak | 7/10/2024 | 1.7 | Cross-check the information in OMNI Exhibit 80 to ensure its alignment with the evidence presented in the proof of claim form |
| Jain, Rakshak | 7/10/2024 | 1.9 | Conduct an analysis of the claims from OMNI Exhibit 80 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Johnson, Robert | 7/10/2024 | 1.1 | Prepare report of email address changes from portal database and provide to JOL |
| Johnson, Robert | 7/10/2024 | 0.3 | Incorporate latest KYC data from portal into reporting database to link to claims analysis |
| Johnson, Robert | 7/10/2024 | 1.2 | Incorporate latest claims data from Kroll into reporting database to allow for claims analysis |
| Kane, Alex | 7/10/2024 | 2.4 | Analyze ticker name and quantity information on omnibus 66 superseded objection exhibit |
| Kane, Alex | 7/10/2024 | 2.1 | Update objections summary file with round 7 ordered objections updates |
| Kane, Alex | 7/10/2024 | 2.1 | Review round 10 objection claims that were previously ordered modified on past objections |
| Kane, Alex | 7/10/2024 | 2.1 | Review claimant name and debtor information on omnibus 66 superseded objection exhibit |
| Kane, Alex | 7/10/2024 | 0.3 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Updates to non-customer claim objections |
| Kane, Alex | 7/10/2024 | 0.5 | Call with R. Esposito, A. Kane, and C. Myers (A&M) re: status of customer claims tasks |
| Kearney, Kevin | 7/10/2024 | 0.4 | Review tie-out binder for Melamed declaration |
| Kearney, Kevin | 7/10/2024 | 0.2 | Review tie-out binder for IPV declaration |
| Kearney, Kevin | 7/10/2024 | 0.9 | Review tie-out binder for Kayamori objection |
| Kearney, Kevin | 7/10/2024 | 0.3 | Review tie-out binder for ICC declaration |
| Kearney, Kevin | 7/10/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss comments on non-customer objection motions and declarations |
| Kearney, Kevin | 7/10/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review non-customer claim declarations |
| Kearney, Kevin | 7/10/2024 | 0.5 | Discuss claim objection with R. Gordon, J. Sielinski, K. Kearney, L. Francis and H. Trent (A&M) |
| Kearney, Kevin | 7/10/2024 | 0.7 | Review tie-out binder for ICC objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/10/2024 | 0.4 | Review tie-out binder for Kayamori declaration |
| Kearney, Kevin | 7/10/2024 | 0.2 | Review draft declaration for Kayamori for NC objection |
| Kearney, Kevin | 7/10/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss draft loan reclassification objection motion and declaration |
| Kearney, Kevin | 7/10/2024 | 0.9 | Review tie-out binder for IPV objection |
| Kearney, Kevin | 7/10/2024 | 0.4 | Call with R. Gordon, K. Kearney, J. Faett (A&M) to review redline changes to NC claim declarations and objections |
| Kearney, Kevin | 7/10/2024 | 1.1 | Call with S. Glustein and K. Kearney (A&M) to discuss token receipts relating to market maker loan agreements |
| Kearney, Kevin | 7/10/2024 | 1.1 | Review tie-out binder for Melamed objection |
| Kearney, Kevin | 7/10/2024 | 0.3 | Review draft objection for Kayamori for NC objection |
| Kearney, Kevin | 7/10/2024 | 0.3 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett, and T. Hudson (A&M) re: claims objections for loan payable claims |
| Konig, Louis | 7/10/2024 | 0.8 | Quality control and review of script output related to targeted customer claims research |
| Konig, Louis | 7/10/2024 | 1.8 | Database scripting related to targeted customer claims research |
| Kumar, Aamaya | 7/10/2024 | 1.2 | Judge claims from OMNI 81 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/10/2024 | 1.9 | Evaluate claims from OMNI 68 document on ticker level to verify tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/10/2024 | 1.8 | Review claims from OMNI 77 document on ticker level to verify that tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/10/2024 | 1.8 | Investigate claims from OMNI 80 document on ticker level to verify tickers on objection match proof of claim form |
| Kumar, Aamaya | 7/10/2024 | 1.7 | Inspect claims from OMNI 80 document on ticker level to verify that tickers on objection match proof of claim form |
| Lewandowski, Douglas | 7/10/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and T. Hubbard (A&M) re: customer claims tasks |
| Lewandowski, Douglas | 7/10/2024 | 0.3 | Discuss claims data request for plan updates with R Esposito, D Lewandowski and L Francis (A&M) |
| Lewandowski, Douglas | 7/10/2024 | 0.7 | Prepare revised manual matching file for A&M team review and claim/account matching |
| Lewandowski, Douglas | 7/10/2024 | 0.8 | Review customer claims report exceptions for claim amounts for summary/updates to data team |
| Lewandowski, Douglas | 7/10/2024 | 1.4 | Review creditor inquiries from Kroll and prepare responses |
| Lewandowski, Douglas | 7/10/2024 | 0.7 | Review claims subject to missing ticker errors for objection purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/10/2024 | 1.6 | Review manual adjustments to the customer claims deck for discussion with team |
| Lewandowski, Douglas | 7/10/2024 | 0.8 | Prepare responses for customer claims that have been transferred that were sent to Kroll |
| Lewandowski, Douglas | 7/10/2024 | 0.8 | Review Kroll claim/schedule matches and provide updates on the current status |
| Lucas, Emmet | 7/10/2024 | 1.2 | Build post-petition interest calculations into claims trader model to estimate recovery amounts over multiple distribution period |
| Lucas, Emmet | 7/10/2024 | 0.9 | Review updated claims reconciliation materials to prior version to confirm roll forward data, reconciliation to working model |
| Mirando, Michael | 7/10/2024 | 2.1 | Document support provided for customer claims without scheduled amounts |
| Mirando, Michael | 7/10/2024 | 1.9 | Review customer claims to identify variances between supporting documents and scheduled amounts |
| Mirando, Michael | 7/10/2024 | 2.9 | Review claim objection related to coin option agreement entered into by debtors |
| Mirando, Michael | 7/10/2024 | 1.1 | Update objection declaration binder with Master Loan Agreement |
| Mohammed, Azmat | 7/10/2024 | 1.8 | Supervise engineering activity on the customer portal related to balances data, Liquid users, KYC vendor integrations |
| Mohammed, Azmat | 7/10/2024 | 2.1 | Assist Customer Service with technical support on matter such as KYC and login issues, support articles content, third party data requests, and solicitation preparation |
| Mosley, Ed | 7/10/2024 | 1.7 | Review of multiple claims objection drafts and prepare comments |
| Mosley, Ed | 7/10/2024 | 1.1 | Review of draft reserves analysis and calculations |
| Myers, Claire | 7/10/2024 | 1.9 | Analyze round 10 objection parties to pinpoint priority detail for diligence request |
| Myers, Claire | 7/10/2024 | 0.5 | Call with R. Esposito, A. Kane, and C. Myers (A&M) re: status of customer claims tasks |
| Myers, Claire | 7/10/2024 | 1.3 | Pinpoint priority details related to OCP retention by reviewing document database |
| Myers, Claire | 7/10/2024 | 1.3 | Pinpoint priority claims related to digital asset omni to update internal database |
| Myers, Claire | 7/10/2024 | 0.7 | Prepare updated voting file reflecting plan class and voting amount updates related to 6B |
| Myers, Claire | 7/10/2024 | 1.7 | Review priority claimant detail to confirm whether they have been on previous objections |
| Paolinetti, Sergio | 7/10/2024 | 1.4 | Review filed and scheduled claims from market maker loan borrowers against the Debtors |
| Paolinetti, Sergio | 7/10/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: market-maker loan claims review |
| Pestano, Kyle | 7/10/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss Sumsub balance tags/updates and AWS data mismatch issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/10/2024 | 0.4 | Review claims related questions from individuals/customers with claims balances regarding the timing of distribution payments and processes |
| Pestano, Kyle | 7/10/2024 | 0.3 | Review the fuzzy logic criteria established by Sumsub in order to troubleshoot proof of address documentation issues |
| Pestano, Kyle | 7/10/2024 | 0.3 | Discuss aws data mismatch issues occurring on the Sumsub platform with members of the kyc ops team |
| Pestano, Kyle | 7/10/2024 | 0.4 | Discuss the desired data requests with members of the data teams in order to properly align kyc applicant accounts based on data exports |
| Pestano, Kyle | 7/10/2024 | 0.3 | Discuss the estimation motion balance updates for kyc applicants over a million with members of the kyc ops/Sumsub compliance teams |
| Pestano, Kyle | 7/10/2024 | 0.8 | Review questions/documentation issues escalated throughout the day from individuals on the customer support chat/integreon compliance team |
| Pestano, Kyle | 7/10/2024 | 0.8 | Investigate whether individuals are in the correct rejection stage of the Sumsub kyc applicant review process for incoming requests |
| Pestano, Kyle | 7/10/2024 | 1.8 | Resolve aws data mismatch cases on Sumsub by reviewing documentation and correcting tags/statuses of kyc applicants |
| Pestano, Kyle | 7/10/2024 | 1.8 | Analyze the differences in estimation motion balances based on pricing updates for kyc applicant balances already updated on Sumsub |
| Pestano, Kyle | 7/10/2024 | 1.6 | Resolve individual's kyc applications on the Sumsub platform that are stuck in processing due to aws data mismatch issues |
| Pestano, Kyle | 7/10/2024 | 0.9 | Review the updates made to individuals kyc applications by the Sumsub compliance team at the direction of S&C |
| Ramanathan, Kumanan | 7/10/2024 | 1.1 | Review of claims reduction and KYC analysis and correspond with team |
| Ramanathan, Kumanan | 7/10/2024 | 0.4 | Review of noticing e-mail discrepancy for potential issues |
| Ramanathan, Kumanan | 7/10/2024 | 1.3 | Review of GUC and loan party KYC process materials and provide comments |
| Rybarczyk, Jodi | 7/10/2024 | 0.3 | Call to discuss reconciliation of no liability customer claims with J. Rybarczyk and G. Wu (A&M) |
| Rybarczyk, Jodi | 7/10/2024 | 1.4 | Calculate claim values based on estimation motion final pricing and update no liability claims schedule (#95-111) |
| Rybarczyk, Jodi | 7/10/2024 | 2.7 | Research claims unmatched to an account ID and confirm if the claimant has an account (#94-111) |
| Rybarczyk, Jodi | 7/10/2024 | 1.9 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#1-60) |
| Rybarczyk, Jodi | 7/10/2024 | 2.4 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#95-111) |
| Sekera, Aryaki | 7/10/2024 | 1.6 | Verify the ticker-based quantities listed in OMNI Exhibit 79 for potential objections for precision and alignment with relevant documentation |
| Sekera, Aryaki | 7/10/2024 | 1.3 | Conduct a thorough review of the claims presented in OMNI Exhibit 79 to validate their integrity and consistency |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 7/10/2024 | 1.9 | Review claims from OMNI 79 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/10/2024 | 1.8 | Conduct a check of the claims in OMNI Exhibit 79 to ensure that the tickers in the objection align with stated in the proof of claim |
| Sekera, Aryaki | 7/10/2024 | 1.7 | Scrutinize claims from OMNI 79 document on ticker level to verify tickers on objection match proof of claim form |
| Sielinski, Jeff | 7/10/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, and T. Hubbard (A&M) re: customer claims tasks |
| Sielinski, Jeff | 7/10/2024 | 1.4 | Analysis of customer claim reconciliation and draft objections |
| Sielinski, Jeff | 7/10/2024 | 1.7 | Review and comment on final drafts of non-customer claim objection motions |
| Sielinski, Jeff | 7/10/2024 | 0.3 | Discussion with J. Sielinski, R Esposito, and R. Arora (A&M) re: Updates to customer claim objections |
| Sielinski, Jeff | 7/10/2024 | 0.5 | Discuss claims reconciliations and objections with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 7/10/2024 | 0.8 | Preparation of exhibit detail associated with secured claim reclassification objections |
| Sielinski, Jeff | 7/10/2024 | 0.3 | Analysis of loan payable claim estimate calculations |
| Sielinski, Jeff | 7/10/2024 | 0.3 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett, and T. Hudson (A&M) re: claims objections for loan payable claims |
| Smith, Cameron | 7/10/2024 | 2.9 | Analysis of additional claims to determine if they are associated with customer accounts or pertaining to other non-customer related activity |
| Smith, Cameron | 7/10/2024 | 2.1 | Compilation of previously discovered non-customer claims within customer claim population and newly discovered non-customer claims included in the population |
| Smith, Cameron | 7/10/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to customer claim analysis |
| Smith, Cameron | 7/10/2024 | 2.8 | Update customer claim results for non-scheduled customer accounts to modify in instances where additional scheduled customer accounts containing amounts were discovered |
| Steers, Jeff | 7/10/2024 | 2.4 | Review first claim population for claims that are associated to multiple accounts |
| Stolyar, Alan | 7/10/2024 | 1.6 | Perform proofread and verify spelling for objections #5-8 for claims request |
| Stolyar, Alan | 7/10/2024 | 1.3 | Perform proofread and verify spelling for objections #1-4 for claims request |
| Thomas, Izabel | 7/10/2024 | 1.4 | Scrutinize claims from OMNI 80 document on ticker level to verify that tickers on objection match proof of claim form |
| Thomas, Izabel | 7/10/2024 | 1.1 | Continue to review the claims from OMNI Exhibit 79 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Thomas, Izabel | 7/10/2024 | 1.6 | Conduct a review of the claims from OMNI Exhibit 79 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/10/2024 | 1.8 | Verify the ticker-based quantities stated in OMNI Exhibit 80 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/10/2024 | 1.7 | Analyze the claims in OMNI Exhibit 80 to ensure the tickers listed on the objection match those indicated on the proof of claim |
| Thomas, Izabel | 7/10/2024 | 0.7 | Review the claims in OMNI Exhibit 80 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 7/10/2024 | 1.4 | Conduct quality check of the manual KYC working for the US retail customers |
| Tong, Crystal | 7/10/2024 | 3.1 | Resolve cases with issues on AWS data mismatch for retail customers |
| Tong, Crystal | 7/10/2024 | 2.9 | Review cases with AWS name issues for retail customers from South Korea |
| Tong, Crystal | 7/10/2024 | 0.6 | Review queries raised from customer service regarding the KYC status |
| Trent, Hudson | 7/10/2024 | 0.3 | Call with J. Sielinski, L. Francis, K. Kearney, J. Faett, and T. Hudson (A&M) re: claims objections for loan payable claims |
| Trent, Hudson | 7/10/2024 | 0.4 | Discuss claim objections with A. Kranzley (S&C), S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/10/2024 | 0.5 | Discuss claim objection with R. Gordon, J. Sielinski, K. Kearney, L. Francis and H. Trent (A&M) |
| Trent, Hudson | 7/10/2024 | 1.9 | Prepare assessment of strategy to approach misfiled claims for purposes of refining classes for solicitation |
| Ward, Kyle | 7/10/2024 | 1.1 | Examine customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/10/2024 | 0.3 | Call with L. Francis and K. Ward (A&M) to discuss updates to customer claim objections |
| Ward, Kyle | 7/10/2024 | 0.3 | Discussion with P. Avdellas and K. Ward (A&M) re: Main account ID matching updates |
| Ward, Kyle | 7/10/2024 | 2.3 | Pinpoint high priority customer accounts in metabase using email verification and match with POC |
| Ward, Kyle | 7/10/2024 | 1.4 | Pinpoint low priority customer accounts in metabase using data in POC |
| Ward, Kyle | 7/10/2024 | 1.3 | Identify medium priority customer accounts in metabase using email verification and match with POC |
| Ward, Kyle | 7/10/2024 | 0.4 | Flag POCs that could not be matched to an account on metabase with information found in POC |
| Ward, Kyle | 7/10/2024 | 0.9 | Analyze customer claims with a variance of 1k to 5k for objection with unclaimed ticker(s) |
| Wiltgen, Charles | 7/10/2024 | 1.6 | Buildout of variance bridge between 6.26 and 7.10 claims data |
| Wiltgen, Charles | 7/10/2024 | 2.4 | Update GUCs $ and count adjusted walks at claim level data |
| Wiltgen, Charles | 7/10/2024 | 2.5 | Continue to buildout adjusted walks at claim level for $ and count |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 7/10/2024 | 0.9 | Review non-customer claim and supporting documentation to evaluate proper classification and additional evidence regarding preference claims against the creditor |
| Wu, Grace | 7/10/2024 | 2.1 | Detail review no liability customer claims for request #231, 785-786, 783, and 171 |
| Wu, Grace | 7/10/2024 | 0.9 | Update 12 no-liability customer claims for proper documentation and review |
| Wu, Grace | 7/10/2024 | 0.9 | Detail review 11 no liability customer claims to ensure no additional accounts should have been linked to the same claim and verify total claim liabilities |
| Wu, Grace | 7/10/2024 | 0.7 | Document new customer claims for request #846- #849 |
| Wu, Grace | 7/10/2024 | 0.7 | Detail review no liability customer claims for request #172-177 |
| Wu, Grace | 7/10/2024 | 0.6 | Investigate customer name and email to locate additional account that is scheduled for liability and update account tagged to the customer claim request #178 |
| Wu, Grace | 7/10/2024 | 0.6 | Document new customer claims for request #840- #844 |
| Wu, Grace | 7/10/2024 | 0.3 | Resolve variances in no liability customer claim metrics summary for progress update |
| Wu, Grace | 7/10/2024 | 0.3 | Call to discuss reconciliation of no liability customer claims with J. Rybarczyk and G. Wu (A&M) |
| Wu, Grace | 7/10/2024 | 1.1 | Investigate customer name and email to locate additional account that is scheduled for liability and update account tagged to the customer claim request #180, #187-189 |
| Yang, Sharon | 7/10/2024 | 3.1 | Scrutinize recently submitted customer claim forms to align them with FTX portal, extracting data such as main account identification number, debtor entities, and tickers information |
| Yang, Sharon | 7/10/2024 | 2.3 | Perform a detailed cross-verification of claims data in readiness for Omni 68-81 objections, with a focus on ticker details, claimant names, and debtor entities |
| Yang, Sharon | 7/10/2024 | 2.1 | Examine proof of claims information such as ticker details, claimant information, supporting documents, for those designated for round 10 of modify objections |
| Yang, Sharon | 7/10/2024 | 1.3 | Conduct a comprehensive second review of proof of claims for assertions of fraud |
| Yang, Sharon | 7/10/2024 | 0.3 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Updates to non-customer claim objections |
| Yang, Sharon | 7/10/2024 | 0.9 | Conduct a thorough scrutiny of claims and ticker quantities, gearing up for supersede objections based on the specifics of claim information |
| Zhang, Qi | 7/10/2024 | 0.4 | Call with L. Chamma, Q. Zhang (A&M), A. Powel and others (Integreon) to conduct additional review for new aws guidance |
| Zhang, Qi | 7/10/2024 | 0.4 | Call with Q. Zhang (A&M), A. Powel and others (Integreon) to conduct additional review on new aws data |
| Agarwal, Pulkit | 7/11/2024 | 0.4 | Discussion with A. Kane, P. Agarwal, A. Chowdhury, A. Kumar, and I. Singh Lail (A&M) re: claims objections updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/11/2024 | 1.9 | Evaluate claims from document on ticker level to ascertain that ticker on objection match proof of claim form |
| Agarwal, Pulkit | 7/11/2024 | 1.3 | Validate the ticker-based quantities enumerated in the exhibits to ensure that the tickers mentioned on the objection correspond accurately with those indicated on the proof of claim |
| Arnett, Chris | 7/11/2024 | 0.4 | Review and comment on further draft of plan class assignments |
| Arora, Rohan | 7/11/2024 | 2.6 | Review tickers of high-value claims earmarked for additional examination, focusing on the identification of any inconsistencies and ensuring they match across all records |
| Arora, Rohan | 7/11/2024 | 1.1 | Analyze tickers of high-value claims selected for further scrutiny, concentrating on identifying discrepancies and ensuring that all related claims are consistent |
| Avdellas, Peter | 7/11/2024 | 1.6 | Compare internal claims register to most recent Kroll claims register to identify all claims filed against dismissed debtors that need to be expunged |
| Avdellas, Peter | 7/11/2024 | 1.4 | Update customer reserve estimates based on total count and amount of active or agreed to scheduled claims |
| Avdellas, Peter | 7/11/2024 | 1.3 | Update main account ID for claims that were matched to incorrect main account ID based on variance to scheduled claim |
| Avdellas, Peter | 7/11/2024 | 1.3 | Analyze population of filed claims with $0 variance to scheduled claim to capture total count and amount to assist in diligence request |
| Avdellas, Peter | 7/11/2024 | 1.2 | Compare internal claims register to most recent Kroll claims register to provide update to Kroll based on claims that have been allowed by court order |
| Avdellas, Peter | 7/11/2024 | 0.8 | Update internal claims register to include docketed number for transfer or court ordered stipulation for customer and non-customer claims |
| Avdellas, Peter | 7/11/2024 | 1.1 | Compare internal claims register to most recent Kroll claims register to provide update to Kroll based on claims that have been expunged by court order |
| Avdellas, Peter | 7/11/2024 | 1.2 | Analyze population of filed claims with less than $5k variance to scheduled claim to breakout by variance threshold to assist in diligence request |
| Blanks, David | 7/11/2024 | 2.9 | Review and edit updated claims reconciliation and reserves presentation |
| Braatelien, Troy | 7/11/2024 | 0.8 | Review final docketed objection motions related to sponsorship agreement claims |
| Brantley, Chase | 7/11/2024 | 0.8 | Continue to review claims detail supporting the Plan estimates and compare to latest analysis |
| Chambers, Henry | 7/11/2024 | 0.4 | Discussion with H. Chambers, P. Kwan, L. Chamma, Q. Zhang (A&M), P. Beck (TRM) to discuss wallet screening process |
| Chambers, Henry | 7/11/2024 | 0.4 | Correspondence with S&C regarding FTX management KYC queries |
| Chambers, Henry | 7/11/2024 | 0.8 | Correspondence with JOL team regarding alignment of KYC processes |
| Chambers, Henry | 7/11/2024 | 1.1 | Respond to A&M team queries on KYC issues for terms of service breach and claims transfers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/11/2024 | 0.4 | Finalize update to FTX KYC process to perform claims reduction population update |
| Chamma, Leandro | 7/11/2024 | 0.2 | Rectify claims portal KYC applications rejected due to duplicate |
| Chamma, Leandro | 7/11/2024 | 1.3 | Review new KYC applications stuck in resubmission requested further to Kroll solicitation for voting |
| Chamma, Leandro | 7/11/2024 | 0.7 | Conduct quality control on high balance KYC applications resolved by 2 UK manual reviewers |
| Chamma, Leandro | 7/11/2024 | 0.8 | Provide feedback related to KYC applications on hold or rejected escalated by customer support team |
| Chamma, Leandro | 7/11/2024 | 0.2 | Draft updated KYC metrics further to recent spike in KYC applications |
| Chamma, Leandro | 7/11/2024 | 0.9 | Draft response to new Kroll's request regarding mailing addresses of certain claimants |
| Chamma, Leandro | 7/11/2024 | 0.4 | Discussion with H. Chambers, P. Kwan, L. Chamma, Q. Zhang (A&M), P. Beck (TRM) to discuss wallet screening process |
| Chamma, Leandro | 7/11/2024 | 1.1 | Conduct quality control on KYC applications resolved by new UK manual reviewer |
| Chamma, Leandro | 7/11/2024 | 0.4 | Call with C. Alviarez (Sumsub), L. Chamma and K. Pestano (A&M) to discuss updating the proof of address thresholds for kyc applicants submitted documentation |
| Chamma, Leandro | 7/11/2024 | 1.7 | Draft KYC data sharing slides in the scope of JOL KYC process |
| Chamma, Leandro | 7/11/2024 | 2.1 | Draft PowerPoint presentation for management regarding KYC process for claimants within the claim reduction list |
| Chowdhury, Arisha | 7/11/2024 | 1.9 | Verify the alignment between the data presented in OMNI Exhibit 80 and the details provided in the proof of claim form |
| Chowdhury, Arisha | 7/11/2024 | 0.4 | Discussion with A. Kane, P. Agarwal, A. Chowdhury, A. Kumar, and I. Singh Lail (A&M) re: claims objections updates |
| Chowdhury, Arisha | 7/11/2024 | 1.8 | Continue the process of reviewing claims from OMNI Exhibit 80 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/11/2024 | 1.6 | Conduct a review to ensure the accuracy of claims from OMNI Exhibit 80 to confirm that the tickers on the objection and proof of claims match |
| Chowdhury, Arisha | 7/11/2024 | 1.4 | Examine the tickers showcased in OMNI Exhibit 80 to ascertain the correspondence between the tickers on the objection and those on the proof of claim document |
| Chowdhury, Arisha | 7/11/2024 | 1.1 | Ensure that the details in OMNI Exhibit 80 match precisely with the information provided in the proof of claim form |
| Esposito, Rob | 7/11/2024 | 0.9 | Review of round 10 claims objections to determine potential status for conflict review |
| Esposito, Rob | 7/11/2024 | 0.8 | Coordinate potentially allowed customer claims analysis by providing detail tasks to claims team |
| Esposito, Rob | 7/11/2024 | 1.1 | Review of <$5k variance claims data to provide responses to claims team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/11/2024 | 2.7 | Perform claim analysis on reconciling discrepancies for claim #J |
| Faett, Jack | 7/11/2024 | 1.2 | Perform claim analysis on Alta Prairie customer claim for returned customer withdrawal |
| Faett, Jack | 7/11/2024 | 0.6 | Call with J. Faett and C. Smith to discuss customer claim open items and claim classification |
| Faett, Jack | 7/11/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Faett, Jack | 7/11/2024 | 0.2 | Review relativity for loans between 3AC and FTX Debtor entities |
| Flynn, Matthew | 7/11/2024 | 0.8 | Review general unsecured creditor KYC/KYB procedures presentation |
| Flynn, Matthew | 7/11/2024 | 0.9 | Update KYC/KYB plan forecast budget for management |
| Flynn, Matthew | 7/11/2024 | 0.9 | Analyze claims risk profiling attributes and approach presentation |
| Francis, Luke | 7/11/2024 | 2.2 | Analysis of claims to be included in round 10 for no liability based on assertions within POC |
| Francis, Luke | 7/11/2024 | 1.7 | Review of previous data compiled for omnibus response trackers to provide to data team to provide additional transaction details to support response to claimant |
| Francis, Luke | 7/11/2024 | 1.7 | Review of Debtors books & records to compare against potential no liability claims |
| Francis, Luke | 7/11/2024 | 1.6 | Review of post-petition trades reported by objection response claimant |
| Francis, Luke | 7/11/2024 | 1.4 | Analysis of additional claims to be included in modify objection for round 10 |
| Francis, Luke | 7/11/2024 | 1.1 | Call with J. Henness, L. Francis (A&M) re: post-petition trading activity accounts |
| Francis, Luke | 7/11/2024 | 0.6 | Review of noticing details for specific claimants regarding previous objections |
| Hainline, Drew | 7/11/2024 | 0.3 | Draft response for loan receivable balances to support request from S&C for claims |
| Hainline, Drew | 7/11/2024 | 0.3 | Respond to open questions on loan receivable balances to support claims reconciliations |
| Hainline, Drew | 7/11/2024 | 0.8 | Perform research of loan receivable balances to support requests from S&C related to claims |
| Henness, Jonathan | 7/11/2024 | 1.1 | Call with J. Henness, L. Francis (A&M) re: post-petition trading activity accounts |
| Hubbard, Taylor | 7/11/2024 | 2.1 | Conduct a transfer analysis of superseded claims on round 10 of omnibus claims objections |
| Hubbard, Taylor | 7/11/2024 | 2.1 | Execute a transfer analysis of superseded claims on round 10 of omnibus claims objections |
| Hubbard, Taylor | 7/11/2024 | 0.4 | Call with T. Hubbard, S. Babbar, H. Jain, A. Sekera, and I. Thomas (A&M) re: round 10 omnibus objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 7/11/2024 | 1.3 | Revise the round 10 omnibus objection summary to include recent claim detail modifications |
| Hubbard, Taylor | 7/11/2024 | 1.4 | Update the round 10 omnibus objection summary to reflect recent changes in claim detail |
| Hubbard, Taylor | 7/11/2024 | 1.6 | Perform a deeper analysis into superseded claims with name discrepancies on round 10 of objections by evaluating the Proof of Claim forms |
| Jain, Rakshak | 7/11/2024 | 1.4 | Judge claims from OMNI 79 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Rakshak | 7/11/2024 | 1.6 | Continue to review the accuracy of claims from OMNI Exhibit 79 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Rakshak | 7/11/2024 | 1.7 | Validate the consistency of the data in OMNI Exhibit 79 by comparing it with the proof of claim form |
| Jain, Rakshak | 7/11/2024 | 0.4 | Call with T. Hubbard, S. Babbar, H. Jain, A. Sekera, and I. Thomas (A&M) re: round 10 omnibus objections |
| Jain, Rakshak | 7/11/2024 | 1.3 | Evaluate claims from OMNI 79 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Rakshak | 7/11/2024 | 1.9 | Evaluate the OMNI 81 exhibit claims to ensure that the tickers on the objection exhibit match the POC |
| Johnson, Robert | 7/11/2024 | 0.8 | Review options for allowing additional reviewers access to update and edit claims data within live database |
| Kane, Alex | 7/11/2024 | 0.4 | Discussion with A. Kane, P. Agarwal, A. Chowdhury, A. Kumar, and I. Singh Lail (A&M) re: claims objections updates |
| Kane, Alex | 7/11/2024 | 1.4 | Review claimant name and debtor information on omnibus 67 superseded objection exhibit |
| Kane, Alex | 7/11/2024 | 2.1 | Review superseded claim pairs with a transferred disallowed claim on round 10 objection exhibits |
| Kane, Alex | 7/11/2024 | 2.9 | Analyze ticker name and quantity information on omnibus 67 superseded objection exhibit |
| Kane, Alex | 7/11/2024 | 2.9 | Create objection exhibit review file for omnibus 67 superseded objection exhibit |
| Konig, Louis | 7/11/2024 | 1.1 | Presentation and summary of output related to targeted customer claims research |
| Kumar, Aamaya | 7/11/2024 | 1.9 | Verify the alignment between the data presented in OMNI Exhibit 81 and the details provided in the proof of claim form |
| Kumar, Aamaya | 7/11/2024 | 1.8 | Ensure that the ticker level details in OMNI Exhibit 80 match precisely with the information provided in the proof of claim form |
| Kumar, Aamaya | 7/11/2024 | 1.8 | Continue the process of reviewing claims from OMNI Exhibit 82 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Kumar, Aamaya | 7/11/2024 | 0.4 | Discussion with A. Kane, P. Agarwal, A. Chowdhury, A. Kumar, and I. Singh Lail (A&M) re: claims objections updates |
| Kumar, Aamaya | 7/11/2024 | 1.7 | Conduct a review to ensure the accuracy of claims from OMNI Exhibit 70 to confirm that the tickers on the objection and proof of claims match |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 7/11/2024 | 1.2 | Evaluate the claims mentioned in OMNI Exhibit 77 to ensure congruence between the tickers on objection and those on the proof of claims |
| Kwan, Peter | 7/11/2024 | 0.4 | Discussion with H. Chambers, P. Kwan, L. Chamma, Q. Zhang (A&M), P. Beck (TRM) to discuss wallet screening process |
| Lewandowski, Douglas | 7/11/2024 | 0.9 | Review newly filed claims summary from team to identify any increased in filed claim counts on account of the notice that just went out |
| Lewandowski, Douglas | 7/11/2024 | 1.4 | Review summary presentation of parties identified for the Aug omni filing for discussion with A&M team |
| Lewandowski, Douglas | 7/11/2024 | 1.3 | Prepare summary deck of claimant names for Omni 10 diligence request and discussion with A&M team |
| Lewandowski, Douglas | 7/11/2024 | 1.2 | Review Kroll claims register files against the former files to identify discrepancies |
| Lewandowski, Douglas | 7/11/2024 | 0.7 | Review master ballot request from two AHC members |
| Lewandowski, Douglas | 7/11/2024 | 0.7 | Prepare responses to diligence request from Kroll related to specific customers |
| Lewandowski, Douglas | 7/11/2024 | 0.3 | Correspond with A&M team re: master ballot process and next steps |
| Lucas, Emmet | 7/11/2024 | 0.9 | Update claims buyers presentation for updated assumptions, language surrounding AML process |
| Lucas, Emmet | 7/11/2024 | 0.7 | Update claims buyers presentation for revised assumptions surrounding voting process |
| Mirando, Michael | 7/11/2024 | 2.9 | Update account numbers for claimants with multiple accounts and document amounts scheduled |
| Mirando, Michael | 7/11/2024 | 2.9 | Review reconciled customer claims to identify duplicate claims |
| Mirando, Michael | 7/11/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Mirando, Michael | 7/11/2024 | 1.8 | Review customer claims with amounts scheduled based on petition date account balances |
| Mohammed, Azmat | 7/11/2024 | 2.9 | Provide customer service with technical support on matters such as KYC login issues, Liquid user access, third party data downloads, and support articles content |
| Myers, Claire | 7/11/2024 | 0.7 | Prepare voting update file reflecting recently objected claims |
| Myers, Claire | 7/11/2024 | 1.4 | Confirm claim and schedule status by reviewing claim objection status |
| Myers, Claire | 7/11/2024 | 1.6 | Analyze recently objected claims to create review file for internal diligence request |
| Myers, Claire | 7/11/2024 | 1.7 | Analyze transferred claim and schedule detail to create review file with filed and scheduled amounts |
| Myers, Claire | 7/11/2024 | 1.2 | Pinpoint claims on recent objections to update internal database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/11/2024 | 1.3 | Determine transferred claims and schedules superseded by later filed claims for transfer diligence request |
| Pestano, Kyle | 7/11/2024 | 1.7 | Investigate the differences in estimation motion balances based on pricing updates for kyc applicant balances already updated on Sumsub |
| Pestano, Kyle | 7/11/2024 | 1.6 | Analyze the post suppression, estimation motion balances, and updated/refreshed estimation motion balances for individual kyc applicants with large balances |
| Pestano, Kyle | 7/11/2024 | 0.2 | Investigate names/email addresses for select customer codes populated by Kroll in order to allow them a method of contact |
| Pestano, Kyle | 7/11/2024 | 1.4 | Clear kyc applications that were stuck in resubmission/requires action due to aws data mismatch |
| Pestano, Kyle | 7/11/2024 | 1.3 | Review the daily kyc applications approved, rejected, and escalated by a few members of the Integreon kyc compliance team |
| Pestano, Kyle | 7/11/2024 | 0.9 | Resolve kyc applications in processing when recognizing the names and addresses of individuals on Sumsub |
| Pestano, Kyle | 7/11/2024 | 0.6 | Summarize some of the variances identified based on updates made to kyc applications in order to discuss with key members of the data team |
| Pestano, Kyle | 7/11/2024 | 0.4 | Summarize the discussion with Sumsub after analyzing statistics in order to suggest population to update and fuzzy threshold/logic to utilize going forward |
| Pestano, Kyle | 7/11/2024 | 0.4 | Discuss the queries for the updated data estimation pricing for kyc applicants with over a million with members of the data team |
| Pestano, Kyle | 7/11/2024 | 0.2 | Review emails/process on claim reductions in order to review PowerPoint slides compiled for internal teams |
| Pestano, Kyle | 7/11/2024 | 0.3 | Call with C. Alviarez (Sumsub) and K. Pestano (A&M) to discuss updating the proof of address thresholds for kyc applicants submitted documentation |
| Pestano, Kyle | 7/11/2024 | 0.3 | Summarize and explain to Sumsub the individual kyc applicants to be refreshed/rechecked by the Sumsub compliance team based on new fuzzy threshold settings |
| Pestano, Kyle | 7/11/2024 | 0.4 | Call with C. Alviarez (Sumsub), L. Chamma and K. Pestano (A&M) to discuss updating the proof of address thresholds for kyc applicants submitted documentation |
| Pestano, Kyle | 7/11/2024 | 1.6 | Analyze the population of large balance kyc applicants that need to be reviewed differently in order to comply with S&C's request |
| Ramanathan, Kumanan | 7/11/2024 | 1.2 | Review of KYC presentation materials and provide feedback |
| Ramanathan, Kumanan | 7/11/2024 | 0.1 | Correspond with J. Brown (DPW) re: Kroll noticing emails |
| Rybarczyk, Jodi | 7/11/2024 | 0.1 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith |
| Rybarczyk, Jodi | 7/11/2024 | 2.1 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#112-123) |
| Rybarczyk, Jodi | 7/11/2024 | 1.1 | Calculate claim values based on estimation motion final pricing and update no liability claims schedule (#112-123) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 7/11/2024 | 2.3 | Examine non-customer claims submitted as customer claims and assess any associated liability (#124-125) |
| Rybarczyk, Jodi | 7/11/2024 | 2.6 | Research claims unmatched to an account ID and confirm if the claimant has an account (#112-123) |
| Sekera, Aryaki | 7/11/2024 | 1.7 | Inspect claims from OMNI 80 document on ticker level to ascertain that tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/11/2024 | 0.4 | Call with T. Hubbard, S. Babbar, H. Jain, A. Sekera, and I. Thomas (A&M) re: round 10 omnibus objections |
| Sekera, Aryaki | 7/11/2024 | 1.8 | Review and validate assertions from OMNI Exhibit 80 cross-checking ticker symbols between the objection and proof of claim form to ensure alignment |
| Sekera, Aryaki | 7/11/2024 | 0.6 | Analyze claim register and portal files to list down new claims received on previous two days |
| Sekera, Aryaki | 7/11/2024 | 1.9 | Examine claims from OMNI 80 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/11/2024 | 1.6 | Scrutinize claims presented in OMNI Exhibit 80 for any inconsistencies, and confirm the precision of ticker symbols listed on the objection in comparison to those on the proof of claim form |
| Sielinski, Jeff | 7/11/2024 | 1.1 | Prepare updates to claim reconciliation and reserve analysis based on filed non-customer claims |
| Smith, Cameron | 7/11/2024 | 1.1 | Call to discuss open questions on superseded claims as part of the customer claim review task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/11/2024 | 3.1 | Update non-liability customer claims that actually have a scheduled account with an associated balance |
| Smith, Cameron | 7/11/2024 | 1.8 | Search Metabase for customer account by using the claimants email address |
| Smith, Cameron | 7/11/2024 | 0.2 | Call with G. Wu and C. Smith to discuss open item pertaining to customer account with multiple claims |
| Smith, Cameron | 7/11/2024 | 0.6 | Call with J. Faett and C. Smith to discuss customer claim open items and claim classification |
| Smith, Cameron | 7/11/2024 | 0.8 | Call to discuss strategy for completing review of claims without a tagged account ID as part of the customer claim review task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/11/2024 | 0.4 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith |
| Steers, Jeff | 7/11/2024 | 1.1 | Call to discuss open questions on superseded claims as part of the customer claim review task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 7/11/2024 | 2.1 | Calculate values of crypto currencies in the first batch of filed claims that have not been assigned to an account |
| Steers, Jeff | 7/11/2024 | 1.1 | Calculate values of crypto currencies in the first batch of filed claims that are assigned to an account |
| Steers, Jeff | 7/11/2024 | 0.4 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith |
| Steers, Jeff | 7/11/2024 | 1.2 | Review first claim population for claims that have superseded other claims assigned to the same account |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 7/11/2024 | 2.2 | Review tab R1 of the customer claim for to resolve open comments and questions |
| Steers, Jeff | 7/11/2024 | 0.2 | Call to discuss treatment of claimants who have multiple account IDs tagged to them with G. Wu and J. Steers (A&M) |
| Steers, Jeff | 7/11/2024 | 0.8 | Call to discuss strategy for completing review of claims without a tagged account ID as part of the customer claim review task with C. Smith and J. Steers (A&M) |
| Stolyar, Alan | 7/11/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Sunkara, Manasa | 7/11/2024 | 2.8 | Load all claims related documents into the database for a claims refresh |
| Sunkara, Manasa | 7/11/2024 | 2.6 | Identify all documents necessary to load into the database for a claims refresh |
| Thomas, Izabel | 7/11/2024 | 1.1 | Judge claims from OMNI 78 exhibit on ticker level to ascertain that tickers on objection match proof of claim form |
| Thomas, Izabel | 7/11/2024 | 1.7 | Review and verify claims from OMNI Exhibit 81 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/11/2024 | 1.7 | Verify the coherence between the data presented in OMNI Exhibit 81 and the information documented in the proof of claim form |
| Thomas, Izabel | 7/11/2024 | 0.4 | Call with T. Hubbard, S. Babbar, H. Jain, A. Sekera, and I. Thomas (A&M) re: round 10 omnibus objections |
| Thomas, Izabel | 7/11/2024 | 1.9 | Assess claims from OMNI 81 exhibit on ticker level to verify tickers on objection align with proof of claim form |
| Thomas, Izabel | 7/11/2024 | 1.6 | Analyze claims from OMNI 78 document on ticker level to ensure that tickers on objection match proof of claim form |
| Tong, Crystal | 7/11/2024 | 2.7 | Perform quality check on the manual KYC review for retail customers |
| Tong, Crystal | 7/11/2024 | 1.1 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 7/11/2024 | 2.9 | Resolve cases with AWS name issues for retail customers from South Korea |
| Tong, Crystal | 7/11/2024 | 1.3 | Fix cases with issues on AWS data mismatch for retail customers |
| Walia, Gaurav | 7/11/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution plan forecast |
| Walia, Gaurav | 7/11/2024 | 2.1 | Prepare a reconciliation of the claims update figures |
| Walia, Gaurav | 7/11/2024 | 1.6 | Validate post-petition activity on the exchange |
| Ward, Kyle | 7/11/2024 | 2.7 | Investigate customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/11/2024 | 1.4 | Perform customer claims review of claims varying 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 7/11/2024 | 1.3 | Evaluate customer claims varying 1k to 5k for objection for claims with overstated crypto and/or fiat |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 7/11/2024 | 2.6 | Identify customer claims with a variance of 1k to 5k for objection with unclaimed ticker(s) |
| Wiltgen, Charles | 7/11/2024 | 1.1 | Create risk adjusted breakout of $357M bucket of non-customer claims |
| Wiltgen, Charles | 7/11/2024 | 0.4 | Update summary dashboard for latest GUCs information |
| Wu, Grace | 7/11/2024 | 0.2 | Call to discuss treatment of claimants who have multiple account IDs tagged to them with G. Wu and J. Steers (A&M) |
| Wu, Grace | 7/11/2024 | 0.2 | Call with G. Wu and C. Smith to discuss open item pertaining to customer account with multiple claims |
| Wu, Grace | 7/11/2024 | 1.2 | Review 11 no liability customer claims to ensure no additional accounts should have been linked to the same claim and verify total claim liabilities |
| Wu, Grace | 7/11/2024 | 0.9 | Analyze and review 5 customer claims to determine whether all claims filed by the same claimant should be separately tagged to respective accounts |
| Wu, Grace | 7/11/2024 | 2.3 | Review 14 customer claims to ensure all accounts are identified associated with the same claim |
| Wu, Grace | 7/11/2024 | 2.6 | Review 16 no liability customer claims to ensure no additional accounts should have been linked to the same claim and verify total claim liabilities |
| Wu, Grace | 7/11/2024 | 0.4 | Update documentation for no liability customer claims from reviewer's comments to verify claim completeness and accuracy |
| Wu, Grace | 7/11/2024 | 0.4 | Review no liability customer claim that has wrapped bitcoin transfer and verify liability filed by the customer |
| Wu, Grace | 7/11/2024 | 0.3 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith |
| Yang, Sharon | 7/11/2024 | 2.4 | Engage in an in-depth analysis of claims information, including ticker details, claimant information, and supporting documents, for those designated for supersede objections in round 10 |
| Yang, Sharon | 7/11/2024 | 2.3 | Review claims designated for supersede objections by cross-examining claim information such as asserted tickers, supporting documents, and ticker quantities |
| Yang, Sharon | 7/11/2024 | 1.9 | Conduct a thorough analysis of claims, getting ready for supersede objections in round 10 based on the specifics of claim details |
| Yang, Sharon | 7/11/2024 | 1.7 | Perform investigation of FTX portal details for each individual claim slated for round 10 of modify objections, including Omnibus 74-82 |
| Zhang, Qi | 7/11/2024 | 0.4 | Discussion with H. Chambers, P. Kwan, L. Chamma, Q. Zhang (A&M), P. Beck (TRM) to discuss wallet screening process |
| Agarwal, Pulkit | 7/12/2024 | 1.6 | Evaluate claims tied to the exhibits to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Agarwal, Pulkit | 7/12/2024 | 1.8 | Verify the accuracy of the claims in the exhibits to validate the claimed quantities |
| Arora, Rohan | 7/12/2024 | 1.6 | Conduct an in-depth investigation of tickers for high-value claims identified for further review, focusing on pinpointing any discrepancies and ensuring consistency across all claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 7/12/2024 | 1.2 | Assess tickers of high-value claims highlighted for additional review, aiming to identify any anomalies and verify that consistency is maintained across the claims |
| Arora, Rohan | 7/12/2024 | 2.2 | Evaluate tickers of high-value claims designated for additional scrutiny, with the objective of identifying variances and confirming alignment with other claims data |
| Arora, Rohan | 7/12/2024 | 2.7 | Review tickers of high-value claims identified for additional review |
| Arora, Rohan | 7/12/2024 | 1.1 | Scrutinize tickers of high-value claims marked for further investigation, with a focus on discovering discrepancies and ensuring uniformity across all associated claims |
| Avdellas, Peter | 7/12/2024 | 0.8 | Update internal claims register for claim images that were previously defective or new claim images |
| Avdellas, Peter | 7/12/2024 | 1.4 | Update internal claims register for late filed claims based on main account ID |
| Blanks, David | 7/12/2024 | 2.7 | Continue review of updated claims reconciliation and reserves presentation and associated comments from the claims team |
| Blanks, David | 7/12/2024 | 0.3 | Call with C. Brantley and D. Blanks (A&M) to discuss updated claims reconciliation and reserve presentation |
| Blanks, David | 7/12/2024 | 0.3 | Call with S. Witherspoon and D. Blanks (A&M) regarding comments to the claims reconciliation and reserves presentation |
| Blanks, David | 7/12/2024 | 1.6 | Review revised FTX claims deck for distribution to UCC |
| Brantley, Chase | 7/12/2024 | 0.5 | Call with C. Brantley and D. Blanks (A&M) to discuss updated claims reconciliation and reserve presentation |
| Brantley, Chase | 7/12/2024 | 0.6 | Review revised version of claims reconciliation presentation ahead of distribution |
| Brantley, Chase | 7/12/2024 | 2.6 | Review and provide comments on latest draft of claims reconciliation presentation |
| Chambers, Henry | 7/12/2024 | 0.5 | Review daily KYC metrics to monitor any uptick in volume post solicitation |
| Chambers, Henry | 7/12/2024 | 0.4 | Correspondence with A&M team regarding AML/KYC and screening differentiation |
| Chambers, Henry | 7/12/2024 | 1.4 | Update claims reduction workflow KYC deck |
| Chambers, Henry | 7/12/2024 | 0.8 | Correspondence with S&C regarding FTX Management KYC queries |
| Chambers, Henry | 7/12/2024 | 0.8 | Review Claims process overview presentation for AHC presentation |
| Chambers, Henry | 7/12/2024 | 1.3 | Review the latest list of KYC unverified claimants and consider process for subsequent objection review |
| Chamma, Leandro | 7/12/2024 | 1.3 | Provide feedback to claims portal customer support team regarding KYC applications on hold or rejected |
| Chamma, Leandro | 7/12/2024 | 0.1 | Call with L. Chamma and K. Pestano (A&M) to discuss status of fuzzy lookups on Sumsub |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### July 1, 2024 through July 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/12/2024 | 0.3 | Call with C. Alviarez (Sumsub), L. Chamma and K. Pestano (A&M) to discuss aws data mismatch results for PoA's checked by Sumsub |
| Chamma, Leandro | 7/12/2024 | 0.3 | Conduct investigation on Relativity legacy files regarding claimants with data discrepancies |
| Chamma, Leandro | 7/12/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss aws data mismatch results for PoA's checked by Sumsub |
| Chamma, Leandro | 7/12/2024 | 1.4 | Edit PowerPoint presentation for management regarding KYC process for claimants within the claim reduction list based on internal comments |
| Chamma, Leandro | 7/12/2024 | 2.2 | Investigate potential system issues on aws data mismatch cases after Sumsub recheck certain KYC applications |
| Chamma, Leandro | 7/12/2024 | 2.4 | Review new KYC applications with AWS data mismatch further to Kroll solicitation for voting |
| Chowdhury, Arisha | 7/12/2024 | 1.7 | Confirm the alignment of data in OMNI 77 exhibit with the information provided in the proof of claim form |
| Chowdhury, Arisha | 7/12/2024 | 1.3 | Examine all the ticker-based quantities listed in OMNI Exhibit 77 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 7/12/2024 | 1.2 | Evaluate claims in OMNI Exhibit 77 to check for any discrepancy in tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 7/12/2024 | 1.3 | Continue to review and verify claims from OMNI Exhibit 77 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/12/2024 | 1.3 | Assess the veracity of the claims delineated in OMNI Exhibit 77 to ensure congruence between the tickers on objection and those on the proof of claims |
| Chowdhury, Arisha | 7/12/2024 | 1.4 | Cross-reference the data in OMNI Exhibit 77 to verify its alignment with the proof of claim form |
| Esposito, Rob | 7/12/2024 | 0.6 | Prepare detailed summary of new workstream to confirm potentially allowed customer claims |
| Esposito, Rob | 7/12/2024 | 0.9 | Review of draft claims reports to provide comments to plan team |
| Esposito, Rob | 7/12/2024 | 1.2 | Analyze claims for the unliquidated reserve analysis |
| Flynn, Matthew | 7/12/2024 | 0.7 | Analyze customer KYC/KYB situations in escalation matrix |
| Flynn, Matthew | 7/12/2024 | 0.9 | Review claims reduction presentation and provide feedback |
| Francis, Luke | 7/12/2024 | 1.7 | Review of feedback from accounting team regarding deposits & withdrawals from specific bank account to support response to claims objection |
| Francis, Luke | 7/12/2024 | 1.8 | Updates to transaction detail analysis regarding claims objection response claimant |
| Francis, Luke | 7/12/2024 | 1.4 | Updates to non-customer summary claims reporting based on additional pre-solicitation objections |
| Francis, Luke | 7/12/2024 | 1.4 | Review of non-customer details within Debtors books & records to confirm liability |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/12/2024 | 1.2 | Collaborate with C. Wiltgen & L. Francis on non-customer plan estimates reconciliation |
| Francis, Luke | 7/12/2024 | 1.1 | Analysis of claims tagged as cross debtor duplicates to update reporting |
| Francis, Luke | 7/12/2024 | 0.7 | Updates to plan estimates based on further reconciliation & changes to pre-solicitation objections |
| Francis, Luke | 7/12/2024 | 0.6 | Call with J. Sielinski, L. Francis (A&M) re: updates to non-customer claims reporting |
| Francis, Luke | 7/12/2024 | 0.3 | Call with C. Wiltgen & L. Francis (A&M) regarding post-effective non-customer reconciliation work |
| Hainline, Drew | 7/12/2024 | 0.6 | Review case updates and docketed references to support non-customer claim objections |
| Hainline, Drew | 7/12/2024 | 1.2 | Respond to requests for information on investment funding to support open claims research |
| Hubbard, Taylor | 7/12/2024 | 2.7 | Evaluate the 71st omnibus claims objection draft exhibit to ensure accuracy |
| Hubbard, Taylor | 7/12/2024 | 0.7 | Add claim detail to the round 10 summary for the 83rd omnibus claims objection |
| Hubbard, Taylor | 7/12/2024 | 1.6 | Review the 71st omnibus claims objection draft exhibit to verify accuracy |
| Jain, Rakshak | 7/12/2024 | 1.7 | Examine claims from OMNI 77 exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Jain, Rakshak | 7/12/2024 | 1.2 | Validate the accuracy of the information in OMNI Exhibit 77 by ensuring its conformity with the proof of claim form |
| Jain, Rakshak | 7/12/2024 | 1.3 | Review the accuracy of claims from OMNI Exhibit 77 to ensure their completeness and reliability |
| Jain, Rakshak | 7/12/2024 | 1.1 | Review the ticker-based quantities from OMNI Exhibit 77 to ensure data precision and reliability thorough analysis and decision-making processes |
| Jain, Rakshak | 7/12/2024 | 1.6 | Conduct a review of the claims in OMNI Exhibit 77 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Jain, Rakshak | 7/12/2024 | 1.4 | Persist in examining claims from OMNI Exhibit 77 to maintain consistency between the tickers listed on the objection and those on the proof of claim form |
| Jauregui, Stefon | 7/12/2024 | 0.3 | Call with E. Lucas and S. Jauregui (A&M) to discuss claims buyers process overview presentation and potential updates to incorporate |
| Jauregui, Stefon | 7/12/2024 | 0.8 | Fold in additional updates to Claims buyers process overview presentation recirculate with internal team for final sign-off |
| Jauregui, Stefon | 7/12/2024 | 1.7 | Update Claims buyers process overview presentation based on internal feedback received |
| Kane, Alex | 7/12/2024 | 2.1 | Review superseded claim pairs with names that do not match on round 10 objections |
| Kane, Alex | 7/12/2024 | 2.1 | Prepare review file for omnibus 73 incorrect debtor objection exhibit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/12/2024 | 2.3 | Review ticker name and quantity information on omnibus 69 superseded objection exhibit |
| Kane, Alex | 7/12/2024 | 2.1 | Analyze claimant name an debtor information on omnibus 69 superseded objection exhibit |
| Konig, Louis | 7/12/2024 | 1.9 | Database scripting related to targeted customer transaction research and analysis |
| Krautheim, Sean | 7/12/2024 | 0.3 | Create a supplemental claims omnibus exhibit for Round 10 of claims |
| Lewandowski, Douglas | 7/12/2024 | 0.6 | Correspond with B. Harsch (S&C) re: diligence request related to specific litigation targets |
| Lewandowski, Douglas | 7/12/2024 | 1.4 | Summarize updates to customer claims reporting deck to account for ballot/tabulation columns |
| Lewandowski, Douglas | 7/12/2024 | 0.6 | Prepare response to B. Harsch (S&C) re: specific customer diligence related to failed KYC |
| Lewandowski, Douglas | 7/12/2024 | 0.3 | Correspond with S&C re: Bahamas election inquiries from customers |
| Lewandowski, Douglas | 7/12/2024 | 1.1 | Update post petition withdrawal analysis to include CUD schedule status |
| Lucas, Emmet | 7/12/2024 | 0.5 | Review updated claims buyers presentation for revised comments regarding intermediate buyers |
| Lucas, Emmet | 7/12/2024 | 0.3 | Call with E. Lucas and S. Jauregui (A&M) to discuss claims buyers process overview presentation and potential updates to incorporate |
| Mirando, Michael | 7/12/2024 | 0.9 | Review consolidated listing of claims made on behalf of clients |
| Mirando, Michael | 7/12/2024 | 2.1 | Search box for information related to customer claims filed without account numbers |
| Mirando, Michael | 7/12/2024 | 2.6 | Investigate claims made without FTX Account number to determine scheduled amount |
| Mohammed, Azmat | 7/12/2024 | 1.4 | Provide customer service with technical support on matters such as updating support articles and posting, updating macros copy, third party data requests, and login support |
| Mosley, Ed | 7/12/2024 | 1.2 | Review of late filed claims and potential for various allowances |
| Pestano, Kyle | 7/12/2024 | 1.4 | Resolve aws data mismatch cases that were incorrectly flagged for resubmission due to refreshed kyc applications |
| Pestano, Kyle | 7/12/2024 | 0.8 | Analyze spot trading transactions that differ from volume calculations based on updated information received by the data team |
| Pestano, Kyle | 7/12/2024 | 0.9 | Review aws data mismatch cases that were incorrectly flagged for resubmission due to refreshed kyc applications |
| Pestano, Kyle | 7/12/2024 | 1.4 | Investigate estimation motion balances for kyc applicants with duplicate accounts that were compiled by the data team |
| Pestano, Kyle | 7/12/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss aws data mismatch results for PoA's checked by Sumsub |
| Pestano, Kyle | 7/12/2024 | 0.4 | Summarize the aws data mismatch updates implemented by Sumsub in order to review the population |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/12/2024 | 0.3 | Discuss with the data team the updated information received by the data team regarding spot trading transactions that differ from volume calculations |
| Pestano, Kyle | 7/12/2024 | 0.3 | Discuss with Sumsub compliance team the fuzzy lookup changes to be implemented in the AI in order to correctly extract user's personal information |
| Pestano, Kyle | 7/12/2024 | 0.3 | Call with C. Alviarez (Sumsub), L. Chamma and K. Pestano (A&M) to discuss aws data mismatch results for PoA's checked by Sumsub |
| Pestano, Kyle | 7/12/2024 | 0.2 | Call with D. Wilson and K. Pestano (A&M) to discuss volume calculations for crypto spot trades |
| Pestano, Kyle | 7/12/2024 | 0.1 | Call with L. Chamma and K. Pestano (A&M) to discuss status of fuzzy lookups on Sumsub |
| Pestano, Kyle | 7/12/2024 | 0.9 | Spot check some of the incoming aws data mismatch kyc applications to see how the new setting thresholds are affecting customers approval statuses |
| Ramanathan, Kumanan | 7/12/2024 | 1.2 | Review of presentation materials regarding KYC |
| Ramanathan, Kumanan | 7/12/2024 | 1.1 | Provide comments on claims buyer presentation and circulate to J. Ray (FTX) |
| Rybarczyk, Jodi | 7/12/2024 | 2.7 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#61-134) |
| Rybarczyk, Jodi | 7/12/2024 | 0.1 | Call with J. Rybarczyk and C. Smith to discuss open item pertaining to customer account with multiple claims |
| Rybarczyk, Jodi | 7/12/2024 | 0.6 | Calculate claim values based on estimation motion final pricing and update no liability claims schedule (#126-134) |
| Rybarczyk, Jodi | 7/12/2024 | 0.9 | Draft notes to accompany no liability claims schedule, including specific matched claims needing correction |
| Rybarczyk, Jodi | 7/12/2024 | 1.6 | Assign account matches for claims unmatched to an account ID and document comments in no liability claims schedule (#126-134) |
| Rybarczyk, Jodi | 7/12/2024 | 1.8 | Research claims unmatched to an account ID and confirm if the claimant has an account (#126-134) |
| Sekera, Aryaki | 7/12/2024 | 1.9 | Conduct ongoing scrutiny of claims from OMNI Exhibit 72, paying close attention to the matching of tickers between the objection and proof of claim form |
| Sekera, Aryaki | 7/12/2024 | 0.6 | Review claim register and portal files to list down new claims received on previous day |
| Sekera, Aryaki | 7/12/2024 | 1.3 | Continue to meticulously review the assertions outlined in OMNI Exhibit 72, ensuring that ticker symbols listed on the objection align accurately with those indicated on the proof of claim form |
| Sekera, Aryaki | 7/12/2024 | 1.4 | Evaluate claims from OMNI 72 document on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 7/12/2024 | 1.4 | Review and verify claims from OMNI Exhibit 72 and ensure accuracy of ticker correspondence between objection and proof of claim form |
| Sekera, Aryaki | 7/12/2024 | 1.8 | Scrutinize claims from OMNI 72 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Sielinski, Jeff | 7/12/2024 | 0.6 | Call with J. Sielinski, L. Francis (A&M) re: updates to non-customer claims reporting |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/12/2024 | 0.4 | Reconcile non-customer claim reserves based on additional claim recon |
| Smith, Cameron | 7/12/2024 | 1.3 | Update customer claim documentation for customers who had law firms file claims on their behalf |
| Smith, Cameron | 7/12/2024 | 0.2 | Call with G. Wu and C. Smith to discuss proper treatment of claimant account with multiple claims |
| Smith, Cameron | 7/12/2024 | 2.4 | Documentation of customer claims in which they did not specify account information within claim |
| Smith, Cameron | 7/12/2024 | 2.9 | Update non-liability customer claim documentation where multiple accounts are associated with claimant |
| Smith, Cameron | 7/12/2024 | 0.2 | Call with J. Rybarczyk and C. Smith to discuss open item pertaining to customer account with multiple claims |
| Steers, Jeff | 7/12/2024 | 0.6 | Reconcile Cust Det file against customer claims that are tagged to an account and supersede another claim tagged to the same account |
| Steers, Jeff | 7/12/2024 | 0.7 | Consolidate open questions in response to various comments left on customer claims |
| Steers, Jeff | 7/12/2024 | 1.1 | Make adjustments to the various claims populated in the no liabilities claim schedule in response to comments previously left |
| Steers, Jeff | 7/12/2024 | 0.7 | Reconcile Cust Det file against customer claims that are not tagged to any account |
| Steers, Jeff | 7/12/2024 | 1.3 | Calculate values of fiat and crypto currencies in the accounts that were previously assigned to either one claim or multiple claims with superseding |
| Steers, Jeff | 7/12/2024 | 2.6 | Calculate values of fiat and crypto currencies in the accounts that were not previously assigned to a claim |
| Steers, Jeff | 7/12/2024 | 0.9 | Reconcile Cust Det file against customer claims that are the only on tagged to a specific account |
| Sunkara, Manasa | 7/12/2024 | 2.9 | Quality check the claims register and voting files for any missing fields |
| Sunkara, Manasa | 7/12/2024 | 2.7 | Update all tables using the new claims data for the bi-weekly refresh |
| Teo, Benjamin | 7/12/2024 | 0.8 | Respond to queries raised by JOLs after the KYC working group session |
| Thomas, Izabel | 7/12/2024 | 1.2 | Conduct a thorough examination of the claims from OMNI Exhibit 78 to identify any inconsistencies or discrepancies |
| Thomas, Izabel | 7/12/2024 | 1.4 | Continue reviewing the claims from OMNI Exhibit 78 for any discrepancies |
| Thomas, Izabel | 7/12/2024 | 1.4 | Verify and recheck the claims stated in OMNI Exhibit 78 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/12/2024 | 1.8 | Verify that the information contained in OMNI Exhibit 78 corresponds accurately with the evidence provided in the proof of claim form |
| Thomas, Izabel | 7/12/2024 | 1.9 | Analyze claims from OMNI 78 document on ticker level to corroborate tickers on objection match proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/12/2024 | 0.8 | Evaluate claim documents to confirm that details presented in OMNI Exhibit 78 are consistent with the information documented in the proof of claim form |
| Tong, Crystal | 7/12/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC related slides for the JOL Process Update presentation deck |
| Tong, Crystal | 7/12/2024 | 0.3 | Compile all secondary review comments to revert to |
| Tong, Crystal | 7/12/2024 | 1.9 | Conduct quality check on the manual KYC review for retail customers |
| Tong, Crystal | 7/12/2024 | 2.7 | Resolve cases with AWS name issues for retail customers from China |
| Tong, Crystal | 7/12/2024 | 0.6 | Prepare document to track all the KYC related escalations to S&C |
| Tong, Crystal | 7/12/2024 | 0.6 | Review queries raised from customer service regarding update on KYC status |
| Walia, Gaurav | 7/12/2024 | 1.3 | Review the post-petition withdrawal activity and provide feedback |
| Ward, Kyle | 7/12/2024 | 2.4 | Analyze customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/12/2024 | 1.5 | Examine customer claims varying 1k to 5k for objection for claims with understated fiat and/or crypto |
| Ward, Kyle | 7/12/2024 | 2.9 | Identify customer claims varying 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 7/12/2024 | 1.2 | Flag customer claims varying 1k to 5k for objection for claims with overstated fiat and/or crypto |
| Wilson, David | 7/12/2024 | 0.2 | Call with D. Wilson and K. Pestano (A&M) to discuss volume calculations for crypto spot trades |
| Wiltgen, Charles | 7/12/2024 | 2.4 | Creation of post-effective non-customer detail breakout and walkdown |
| Wiltgen, Charles | 7/12/2024 | 1.6 | Update claims reconciliation presentation general unsecured Class 6A and 6B reconciliation detail for both amounts and counts |
| Wiltgen, Charles | 7/12/2024 | 0.7 | Update claims reconciliation presentation commentary based on comments from claims team |
| Wiltgen, Charles | 7/12/2024 | 0.8 | Update claims reconciliation presentation KPI dashboard and KYC information |
| Wiltgen, Charles | 7/12/2024 | 1.2 | Collaborate with C. Wiltgen & L. Francis on non-customer plan estimates reconciliation |
| Wiltgen, Charles | 7/12/2024 | 1.3 | Add commentary for specific claims in post-effective walkdown for GUCs |
| Wiltgen, Charles | 7/12/2024 | 0.3 | Call with C. Wiltgen & L. Francis (A&M) regarding post-effective non-customer reconciliation work |
| Wiltgen, Charles | 7/12/2024 | 0.6 | Update claims reconciliation definitions page in presentation |
| Wiltgen, Charles | 7/12/2024 | 1.4 | Breakout pre-effective claims for noncustomer at various stages of reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/12/2024 | 1.8 | Update claim reconciliation materials with edits on KPI dashboard from internal team |
| Witherspoon, Samuel | 7/12/2024 | 2.1 | Update claim reconciliation materials for changes to non-customer disputed claims reserves |
| Wu, Grace | 7/12/2024 | 1.4 | Clear comments from reviewer on customer claims and revisit analysis and documentation regarding customer claims with scheduled accounts |
| Wu, Grace | 7/12/2024 | 0.2 | Call with G. Wu and C. Smith to discuss proper treatment of claimant account with multiple claims |
| Wu, Grace | 7/12/2024 | 0.7 | Assess 9 customer claims to confirm no other accounts should be connected to the same claim |
| Wu, Grace | 7/12/2024 | 1.2 | Detail review no liability claims to verify whether accounts are scheduled and there are additional accounts not yet linked to the same claim |
| Wu, Grace | 7/12/2024 | 2.1 | Inspect 14 customer claims to confirm no additional accounts should be associated with the same claim |
| Wu, Grace | 7/12/2024 | 2.4 | Examine 11 customer claims and identify additional claims not yet tagged to any account ID |
| Yang, Sharon | 7/12/2024 | 1.4 | Conduct a meticulous cross-check of claims data in readiness for round 10 modify objections, emphasizing ticker details, claimant names, and debtor entities |
| Yang, Sharon | 7/12/2024 | 2.6 | Perform a detailed examination of claims in anticipation of modify objections, verifying precision, comprehensiveness, and reliability for claim information such as asserted, loaned, and staked tickers review, quantify of tickers, and NFTs |
| Yang, Sharon | 7/12/2024 | 2.2 | Execute a detailed cross-verification of claims details in preparation for supersede objections, with a focus on ticker details and supporting documents |
| Yang, Sharon | 7/12/2024 | 1.8 | Scrutinize claims designated for objection to verify the reliability of claim data and the alignment of ticker details |
| Brantley, Chase | 7/13/2024 | 0.9 | Continue to review revised version of claims reconciliation presentation ahead of distribution |
| Chamma, Leandro | 7/13/2024 | 0.2 | Provide feedback to claims portal customer support team regarding institutional case with status mismatch |
| Chamma, Leandro | 7/13/2024 | 2.1 | Conduct quality control on high balance KYC applications resolved by four UK manual reviewers |
| Francis, Luke | 7/13/2024 | 1.2 | Updates to non-customer reporting for plan team to adjust summary presentation |
| Francis, Luke | 7/13/2024 | 1.6 | Review of transfer detail updated based on additional objections filed |
| Francis, Luke | 7/13/2024 | 2.2 | Review of data teams analysis for post-petition trading activity to support upcoming analysis |
| Pestano, Kyle | 7/13/2024 | 0.9 | Investigate kyc application issues that were escalated through the FTX customer support channel by reviewing on Sumsub and approving/rejecting/asking for further clarification |
| Brantley, Chase | 7/14/2024 | 0.4 | Correspond with team re: delivery of updated claims analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 7/14/2024 | 0.9 | Review internal version of claims reconciliation presentation ahead of distribution |
| Esposito, Rob | 7/14/2024 | 0.2 | Updates to key deliverables and timeline to claims for weekly management update |
| Esposito, Rob | 7/14/2024 | 0.6 | Prepare summary of creditor objection types for A&M conflict review |
| Hainline, Drew | 7/14/2024 | 0.7 | Continue to review case updates and docketed references to support non-customer claim objections |
| Kane, Alex | 7/14/2024 | 2.8 | Review no liability claims population on round 10 objections |
| Kane, Alex | 7/14/2024 | 2.7 | Update prior modified claims with scheduled ticker quantities on round 10 objection exhibits |
| Lewandowski, Douglas | 7/14/2024 | 0.2 | Correspond with team re: updated claims reporting deck for AHC/UCC |
| Myers, Claire | 7/14/2024 | 1.3 | Analyze previous circulations of diligence request to update internal objection tracker |
| Pestano, Kyle | 7/14/2024 | 0.8 | Add formulas to check for duplicate kyc applicant profiles in the dataset received by our data team in order to verify estimation motion balances |
| Pestano, Kyle | 7/14/2024 | 1.9 | Analyze population of kyc applicants with very high balances in order to update S&C requested flags on the Sumsub platform |
| Pestano, Kyle | 7/14/2024 | 1.4 | Investigate the duplicate kyc applicant population of accounts based on external user id's, tenants, and email addresses |
| Pestano, Kyle | 7/14/2024 | 0.6 | Compile kyc applications for Integreon compliance team to review/complete after investigating escalated cases from the customer support channel/Sumsub aws updates |
| Pestano, Kyle | 7/14/2024 | 0.2 | Review conversations/updates from Sumsub and kyc ops team members regarding aws updates that were made on the Sumsub portal |
| Agarwal, Pulkit | 7/15/2024 | 1.3 | Investigate claims from exhibits on ticker level to ascertain that tickers on objection align with proof of claim form |
| Agarwal, Pulkit | 7/15/2024 | 1.1 | Continue to examine claims from the exhibits to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Arnett, Chris | 7/15/2024 | 0.7 | Review and comment on revised plan class claims reconciliation |
| Arora, Rohan | 7/15/2024 | 1.3 | Inspect tickers of high-value claims selected for further examination, concentrating on discovering discrepancies and ensuring that consistency is upheld across the claims set |
| Arora, Rohan | 7/15/2024 | 2.8 | Analyze tickers of high-value objected claims prioritized for further review, with a focus on identifying discrepancies and verifying consistency across claims |
| Avdellas, Peter | 7/15/2024 | 1.7 | Identify all filed customer claims with processing withdrawals to verify stipulated amount includes scheduled amount and processing withdrawals |
| Avdellas, Peter | 7/15/2024 | 1.3 | Identify filed customer claims with large variances to scheduled claims to review main account ID match |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/15/2024 | 0.9 | Analyze complete claims population to capture total count and amount of claims identified for plan objections |
| Avdellas, Peter | 7/15/2024 | 1.1 | Analyze customer claims population to identify total count and amount of customer claims with unmatched tickers |
| Blanks, David | 7/15/2024 | 0.6 | Review updated FTX Claims summary presentation |
| Braatelien, Troy | 7/15/2024 | 0.2 | Draft correspondence regarding updates to postpetition interest calculations for noncustomer claimants |
| Brantley, Chase | 7/15/2024 | 0.6 | Review updates to the internal version of the claims reconciliation presentation |
| Chambers, Henry | 7/15/2024 | 0.2 | Correspondence with S&C regarding investigation targets Vs KYC targets |
| Chambers, Henry | 7/15/2024 | 1.3 | Update KYC/AML presentation for GUC/Loan participants |
| Chambers, Henry | 7/15/2024 | 0.2 | Correspondence with A&M team regarding Phishing post solicitation email |
| Chambers, Henry | 7/15/2024 | 0.9 | Discussion with Q. Zhang, H. Chambers, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Chamma, Leandro | 7/15/2024 | 1.6 | Review claims portal KYC applications with data issues and non compliant proof of residence |
| Chamma, Leandro | 7/15/2024 | 0.3 | Discuss with FTX customer support team KYC applications escalated by customers with status issues |
| Chamma, Leandro | 7/15/2024 | 0.6 | Discuss with Bitgo various KYC cases raised by customer support for updates |
| Chamma, Leandro | 7/15/2024 | 1.8 | Conduct quality control on KYC applications resolved by three UK manual reviewers |
| Chan, Jon | 7/15/2024 | 2.8 | Investigate activity related to nft analysis for internal claims request |
| Chowdhury, Arisha | 7/15/2024 | 1.4 | Verify the ticker-based quantities in OMNI Exhibit 71 to confirm that the tickers on the objection and proof of claims align correctly |
| Chowdhury, Arisha | 7/15/2024 | 1.3 | Validate the assertions outlined in OMNI Exhibit 71 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/15/2024 | 1.7 | Judge claims from OMNI 71 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Chowdhury, Arisha | 7/15/2024 | 1.2 | Confirm the accuracy of the details in OMNI Exhibit 71 by ensuring their conformity with the proof of claim form |
| Chowdhury, Arisha | 7/15/2024 | 1.1 | Verify the accuracy of the claims in OMNI Exhibit 71 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/15/2024 | 1.6 | Evaluate claims to check the claims accuracy from OMNI 71 Schedule 1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Coverick, Steve | 7/15/2024 | 1.8 | Review and provide comments on latest draft of claims reconciliation report for w/e 7/12 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/15/2024 | 0.3 | Prepare consolidation of Chapter 11 claims filed against FTX Europe AG included in the pro-forma balance sheet of the entity |
| Esposito, Rob | 7/15/2024 | 0.6 | Review of claimants queued for round 10 of customer claims objections to summarize for internal discussions |
| Esposito, Rob | 7/15/2024 | 0.2 | Review of claims request to provided response to the Landis team |
| Faett, Jack | 7/15/2024 | 0.7 | Review Liquid exchange transaction activity for customer account A to reconcile discrepancies between scheduled and asserted quantities |
| Faett, Jack | 7/15/2024 | 0.8 | Review FTX.com transaction activity for customer account B to reconcile discrepancies between scheduled and asserted quantities |
| Faett, Jack | 7/15/2024 | 0.6 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) |
| Flynn, Matthew | 7/15/2024 | 0.4 | Review KYB customer details for BitGo |
| Francis, Luke | 7/15/2024 | 0.6 | Updates to non-customer reporting based on updates for new claims |
| Francis, Luke | 7/15/2024 | 1.3 | Analysis of claims transferred based on updated detail from claims agent |
| Francis, Luke | 7/15/2024 | 1.4 | Review of debtors books and records to search of details regarding claimants connections to debtor |
| Francis, Luke | 7/15/2024 | 0.6 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) |
| Francis, Luke | 7/15/2024 | 2.1 | Review of claims included for round 10 of objections for no liability objection |
| Francis, Luke | 7/15/2024 | 1.8 | Review of objection response tracker to update based on new reconciliation |
| Francis, Luke | 7/15/2024 | 1.7 | Buildout of reconciliation for claims asserted quantity to scheduled quantity to determine reasons for variance |
| Francis, Luke | 7/15/2024 | 1.6 | Buildout of conflicts review file for round 10 objection claims to be searched |
| Glustein, Steven | 7/15/2024 | 0.6 | Prepare schedule of claims received relating to LedgerPrime |
| Gordon, Robert | 7/15/2024 | 1.1 | Discussion with R. Gordon, K. Kearney(A&M) over status of noncustomer claims objections |
| Hainline, Drew | 7/15/2024 | 0.6 | Respond to request for source documentation to support open non-customer claims discussions |
| Hubbard, Taylor | 7/15/2024 | 1.2 | Conduct a thorough review of the 71st omnibus claims objection draft exhibit to ensure it is accurate |
| Hubbard, Taylor | 7/15/2024 | 2.1 | Add claim detail from the 84th omnibus claims objection to the round 10 summary tracker for objections purposes |
| Hubbard, Taylor | 7/15/2024 | 0.6 | Discussion with D. Lewandowski, L. Konig, T. Hubbard (A&M) and M. Pierce (LRC) re: claims objections responses |
| Hubbard, Taylor | 7/15/2024 | 2.8 | Perform a review of the 71st omnibus claims objection draft exhibit to ensure accuracy |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 7/15/2024 | 1.6 | Verify the accuracy of the 71st omnibus claims objection draft exhibit through a detailed review of the claim information |
| Jain, Rakshak | 7/15/2024 | 1.8 | Evaluate all the tickers listed in OMNI Exhibit 71 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Jain, Rakshak | 7/15/2024 | 1.1 | Examine claims from OMNI 71 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Rakshak | 7/15/2024 | 1.2 | Continue to assess the accuracy of claims from OMNI Exhibit 71 to confirm that the tickers listed on the objection align with those indicated on the proof of claim |
| Jain, Rakshak | 7/15/2024 | 1.3 | Evaluate the accuracy of the claims mentioned in OMNI Exhibit 71 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Jain, Rakshak | 7/15/2024 | 1.4 | Examine claims from OMNI 71 document on ticker level to verify that tickers on objection align with proof of claim form |
| Jain, Rakshak | 7/15/2024 | 1.7 | Review of claims from OMNI Exhibit 71 to check for any discrepancies |
| Kane, Alex | 7/15/2024 | 2.8 | Analyze question 8 responses for claims marked for no liability round 10 objections |
| Kane, Alex | 7/15/2024 | 2.9 | Review supporting documentation for claims marked for round 10 no liability objection |
| Kane, Alex | 7/15/2024 | 1.1 | Prepare list of claims for omnibus 83 substantive duplicate objection |
| Kane, Alex | 7/15/2024 | 2.6 | Review claims with processing withdrawals marked for round 10 objections |
| Kearney, Kevin | 7/15/2024 | 2.7 | Review of additional "no liability" customer claims reconciliations for upcoming objections |
| Kearney, Kevin | 7/15/2024 | 1.1 | Discussion with R. Gordon, K. Kearney(A&M) over status of noncustomer claims objections |
| Kearney, Kevin | 7/15/2024 | 0.6 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) |
| Konig, Louis | 7/15/2024 | 0.6 | Discussion with D. Lewandowski, L. Konig, T. Hubbard (A&M) and M. Pierce (LRC) re: claims objections responses |
| Konig, Louis | 7/15/2024 | 0.9 | Quality control and review of script output related to targeted customer transaction research and analysis |
| Konig, Louis | 7/15/2024 | 0.9 | Presentation and summary of output related to targeted customer transaction research and analysis |
| Kumar, Aamaya | 7/15/2024 | 0.9 | Confirm the accuracy of the details in OMNI Exhibit 70 by ensuring their conformity with the proof of claim form |
| Kumar, Aamaya | 7/15/2024 | 1.8 | Judge claims from OMNI 81 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Kumar, Aamaya | 7/15/2024 | 1.9 | Evaluate claims to check the claims accuracy from OMNI 82 Schedule 1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Kumar, Aamaya | 7/15/2024 | 1.7 | Verify the coherence between the data showcased in OMNI Exhibit 71 and the details documented in the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 7/15/2024 | 1.9 | Verify the ticker-based quantities in OMNI Exhibit 69 to confirm that the tickers on the objection and proof of claims align correctly |
| Lewandowski, Douglas | 7/15/2024 | 0.7 | Correspond with Kroll re: allowed claim stipulations for updates to the claims register |
| Lewandowski, Douglas | 7/15/2024 | 0.6 | Discussion with D. Lewandowski, L. Konig, T. Hubbard (A&M) and M. Pierce (LRC) re: claims objections responses |
| Lewandowski, Douglas | 7/15/2024 | 0.8 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: open claims items |
| Lewandowski, Douglas | 7/15/2024 | 1.3 | Review deck and prepare for AHC/UCC claims reconciliation meeting |
| Lewandowski, Douglas | 7/15/2024 | 1.4 | Review claim status discrepancies in the customer data against Kroll master claims register |
| Mirando, Michael | 7/15/2024 | 2.9 | Search Metabase to determine proper account number for respective claims |
| Mirando, Michael | 7/15/2024 | 2.6 | Search Metabase to determine account information for claims filed without an account number |
| Mirando, Michael | 7/15/2024 | 2.7 | Investigate claims filed by a law firm on behalf of multiple claimants without account numbers |
| Mohammed, Azmat | 7/15/2024 | 3.1 | Provide technical assistance to customer service team such Liquid user updated estimated motion values, third party data requests, user guide deployment, phishing sites and emails, and KYC/login support |
| Mohammed, Azmat | 7/15/2024 | 0.6 | Call with R. Navarro, P. Laurie (FTX), D. Longan and others (MetaLab) to discuss various bugs and issues on admin portal |
| Mosley, Ed | 7/15/2024 | 0.9 | Review of KYC information for manually flagged customer claim |
| Mosley, Ed | 7/15/2024 | 0.8 | Review of late filed claims data and impact on plan |
| Myers, Claire | 7/15/2024 | 0.3 | Review priority claimants related to previous objections for diligence request |
| Pestano, Kyle | 7/15/2024 | 0.7 | Assist Integreon kyc compliance team members in reviewing kyc applications for individuals on Sumsub platform by reviewing crypto trading activity and fixing documentation issues |
| Pestano, Kyle | 7/15/2024 | 0.4 | Resolve questions escalated by FTX customer support personnel related to liveness checks and forgery related matters |
| Pestano, Kyle | 7/15/2024 | 0.6 | Summarize the kyc application details regarding approval/rejection for an AML/S&C watchlist applicant after reviewing the application for an internal partner's request |
| Pestano, Kyle | 7/15/2024 | 0.9 | Resolve escalated kyc application questions from ftx customer support chat by reviewing applications and fixing documentation issues for applications stuck in process |
| Pestano, Kyle | 7/15/2024 | 1.3 | Investigate kyc application questions/issues escalated on the ftx customer support chat regarding individual's kyc application on Sumsub |
| Pestano, Kyle | 7/15/2024 | 0.4 | Discuss forgery and liveness check kyc applications with Sumsub compliance team in order to resolve questions escalated |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/15/2024 | 1.1 | Create two new daily QC excel workbooks by compressing the file size and creating consistent formatting throughout so data syncing issues/process improves |
| Pestano, Kyle | 7/15/2024 | 1.6 | Investigate mapping accounts for a given email, external user id, or main account id in order to advise data team on fixing balance update files |
| Pestano, Kyle | 7/15/2024 | 1.2 | Call with D. Wilson and K. Pestano (A&M) to discuss updating the Sumsub balances based on specific mapping criteria |
| Pestano, Kyle | 7/15/2024 | 0.8 | Perform daily QC review of Integreon UK individuals that reviewed individual kyc applicants on Sumsub throughout the day |
| Pestano, Kyle | 7/15/2024 | 0.3 | Analyze the new Sumsub kyc application population for individual accounts in order to send off to the data team for updated balances |
| Pestano, Kyle | 7/15/2024 | 0.3 | Provide examples to the data team of duplicative Sumsub accounts that are not mapped correctly and need to be investigated |
| Pestano, Kyle | 7/15/2024 | 0.4 | Discover answers to questions related to pending kyc applications and rejected forgery/liveness checks by discussing with the Sumsub compliance customer support team |
| Pestano, Kyle | 7/15/2024 | 0.2 | Discuss with Sumsub compliance manager the kyc application file received by Sumsub analytics in order to download/analyze for the most up to date balance information |
| Ramanathan, Kumanan | 7/15/2024 | 0.2 | Review of claims reconciliation matter from counsel |
| Rybarczyk, Jodi | 7/15/2024 | 0.8 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#135-155) |
| Rybarczyk, Jodi | 7/15/2024 | 3.1 | Research claims matched to an account ID and determine if the account match needs to be modified (#135-155) |
| Rybarczyk, Jodi | 7/15/2024 | 2.9 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#135-155) |
| Rybarczyk, Jodi | 7/15/2024 | 1.4 | Determine if the claim remains in use or superseded based on other claims and update documentation (#135-155) |
| Sekera, Aryaki | 7/15/2024 | 1.9 | Verify that the data presented in the OMNI 71 exhibit accurately reflects the information documented in the proof of claim form |
| Sekera, Aryaki | 7/15/2024 | 0.4 | Assess claim register and portal files to list down new claims received on previous day |
| Sekera, Aryaki | 7/15/2024 | 1.7 | Examine and validate claims from OMNI Exhibit 71 to ensure the ticker symbols listed on the objection coalesce seamlessly with those indicated on the proof of claim form |
| Sekera, Aryaki | 7/15/2024 | 1.6 | Continue the process of reviewing and verifying claims from OMNI Exhibit 71 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 7/15/2024 | 1.3 | Ensure that the information in the OMNI 71 exhibit is consistent with the details provided in the proof of claim form |
| Sekera, Aryaki | 7/15/2024 | 1.1 | Authenticate the information contained in the OMNI 71 exhibit by verifying its conformity with the proof of claim form |
| Sielinski, Jeff | 7/15/2024 | 0.8 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: open claims items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/15/2024 | 0.7 | Analysis of ballot information and review comments from creditors on process for voting |
| Sielinski, Jeff | 7/15/2024 | 0.6 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) |
| Sielinski, Jeff | 7/15/2024 | 0.8 | Prepare post-confirmation claim resolution workplan, detailing timeline and resource requirements |
| Sielinski, Jeff | 7/15/2024 | 1.2 | Prepare updates and provide status comments to claim recon overview materials |
| Sielinski, Jeff | 7/15/2024 | 0.7 | Review of claim database requirements and planning for voting and distribution plan class updates |
| Sielinski, Jeff | 7/15/2024 | 0.6 | Analysis of estimated claim reserves for potentially unresolved claims at the time of distribution |
| Smith, Cameron | 7/15/2024 | 2.6 | Update documentation for claimants that filed multiple duplicate claims against different debtors |
| Smith, Cameron | 7/15/2024 | 2.7 | Search Metabase for claimants that have already been documented to ensure they did not have any other accounts associated |
| Smith, Cameron | 7/15/2024 | 2.8 | Review customer claims filed against debtors to determine if there is an associated liability |
| Smith, Cameron | 7/15/2024 | 2.9 | Add supporting documentation information where it has not yet been added by preparers |
| Steers, Jeff | 7/15/2024 | 1.2 | Update the detailed note for each customer claim that is not tagged to an account |
| Steers, Jeff | 7/15/2024 | 1.9 | Populate the detailed note for each customer claim that is one of several claims tagged to a single account |
| Stolyar, Alan | 7/15/2024 | 1.2 | Document no liability customer claims with no account numbers for claims request |
| Stolyar, Alan | 7/15/2024 | 1.1 | Search database for no liability claims account numbers for claims request |
| Stolyar, Alan | 7/15/2024 | 0.5 | Call with G. Wu and A. Stolyar (A&M) to discuss new documentation process for no liability claims |
| Sunkara, Manasa | 7/15/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, and M. Sunkara (A&M) re: Updates to customer claims solicitation logic |
| Thomas, Izabel | 7/15/2024 | 1.3 | Conduct a comprehensive review of the claims in OMNI Exhibit 72 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/15/2024 | 1.1 | Review and verify claims of OMNI Exhibit 72 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/15/2024 | 0.8 | Assess claims from OMNI 72 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Thomas, Izabel | 7/15/2024 | 1.4 | Authenticate the accuracy of the information in OMNI Exhibit 72 by verifying its conformity with the proof of claim form |
| Thomas, Izabel | 7/15/2024 | 1.8 | Analyze the quantities of claims from the OMNI 72 exhibit to ensure that the tickers on the objection match the POC |
| Thomas, Izabel | 7/15/2024 | 1.7 | Ensure that the ticker quantities in OMNI Exhibit 72 corresponds accurately with the details outlined in the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/15/2024 | 2.6 | Conduct quality review on the manual KYC review for retail customers |
| Ward, Kyle | 7/15/2024 | 2.8 | Identify customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/15/2024 | 1.4 | Inspect customer claims varying 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 7/15/2024 | 2.7 | Evaluate customer claims with a variance of 1k to 5k for objection with unclaimed ticker(s) |
| Ward, Kyle | 7/15/2024 | 1.1 | Analyze customer claims with a 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Wilson, David | 7/15/2024 | 1.2 | Call with D. Wilson and K. Pestano (A&M) to discuss updating the Sumsub balances based on specific mapping criteria |
| Wiltgen, Charles | 7/15/2024 | 1.9 | Create 6A and 6B GUCs claim reconciliation from detail provided from claims team |
| Wiltgen, Charles | 7/15/2024 | 1.6 | Update reconciliation for 6A and 6B non-customer Gocs claims data |
| Wiltgen, Charles | 7/15/2024 | 1.1 | Call with C. Wiltgen & L. Francis (A&M) to discuss non-customer GUCs reconciliation updates |
| Wiltgen, Charles | 7/15/2024 | 2.1 | Update claims reconciliation presentation before submission to UCC |
| Wu, Grace | 7/15/2024 | 0.3 | Reassign customer claims to available resource and related comments on the zero liability claims |
| Wu, Grace | 7/15/2024 | 0.5 | Call with G. Wu and A. Stolyar (A&M) to discuss new documentation process for no liability claims |
| Wu, Grace | 7/15/2024 | 1.1 | Examine customer claims that had amounts filed against all relevant accounts to verify the validity of the liability |
| Wu, Grace | 7/15/2024 | 1.6 | Assess customer claims concerning zero liability and verify accounts are not scheduled for any payments |
| Wu, Grace | 7/15/2024 | 2.3 | Evaluate documentation pertaining to no liability customer claims to ensure proper updates |
| Wu, Grace | 7/15/2024 | 2.7 | Analyze 16 customer claims to confirm no additional accounts should be included in the same claim |
| Yang, Sharon | 7/15/2024 | 1.6 | Align customer claims provided via register to match with FTX portal accounts, using ticker data, addresses, claimant names, and debtor entities |
| Yang, Sharon | 7/15/2024 | 0.4 | Discussion with S. Yang and C. Hoekstra (A&M) re: objections exhibit reviews |
| Yang, Sharon | 7/15/2024 | 1.4 | Retrieve specific details from customer claims recently submitted to locate customer account identification numbers within FTX portal |
| Yang, Sharon | 7/15/2024 | 1.4 | Perform an in-depth cross-check of claims information in preparation for modify objections, focusing on ticker details and assertions |
| Yang, Sharon | 7/15/2024 | 1.3 | Conduct a alignment of customer claims with precision to establish connections with both scheduled and unscheduled accounts in FTX portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 7/15/2024 | 2.6 | Examinate claims information such as ticker details, claimant information, supporting documents, for those designated for round 10 supersede objections |
| Agarwal, Pulkit | 7/16/2024 | 0.9 | Assess claims from document on ticker level to ascertain that tickers on objection align with proof of claim form |
| Agarwal, Pulkit | 7/16/2024 | 1.7 | Authenticate the information contained in the objection exhibit by verifying its conformity with the proof of claim form |
| Avdellas, Peter | 7/16/2024 | 1.3 | Analyze population of claims with post-petition activity to exclude claims that have been withdrawn or expunged via objection |
| Avdellas, Peter | 7/16/2024 | 1.4 | Compare population of claims with post-petition activity to exclude claims with duplicative main account IDs |
| Avdellas, Peter | 7/16/2024 | 1.6 | Analyze proof of claim for newly filed customer claims in an attempt to match to main account ID based on email address |
| Avdellas, Peter | 7/16/2024 | 1.4 | Identify all filed customer claims that are matched to a main account ID with different filed and scheduled debtors |
| Avdellas, Peter | 7/16/2024 | 1.2 | Compare internal claims register to most recent Kroll claims register to identify claimants where noticing information has been updated |
| Braatelien, Troy | 7/16/2024 | 0.2 | Review Relativity for payment confirmation of accrued loan interest for lender #5 |
| Braatelien, Troy | 7/16/2024 | 0.2 | Review Relativity for payment confirmation of accrued loan interest for lender #4 |
| Braatelien, Troy | 7/16/2024 | 0.2 | Review Relativity for payment confirmation of accrued loan interest for lender #6 |
| Braatelien, Troy | 7/16/2024 | 0.4 | Review Relativity for payment confirmation of accrued loan interest for lender #3 |
| Braatelien, Troy | 7/16/2024 | 0.6 | Draft template for petition date accrued interest calculation for solvency analysis |
| Braatelien, Troy | 7/16/2024 | 0.9 | Review Relativity for payment confirmation of accrued loan interest for lender #2 |
| Braatelien, Troy | 7/16/2024 | 1.1 | Update postpetition interest analysis for significant lender loan claims |
| Braatelien, Troy | 7/16/2024 | 2.9 | Draft updates to postpetition interest workbook regarding stated zero percent interest agreements |
| Braatelien, Troy | 7/16/2024 | 0.6 | Review Relativity for payment confirmation of accrued loan interest for lender #1 |
| Chambers, Henry | 7/16/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe (A&M) to discuss institutional KYC data sharing matters |
| Chambers, Henry | 7/16/2024 | 0.9 | Respond to queries regarding KYC status of certain claimant |
| Chamma, Leandro | 7/16/2024 | 1.7 | Review high balance KYC applications and others with data issues resolved by four UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 7/16/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 7/16/2024 | 0.2 | Discuss with US manual reviewers cases escalated for second level review through the live chat |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/16/2024 | 0.3 | Provide feedback to claims portal customer support team related to KYC applications on hold or rejected |
| Chamma, Leandro | 7/16/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Porwal and others (Integreon), S. Saif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/16/2024 | 0.5 | Call with M. Neufeld and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 7/16/2024 | 0.8 | Review S&C's responses to several KYC applications escalated for review and guidance on next steps |
| Chan, Jon | 7/16/2024 | 1.8 | Investigate activity related to post petition withdrawals and deposits for internal request |
| Chowdhury, Arisha | 7/16/2024 | 1.7 | Continue the review of claims from OMNI Exhibit 70 to check for any discrepancies |
| Chowdhury, Arisha | 7/16/2024 | 1.1 | Continue the review of claims from OMNI Exhibit 70 with focus on any discrepancies or inaccuracies |
| Chowdhury, Arisha | 7/16/2024 | 1.6 | Evaluate the accuracy of the claims presented in OMNI Exhibit 70 for validation |
| Chowdhury, Arisha | 7/16/2024 | 1.4 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 70 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/16/2024 | 1.2 | Scrutinize claims from OMNI 70 document on ticker level to ascertain tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/16/2024 | 1.2 | Continue the process of reviewing and verifying claims from OMNI Exhibit 70 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Coverick, Steve | 7/16/2024 | 0.2 | Discussion with E. Mosley, S.Coverick (A&M) regarding claims reserve analysis and next steps |
| Dalgleish, Elizabeth | 7/16/2024 | 0.3 | Review Chapter 11 claims filed against FTX Europe AG included in the pro-forma balance sheet of the entity |
| Esposito, Rob | 7/16/2024 | 0.2 | Review of summary notes from committee claims call to provide comments to A&M claims team |
| Esposito, Rob | 7/16/2024 | 0.4 | Review of customer claims objection analysis for discussion with A&M claims team |
| Esposito, Rob | 7/16/2024 | 0.4 | Review of proposed changes to the orders to 31st and 36th omnibus claims objections for response to the Landis team |
| Faett, Jack | 7/16/2024 | 2.1 | Update non-customer claim tracker for survivor and non-survivor claim statuses |
| Faett, Jack | 7/16/2024 | 1.9 | Meeting with K. Kearney and J. Faett (A&M) to discuss confirmation timeline deck process for ongoing non-customer claim objections |
| Faett, Jack | 7/16/2024 | 1.7 | Reconcile the 7.10 NC walkdown listing to non-customer claim reconciliation schedule |
| Faett, Jack | 7/16/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to analyze the voting and claim registers for discrepancies in non-customer claims |
| Faett, Jack | 7/16/2024 | 1.4 | Review discrepancies in individual loans between claim reconciliation schedule and final voting schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/16/2024 | 2.3 | Create non-customer claim tracker for confirmation timeline deck process for ongoing non-customer claim objections |
| Flynn, Matthew | 7/16/2024 | 0.6 | Review GUC party KYC/KYB procedures deck for S&C |
| Flynn, Matthew | 7/16/2024 | 0.4 | Review administrative claim timing and communications |
| Flynn, Matthew | 7/16/2024 | 0.9 | Review updated potential objections analysis |
| Francis, Luke | 7/16/2024 | 1.3 | Updates to plan estimates for changes to claims included in GUC 6A |
| Francis, Luke | 7/16/2024 | 1.4 | Analysis of post-petition activity that claims asserted quantities with variance to scheduled amounts |
| Francis, Luke | 7/16/2024 | 1.7 | Updates to non-customer reporting based on changes in summary reporting requested |
| Francis, Luke | 7/16/2024 | 1.8 | Updates to objection response tracker based on additional feedback from legal team |
| Francis, Luke | 7/16/2024 | 0.6 | Review of Ledgerprime claims based on request from ventures team |
| Gordon, Robert | 7/16/2024 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over process changes for claims objections |
| Hertzberg, Julie | 7/16/2024 | 0.2 | Discussion with E.Mosley (A&M) regarding claims reserve analysis and feedback from management |
| Hertzberg, Julie | 7/16/2024 | 0.5 | Call with J Hertzberg and J Sielinski (A&M) re: claim objection planning and claim reserve calculations |
| Hubbard, Taylor | 7/16/2024 | 3.1 | Execute a claim-to-schedule ticker and quantity compare for objection response purposes |
| Hubbard, Taylor | 7/16/2024 | 2.3 | Conduct a main account ID matching exercise to ensure claims are linked to the proper accounts |
| Jain, Rakshak | 7/16/2024 | 1.1 | Conduct ongoing scrutiny of claims from OMNI Exhibit 70, paying close attention to the matching of tickers between the objection and proof of claim form |
| Jain, Rakshak | 7/16/2024 | 1.3 | Conduct a thorough review of claims included in OMNI Exhibit 70 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Jain, Rakshak | 7/16/2024 | 1.4 | Perform a check on the ticker-based quantities in OMNI Exhibit 70 to confirm precise correspondence of ticker symbols listed on the objection with those indicated on the proof of claim form |
| Jain, Rakshak | 7/16/2024 | 1.6 | Continue to assess the claims presented in OMNI Exhibit 70 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Jain, Rakshak | 7/16/2024 | 1.9 | Verify the accuracy of the claims in OMNI Exhibit 70 ensuring that the tickers referenced in the objection match with those stated in the proof of claim form |
| Jain, Rakshak | 7/16/2024 | 1.2 | Review the quantities of claims from the OMNI 70 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Kane, Alex | 7/16/2024 | 1.3 | Review Kroll manual ticker review claim population with frivolous asserted values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/16/2024 | 2.8 | Prepare list of claims for omnibus 84 no liability objection |
| Kane, Alex | 7/16/2024 | 2.6 | Review ticker name and quantity information on omnibus 83 substantive duplicate objection |
| Kane, Alex | 7/16/2024 | 2.1 | Review claimant name and debtor information on omnibus 84 no liability objection |
| Kearney, Kevin | 7/16/2024 | 2.1 | Review of "landed" deposits at FTX.US for claimants that did not receive credit on the exchange based on cleared transactions |
| Kearney, Kevin | 7/16/2024 | 0.7 | Review of updated PPI calculations for Class 7C based on methodology clarifications provided by S&C |
| Kearney, Kevin | 7/16/2024 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over process changes for claims objections |
| Kearney, Kevin | 7/16/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to analyze the voting and claim registers for discrepancies in non-customer claims |
| Kearney, Kevin | 7/16/2024 | 1.9 | Meeting with K. Kearney and J. Faett (A&M) to discuss confirmation timeline deck process for ongoing non-customer claim objections |
| Kearney, Kevin | 7/16/2024 | 2.1 | Review of planned objection strategy and timeline for Class 6A claimant post-solicitation |
| Kearney, Kevin | 7/16/2024 | 2.1 | Review of updated PPI calculations for Class 6A based on methodology clarifications provided by S&C |
| Kearney, Kevin | 7/16/2024 | 2.3 | Review of updated PPI calculations for Class 6B based on methodology clarifications provided by S&C |
| Krautheim, Sean | 7/16/2024 | 0.4 | Assemble a supplement exhibit for a claims omnibus for claims team |
| Kumar, Aamaya | 7/16/2024 | 1.4 | Verify the accuracy of the claims in OMNI Exhibit 81 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Kumar, Aamaya | 7/16/2024 | 1.7 | Validate the assertions outlined in OMNI Exhibit 82 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Kumar, Aamaya | 7/16/2024 | 1.8 | Evaluate the accuracy of the claims presented in OMNI Exhibit 70 at ticker level |
| Kumar, Aamaya | 7/16/2024 | 1.6 | Continue the process of reviewing claims from OMNI Exhibit 71 to confirm that the ticker symbols listed on the objection correspond with those indicated on the POC |
| Kumar, Aamaya | 7/16/2024 | 1.7 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 69 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Lewandowski, Douglas | 7/16/2024 | 0.7 | Prepare responses to customer inquiring about post petition deposits (administrative claims) |
| Lewandowski, Douglas | 7/16/2024 | 1.6 | Prepare for meeting with UCC/AHC member of customer claims status |
| Lewandowski, Douglas | 7/16/2024 | 2.7 | Prepare deck summarizing the parties identified for the next round of objections for discussion with A&M team |
| Mirando, Michael | 7/16/2024 | 2.9 | Review Relativity results related to claims filed without an FTX Account number |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2024 through July 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/16/2024 | 2.4 | Review customer claims to determine amount scheduled as of the petition date |
| Mirando, Michael | 7/16/2024 | 2.8 | Search Relativity for information related to claims filed without an FTX Account number |
| Mohammed, Azmat | 7/16/2024 | 0.5 | Call with M. Neufeld and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 7/16/2024 | 1.6 | Provide Customer Service with technical support on matter such as third party data requests, data downloads, phishing emails support, and login issues |
| Mohammed, Azmat | 7/16/2024 | 1.8 | Oversee engineering efforts related to customer portal such as Liquid user estimation motion balances, sharing the user guide, and sending new balances to KYC vendors |
| Mohammed, Azmat | 7/16/2024 | 0.3 | Call with K. Pestano and A.Mohammed (A&M) to discuss estimation motion values on claims portal |
| Mohammed, Azmat | 7/16/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Porwal and others (Integreon), S. Saif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 7/16/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding claims reserve analysis and next steps |
| Mosley, Ed | 7/16/2024 | 0.2 | Discussion with J.Hertzberg (A&M) regarding claims reserve analysis and feedback from mgmt |
| Mosley, Ed | 7/16/2024 | 0.3 | Review of plan voting results as of 7/16 |
| Myers, Claire | 7/16/2024 | 2.7 | Analyze omni objection detail to update internal objection diligence request tracker |
| Myers, Claire | 7/16/2024 | 2.2 | Analyze claimant details to assist with omnibus objection diligence requests |
| Myers, Claire | 7/16/2024 | 0.4 | Review priority claimant voting detail to assist with diligence request related to motion for temporary allowance |
| Myers, Claire | 7/16/2024 | 0.7 | Pinpoint voting details for non customer claims to assist with preparing next round of objections |
| Myers, Claire | 7/16/2024 | 1.7 | Analyze transfer report from claims agent to determine transferred allocations per transferee |
| Myers, Claire | 7/16/2024 | 1.9 | Prepare schedule of transferred claims and schedule KYC information for diligence request |
| Pestano, Kyle | 7/16/2024 | 0.3 | Call with K. Pestano and A.Mohammed (A&M) to discuss estimation motion values on claims portal |
| Pestano, Kyle | 7/16/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 7/16/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Porwal and others (Integreon), S. Saif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 7/16/2024 | 0.4 | Discuss transactional/balance/positions with ftx customer support member, R. Navarro (FTX) in order to address questions asked |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/16/2024 | 0.5 | Call with M. Neufeld and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 7/16/2024 | 1.3 | Calculate profitability of specific types of spot trades/transactions of crypto transaction data by ticker for a high balance kyc applicant |
| Pestano, Kyle | 7/16/2024 | 1.9 | Analyze the deposits, unadjusted/derivative balances/positions, and all related transactional data for R. Navarro (FTX) in order to address her questions related to tying out balances/positions and negative amounts |
| Pestano, Kyle | 7/16/2024 | 0.3 | Reply back to individuals on the ftx customer support chat asking questions about individual kyc applicants rejection/documentation status |
| Pestano, Kyle | 7/16/2024 | 0.2 | Discuss claim related matters regarding payouts with the claims team in order to address escalated questions |
| Pestano, Kyle | 7/16/2024 | 0.9 | Review the kyc applications of the cases reviewed by Integreon compliance during the day time in order to check their progress and provide comments |
| Pestano, Kyle | 7/16/2024 | 1.8 | Analyze the spot trades/transactional crypto data for a high balance kyc applicant for an S&C request |
| Pestano, Kyle | 7/16/2024 | 1.7 | Assist the data team by analyzing individual kyc applicants post suppression and estimation motion balances for duplicative accounts |
| Pestano, Kyle | 7/16/2024 | 0.9 | Investigate kyc application related questions by reviewing applications on the Sumsub website, ftx portal, and discussions with restructuring claims teams |
| Rybarczyk, Jodi | 7/16/2024 | 0.6 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#156-177) |
| Rybarczyk, Jodi | 7/16/2024 | 0.8 | Determine if claim remains in use or superseded based on other claims filed by the claimant (#156-177) |
| Rybarczyk, Jodi | 7/16/2024 | 1.3 | Review claims marked as requiring updates by preparers and clear comments |
| Rybarczyk, Jodi | 7/16/2024 | 2.6 | Research claims matched to an account ID and determine if the account match needs to be modified (#156-177) |
| Rybarczyk, Jodi | 7/16/2024 | 2.7 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#156-177) |
| Sekera, Aryaki | 7/16/2024 | 1.4 | Authenticate the accuracy of the information contained in OMNI Exhibit 70 by comparing it with the proof of claim form |
| Sekera, Aryaki | 7/16/2024 | 1.6 | Verify the coherence between the data showcased in OMNI Exhibit 70 and the details documented in the proof of claim form |
| Sekera, Aryaki | 7/16/2024 | 1.7 | Confirm the alignment of data in OMNI 70 exhibit with the information provided in the proof of claim form |
| Sekera, Aryaki | 7/16/2024 | 1.9 | Ensure that the details presented in OMNI Exhibit 70 are in alignment with the contents of the proof of claim form |
| Sekera, Aryaki | 7/16/2024 | 1.8 | Validate the information in OMNI Exhibit 70 by cross-referencing it with the proof of claim form |
| Sielinski, Jeff | 7/16/2024 | 1.1 | Assessment of unliquidated non-customer claims and prepare tear sheet details for reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/16/2024 | 0.4 | Update claim recon materials for meeting with committee members |
| Sielinski, Jeff | 7/16/2024 | 0.5 | Preparation of summary schedules and detail support re: non-customer claim reserves |
| Sielinski, Jeff | 7/16/2024 | 0.5 | Call with J Hertzberg and J Sielinski (A&M) re: claim objection planning and claim reserve calculations |
| Smith, Cameron | 7/16/2024 | 2.1 | Examine customer claims filled out on non-customer claim forms to determine if they are actually associated with customer claims |
| Smith, Cameron | 7/16/2024 | 2.7 | Search relativity for token sales agreement that customer claimed was entered into by FTX debtors |
| Smith, Cameron | 7/16/2024 | 1.2 | Call to discuss claims that cover multiple accounts as part of the customer claim reconciliation task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/16/2024 | 2.8 | Examine customer claims to validate if the support is sound enough to update the scheduled amounts associated with them |
| Smith, Cameron | 7/16/2024 | 1.2 | Search relativity for lease agreement associated with claimant |
| Steers, Jeff | 7/16/2024 | 1.2 | Call to discuss claims that cover multiple accounts as part of the customer claim reconciliation task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 7/16/2024 | 2.6 | Update the detailed note for each customer claim that is the sole claim tagged to a single account |
| Stolyar, Alan | 7/16/2024 | 1.2 | Document the specifics of claims without liability tied to unresolved customer grievances |
| Stolyar, Alan | 7/16/2024 | 1.9 | Record the specifics of non-liability claims concerning unresolved customer issues |
| Stolyar, Alan | 7/16/2024 | 1.8 | Document no liability claim details related to outstanding customer claims |
| Stolyar, Alan | 7/16/2024 | 1.6 | Log the details of claims with no liability linked to pending customer disputes |
| Stolyar, Alan | 7/16/2024 | 1.2 | Capture the details of non-liability claims connected to pending customer claims for claims request |
| Stolyar, Alan | 7/16/2024 | 0.6 | Register the information of no-liability claims related to ongoing customer claims |
| Stolyar, Alan | 7/16/2024 | 0.7 | Note the particulars of non-liability claims associated with outstanding customer complaints |
| Thomas, Izabel | 7/16/2024 | 1.4 | Ensure that the information portrayed in OMNI Exhibit 72 corresponds accurately with the details outlined in the proof of claim form |
| Thomas, Izabel | 7/16/2024 | 1.1 | Authenticate the accuracy of the information in OMNI Exhibit 71 by verifying its conformity with the proof of claim form |
| Thomas, Izabel | 7/16/2024 | 1.6 | Review and verify claims of OMNI Exhibit 71 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/16/2024 | 1.7 | Perform an assessment of the claims in OMNI Exhibit 72 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/16/2024 | 1.8 | Continue to review the quantities of claims from the OMNI 72 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 7/16/2024 | 0.7 | Assess claims from OMNI 71 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Tong, Crystal | 7/16/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) to address feedback received on the claim process for GUC and loan parties |
| Tong, Crystal | 7/16/2024 | 2.4 | Perform quality check of the manual KYC review for retail customers |
| Tong, Crystal | 7/16/2024 | 1.7 | Fix the cases listed on block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/16/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 7/16/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Porwal and others (Integreon), S. Saif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 7/16/2024 | 1.7 | Rectify cases with AWS name issues for retail customers from China |
| Tong, Crystal | 7/16/2024 | 0.6 | Review queries raised from customer service regarding KYC status |
| Tong, Crystal | 7/16/2024 | 0.5 | Call with M. Neufeld and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Walia, Gaurav | 7/16/2024 | 0.7 | Review the updated claims bridge and provide feedback |
| Ward, Kyle | 7/16/2024 | 1.7 | Flag customer claims varying 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 7/16/2024 | 0.9 | Examine customer claims review for claims with 1k to 5k variance for objection with understated fiat and/or crypto |
| Ward, Kyle | 7/16/2024 | 2.6 | Review customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/16/2024 | 2.8 | Identify customer claims with a 1k to 5k variance for objection with unclaimed tickers |
| Wilson, David | 7/16/2024 | 2.8 | Create daily balance transaction level view and post petition rollup analysis for claims objection |
| Wu, Grace | 7/16/2024 | 0.4 | Investigate variance between summary and source data for no liability customer claims |
| Wu, Grace | 7/16/2024 | 0.4 | Revisit documentation for certain customer claims to link the claims to the scheduled accounts |
| Wu, Grace | 7/16/2024 | 0.6 | Detail examine two customer claims under the same claimant to verify whether account should be re-matched and one claim should supersede one to another |
| Wu, Grace | 7/16/2024 | 0.6 | Review updated customer claims documentation prepared by others to ensure information is complete, accurate, and consistent |
| Wu, Grace | 7/16/2024 | 1.3 | Evaluate the documentation involving eight customer claims and identify additional accounts that should be linked to the current claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 7/16/2024 | 2.1 | Analyze seven customer claims to confirm no additional accounts should be included in the same claim |
| Wu, Grace | 7/16/2024 | 2.6 | Scrutinize 11 customer claims to ensure all zero liability claims are verifiable and no additional balance should be scheduled for payments |
| Yang, Sharon | 7/16/2024 | 1.6 | Extract specific claim details from non-customer submissions to locate corresponding account IDs within FTX portal |
| Yang, Sharon | 7/16/2024 | 1.8 | Validate the accuracy of portal customer account matches by cross-referencing tickers from account IDs and proof of claim |
| Yang, Sharon | 7/16/2024 | 1.9 | Coordinate scheduled and non-scheduled claims with newly submitted customer claims via review of ticker details, claimant emails, and debtor entities |
| Yang, Sharon | 7/16/2024 | 2.7 | Retrieve claim details from portal and non-portal customer claims to find customer account identifier numbers within FTX portal |
| Zhang, Qi | 7/16/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Porwal and others (Integreon), S. Saif, P. Lopez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 7/16/2024 | 0.5 | Call with M. Neufeld and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 7/16/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly update |
| Zhang, Qi | 7/16/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) to discuss feedback received on the claim process for GUC and loan parties |
| Agarwal, Pulkit | 7/17/2024 | 0.9 | Examine claims at ticker stage from exhibits provided and look for any deviation with details in claim form |
| Agarwal, Pulkit | 7/17/2024 | 1.3 | Evaluate claims in the exhibits provided to check for agreement with tickers in proof of claim document |
| Avdellas, Peter | 7/17/2024 | 1.6 | Analyze complete customer claims population to identify main account ID match for claims not yet matched to main account ID based on name or tickers asserted on proof of claim |
| Avdellas, Peter | 7/17/2024 | 1.3 | Analyze complete customer claims population to identify claims with large variances in asserted amount since previous reporting cycle |
| Avdellas, Peter | 7/17/2024 | 1.3 | Identify total count and asserted amount of filed customer claims matched to a main account ID that was not scheduled |
| Blanks, David | 7/17/2024 | 0.1 | Review 4.4 vs 7.8 claims reconciliation analysis |
| Braatelien, Troy | 7/17/2024 | 1.9 | Review Relativity for payment confirmation of accrued loan interest for lender #11 |
| Braatelien, Troy | 7/17/2024 | 0.2 | Review Relativity for payment confirmation of accrued loan interest for lender #13 |
| Braatelien, Troy | 7/17/2024 | 0.3 | Review Relativity for payment confirmation of accrued loan interest for lender #10 |
| Braatelien, Troy | 7/17/2024 | 0.6 | Review Relativity for payment confirmation of accrued loan interest for lender #12 |
| Braatelien, Troy | 7/17/2024 | 0.6 | Review Relativity for payment confirmation of accrued loan interest for lender #9 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/17/2024 | 0.7 | Review Relativity for payment confirmation of accrued loan interest for related party lenders |
| Braatelien, Troy | 7/17/2024 | 2.6 | Review Relativity for payment confirmation of accrued loan interest for lender #7 |
| Braatelien, Troy | 7/17/2024 | 0.7 | Review Relativity for payment confirmation of accrued loan interest for lender #8 |
| Chambers, Henry | 7/17/2024 | 0.3 | Call with K. Ramanathan, H. Chambers, Q. Zhang (A&M), J. Croke and others (S&C) to discuss claims transfers and KYC issues |
| Chambers, Henry | 7/17/2024 | 0.8 | Review proposal for KYC data analytics testing on legacy exchange data |
| Chamma, Leandro | 7/17/2024 | 0.9 | Review claims portal KYC applications with data issues and non compliant proof of residence |
| Chamma, Leandro | 7/17/2024 | 0.4 | Escalate to Kroll KYC application in which the claimant needs to amend the claim already filed |
| Chamma, Leandro | 7/17/2024 | 1.4 | Review high balance KYC applications and others with adverse media hits resolved by four UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 7/17/2024 | 0.3 | Provide feedback to customer support team regarding KYC applications on hold and rejected |
| Chamma, Leandro | 7/17/2024 | 1.3 | Implement edits on the customer risk profiling presentation further to internal discussions |
| Chowdhury, Arisha | 7/17/2024 | 1.4 | Conduct a thorough review of the claims from OMNI Exhibit 84 to identify any inconsistencies or discrepancies |
| Chowdhury, Arisha | 7/17/2024 | 1.1 | Analyze claims in OMNI 84 Sch1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 7/17/2024 | 1.2 | Conduct check of the claims in OMNI Exhibit 84 to check the consistency of ticker identification between the objection and the proof of claim form |
| Chowdhury, Arisha | 7/17/2024 | 1.2 | Validate the assertions provided in OMNI Exhibit 84 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Faett, Jack | 7/17/2024 | 1.3 | Analyze customer exchange activity for Sino Global and its principals |
| Faett, Jack | 7/17/2024 | 0.4 | Review relativity for support of GP and LP ownership percentages in Liquid Value Funds |
| Faett, Jack | 7/17/2024 | 2.6 | Meeting with K. Kearney and J. Faett (A&M) to develop non-customer claim tracker and objection process |
| Faett, Jack | 7/17/2024 | 0.9 | Meeting with K. Kearney and J. Faett (A&M) to analyze claim impact of returned customer withdrawals near petition date |
| Faett, Jack | 7/17/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to review Liquid Value investment ownership structure and deck updates |
| Faett, Jack | 7/17/2024 | 0.6 | Prepare summary of potential impact of returned customer withdrawals for CMS |
| Faett, Jack | 7/17/2024 | 0.6 | Analyze relativity and bank activity for returned withdrawal for customer account C pertaining to customer claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/17/2024 | 0.3 | Meeting with K. Kearney and J. Faett (A&M) to review the analysis of Sino Global exchange activity |
| Faett, Jack | 7/17/2024 | 1.2 | Update non-customer claim tracker for pending objections filed on 10th |
| Faett, Jack | 7/17/2024 | 0.6 | Call with C. Myers, L. Francis, J. Faett, and K. Kearney (A&M) re: non-customer objections and voting updates |
| Flynn, Matthew | 7/17/2024 | 0.9 | Review customer risk profiling presentation and provide feedback |
| Francis, Luke | 7/17/2024 | 1.3 | Analysis of claims included in reconciliation as duplicate claims to flag additional exact duplicate claims |
| Francis, Luke | 7/17/2024 | 0.6 | Call with C. Myers, L. Francis, J. Faett, and K. Kearney (A&M) re: non-customer objections and voting updates |
| Francis, Luke | 7/17/2024 | 0.5 | Call with C. Myers and L. Francis (AM) to review transfer summary report |
| Francis, Luke | 7/17/2024 | 0.8 | Analysis of stipulated amounts included for specific claimants based on legal request |
| Francis, Luke | 7/17/2024 | 2.1 | Analysis of claimant assertions regarding issues with deposits where account wasn't credited |
| Francis, Luke | 7/17/2024 | 2.3 | Review of updated transfer data to provide changes from previous reports |
| Francis, Luke | 7/17/2024 | 1.4 | Analysis of post-petition activity that claims asserted quantities with variance to scheduled amounts |
| Francis, Luke | 7/17/2024 | 1.9 | Review of transaction history for specific claimants regarding feedback from objection response |
| Hubbard, Taylor | 7/17/2024 | 2.4 | Perform an account ID matching exercise to ensure claims are associated with the correct accounts |
| Hubbard, Taylor | 7/17/2024 | 0.2 | Perform a comparison of claim-to-schedule tickers and quantities for objection response purposes |
| Hubbard, Taylor | 7/17/2024 | 0.3 | Undertake an account ID matching task to verify that claims are tied to the appropriate accounts |
| Hubbard, Taylor | 7/17/2024 | 2.3 | Carry out a main account ID verification process to match claims to the proper accounts |
| Hubbard, Taylor | 7/17/2024 | 2.9 | Review the question 8 response of specific claims to investigate referenced transactions and confirm it is linked to correct account |
| Jain, Rakshak | 7/17/2024 | 1.6 | Assess the claims to verify the coherence between the data showcased in OMNI Exhibit-84 and the details documented in the proof of claim form |
| Jain, Rakshak | 7/17/2024 | 1.4 | Authenticate the accuracy of the data in OMNI Exhibit 84 by cross-checking it against the proof of claim form |
| Jain, Rakshak | 7/17/2024 | 1.1 | Continue to meticulously review the assertions outlined in OMNI Exhibit 84, ensuring that ticker symbols listed on the objection align accurately with those indicated on the proof of claim form |
| Jain, Rakshak | 7/17/2024 | 0.9 | Investigate claims from OMNI 84 document on ticker level to confirm tickers on objection align with proof of claim form |
| Jauregui, Stefon | 7/17/2024 | 0.6 | Update Claims buyers process overview presentation based on comments received from internal team members |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 7/17/2024 | 1.4 | Adjust KYC overview graphics within claims buyers process overview presentation, include additional detail as discussed with internal team |
| Johnson, Robert | 7/17/2024 | 1.1 | Incorporate latest Kroll claims data into reporting database to allow for reporting and analysis |
| Johnson, Robert | 7/17/2024 | 0.9 | Provide latest records of email changes in FTX portal to FDM |
| Kane, Alex | 7/17/2024 | 2.1 | Prepare exhibit review file for omnibus 84 no liability objection |
| Kane, Alex | 7/17/2024 | 1.8 | Reconcile customer account matches on claims marked for omnibus 84 no liability objection |
| Kane, Alex | 7/17/2024 | 2.8 | Update omnibus 84 no liability objection exhibit with unliquidated claim details |
| Kane, Alex | 7/17/2024 | 2.4 | Review round 10 no liability claim population for non-customer claims |
| Kearney, Kevin | 7/17/2024 | 1.6 | Review of capital account roll forward for HFT claimant |
| Kearney, Kevin | 7/17/2024 | 0.6 | Call with C. Myers, L. Francis, J. Faett, and K. Kearney (A&M) re: non-customer objections and voting updates |
| Kearney, Kevin | 7/17/2024 | 0.7 | Review of historical equity purchase agreement for targeted HFT claimant |
| Kearney, Kevin | 7/17/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to review Liquid Value investment ownership structure and deck updates |
| Kearney, Kevin | 7/17/2024 | 1.8 | Review of FTX.com exchange account transfers for HFT claimant |
| Kearney, Kevin | 7/17/2024 | 2.3 | Review of historical loan agreements for targeted HFT claimant |
| Kearney, Kevin | 7/17/2024 | 2.6 | Meeting with K. Kearney and J. Faett (A&M) to develop non-customer claim tracker and objection process |
| Kearney, Kevin | 7/17/2024 | 0.9 | Meeting with K. Kearney and J. Faett (A&M) to analyze claim impact of returned customer withdrawals near petition date |
| Kearney, Kevin | 7/17/2024 | 0.9 | Review of equity purchase agreement for historical HFT claimant |
| Kearney, Kevin | 7/17/2024 | 1.4 | Review of redomiciling agreements for HFT claimant |
| Kearney, Kevin | 7/17/2024 | 0.3 | Meeting with K. Kearney and J. Faett (A&M) to review the analysis of Sino Global exchange activity |
| Krautheim, Sean | 7/17/2024 | 0.7 | Regenerate previous exhibits to match requirements from claims team for non-displaying and non-tickered claims |
| Kumar, Aamaya | 7/17/2024 | 1.9 | Validate the assertions provided in OMNI Exhibit 71 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Kumar, Aamaya | 7/17/2024 | 1.2 | Continue the review of claims from OMNI Exhibit 81 to check for any discrepancies |
| Kumar, Aamaya | 7/17/2024 | 1.7 | Continue the review of claims from OMNI Exhibit 72 with focus on any discrepancies or inaccuracies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 7/17/2024 | 1.8 | Scrutinize claims from OMNI 72 document on ticker level to ascertain tickers on objection match proof of claim form |
| Lewandowski, Douglas | 7/17/2024 | 0.4 | Correspond with objection team re: customer claims reporting updates |
| Lewandowski, Douglas | 7/17/2024 | 1.3 | Identify claim/schedule status of post petition withdrawal claims |
| Lewandowski, Douglas | 7/17/2024 | 1.3 | Review matching file in preparation of revised customer claims report |
| Lewandowski, Douglas | 7/17/2024 | 1.4 | Prepare memo for data team of customer claim reporting updates |
| Lewandowski, Douglas | 7/17/2024 | 1.6 | Prepare updates to claim matching manual review files for revised customer claims reporting |
| Mirando, Michael | 7/17/2024 | 0.9 | Review account numbers for customer claims to determine scheduled amounts |
| Mohammed, Azmat | 7/17/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss KYC data integration for balances |
| Mohammed, Azmat | 7/17/2024 | 1.8 | Assist Customer Service with technical support on matter such as KYC and login issues, phishing email responses, and third party data requests |
| Mosley, Ed | 7/17/2024 | 1.1 | Review of presentation to creditors and management regarding claims transfer process |
| Myers, Claire | 7/17/2024 | 0.5 | Call with C. Myers and L. Francis (AM) to review transfer summary report |
| Myers, Claire | 7/17/2024 | 1.8 | Analyze names superseding transferred claims and transferred claimants names to confirm ownership |
| Myers, Claire | 7/17/2024 | 1.7 | Compare claimant names to known claims traders to determine claims filed by the transferee |
| Myers, Claire | 7/17/2024 | 1.4 | Compare previous transfer reports to current transfer report to find new transfer changes |
| Myers, Claire | 7/17/2024 | 1.3 | Analyze transferred claim schedule details in 6/22/24 to confirm differences |
| Myers, Claire | 7/17/2024 | 0.7 | Review priority voting details to determine how transfers may have affected notices |
| Myers, Claire | 7/17/2024 | 0.6 | Call with C. Myers, L. Francis, J. Faett, and K. Kearney (A&M) re: non-customer objections and voting updates |
| Pestano, Kyle | 7/17/2024 | 1.4 | Review duplicative accounts for individual kyc applicants on Sumsub that have multiple emails, external user id's or tenants |
| Pestano, Kyle | 7/17/2024 | 1.1 | Perform a QC review of Integreon compliance team members in the UK that completed EDD cases with SOF verification or bad PoA fixes during the day |
| Pestano, Kyle | 7/17/2024 | 0.8 | Call with A. Mong (Integreon) and K. Pestano (A&M) to discuss source of funds verification for multiple high balance kyc applicants with crypto transactions, inter-family transfers, and inflationary currencies |
| Pestano, Kyle | 7/17/2024 | 0.8 | Assist the integreon compliance team with their daily review by addressing questions they have as well as sending them cases to review based on ftx customer support queue/escalated questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/17/2024 | 0.9 | Resolve issues related to documentation issues/stuck in processing for individual kyc applications that are being reviewed by Integreon compliance team/ftx customer service |
| Pestano, Kyle | 7/17/2024 | 0.4 | Search for the claims balances and the FTX terms of service for kyc ops related requests from integreon and internal team members |
| Pestano, Kyle | 7/17/2024 | 1.8 | Review formulas for hundreds of future fill tokens/transactions by ensuring a high balance kyc applicant under S&C investigation has the right purchase/sale prices incorporated with the funding payments |
| Pestano, Kyle | 7/17/2024 | 1.1 | Investigate the difference between the balances and positions in order to arrive at the claim amount/address portal questions for a kyc applicant sent over by R. Navarro (FTX) |
| Ramanathan, Kumanan | 7/17/2024 | 0.2 | Call with interested bidder/creditor to discuss handling of specific claims |
| Ramanathan, Kumanan | 7/17/2024 | 0.4 | Review of relevant materials re: acquired claims in advance of call |
| Ramanathan, Kumanan | 7/17/2024 | 0.4 | Review of updated claims buyer presentation and circulate to AHC |
| Ramanathan, Kumanan | 7/17/2024 | 0.6 | Correspond with counsel and review of relevant materials re: post-petition activity |
| Ramanathan, Kumanan | 7/17/2024 | 0.6 | Correspond with T. Chen (BitGo) to discuss institutional KYC data and review of relevant materials |
| Ramanathan, Kumanan | 7/17/2024 | 0.3 | Call with K. Ramanathan, H. Chambers, Q. Zhang (A&M), J. Croke and others (S&C) to discuss claims transfers and KYC issues |
| Rybarczyk, Jodi | 7/17/2024 | 0.8 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#178-197) |
| Rybarczyk, Jodi | 7/17/2024 | 1.8 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#178-197) |
| Rybarczyk, Jodi | 7/17/2024 | 2.9 | Research claims matched to an account ID and determine if the account match needs to be modified (#178-197) |
| Rybarczyk, Jodi | 7/17/2024 | 0.6 | Resolve treatment for account identified as non-scheduled with positive assets |
| Rybarczyk, Jodi | 7/17/2024 | 2.8 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#178-197) |
| Sekera, Aryaki | 7/17/2024 | 0.8 | Ensure the accuracy of the data in OMNI 84 exhibit by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 7/17/2024 | 1.8 | Validate the consistency of the information in OMNI Exhibit 84 with the evidence provided in the proof of claim form |
| Sekera, Aryaki | 7/17/2024 | 1.9 | Cross-reference the details in OMNI Exhibit 84 to ensure they align with the contents of the proof of claim form |
| Sekera, Aryaki | 7/17/2024 | 1.6 | Confirm that the data portrayed in OMNI 84 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Smith, Cameron | 7/17/2024 | 2.8 | Update claim documentation where we have a claimants claim tagged to incorrect customer account |
| Smith, Cameron | 7/17/2024 | 2.3 | Compilation of transactions into singular workbook to be used as support and provided to S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 7/17/2024 | 2.9 | Analysis of transactions pertaining to specific claimant to determine if they are reasonable and ordinary |
| Smith, Cameron | 7/17/2024 | 1.7 | Analyze customer claims to determine the potential allowable amount |
| Smith, Cameron | 7/17/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss tracing of crypto transactions (deposits, withdrawals, and transfers) related to a specific claimant |
| Steers, Jeff | 7/17/2024 | 1.9 | Update the scheduled amounts within no liabilities claim schedule for each claim that was not tagged to an account |
| Steers, Jeff | 7/17/2024 | 0.9 | Evaluate second batch of customer claims received that are superseded by other claims within the population |
| Steers, Jeff | 7/17/2024 | 1.4 | Update the scheduled amounts within no liabilities claim schedule for each claim that supersedes another claim filed against the same account |
| Steers, Jeff | 7/17/2024 | 2.3 | Review second batch of customer claims received that are not tagged to any account |
| Steers, Jeff | 7/17/2024 | 0.6 | Consolidate questions related to the fiat and crypto currency scheduled amount calculations |
| Steers, Jeff | 7/17/2024 | 0.4 | Review stripe frozen file and estimation motion pricing file for updates |
| Steers, Jeff | 7/17/2024 | 1.3 | Assess second batch of customer claims received that are one of several claims tagged to the same account |
| Stolyar, Alan | 7/17/2024 | 1.6 | Enter the specifics of non-liability claims related to ongoing customer disputes |
| Stolyar, Alan | 7/17/2024 | 1.3 | Record the information of no-liability claims associated with pending customer grievances |
| Stolyar, Alan | 7/17/2024 | 1.3 | Confirm the details of claims with no liability concerning unresolved customer matters for claims request |
| Stolyar, Alan | 7/17/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss tracing of crypto transactions (deposits, withdrawals, and transfers) related to a specific claimant |
| Stolyar, Alan | 7/17/2024 | 0.7 | Highlight claimants exchange account activity with new information from the database team for claims request |
| Stolyar, Alan | 7/17/2024 | 1.8 | Document claimants exchange account activity and analyze for suspicious activity around petition date |
| Sunkara, Manasa | 7/17/2024 | 2.9 | Analyze customer solicitation files to include in the claims table |
| Sunkara, Manasa | 7/17/2024 | 0.2 | Discussion with D. Lewandowski, P. Avdellas, M. Sunkara (A&M) re: Customer solicitation logic updates and timing |
| Thomas, Izabel | 7/17/2024 | 1.4 | Conduct a thorough review of claims included in OMNI Exhibit 84 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/17/2024 | 1.4 | Analyze the tickers present in OMNI Exhibit 84 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/17/2024 | 1.3 | Continue reviewing and verifying claims from OMNI Exhibit 84, maintain scrutiny on the alignment of tickers listed on the objection and proof of claim form |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/17/2024 | 1.1 | Verify the ticker based quantities stated in OMNI Exhibit 84 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Tong, Crystal | 7/17/2024 | 0.7 | Prepare list of cases tagged on blocklist to request update from Sumsub on the reason for rejection |
| Tong, Crystal | 7/17/2024 | 0.3 | Answer queries raised from customer service regarding KYC status |
| Tong, Crystal | 7/17/2024 | 2.9 | Fix cases with AWS name issues for retail customers from China |
| Tong, Crystal | 7/17/2024 | 2.6 | Conduct quality check of the manual KYC review for retail customers |
| Ward, Kyle | 7/17/2024 | 2.6 | Flag customer claims varying 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 7/17/2024 | 2.3 | Inspect customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/17/2024 | 1.8 | Evaluate customer claims varying 1k to 5k for objection for claims with overstated fiat and/or crypto |
| Ward, Kyle | 7/17/2024 | 1.3 | Analyze customer claims varying 1k to 5k for objection for claims with understated fiat and/or crypto |
| Wilson, David | 7/17/2024 | 2.6 | Perform post-petition trading analysis to demonstrate impact on scheduled for claims objection |
| Witherspoon, Samuel | 7/17/2024 | 2.2 | Diligence changes in prior estimated disputed claims reserve as of the Effective Date and latest thinking estimates |
| Wu, Grace | 7/17/2024 | 2.6 | Audit customer claims to confirm all relevant accounts are linked and there are no separate claims |
| Wu, Grace | 7/17/2024 | 1.8 | Assess eight customer claims to confirm no other accounts should be connected to the same claim |
| Wu, Grace | 7/17/2024 | 1.4 | Clear comment and inspect customer claims to confirm no additional accounts should be associated with the same claim |
| Wu, Grace | 7/17/2024 | 2.2 | Scrutinize 11 zero liability customer claims to ensure all relevant accounts are matched to respective accounts |
| Yang, Sharon | 7/17/2024 | 1.7 | Scrutinize transferred claims with identical main account identification numbers to determine original claim holder and current holder |
| Yang, Sharon | 7/17/2024 | 2.4 | Validate the accuracy of portal customer account matches by cross-referencing tickers, claimant information, and debtor entities from account IDs and proof of claim |
| Yang, Sharon | 7/17/2024 | 1.4 | Undertake a detailed examination of claims from Kroll register, extracting relevant detail to align with FTX portal accounts |
| Yang, Sharon | 7/17/2024 | 2.6 | Carry out a comprehensive inspection of claims recently submitted to correlate them with FTX accounts |
| Zhang, Qi | 7/17/2024 | 0.3 | Call with K. Ramanathan, H. Chambers, Q. Zhang (A&M), J. Croke and others (S&C) to discuss claims transfers and KYC issues |
| Agarwal, Pulkit | 7/18/2024 | 1.9 | Check Kroll Database to see if tickers mentioned in the list align with proof of claim and attached documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/18/2024 | 0.8 | Assess Kroll's database to confirm the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Braatelien, Troy | 7/18/2024 | 1.4 | Update accrued interest workbook for comparison to claimed prepetition interest balances |
| Braatelien, Troy | 7/18/2024 | 0.6 | Review Relativity for payment confirmation of accrued loan interest for lender #15 |
| Braatelien, Troy | 7/18/2024 | 1.9 | Draft additional updates to accrued interest workbook for comparison to claimed prepetition interest balances |
| Braatelien, Troy | 7/18/2024 | 2.4 | Review Relativity for payment confirmation of accrued loan interest for lender #16 |
| Braatelien, Troy | 7/18/2024 | 0.3 | Review Relativity for payment confirmation of accrued loan interest for lender #14 |
| Chambers, Henry | 7/18/2024 | 1.3 | Review AML Risk profiling presentation for sharing with FTX Management |
| Chambers, Henry | 7/18/2024 | 0.4 | Review latest updates to GSA for consideration of KYC implications on JOL alignment |
| Chambers, Henry | 7/18/2024 | 0.6 | Review KYC issues for particular claimant after management instruction |
| Chamma, Leandro | 7/18/2024 | 0.6 | Draft email to S&C regarding escalation of KYC case of Russian individual with potential money laundering issues |
| Chamma, Leandro | 7/18/2024 | 0.2 | Discussion with D. Lewandowski and L. Chamma (A&M) re: KYC for specific claimants |
| Chamma, Leandro | 7/18/2024 | 1.4 | Conduct research on Sumsub to identify new KYC cases for S&C review and feedback |
| Chamma, Leandro | 7/18/2024 | 1.9 | Identify claims portal KYC applications on hold or rejected with issues related to non compliant proof of residence |
| Chamma, Leandro | 7/18/2024 | 0.3 | Update internal tracker of KYC applications of institutional customers incorrectly sent to retail KYC to incorporate new cases |
| Chamma, Leandro | 7/18/2024 | 1.4 | Draft final version of FTX customer risk profiling presentation for S&C review |
| Chamma, Leandro | 7/18/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss certain KYC cases, risk profiling and UBO issues |
| Chamma, Leandro | 7/18/2024 | 1.4 | Conduct quality control over KYC applications resolved by four UK manual reviewers |
| Chamma, Leandro | 7/18/2024 | 0.4 | Monitor claims portal customer support live chat to provide feedback related to KYC applications on hold or rejected |
| Chowdhury, Arisha | 7/18/2024 | 1.6 | Detect discrepancies between the tickers listed in the proof of claim form and the specific details recorded in Kroll's data in anticipation of future objections to claims |
| Chowdhury, Arisha | 7/18/2024 | 1.7 | Conduct a thorough examination of proof of claim PDF documents against customer claim data from Kroll to uncover any inconsistencies |
| Chowdhury, Arisha | 7/18/2024 | 1.7 | Examine claims slated for objection to verify that the ticker-level details in the data align with those asserted on the proof of claim form |
| Chowdhury, Arisha | 7/18/2024 | 0.9 | Review the claimed proof of claim tickers and Kroll data to verify accuracy for future objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 7/18/2024 | 1.4 | Examine the ticker-level details of claims against the Kroll data in preparation for future objections |
| Chowdhury, Arisha | 7/18/2024 | 0.8 | Review future objection possibilities, examine the proof of concept (POC) detailed at the ticker level against the FTX Customer claims data stored in the database |
| Coverick, Steve | 7/18/2024 | 0.6 | Review and provide comments on analysis of creditor group holdings |
| Esposito, Rob | 7/18/2024 | 0.6 | Review of round 10 customer claims objection deck to analyze claimants and objection reasons |
| Esposito, Rob | 7/18/2024 | 0.9 | Review of deposit/withdrawal claims analysis to update objection status |
| Esposito, Rob | 7/18/2024 | 1.3 | Review of draft data for claimant responses to objection to share with S&C/Landis teams |
| Esposito, Rob | 7/18/2024 | 1.2 | Review of customer claims to confirm reconciliation status |
| Faett, Jack | 7/18/2024 | 0.8 | Analyze uncredited customer deposits with blank customer name to identify whether it is an intercompany transaction or customer deposit |
| Faett, Jack | 7/18/2024 | 1.2 | Update Non-Customer Claim Tracker to include potentially allowable claims and convenience class claims |
| Faett, Jack | 7/18/2024 | 0.9 | Create timeline of potential upcoming objections for non-customer claims |
| Faett, Jack | 7/18/2024 | 0.8 | Search relativity for additional arrangements between Tai Mo Shan and FTX Debtors for potential impact on claim reconciliations |
| Faett, Jack | 7/18/2024 | 2.3 | Create summary tables showing claim status, class, reconciliation amounts within the Non-Customer Claims Tracker |
| Faett, Jack | 7/18/2024 | 0.7 | Update Non-Customer Claims Tracker for objection motion and order information for Voyager claims |
| Faett, Jack | 7/18/2024 | 0.7 | Update Non-Customer Claims Tracker for objection motion and order information for Celsius claims |
| Faett, Jack | 7/18/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to review changes to non-customer claim tracker |
| Faett, Jack | 7/18/2024 | 0.2 | Update Non-Customer Claims Tracker to remove reclassified customer claims |
| Faett, Jack | 7/18/2024 | 0.8 | Update the Non-Customer Claim Tracker for non-customer objections within the first Omni |
| Flynn, Matthew | 7/18/2024 | 0.6 | Review updated risk profiling presentation for management |
| Flynn, Matthew | 7/18/2024 | 0.9 | Review trilateral data sharing agreement redline changes for S&C |
| Francis, Luke | 7/18/2024 | 1.6 | Analysis of solicitation records based on questions from claimants |
| Francis, Luke | 7/18/2024 | 1.0 | Analysis of claimants assertions of issues regarding withdrawals |
| Francis, Luke | 7/18/2024 | 1.6 | Review of debtors books and records for relationship to creditor based on request from legal team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/18/2024 | 1.3 | Review of sponsorship agreements regarding potential objections to be filed |
| Francis, Luke | 7/18/2024 | 0.8 | Analysis of potential master ballots for solicitation of large holders |
| Francis, Luke | 7/18/2024 | 2.3 | Create summary of analysis and write up for details found in transaction detail to support objection response |
| Francis, Luke | 7/18/2024 | 1.3 | Review of claims included within no liability objection to review Q8 assertions |
| Francis, Luke | 7/18/2024 | 0.6 | Discussion with L. Francis and C. Myers (AM) re: transfer diligence request |
| Francis, Luke | 7/18/2024 | 0.6 | Provide feedback to legal team regarding notice question from claimant |
| Glustein, Steven | 7/18/2024 | 0.7 | Provide comments on updated analysis regarding select token investment relating to claims review process |
| Glustein, Steven | 7/18/2024 | 0.4 | Review updated analysis regarding select token investment relating to claims review process |
| Hubbard, Taylor | 7/18/2024 | 1.6 | Review the supporting documents of claims queued for round 10 of omnibus objections in search of missing deposit, withdrawal or fraud assertions |
| Hubbard, Taylor | 7/18/2024 | 2.8 | Update the objection response tracker with details from round 8 objection responses in order to determine next steps |
| Hubbard, Taylor | 7/18/2024 | 1.2 | Enter details from the round 8 objection responses into the objection response tracker to outline the next steps |
| Hubbard, Taylor | 7/18/2024 | 1.2 | Add the round 8 objection response details to the tracker to identify which responses require further action on our end |
| Hubbard, Taylor | 7/18/2024 | 0.7 | Investigate a claim classified as having no liability to determine if a potential account mismatch exists |
| Hubbard, Taylor | 7/18/2024 | 1.4 | Examine the supporting documents of claims drafted for round 10 of omnibus objections to identify any missing deposit, withdrawal, or fraud assertions |
| Hubbard, Taylor | 7/18/2024 | 0.2 | Call to discuss question 8 responses with A. Kane and T. Hubbard (A&M) |
| Jain, Rakshak | 7/18/2024 | 1.7 | Conduct a review of the provided proof of claim tickers and Kroll data to ensure accuracy in preparation for future objections |
| Jain, Rakshak | 7/18/2024 | 1.6 | Review the queued claims for objection to verify that the ticker-level details in the data align with what was asserted on the proof of claim form |
| Jain, Rakshak | 7/18/2024 | 1.6 | Identify discrepancies between the tickers listed in the proof of claim form and the details in Kroll's data for future claim objections |
| Jain, Rakshak | 7/18/2024 | 1.4 | Examine ticker level detail of claims against the Kroll data for future objection purposes |
| Jain, Rakshak | 7/18/2024 | 1.8 | Perform a thorough review of proof of claim PDF documents against the customer claim data from Kroll to identify any discrepancies |
| Kane, Alex | 7/18/2024 | 2.6 | Prepare exhibit review file for omnibus 83 substantive duplicate objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/18/2024 | 0.2 | Call to discuss question 8 responses with A. Kane and T. Hubbard (A&M) |
| Kane, Alex | 7/18/2024 | 2.9 | Analyze claimant question 8 responses asserting additional customer accounts on round 10 objections |
| Kane, Alex | 7/18/2024 | 2.9 | Update omnibus 83 substantive duplicate objection exhibit with previously modified claim details |
| Kearney, Kevin | 7/18/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to review changes to non-customer claim tracker |
| Kearney, Kevin | 7/18/2024 | 2.4 | Review of capital account roll forward for venture claimant re: S&C inquiry |
| Kearney, Kevin | 7/18/2024 | 1.7 | Review of historical FTX share purchases for venture claimant re: S&C inquiry |
| Kearney, Kevin | 7/18/2024 | 1.6 | Review of fund asset value calculations for venture claimant re: S&C inquiry |
| Kearney, Kevin | 7/18/2024 | 1.2 | Review of FTX.com exchange activity for HIA re: S&C inquiry |
| Kearney, Kevin | 7/18/2024 | 1.2 | Review of 2023 audited financials for venture claimant re: S&C inquiry |
| Kearney, Kevin | 7/18/2024 | 0.7 | Review of Q2 2024 NAV statement for venture claimant re: S&C inquiry |
| Kearney, Kevin | 7/18/2024 | 2.9 | Review of updated deck re: venture claimant re: S&C inquiry |
| Kumar, Aamaya | 7/18/2024 | 0.9 | Verify the correctness of proof of claim tickers against Kroll's records as part of objection preparation |
| Kumar, Aamaya | 7/18/2024 | 1.7 | Inspect claims in the objection queue to verify the precision of ticker-level information compared to Kroll's dataset |
| Kumar, Aamaya | 7/18/2024 | 1.9 | Find any differences between the tickers listed in claims and the comprehensive data from Kroll |
| Kumar, Aamaya | 7/18/2024 | 1.9 | Conduct an in-depth analysis of proof of claim PDFs against Kroll's customer data to uncover any inconsistencies |
| Kumar, Aamaya | 7/18/2024 | 1.8 | Evaluate POC ticker data against FTX Customer claims to anticipate possible objections |
| Lewandowski, Douglas | 7/18/2024 | 1.6 | Review Kroll manual review of customer claims support for docketing updates |
| Lewandowski, Douglas | 7/18/2024 | 0.6 | Review responses to AHC member request for ballot data |
| Lewandowski, Douglas | 7/18/2024 | 1.9 | Review claims register for claims filed directly by AHC members per 2019 disclosure |
| Lewandowski, Douglas | 7/18/2024 | 0.9 | Research diligence request for specific customer/intercompany party to identify the appropriate claimant for KYC purposes |
| Lewandowski, Douglas | 7/18/2024 | 0.7 | Prepare response to diligence request related to FTX Turkey |
| Lewandowski, Douglas | 7/18/2024 | 0.8 | Prepare response to customer inquiry forwarded to me by Kroll related to transferred claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/18/2024 | 0.2 | Discussion with D. Lewandowski and L. Chamma (A&M) re: KYC for specific claimants |
| Lewandowski, Douglas | 7/18/2024 | 0.7 | Review analysis of specific AHC members' request for claims details for discussion with S&C |
| Mirando, Michael | 7/18/2024 | 2.9 | Review customer claims with duplicate accounts on the exchange |
| Mohammed, Azmat | 7/18/2024 | 2.6 | Provide customer service with technical support on matters such as 3rd party data requests, phishing inquiries and responses, and JOL email change support |
| Mohammed, Azmat | 7/18/2024 | 0.1 | Call with A. Mohammed and K. Pestano (A&M) to discuss questions related to filing a proof of claim on Kroll's website |
| Mohammed, Azmat | 7/18/2024 | 1.3 | Provide oversight and supervision on features updates to the customer portal with regards to updating KYC vendor balances and Liquid users support |
| Mosley, Ed | 7/18/2024 | 0.6 | Review of claim KYC data for specific claim to be potentially transferred |
| Myers, Claire | 7/18/2024 | 1.7 | Prepare list of claims related to priority claims traders for S+C diligence request related to settlement negotiations |
| Myers, Claire | 7/18/2024 | 2.1 | Compare 7/9 transfer report to 7/16 transfer report to find new transfers |
| Myers, Claire | 7/18/2024 | 1.9 | Review differences between 7/9 transfer report and 7/16 transfer report to confirm claim status |
| Myers, Claire | 7/18/2024 | 1.9 | Analyze transferred superseding claims transfer status for diligence request |
| Myers, Claire | 7/18/2024 | 1.8 | Analyze 7/9 transfer amounts and 7/16 transfer scheduled amounts to determine amount of new transferred claims |
| Myers, Claire | 7/18/2024 | 1.3 | Analyze priority claims to determine if the claim was filed by transferee |
| Myers, Claire | 7/18/2024 | 0.6 | Discussion with L. Francis and C. Myers (AM) re: transfer diligence request |
| Myers, Claire | 7/18/2024 | 0.4 | Analyze claims on one off objections to confirm voting amounts |
| Pestano, Kyle | 7/18/2024 | 0.6 | Assist an FTX customer with filing a proof of claim on Kroll's website given the closure of the access through the FTX portal |
| Pestano, Kyle | 7/18/2024 | 0.6 | Review documents related to the FTX exchange terms of service for the various versions provided on Relativity to make a determination as to when they were created and which one is more recent |
| Pestano, Kyle | 7/18/2024 | 0.8 | Complete a QC review of two integreon compliance team members daily kyc applicant review for members on the UK team |
| Pestano, Kyle | 7/18/2024 | 0.8 | Investigate the profitability of the crypto transaction history for a high balance kyc applicant that was escalated by the kyc compliance team |
| Pestano, Kyle | 7/18/2024 | 0.9 | Analyze the differences in the balances of tokens for a high balance kyc applicant under S&C investigation between data team files and calculated files |
| Pestano, Kyle | 7/18/2024 | 1.3 | Analyze the calculations related to profitability for futures related transactions related to an S&C investigation kyc applicant in order to understand how much money was made |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/18/2024 | 1.7 | Update the profitability calculations by ticker for futures transactions for a high balance kyc applicant under S&C investigation |
| Pestano, Kyle | 7/18/2024 | 1.6 | Finalize part of an analysis of a high balance kyc applicant under S&C investigation by completing profitability calculations related to future fill transactions |
| Pestano, Kyle | 7/18/2024 | 0.4 | Finalize the draft of customer risk profiling in order to confirm the process/convert to pdf format in order to distribute to management and S&C |
| Pestano, Kyle | 7/18/2024 | 0.4 | Determine whether source of funds documentation submitted for individual high balance kyc applicants escalated by integreon is legitimate/template and a high enough balance |
| Pestano, Kyle | 7/18/2024 | 0.1 | Call with A. Mohammed and K. Pestano (A&M) to discuss questions related to filing a proof of claim on Kroll's website |
| Pestano, Kyle | 7/18/2024 | 0.3 | Summarize the estimation motion and adjusted estimation motion balances for a kyc applicant by component type |
| Pestano, Kyle | 7/18/2024 | 0.3 | Discuss with internal team members the terms of service documents received/reviewed on relativity in order to update person who requested this information |
| Ramanathan, Kumanan | 7/18/2024 | 0.6 | Review of NFT analysis and provide guidance on next steps |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Review of claims correspondence from DPW re: specific creditor |
| Rybarczyk, Jodi | 7/18/2024 | 2.9 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#200-222) |
| Rybarczyk, Jodi | 7/18/2024 | 2.6 | Research claims matched to an account ID and determine if the account match needs to be modified (#200-222) |
| Rybarczyk, Jodi | 7/18/2024 | 1.1 | Resolve differences in claim calculations at the no liability claims summary |
| Rybarczyk, Jodi | 7/18/2024 | 0.8 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#200-222) |
| Rybarczyk, Jodi | 7/18/2024 | 0.4 | Call with J. Rybarczyk and C. Smith to discuss claim classification for a few claimants (non-customer vs. customer) |
| Rybarczyk, Jodi | 7/18/2024 | 0.9 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#200-222) |
| Sekera, Aryaki | 7/18/2024 | 0.6 | Analyze the number of new claims received over July 12 to July 17th |
| Sekera, Aryaki | 7/18/2024 | 0.9 | Validate the proper logging of tickers in Kroll's data capture relevant to claim documentation for verification |
| Sekera, Aryaki | 7/18/2024 | 1.6 | Scrutinize Kroll's data capture methods to ensure tickers in claim documentation are precisely logged for verification |
| Sekera, Aryaki | 7/18/2024 | 1.7 | Review Kroll's database records to confirm the tickers in the claim support documentation are rightly noted for verification |
| Sekera, Aryaki | 7/18/2024 | 1.8 | Evaluate the precision of Kroll's data entries to ensure tickers in claim documentation are properly captured for verification |
| Sekera, Aryaki | 7/18/2024 | 1.9 | Verify the correct recording of tickers in Kroll's database to support the claim documentation in the verification process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 7/18/2024 | 3.1 | Complete analysis of claim pertaining to workplace materials to determine allowable/objectionable classification and associated amounts |
| Smith, Cameron | 7/18/2024 | 0.4 | Call with J. Rybarczyk and C. Smith to discuss claim classification for a few claimants (non-customer vs. customer) |
| Smith, Cameron | 7/18/2024 | 1.2 | Analysis of non-customer claim pertaining to advisory services performed by claimant |
| Smith, Cameron | 7/18/2024 | 2.4 | Compilation of additional non-customer claims into respective workbook |
| Smith, Cameron | 7/18/2024 | 2.9 | Complete analysis of claim pertaining to food delivery service used by debtor to determine allowable amount |
| Stolyar, Alan | 7/18/2024 | 1.6 | Revise non-liability customer claims associated with pending claims |
| Stolyar, Alan | 7/18/2024 | 0.9 | Track non-liability customer claims connected to unresolved claims |
| Stolyar, Alan | 7/18/2024 | 1.2 | Document customer claims not involving liability for pending claims |
| Stolyar, Alan | 7/18/2024 | 1.4 | Record non-liability customer claims related to outstanding claims |
| Stolyar, Alan | 7/18/2024 | 1.2 | Record customer claims not liable for pending claims for claims request |
| Stolyar, Alan | 7/18/2024 | 1.8 | Log non-liability customer claims concerning unresolved claims |
| Stolyar, Alan | 7/18/2024 | 1.9 | Capture customer claims without liability linked to outstanding claims |
| Thomas, Izabel | 7/18/2024 | 1.6 | Review the asserted proof of claim tickers and Kroll data to confirm accuracy for any future objections |
| Thomas, Izabel | 7/18/2024 | 1.4 | Evaluate the asserted proof of claim tickers alongside Kroll data to guarantee accuracy for potential future objections |
| Thomas, Izabel | 7/18/2024 | 1.7 | Perform an examination of the asserted proof of claim tickers and Kroll data to verify accuracy for future objections |
| Thomas, Izabel | 7/18/2024 | 1.4 | Conduct a review of the asserted proof of claim tickers and Kroll data to ensure accuracy for future objections |
| Tong, Crystal | 7/18/2024 | 1.3 | Resolve KYC cases tagged as block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/18/2024 | 2.4 | Conduct quality review of the manual KYC working results for retail customers |
| Tong, Crystal | 7/18/2024 | 2.7 | Resolve KYC cases with AWS name and data null issues for retail customers |
| Tong, Crystal | 7/18/2024 | 0.6 | Review questions raised from customer service regarding KYC status |
| Ward, Kyle | 7/18/2024 | 2.9 | Review customer claims varying 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 7/18/2024 | 2.8 | Evaluate customer claims varying 1k to 5k for objection for claims with unclaimed ticker(s) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 7/18/2024 | 1.2 | Pinpoint customer claims varying 1k to 5k for objection for claims with understated fiat and/or crypto |
| Ward, Kyle | 7/18/2024 | 1.1 | Investigate customer claims varying 1k to 5k for objection for claims with overstated fiat and/or crypto |
| Wilson, David | 7/18/2024 | 2.4 | Search for successful post-petition withdrawal activity on the exchange for claims objection analysis |
| Wu, Grace | 7/18/2024 | 1.7 | Adjust reviewer's comments and revisit documentation for completeness and accuracy |
| Wu, Grace | 7/18/2024 | 2.4 | Verify 13 customer claims to confirm no other accounts should have been linked to the same claim |
| Wu, Grace | 7/18/2024 | 2.6 | Examine documentation related to 16 customer claims and ensure all relevant information is included |
| Wu, Grace | 7/18/2024 | 0.3 | Review multiple customer claims that were transferred to an entity and locate relevant accounts |
| Wu, Grace | 7/18/2024 | 0.6 | Clear comments and revisit documentation on customer claims to ensure all relevant information is captured |
| Wu, Grace | 7/18/2024 | 0.4 | Revise customer claim that was transferred to the successor and locate relevant account information |
| Yang, Sharon | 7/18/2024 | 1.6 | Identify particular merchant members with claims valued between $550k- 300k for matches between member name and claimant name in Kroll register |
| Yang, Sharon | 7/18/2024 | 2.6 | Align particular claimant accounts with claims found in Kroll register to establish connection |
| Yang, Sharon | 7/18/2024 | 2.1 | Retrieve particular merchant ID numbers to align data with Kroll register, with emphasis on claimant name |
| Yang, Sharon | 7/18/2024 | 1.7 | Validate the accuracy of alignment between particular merchant members and identified claimant from claim register for claims valued at $300k - $100k |
| Zhang, Qi | 7/18/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss certain KYC cases, risk profiling and UBO issues |
| Agarwal, Pulkit | 7/19/2024 | 1.9 | Review Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Chambers, Henry | 7/19/2024 | 0.9 | Review amended Global Services Agreement to ensure KYC alignment process with JOLs is appropriately drafted |
| Chambers, Henry | 7/19/2024 | 0.5 | Provide directions to KYC Ops team about approach to diligence of distribution agents |
| Chambers, Henry | 7/19/2024 | 0.8 | Provide update to A&M team re specific claimants KYC status |
| Chamma, Leandro | 7/19/2024 | 1.6 | Review KYC section of the amendment to the global settlement agreement sent by White & Case |
| Chamma, Leandro | 7/19/2024 | 2.7 | Draft final version of KYC escalation tracker to incorporate A&M's responses and new cases for S&C review and feedback |
| Chamma, Leandro | 7/19/2024 | 0.9 | Call with L. Chamma and K. Pestano (A&M) to discuss profitability analyses for high balance kyc applicant's under S&C investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/19/2024 | 1.4 | Investigate KYC applications on Sumsub with claim reduction tag to identify cases for escalation for S&C |
| Chamma, Leandro | 7/19/2024 | 0.9 | Review presentation regarding ultimate beneficial ownership global regulation for purposes of JOL discussion |
| Chamma, Leandro | 7/19/2024 | 0.2 | Draft daily metrics of retail KYC further to spike in applications |
| Chamma, Leandro | 7/19/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC application rejected |
| Chowdhury, Arisha | 7/19/2024 | 1.8 | Conduct a meticulous review of proof of claim PDF documents against Kroll's customer claim data to detect any discrepancies |
| Chowdhury, Arisha | 7/19/2024 | 1.6 | Conduct a review of the claimed proof of claim tickers and Kroll data to ensure accuracy in preparation for future objections |
| Chowdhury, Arisha | 7/19/2024 | 0.6 | Prepare for potential objections, compare the detailed proof of concept (POC) at the ticker level with the FTX Customer claims data in the database |
| Chowdhury, Arisha | 7/19/2024 | 0.8 | Spot inconsistencies between the tickers listed in the proof of claim form and the details in Kroll's data to evaluate future objections to claims |
| Esposito, Rob | 7/19/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski (A&M) re: claims with small variances and reporting impact |
| Esposito, Rob | 7/19/2024 | 0.3 | Discuss customer disputed reserve estimates with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 7/19/2024 | 0.4 | Call to discuss the Kroll ticker review progress with R Esposito, D Lewandowski and A Kane (A&M) |
| Esposito, Rob | 7/19/2024 | 0.5 | Call to discuss customer claims objections with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 7/19/2024 | 0.6 | Discussion with R. Esposito, L. Francis (A&M) re: objection response workstream |
| Esposito, Rob | 7/19/2024 | 0.7 | Call to discuss rounds 10 and 11 customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 7/19/2024 | 2.3 | Prepare detailed updates to the customer claims reserve report for A&M review |
| Esposito, Rob | 7/19/2024 | 2.6 | Analyze disputed and unliquidated customer claims to determine objection status |
| Esposito, Rob | 7/19/2024 | 0.3 | Review of the <$5k variance customer claims analysis to summarize for claims team discussion |
| Faett, Jack | 7/19/2024 | 2.4 | Update the Non-Customer Claim Tracker to map claim objections to potential arguments |
| Faett, Jack | 7/19/2024 | 2.3 | Analyze NC Walkdown for claims filed against dormant entities that could be potentially expunged prior to confirmation |
| Faett, Jack | 7/19/2024 | 0.5 | Review Kroll claim register for any claims where Salameda Limited is claimant |
| Faett, Jack | 7/19/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss analysis and classification of intercompany deposits |
| Flynn, Matthew | 7/19/2024 | 1.3 | Respond to diligence questionnaire for data sharing agreement process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/19/2024 | 0.4 | Review KYC collection process for distribution agent |
| Francis, Luke | 7/19/2024 | 1.6 | Review of top claims traders purchased claims with large variance to scheduled claims |
| Francis, Luke | 7/19/2024 | 1.3 | Updates to summary objection response tracker to provide feedback to legal team |
| Francis, Luke | 7/19/2024 | 1.2 | Updates to non-customer claims summary based on additional reconciliation |
| Francis, Luke | 7/19/2024 | 0.9 | Review of new objection response claimants assertions or issues with objection |
| Francis, Luke | 7/19/2024 | 0.7 | Discussion with L. Francis, A. Kane, and R. Esposito (A&M) re: Round 11 claims objections |
| Francis, Luke | 7/19/2024 | 0.7 | Call to discuss rounds 10 and 11 customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 7/19/2024 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: withdrawal review |
| Francis, Luke | 7/19/2024 | 2.3 | Buildout of new claims transfers that were completed since prior report |
| Francis, Luke | 7/19/2024 | 0.6 | Discussion with R. Esposito, L. Francis (A&M) re: objection response workstream |
| Hainline, Drew | 7/19/2024 | 0.6 | Review case updates and docketed references to support non-customer claim reconciliations |
| Hertzberg, Julie | 7/19/2024 | 0.5 | Call to discuss customer claims objections with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Hertzberg, Julie | 7/19/2024 | 0.3 | Discuss customer disputed reserve estimates with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 7/19/2024 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: withdrawal review |
| Hubbard, Taylor | 7/19/2024 | 2.9 | Update the objection response tracker with information from the round 8 responses to determine subsequent actions |
| Hubbard, Taylor | 7/19/2024 | 2.7 | Perform a deeper investigation into the transaction history of claims that assert an unaccounted for deposit or withdrawal for objections purposes |
| Hubbard, Taylor | 7/19/2024 | 2.3 | Analyze transaction history of claims asserting unaccounted for deposits or withdrawals for the purpose of handling objections |
| Hubbard, Taylor | 7/19/2024 | 2.1 | Perform an in-depth review of the transaction history for claims asserting unaccounted for deposits or withdrawals to support objections |
| Hubbard, Taylor | 7/19/2024 | 1.3 | Investigate the transaction history in detail for claims that report an unaccounted for deposit or withdrawal for objections purposes |
| Hubbard, Taylor | 7/19/2024 | 0.2 | Discussion with A. Kane and T. Hubbard (A&M) re: deposit and withdrawal review |
| Hubbard, Taylor | 7/19/2024 | 0.9 | Conduct a thorough investigation into the transaction history of claims asserting an unaccounted deposit or withdrawal for objections purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 7/19/2024 | 1.3 | Examine the transaction history of claims citing unaccounted for deposits or withdrawals for objection purposes |
| Jain, Rakshak | 7/19/2024 | 1.1 | Identify discrepancies between the tickers listed in the proof of claim form and the details in Kroll's data for future claims objections |
| Jain, Rakshak | 7/19/2024 | 0.9 | Examine the ticker-level detail of claims against Kroll's data for future objections |
| Jain, Rakshak | 7/19/2024 | 1.3 | Compare the POC ticker-level details with the FTX customer claims data in the database for future objections |
| Jain, Rakshak | 7/19/2024 | 0.8 | Review the asserted proof of claim tickers and Kroll data to ensure accuracy for future objections |
| Kane, Alex | 7/19/2024 | 2.9 | Analyze round 10 no liability objection claims for customer account mismatches |
| Kane, Alex | 7/19/2024 | 2.8 | Review omnibus 84 no liability objections claims with withdrawal assertions in supporting documentation |
| Kane, Alex | 7/19/2024 | 0.2 | Discussion with A. Kane and T. Hubbard (A&M) re: deposit and withdrawal review |
| Kane, Alex | 7/19/2024 | 0.4 | Call to discuss the Kroll ticker review progress with R Esposito, D Lewandowski and A Kane (A&M) |
| Kane, Alex | 7/19/2024 | 1.2 | Update round 10 objections summary file with objection reasoning for modified claims |
| Kane, Alex | 7/19/2024 | 0.7 | Call to discuss rounds 10 and 11 customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 7/19/2024 | 0.7 | Discussion with L. Francis, A. Kane, and R. Esposito (A&M) re: Round 11 claims objections |
| Kearney, Kevin | 7/19/2024 | 0.4 | Review of planned objection strategy and timeline for Class 7C claimant post-solicitation |
| Kearney, Kevin | 7/19/2024 | 1.1 | Review of planned objection strategy and timeline for Class 6B claimant post-solicitation |
| Kearney, Kevin | 7/19/2024 | 2.1 | Review of updated deck for non-customer claim re: EITA agreement |
| Kearney, Kevin | 7/19/2024 | 0.7 | Review of disputed deposit associated with Claim A |
| Kumar, Aamaya | 7/19/2024 | 1.8 | Analyze the proof of claim PDFs thoroughly against Kroll's customer claim data to identify any discrepancies |
| Kumar, Aamaya | 7/19/2024 | 1.7 | Ensure the precision of ticker level details in claims queued for objection by comparing them with Kroll's dataset |
| Kumar, Aamaya | 7/19/2024 | 1.9 | Examine the discrepancy between the ticker symbols stated in the proof of claim forms and the extensive data provided by Kroll |
| Lewandowski, Douglas | 7/19/2024 | 0.5 | Call to discuss customer claims objections with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 7/19/2024 | 0.4 | Call to discuss the Kroll ticker review progress with R Esposito, D Lewandowski and A Kane (A&M) |
| Lewandowski, Douglas | 7/19/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski (A&M) re: claims with small variances and reporting impact |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/19/2024 | 1.1 | Prepare breakout of less than $5k variance claims for claims reporting deck |
| Lewandowski, Douglas | 7/19/2024 | 1.4 | Review claims with less than $5k Variance for potential allowed or update to undisputed status |
| Lewandowski, Douglas | 7/19/2024 | 2.3 | Review raw customer data files from Kroll in preparation for revised customer report run |
| Mirando, Michael | 7/19/2024 | 0.2 | Call to discuss no liability customer claims with G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 7/19/2024 | 2.9 | Investigate claims filed by a law firm on behalf of multiple claimants without account numbers |
| Mirando, Michael | 7/19/2024 | 2.9 | Review customer claims with duplicate accounts on the exchange |
| Mohammed, Azmat | 7/19/2024 | 0.8 | Provide technical assistance to customer service team such as KYC and login support, third party data requests, and claims related inquiries |
| Mohammed, Azmat | 7/19/2024 | 0.7 | Supervise engineering efforts related to claims portal such as Liquid user estimation motion balances and updating KYC vendor data |
| Mohammed, Azmat | 7/19/2024 | 1.1 | Review translations orders and content for claims portal including articles and portal copy updates |
| Myers, Claire | 7/19/2024 | 1.9 | Analyze customer claims with same main id to determine superseded claims for transfer diligence request |
| Myers, Claire | 7/19/2024 | 0.7 | Analyze transfer report for S+C ownership diligence request |
| Myers, Claire | 7/19/2024 | 0.3 | Analyze claims owned by AHC members to assist with potential settlement |
| Myers, Claire | 7/19/2024 | 1.2 | Review new claims filed by the transferee to internal transfer tracker |
| Myers, Claire | 7/19/2024 | 1.1 | Review claims on filed objections to update internal tracker |
| Pestano, Kyle | 7/19/2024 | 0.9 | Call with L. Chamma and K. Pestano (A&M) to discuss profitability analyses for high balance kyc applicant's under S&C investigation |
| Pestano, Kyle | 7/19/2024 | 0.6 | Resolve escalated questions from ftx customer support chat and integreon compliance team regarding involving rejected cases and source of funds document review |
| Pestano, Kyle | 7/19/2024 | 0.6 | Review documents related to source of funds verification for B. Hihi (Integreon) in order to advise on the type of support needed from the customer |
| Pestano, Kyle | 7/19/2024 | 0.4 | Review the documents received for individual kyc applicant profiles escalated via ftx customer support chat involving forgery/liveness issues |
| Pestano, Kyle | 7/19/2024 | 0.3 | Discuss discrepancies with internal data team and request status/timeline of updated estimation balances as well as status of other requests |
| Pestano, Kyle | 7/19/2024 | 1.9 | Update the calculations for spot transactions involving a high balance kyc applicant under investigation by S&C in order to verify source of funds via crypto trading |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/19/2024 | 0.4 | Discuss forgery/liveness related issues with Sumsub compliance team after reviewing the documents escalated through the ftx customer support chat |
| Pestano, Kyle | 7/19/2024 | 0.3 | Discuss the estimation motion balance updates for all individual kyc applicants on Sumsub and mapping of accounts for multiple tenants with the internal data team |
| Pestano, Kyle | 7/19/2024 | 1.3 | Investigate discrepancies in balances between data team files received for a high balance kyc applicant and summary calculations for a S&C request |
| Pestano, Kyle | 7/19/2024 | 0.6 | Summarize transactional crypto activity by profit/component in order to give updates on progress and discuss with internal team |
| Pestano, Kyle | 7/19/2024 | 0.8 | Analyze differences in USD daily transaction pricing and estimation motion pricing in order to request from data team updated numbers for a high balance kyc applicant analysis |
| Rybarczyk, Jodi | 7/19/2024 | 0.6 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#223-244) |
| Rybarczyk, Jodi | 7/19/2024 | 2.6 | Research claims matched to an account ID and determine if the account match needs to be modified (#223-244) |
| Rybarczyk, Jodi | 7/19/2024 | 2.3 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#223-244) |
| Rybarczyk, Jodi | 7/19/2024 | 1.8 | Prepare and deliver no liability claims schedule for use in objection motion |
| Rybarczyk, Jodi | 7/19/2024 | 0.8 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#223-244) |
| Sekera, Aryaki | 7/19/2024 | 1.6 | Inspect Kroll's claim documentation to ensure the tickers are accurately recorded as part of the verification process |
| Sekera, Aryaki | 7/19/2024 | 0.6 | Confirm new claims by reviewing the claim register and portal entries from the previous day |
| Sekera, Aryaki | 7/19/2024 | 1.2 | Audit the tickers in Kroll's data entries to confirm their precise recording in claim documentation for verification |
| Sekera, Aryaki | 7/19/2024 | 1.4 | Cross-check the accuracy of Kroll's database to ensure the tickers in claim documentation are correctly noted for verification |
| Sielinski, Jeff | 7/19/2024 | 1.3 | Analysis of customer claim reports and review of draft objection materials |
| Sielinski, Jeff | 7/19/2024 | 0.5 | Call to discuss customer claims objections with J Hertzberg, J Sielinski, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 7/19/2024 | 0.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: open solicitation items |
| Smith, Cameron | 7/19/2024 | 2.8 | Analysis of transfers sent from debtor accounts to determine appropriate classification (intercompany, customer return, etc.) |
| Smith, Cameron | 7/19/2024 | 0.6 | Call with J. Faett and C. Smith (A&M) to discuss analysis and classification of intercompany deposits |
| Smith, Cameron | 7/19/2024 | 1.6 | Completion of customer claim analysis for those claimants that did not include account information within claim |
| Steers, Jeff | 7/19/2024 | 1.9 | Compute the value of all fiat and crypto currencies within each claim included in the second batch that is one of several claims tagged to an account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 7/19/2024 | 2.1 | Compute the value of all fiat and crypto currencies within each claim included in the second batch that is not tagged to an account |
| Steers, Jeff | 7/19/2024 | 2.6 | Update formulas on tab R2 which contains the second batch of customer claims to align with tab R1 |
| Stolyar, Alan | 7/19/2024 | 1.2 | Document customer claims of non-liability concerning outstanding claims |
| Stolyar, Alan | 7/19/2024 | 1.4 | List non-liability customer claims pertaining to pending claims |
| Stolyar, Alan | 7/19/2024 | 1.6 | Catalog customer claims without liability for outstanding claims |
| Stolyar, Alan | 7/19/2024 | 1.8 | Enter customer claims of non-liability regarding outstanding claims |
| Sunkara, Manasa | 7/19/2024 | 1.9 | Continue to investigate post petition activity for the claims team |
| Sunkara, Manasa | 7/19/2024 | 1.8 | Investigate post petition activity related to a claims analysis |
| Thomas, Izabel | 7/19/2024 | 1.7 | Validate claims scheduled for objection to make sure that the ticker level details in the data are consistent with what was asserted on the proof of claim |
| Thomas, Izabel | 7/19/2024 | 1.3 | Analyze the asserted proof of claim tickers and Kroll data to ensure they are accurate for future objections |
| Thomas, Izabel | 7/19/2024 | 0.9 | Review claims set for objection to verify that the ticker level details in the data align with those stated on the proof of claim |
| Thomas, Izabel | 7/19/2024 | 1.1 | Check claims pending objection to confirm that the ticker level details in the data correspond to what was asserted on the proof of claim |
| Tong, Crystal | 7/19/2024 | 2.9 | Prepare presentation deck to illustrate the global standards on ultimate beneficial owner |
| Tong, Crystal | 7/19/2024 | 1.1 | Perform quality review of the manual KYC working results for retail customers |
| Tong, Crystal | 7/19/2024 | 1.7 | Assign resolved cases to manual KYC team to further communicate with retail customers |
| Tong, Crystal | 7/19/2024 | 2.3 | Rectify KYC cases tagged as block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Ward, Kyle | 7/19/2024 | 0.8 | Analyze claims flagged for manual ticker review and flag docketing errors during QC |
| Ward, Kyle | 7/19/2024 | 1.2 | Review customer claims with a variance of 1k to 5k for objection if asserted fiat and/or crypto have no claimed value |
| Ward, Kyle | 7/19/2024 | 1.3 | Identify claims flagged for manual ticker review with rounding errors and tag for further review |
| Ward, Kyle | 7/19/2024 | 2.2 | Inspect claims flagged for manual ticker review and tag for no found errors during QC |
| Ward, Kyle | 7/19/2024 | 0.9 | Investigate claims flagged for manual ticker review and flag overstated tickers during QC |
| Ward, Kyle | 7/19/2024 | 1.6 | Identify customer claims varying 1k to 5k for objection with unclaimed tickers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/19/2024 | 2.6 | Perform component level analysis of post petition activity in account with claims objection |
| Wilson, David | 7/19/2024 | 1.8 | Provide written analysis and summary table for post petition activity related to claims objection analysis |
| Wiltgen, Charles | 7/19/2024 | 1.3 | Update variance bridge for non-customer GUCs claims |
| Wiltgen, Charles | 7/19/2024 | 2.4 | Create bridge between updated and prior non-customer GUCs data to be used in updates |
| Wu, Grace | 7/19/2024 | 2.4 | Review and revisit reconciliation of customer claims and document supports relevant to customer claims |
| Wu, Grace | 7/19/2024 | 0.2 | Call to discuss no liability customer claims with G. Wu and M. Mirando (A&M) |
| Wu, Grace | 7/19/2024 | 0.4 | Clear reviewer comments and revisit claim documentation to ensure consistency and accuracy |
| Wu, Grace | 7/19/2024 | 0.9 | Clear reviewer comment and inspect customer claims to verify all accounts are matched to the relevant claims |
| Wu, Grace | 7/19/2024 | 1.9 | Audit customer claims to confirm all relevant accounts are linked and there are no separate claims for the scheduled accounts |
| Wu, Grace | 7/19/2024 | 2.2 | Examine documentation related to 11 customer claims and ensure all relevant information is included |
| Yang, Sharon | 7/19/2024 | 2.6 | Perform coordination between particular merchant members and claimant information from claim register for claims valued between $100k - $100 |
| Yang, Sharon | 7/19/2024 | 2.1 | Obtain disallowed claim numbers for round 43-62 omni objections from A&M reviewed exhibit files for master consolidation |
| Yang, Sharon | 7/19/2024 | 1.6 | Extract surviving claim numbers for round 43-62 omni objections via previously reviewed exhibit files in preparation for master consolidation |
| Yang, Sharon | 7/19/2024 | 1.7 | Extract objection information such as objection round and claim number for claimants aligned to particular merchant members |
| Chambers, Henry | 7/20/2024 | 1.3 | Prepare analysis of diligence issues for retail customer distribution agent |
| Esposito, Rob | 7/20/2024 | 0.2 | Prepare updates to timeline and deliverables for weekly management report |
| Francis, Luke | 7/20/2024 | 1.4 | Changes to non-customer presentation summary based on recent objections and planned objections |
| Francis, Luke | 7/20/2024 | 2.1 | Review of claims transfer reporting to adjust for additional superseded transferred claims |
| Hubbard, Taylor | 7/20/2024 | 2.1 | Refresh the objection response tracker with response details from round 8 to establish the next course of action |
| Hubbard, Taylor | 7/20/2024 | 0.8 | Conduct an extensive review of the transaction history for claims alleging unaccounted for deposits or withdrawals to resolve objections |
| Lewandowski, Douglas | 7/20/2024 | 0.6 | Correspond with A&M team re: FTX phishing websites and claims data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/21/2024 | 1.1 | Review KYC diligence responses for potential institution distribution agent |
| Chambers, Henry | 7/21/2024 | 1.4 | Comment on amended global services agreement to reflect KYC alignment process |
| Chamma, Leandro | 7/21/2024 | 1.3 | Review high balance KYC applications resolved by 4 UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 7/21/2024 | 0.4 | Provide feedback to claims portal customer support team regarding KYC application on hold or rejected |
| Esposito, Rob | 7/21/2024 | 2.1 | Review of round 10 objection types and claimants to confirm claim objection status and potential parties-in-interest searches |
| Francis, Luke | 7/21/2024 | 1.2 | Analysis of pre-petition trading activity to provide supporting details to legal team |
| Francis, Luke | 7/21/2024 | 0.7 | Review of solicitation data for schedules included in voting population |
| Francis, Luke | 7/21/2024 | 1.4 | Review of additional objection responses to review assertions within response |
| Francis, Luke | 7/21/2024 | 2.2 | Review of withdrawal detail regarding claimant assertions within objection response |
| Kane, Alex | 7/21/2024 | 2.1 | Prepare Kroll claims data files for round 10 modify objections |
| Kane, Alex | 7/21/2024 | 2.5 | Create Kroll claims data files for supersede objection exhibits on round 10 objections |
| Lewandowski, Douglas | 7/21/2024 | 1.2 | Review revised customer claims data for biweekly reporting |
| Pestano, Kyle | 7/21/2024 | 0.4 | Resolve kyc applications regarding forgery tags on Sumsub after discussing them with the Sumsub compliance team personnel |
| Pestano, Kyle | 7/21/2024 | 0.7 | Perform a quality check review of two UK integreon kyc compliance team members daily review of individual kyc applications on Sumsub |
| Pestano, Kyle | 7/21/2024 | 1.9 | Summarize the balance of a high balance kyc applicant under S&C investigation by component types and profitability and based on transaction pricing/estimation motion pricing |
| Pestano, Kyle | 7/21/2024 | 2.3 | Update formulas relating to calculating profitability of all spot and futures transactions for a high balance kyc applicant under S&C investigation |
| Smith, Cameron | 7/21/2024 | 2.9 | Aggregation of multiple customer scheduled accounts into 1 claim for purposes of our analysis (did this process for multiple claims) |
| Avdellas, Peter | 7/22/2024 | 1.3 | Update internal claims register for newly filed customer and non-customer claims since previous reporting cycle |
| Avdellas, Peter | 7/22/2024 | 1.6 | Analyze complete filed claims population to identify any filed claims by subset of claimants to assist in diligence request |
| Avdellas, Peter | 7/22/2024 | 1.3 | Compare complete scheduled claims population to identify any FTX DotCom customer accounts based on email address provided to assist in diligence request |
| Avdellas, Peter | 7/22/2024 | 1.2 | Analyze complete claims population to identify any filed or scheduled claims based on names or email addresses provided to assist in diligence request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/22/2024 | 1.6 | Identify total count and amount of FTX DotCom silo filed claims with less than $5k variance to scheduled claim |
| Avdellas, Peter | 7/22/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Allowed customer claims |
| Chambers, Henry | 7/22/2024 | 0.4 | Correspondence with A&M team regarding GSA amendment |
| Chambers, Henry | 7/22/2024 | 0.8 | Provide revised comments on global services agreement amendment for KYC purposes |
| Chamma, Leandro | 7/22/2024 | 0.2 | Provide feedback to customer support team related to KYC applications on hold or rejected |
| Chamma, Leandro | 7/22/2024 | 0.6 | Discuss with Bitgo various KYC cases with status mismatch |
| Chamma, Leandro | 7/22/2024 | 1.1 | Review high balance claims portal KYC applications resolved by four UK manual reviewers for quality control purposes |
| Chamma, Leandro | 7/22/2024 | 2.9 | Review claims portal KYC applications rejected due to non compliant identification documents |
| Chamma, Leandro | 7/22/2024 | 0.6 | Conduct investigation on KYC cases within the claim reduction list |
| Esposito, Rob | 7/22/2024 | 0.9 | Discussion with R. Esposito, T. Hubbard (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Esposito, Rob | 7/22/2024 | 2.1 | Review of customer claims to update objection status and timing for biweekly claims reporting |
| Esposito, Rob | 7/22/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: disputed claims reserve |
| Esposito, Rob | 7/22/2024 | 1.8 | Analyze customer claims with less than $5k variance to determine status for report to FTX Management |
| Esposito, Rob | 7/22/2024 | 0.2 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: transaction detail for objection response claimant |
| Esposito, Rob | 7/22/2024 | 0.5 | Discussion with R. Esposito and T. Hubbard (A&M) re: deposit and withdrawal review |
| Esposito, Rob | 7/22/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Allowed customer claims |
| Esposito, Rob | 7/22/2024 | 2.1 | Prepare updated customer reserve estimates for internal discussion |
| Faett, Jack | 7/22/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to intercompany transfer analysis |
| Faett, Jack | 7/22/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to walkthrough updates to non-customer claim tracker |
| Faett, Jack | 7/22/2024 | 2.2 | Create non-customer claim summary for RLKS review of prepetition and post-petition splits |
| Flynn, Matthew | 7/22/2024 | 0.8 | Review claims buyers process overview presentation |
| Flynn, Matthew | 7/22/2024 | 0.3 | Review customer KYB case findings for S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/22/2024 | 1.1 | Research and respond to data sharing diligence request list for KYB process |
| Francis, Luke | 7/22/2024 | 1.4 | Analysis of new non-customer claims for initial triage for potential objections |
| Francis, Luke | 7/22/2024 | 1.8 | Review of claims tagged for no liability objection for upcoming round |
| Francis, Luke | 7/22/2024 | 2.3 | Review of post-petition trades related to potential withdrawals |
| Francis, Luke | 7/22/2024 | 0.9 | Call to discuss claims objections responses with D. Lewandowski, L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Francis, Luke | 7/22/2024 | 1.7 | Updates to 6B digital asset loan claims within disputed reserve analysis |
| Francis, Luke | 7/22/2024 | 1.4 | Analysis of claims asserting fraud / misrepresentation within equity claims |
| Francis, Luke | 7/22/2024 | 1.2 | Review of diligence request made from legal team for specific claimant details in books and records |
| Francis, Luke | 7/22/2024 | 0.4 | Discussion with L. Francis and T. Hubbard (A&M) re: deposit review |
| Francis, Luke | 7/22/2024 | 0.2 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: transaction detail for objection response claimant |
| Hubbard, Taylor | 7/22/2024 | 1.8 | Carry out a thorough analysis of the transaction history for claims citing missing deposits or withdrawals for objections purposes |
| Hubbard, Taylor | 7/22/2024 | 2.9 | Perform an examination of transaction records for claims involving unrecorded deposits or withdrawals to resolve disputes |
| Hubbard, Taylor | 7/22/2024 | 0.4 | Discussion with L. Francis and T. Hubbard (A&M) re: deposit review |
| Hubbard, Taylor | 7/22/2024 | 0.5 | Discussion with R. Esposito and T. Hubbard (A&M) re: deposit and withdrawal review |
| Hubbard, Taylor | 7/22/2024 | 0.9 | Discussion with R. Esposito, T. Hubbard (A&M) and A. Kranzley (S&C) re: responses to claims objections |
| Hubbard, Taylor | 7/22/2024 | 1.1 | Investigate claimants with Stripe accounts to determine amounts that need to be added back to scheduled amounts for objections purposes |
| Hubbard, Taylor | 7/22/2024 | 1.6 | Undertake a detailed investigation of the transaction logs for claims asserting unreported deposits or withdrawals to settle objections |
| Johnson, Robert | 7/22/2024 | 0.2 | Call with R. Johnson and A.Mohammed (A&M) to discuss claims status updates to customer portal |
| Kane, Alex | 7/22/2024 | 2.8 | Analyze claimant name and debtor information on omnibus 74 modify objection exhibit |
| Kane, Alex | 7/22/2024 | 2.6 | Update unliquidated claim information on omnibus 75 modify objection exhibit |
| Kane, Alex | 7/22/2024 | 1.5 | Review transferred claims on omnibus 64 superseded objection exhibit |
| Kane, Alex | 7/22/2024 | 2.9 | Review ticker name and quantity information for omnibus 74 modify objection exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/22/2024 | 1.4 | Review of updated Class 6B walkdown based on updated Kroll register |
| Kearney, Kevin | 7/22/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to walkthrough updates to non-customer claim tracker |
| Kearney, Kevin | 7/22/2024 | 1.3 | Review of updated Class 7C walkdown based on updated Kroll register |
| Kearney, Kevin | 7/22/2024 | 1.7 | Review of updated Class 6A walkdown based on updated Kroll register |
| Konig, Louis | 7/22/2024 | 1.5 | Presentation and summary of output related to customer claims research for specific objection |
| Konig, Louis | 7/22/2024 | 0.2 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: transaction detail for objection response claimant |
| Konig, Louis | 7/22/2024 | 0.9 | Call to discuss claims objections responses with D. Lewandowski, L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Konig, Louis | 7/22/2024 | 1.2 | Database scripting related to customer claims research for specific objection |
| Konig, Louis | 7/22/2024 | 1.2 | Quality control and review of script output related to customer claims research for specific objection |
| Lewandowski, Douglas | 7/22/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: disputed claims reserve |
| Lewandowski, Douglas | 7/22/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Allowed customer claims |
| Lewandowski, Douglas | 7/22/2024 | 0.6 | Prepare diligence response for FTX EU related diligence request for customer claim/schedule balances and status |
| Lewandowski, Douglas | 7/22/2024 | 0.9 | Call to discuss claims objections responses with D. Lewandowski, L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Lewandowski, Douglas | 7/22/2024 | 1.2 | Review claims with post petition withdrawals to identify their current status for reporting purposes |
| Lewandowski, Douglas | 7/22/2024 | 1.8 | Review changes to claims in newly created customer report to identify discrepancies |
| Mohammed, Azmat | 7/22/2024 | 0.2 | Call with R. Johnson and A.Mohammed (A&M) to discuss claims status updates to customer portal |
| Mohammed, Azmat | 7/22/2024 | 0.9 | Provide Customer Service technical support with matters such as login issues, third party data requests, SPAM directed emails, and data downloads |
| Mohammed, Azmat | 7/22/2024 | 2.6 | Oversee engineering efforts related to the customer portal, specifically related to claims statuses and Liquid user balances |
| Myers, Claire | 7/22/2024 | 2.1 | Analyze parties on upcoming objections to confirm internal tracker was updated |
| Myers, Claire | 7/22/2024 | 1.3 | Determine superseded transferred claims by reviewing current names in claim agent's register |
| Myers, Claire | 7/22/2024 | 0.7 | Review plan class assignments to assist with voting inquiry |
| Myers, Claire | 7/22/2024 | 1.7 | Analyze previous objection diligence requests to update internal tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/22/2024 | 2.4 | Prepare internal tracker with claims on previous and upcoming objections to assist with diligence requests |
| Paolinetti, Sergio | 7/22/2024 | 0.6 | Provide claims data from hedge fund entity to CMS Team for completion purposes |
| Pestano, Kyle | 7/22/2024 | 0.9 | Summarize the unrealized and realized profitability calculations and related adjustments for an S&C investigation analysis |
| Pestano, Kyle | 7/22/2024 | 1.1 | Complete a quality check of two UK integreon team members daily review of individual kyc applications on Sumsub platform |
| Pestano, Kyle | 7/22/2024 | 1.4 | Review aws data mismatch kyc applications escalated by Integreon customer service personnel in order to respond to customer appropriately |
| Pestano, Kyle | 7/22/2024 | 1.7 | Investigate foreign currency discrepancies in order to rectify/correctly tie out a kyc applicant balance |
| Pestano, Kyle | 7/22/2024 | 1.9 | Tie out calculations for a high balance kyc applicant under S&C investigation in order to create a summary schedule of profitability calculations |
| Pestano, Kyle | 7/22/2024 | 2.6 | Finalize profitability calculations for a high balance kyc applicant under S&C investigation by updating adjusted ticker transactions in order to tie out to the balance |
| Pestano, Kyle | 7/22/2024 | 0.4 | Discuss forgery related matters with Sumsub compliance team in order to verify rejection reasoning/approve if the rejection occurred erroneously |
| Pestano, Kyle | 7/22/2024 | 0.8 | Review cases escalated by integreon/ftx customer support that relate to forgery/documentation issues and update accordingly |
| Rybarczyk, Jodi | 7/22/2024 | 1.7 | Research claims matched to an account ID and determine if the account match needs to be modified (#245-254) |
| Rybarczyk, Jodi | 7/22/2024 | 0.4 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#245-254) |
| Rybarczyk, Jodi | 7/22/2024 | 0.7 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#245-254) |
| Rybarczyk, Jodi | 7/22/2024 | 0.8 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#245-254) |
| Sielinski, Jeff | 7/22/2024 | 1.7 | Preparation of non-customer claim reconciliation details including trade, employee, contract and litigation |
| Sielinski, Jeff | 7/22/2024 | 1.4 | Assessment of plan estimate on claim by claim basis of non-customers |
| Sielinski, Jeff | 7/22/2024 | 1.1 | Analysis of claim transfers and impact of distribution planning |
| Sielinski, Jeff | 7/22/2024 | 0.6 | Research claim transfer agreements and part of claim ownership diligence |
| Sielinski, Jeff | 7/22/2024 | 0.6 | Analysis of claim overview reports for weekly presentation to various parties |
| Sielinski, Jeff | 7/22/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Allowed customer claims |
| Smith, Cameron | 7/22/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to intercompany transfer analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 7/22/2024 | 2.8 | Analyze a customer's transactions during the month of October and November to determine if the transactions cleared the bank |
| Tong, Crystal | 7/22/2024 | 2.8 | Fix KYC cases with AWS name and data null issues for retail customers |
| Tong, Crystal | 7/22/2024 | 2.1 | Conduct second level quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 7/22/2024 | 0.6 | Respond to questions raised from customer service regarding KYC status |
| Walia, Gaurav | 7/22/2024 | 0.9 | Update the post-petition exchange activity analysis |
| Ward, Kyle | 7/22/2024 | 1.6 | Evaluate claims flagged for manual ticker review and flag overstated tickers during QC |
| Ward, Kyle | 7/22/2024 | 1.4 | Review claims flagged for manual ticker review and flag docketing errors during QC |
| Ward, Kyle | 7/22/2024 | 2.1 | Inspect claims flagged for manual ticker review with rounding errors and tag for further review |
| Ward, Kyle | 7/22/2024 | 2.9 | Examine claims flagged for manual ticker review and tag for no found errors during QC |
| Wilson, David | 7/22/2024 | 2.9 | Create analysis to calculate impact of trading activity in the hour leading to petition time for claims objection response |
| Wilson, David | 7/22/2024 | 0.2 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: transaction detail for objection response claimant |
| Witherspoon, Samuel | 7/22/2024 | 2.2 | Create variance summary file of individual filed claims with change in reconciliation status from prior report |
| Witherspoon, Samuel | 7/22/2024 | 1.9 | Analyze changes in unreconciled claims balances at Dotcom from prior claims reconciliation report |
| Witherspoon, Samuel | 7/22/2024 | 1.8 | Summarize top 20 largest changes in filed claim status for Dotcom unreconciled claims reserves |
| Witherspoon, Samuel | 7/22/2024 | 1.3 | Update claims reconciliation model for latest estimates on planned objection timing of filed claims |
| Witherspoon, Samuel | 7/22/2024 | 2.8 | Update claim reconciliation model for latest AWS claims detail on objection status of claims |
| Yang, Sharon | 7/22/2024 | 0.9 | Extract surviving claim information such as objection round, omnibus number, and claim number for 31-43 omni objections from A&M reviewed exhibit files for master consolidation |
| Yang, Sharon | 7/22/2024 | 2.2 | Perform a detailed examination of claim data associated with round 10 objections currently unmatched to scheduled data, obtaining information such as claimant name, email, address, or provided investor names |
| Yang, Sharon | 7/22/2024 | 1.9 | Conduct an extensive analysis of filed claims slated for round 10 of objections to correlate them with accounts on the portal |
| Yang, Sharon | 7/22/2024 | 1.4 | Obtain disallowed claim numbers for round 31 - 43 omni objections from previously reviewed claim details for objection master consolidation |
| Yang, Sharon | 7/22/2024 | 1.4 | Carry out a comprehensive inspection of claims identified in round 76-84 objections to correlate them with portal accounts using extracted details |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/23/2024 | 1.2 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 7/23/2024 | 1.6 | Analyze complete population of scheduled claims to identify total count and scheduled amount of scheduled claims identified for plan objections |
| Avdellas, Peter | 7/23/2024 | 1.3 | Update internal claims register based on newly ordered objection to modify or expunge |
| Blanks, David | 7/23/2024 | 0.3 | Call with D. Blanks, R. Esposito, D. Lewandowski, P. Heath, and N. Simoneaux (A&M) re: non-customer unliquidated claims reserve analysis |
| Blanks, David | 7/23/2024 | 1.2 | Review 7.16 customer claims reconciliation analysis |
| Chambers, Henry | 7/23/2024 | 0.4 | Obtain KYC and claim information for specific customer claimant |
| Chamma, Leandro | 7/23/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/23/2024 | 1.8 | Adjust claims portal KYC applications on hold due to non compliant proof of residence |
| Chamma, Leandro | 7/23/2024 | 1.2 | Investigate KYC applications on hold for more than six month to identify potential remediation measures |
| Chamma, Leandro | 7/23/2024 | 1.1 | Review high balance claims portal KYC applications resolved by four UK manual reviewers |
| Chamma, Leandro | 7/23/2024 | 0.8 | Draft institutional KYC approval metrics for discussion with prospective distribution agents |
| Chamma, Leandro | 7/23/2024 | 0.3 | Monitor claims portal customer support live chat to provide feedback related to KYC applications rejected |
| Chamma, Leandro | 7/23/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, M. Flynn (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 7/23/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update to discuss KYC matters related to retail customers |
| Chamma, Leandro | 7/23/2024 | 0.6 | Provide feedback to internal team related to KYC application on high balance claimant with multiple insufficient source of funds |
| Chan, Jon | 7/23/2024 | 1.7 | Query database to refresh statuses for customer claim accounts |
| Esposito, Rob | 7/23/2024 | 0.4 | Prepare updates to the less than $5k variance report for customer claims reconciliations |
| Esposito, Rob | 7/23/2024 | 0.2 | Discuss customer claims reserves with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 7/23/2024 | 0.3 | Call with D. Blanks, R. Esposito, D. Lewandowski, P. Heath, and N. Simoneaux (A&M) re: non-customer unliquidated claims reserve analysis |
| Esposito, Rob | 7/23/2024 | 0.4 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: walkthrough of summary transaction details for objection response claimant |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/23/2024 | 0.9 | Discuss disputed customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 7/23/2024 | 1.0 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Round 10 & Round 11 omnibus objections |
| Esposito, Rob | 7/23/2024 | 1.1 | Prepare updates to the customer disputed reserve report for distribution to A&M team |
| Esposito, Rob | 7/23/2024 | 3.1 | Analyze updated customer claims detail as of 7/17 for implementation to customer reconciliation and reserve reporting |
| Flynn, Matthew | 7/23/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), C. Conboy and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Flynn, Matthew | 7/23/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 7/23/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, M. Flynn (A&M) to discuss institutional KYC matters |
| Francis, Luke | 7/23/2024 | 0.9 | Analysis of transferred customer claims to largest claims traders |
| Francis, Luke | 7/23/2024 | 0.4 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: walkthrough of summary transaction details for objection response claimant |
| Francis, Luke | 7/23/2024 | 0.8 | Analysis of potential conflicts parties ran compared to remaining list to run |
| Francis, Luke | 7/23/2024 | 1.0 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Round 10 & Round 11 omnibus objections |
| Francis, Luke | 7/23/2024 | 1.1 | Review of Q8 assertions within claims tagged for upcoming round of objection |
| Francis, Luke | 7/23/2024 | 1.9 | Analysis of claimant assertions comparing to potential post-petition activity |
| Francis, Luke | 7/23/2024 | 1.7 | Updates to non-customer reporting regarding 6A & 6B claims |
| Francis, Luke | 7/23/2024 | 1.6 | Updates to non-customer reporting regarding claims not included within plan estimates |
| Francis, Luke | 7/23/2024 | 1.4 | Analysis of claimant assertions regarding issues with potential withdrawals |
| Francis, Luke | 7/23/2024 | 0.4 | Discussion with L. Francis and C. Myers (AM) re: transfer diligence request and updates |
| Glustein, Steven | 7/23/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to discuss request received from claimant relating to KYC documents |
| Heath, Peyton | 7/23/2024 | 0.3 | Call with D. Blanks, R. Esposito, D. Lewandowski, P. Heath, and N. Simoneaux (A&M) re: non-customer unliquidated claims reserve analysis |
| Heath, Peyton | 7/23/2024 | 0.3 | Call with P. Heath, C. Wiltgen, & L. Francis (A&M) re: unliquidated GUC claims |
| Heath, Peyton | 7/23/2024 | 0.9 | Review non-customer claims analysis and supporting presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/23/2024 | 0.5 | Discuss non-customer unliquidated reserve considerations and next steps with P. Heath and N. Simoneaux (A&M) |
| Heath, Peyton | 7/23/2024 | 0.3 | Review customer disputed reserves analysis |
| Heath, Peyton | 7/23/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss unliquidated claims summary |
| Hertzberg, Julie | 7/23/2024 | 0.9 | Discuss disputed customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 7/23/2024 | 0.4 | Call with J Hertzberg and J. Sielinski (A&M) re: unliquidated claims and evaluation of estimated liabilities |
| Hubbard, Taylor | 7/23/2024 | 2.4 | Gather a status summary of the deposit/withdrawal review to determine which claims require further analysis from the data team |
| Hubbard, Taylor | 7/23/2024 | 2.1 | Compile a status report on the deposit/withdrawal review to identify which claims need additional analysis by the data team |
| Hubbard, Taylor | 7/23/2024 | 2.1 | Compile a list of claims involving unaccounted withdrawal assertions to distribute to our accounting team for further investigation |
| Hubbard, Taylor | 7/23/2024 | 1.2 | Revise the current supersede review file with new claim information for future objection rounds |
| Hubbard, Taylor | 7/23/2024 | 0.4 | Gather a list of claims that include unaccounted for withdrawal assertions to circulate to our accounting team for investigation |
| Kane, Alex | 7/23/2024 | 2.6 | Analyze customer claim population with more than a $5k variance to scheduled values marked for objection |
| Kane, Alex | 7/23/2024 | 1.0 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Round 10 & Round 11 omnibus objections |
| Kane, Alex | 7/23/2024 | 2.8 | Review claim population with question 8 "Other Activity" and supporting documentation review requirements marked for round 11 objections |
| Kane, Alex | 7/23/2024 | 2.1 | Review unliquidated claim population on round 10 modify objections |
| Kane, Alex | 7/23/2024 | 2.6 | Prepare list of claims for round 11 omnibus objections |
| Konig, Louis | 7/23/2024 | 0.9 | Database scripting related to post-petition deposits and withdrawals claims integration |
| Konig, Louis | 7/23/2024 | 0.7 | Presentation and summary of output related to post-petition deposits and withdrawals claims integration |
| Konig, Louis | 7/23/2024 | 0.4 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: walkthrough of summary transaction details for objection response claimant |
| Konig, Louis | 7/23/2024 | 1.2 | Quality control and review of script output related to post-petition deposits and withdrawals claims integration |
| Krautheim, Sean | 7/23/2024 | 1.2 | Generate round 11 of claims omnibus exhibits to claims team specifications |
| Lewandowski, Douglas | 7/23/2024 | 0.7 | Review KYC request from Eversheds and prepare responses for discussion with A&M team |
| Lewandowski, Douglas | 7/23/2024 | 0.2 | Discuss customer claims reserves with D Lewandowski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/23/2024 | 0.3 | Call with D. Blanks, R. Esposito, D. Lewandowski, P. Heath, and N. Simoneaux (A&M) re: non-customer unliquidated claims reserve analysis |
| Lucas, Emmet | 7/23/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss status of claims reconciliation presentation with data refresh |
| Lucas, Emmet | 7/23/2024 | 2.1 | Review updated claims transferred ledger to reconcile status of claims, amounts by class to previous data set |
| Mohammed, Azmat | 7/23/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 7/23/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, M. Flynn (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 7/23/2024 | 2.3 | Assist Customer Service with technical support on matter such as kyc and claims status issues, login support, and 3rd party data requests |
| Mohammed, Azmat | 7/23/2024 | 1.8 | Provide oversight and support on development tasks associated with the claims portal such as Liquid user balances, misaligned claims data, and UI updates |
| Myers, Claire | 7/23/2024 | 1.8 | Analyze transferred claim main ID to determine whether claim is superseded by later filed claim |
| Myers, Claire | 7/23/2024 | 0.8 | Update internal diligence tracker with round 10 objection parties |
| Myers, Claire | 7/23/2024 | 0.7 | Update voting amount and plan classes with updates related to treatment of FTX Europe |
| Myers, Claire | 7/23/2024 | 0.6 | Analyze active claims to determine new status related to updated treatment of FTX Europe |
| Myers, Claire | 7/23/2024 | 0.3 | Update transfer report with KYC information for distribution diligence request |
| Myers, Claire | 7/23/2024 | 1.9 | Compare parent claim current holder to superseded transferor to assist with determining potential objections |
| Myers, Claire | 7/23/2024 | 2.1 | Analyze ownership details of superseded transferred claims to assist with queuing claims for round 11 objections |
| Myers, Claire | 7/23/2024 | 0.4 | Discussion with L. Francis and C. Myers (AM) re: transfer diligence request and updates |
| Pestano, Kyle | 7/23/2024 | 0.3 | Discuss analyses related to updating the estimation motion balances for individual kyc applicants on Sumsub with members of the data team |
| Pestano, Kyle | 7/23/2024 | 0.4 | Review some of the webhook issues with sumsub compliance team/kyc ops team members in order to resolve the syncing of kyc applications between sumsub and ftx portal |
| Pestano, Kyle | 7/23/2024 | 1.4 | Draft some of the preliminary limitations of the report (profitability analysis) for a high balance kyc applicant under S&C investigation |
| Pestano, Kyle | 7/23/2024 | 0.7 | Resolve questions escalated by integreon/ftx customer support staff involving aws data mismatch cases/level changes by reviewing/troubleshooting documentation on Sumsub |
| Pestano, Kyle | 7/23/2024 | 0.6 | Draft the Table of Contents for an S&C investigation analysis/report of profitability calculations for a high balance kyc applicants |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/23/2024 | 0.6 | Review individual kyc applicants on Sumsub and the ftx portal in order to determine whether it is syncing properly for someone who reached out on ftx customer service |
| Pestano, Kyle | 7/23/2024 | 1.3 | Analyze transactional crypto activity by component type and pricing type in order to determine what to present in S&C PowerPoint |
| Pestano, Kyle | 7/23/2024 | 0.9 | Investigate the issues with updating balances on Sumsub for kyc applicants with duplicate accounts, email addresses, and tenants |
| Pestano, Kyle | 7/23/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update to discuss KYC matters related to retail customers |
| Pestano, Kyle | 7/23/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 7/23/2024 | 0.2 | Create consistent PowerPoint formatting for a high balance kyc applicant under S&C investigation in order to start drafting/writing a profitability analysis |
| Pestano, Kyle | 7/23/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 7/23/2024 | 1.1 | Perform a quality check review of two integreon kyc compliance team members daily review of individual kyc applications on Sumsub |
| Pestano, Kyle | 7/23/2024 | 0.6 | Discuss with the internal data team the updates that are needed in order to properly map customer accounts with duplicate accounts |
| Pestano, Kyle | 7/23/2024 | 0.3 | Discuss aws data mismatch kyc applications on Sumsub with kyc ops/integreon compliance personnel to ensure consistency |
| Ramanathan, Kumanan | 7/23/2024 | 0.7 | Review of specific customer account tear sheets and discuss with team |
| Sielinski, Jeff | 7/23/2024 | 1.4 | Analysis of claim reporting fields and required updates as part of distribution planning |
| Sielinski, Jeff | 7/23/2024 | 0.4 | Call with J Hertzberg and J. Sielinski (A&M) re: unliquidated claims and evaluation of estimated liabilities |
| Simoneaux, Nicole | 7/23/2024 | 0.5 | Discuss non-customer unliquidated reserve considerations and next steps with P. Heath (A&M) |
| Simoneaux, Nicole | 7/23/2024 | 0.3 | Call with D. Blanks, R. Esposito, D. Lewandowski, P. Heath, and N. Simoneaux (A&M) re: non-customer unliquidated claims reserve analysis |
| Titus, Adam | 7/23/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to discuss request received from claimant relating to KYC documents |
| Tong, Crystal | 7/23/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update to discuss KYC matters related to retail customers |
| Tong, Crystal | 7/23/2024 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 7/23/2024 | 2.7 | Rectify KYC cases with AWS name and data null issues for retail customers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/23/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 7/23/2024 | 1.8 | Perform second level quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 7/23/2024 | 0.8 | Assign rectified cases to manual KYC team to continue with retail customers |
| Ward, Kyle | 7/23/2024 | 2.8 | Investigate claims flagged for manual ticker review and tag for no found errors during QC |
| Ward, Kyle | 7/23/2024 | 2.4 | Review claims flagged for manual ticker review with rounding errors and tag for further review |
| Ward, Kyle | 7/23/2024 | 1.3 | Identify claims flagged for manual ticker review and flag overstated tickers during QC |
| Ward, Kyle | 7/23/2024 | 1.5 | Pinpoint claims flagged for manual ticker review and flag docketing errors during QC |
| Wilson, David | 7/23/2024 | 2.8 | Implement updates to analysis for claims objection related to trading activity in the hour leading to petition time |
| Wilson, David | 7/23/2024 | 0.4 | Discussion with R. Esposito, L. Francis, D. Wilson, and L. Konig (A&M) re: walkthrough of summary transaction details for objection response claimant |
| Witherspoon, Samuel | 7/23/2024 | 1.7 | Analyze changes in reconciled claim status from prior June 2024 report |
| Witherspoon, Samuel | 7/23/2024 | 1.4 | Update claim reconciliation model to exclude all separate subsidiary related claims |
| Witherspoon, Samuel | 7/23/2024 | 1.3 | Analyze filed claims with a variance to scheduled amounts greater than ten thousand |
| Witherspoon, Samuel | 7/23/2024 | 0.8 | Update objection timing of US customer claims reconciliation with latest estimates as of the Effective Date |
| Witherspoon, Samuel | 7/23/2024 | 2.0 | Analyze changes in filed claim amount for Dotcom customers from prior report |
| Yang, Sharon | 7/23/2024 | 2.3 | Investigate objected claim for data such as objection round, omnibus number, and claim number for omni objections 14-24 from internally reviewed files for master consolidation |
| Yang, Sharon | 7/23/2024 | 1.8 | Extract surviving claim details including objection round, omnibus number, and claim number for omni objections 24-31 from objection summary files for master consolidation |
| Yang, Sharon | 7/23/2024 | 2.3 | Retrieve expunged claim data, including objection round, omnibus number, and claim number for omni objections 24-31 from exhibit files for master consolidation |
| Yang, Sharon | 7/23/2024 | 1.6 | Gather surviving claim information for omni objections 14-24, focusing on objection round, omnibus number, and claim number from reviewed exhibits for master consolidation |
| Zhang, Qi | 7/23/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 7/23/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly update to discuss KYC matters related to retail customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/24/2024 | 1.7 | Identify claims of more that $10,000 for any possible concerns from supersede aspect |
| Agarwal, Pulkit | 7/24/2024 | 1.8 | Continue to analyze claims for supersede objection where claim raised ranges in $ 10,000-$ 20,000 |
| Agarwal, Pulkit | 7/24/2024 | 1.9 | Examine claims for possible objection in which total claim value ranges in $10,000-$20,000 |
| Agarwal, Pulkit | 7/24/2024 | 1.4 | Assess claims with a filter of claim value more than $10,000 for any objections |
| Agarwal, Pulkit | 7/24/2024 | 1.2 | Evaluate claims with claim amount greater than $10,000 for potential supersede objections |
| Arnett, Chris | 7/24/2024 | 0.7 | Review and comment on reclassed claims and associated objections thereto |
| Arora, Rohan | 7/24/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, K. Ward and R. Arora (A&M) re: Claims reconciliation update |
| Avdellas, Peter | 7/24/2024 | 1.3 | Compare scheduled customer accounts with the same email address to determine correct main account ID match to filed claim |
| Avdellas, Peter | 7/24/2024 | 1.4 | Analyze proof of claim for newly filed customer claims in an attempt to match to FTX main account ID based on email address provided |
| Avdellas, Peter | 7/24/2024 | 1.2 | Capture total count and filed amount of claims filed against FTX Trading Ltd. that are matched to an account scheduled against a different debtor |
| Avdellas, Peter | 7/24/2024 | 1.1 | Update internal customer claims register to adjust logic for superseding claims with the same FTX main account ID |
| Avdellas, Peter | 7/24/2024 | 0.8 | Update internal claims register for new claim images or updates to previously defective claim images |
| Avdellas, Peter | 7/24/2024 | 1.7 | Analyze proof of claim for customer claims not yet matched to FTX main account ID in an attempt to match based on name, email address, or tickers asserted on proof of claim |
| Blanks, David | 7/24/2024 | 0.6 | Review customer reserves analysis as of 7.19 from Kroll |
| Blanks, David | 7/24/2024 | 0.3 | Discuss unliquidated claims analysis with D. Blanks and P. Heath (A&M) |
| Chamma, Leandro | 7/24/2024 | 1.4 | Draft response to latest Kroll's request regarding mailing addresses of certain claimants |
| Chamma, Leandro | 7/24/2024 | 0.8 | Conduct investigation in KYC applications escalated by management for status update |
| Chamma, Leandro | 7/24/2024 | 0.3 | Investigate claims portal KYC application with data discrepancy raised by FTX customer support team |
| Chamma, Leandro | 7/24/2024 | 0.9 | Review high balance claims portal KYC applications resolved by four UK manual reviewers |
| Chan, Jon | 7/24/2024 | 2.1 | Quality control nft enriching and refresh code |
| Chan, Jon | 7/24/2024 | 2.2 | Query database to refresh and enrich nft tracking tables for internal requests |
| Chowdhury, Arisha | 7/24/2024 | 1.8 | Examine claims with values surpassing $5,000 for supersede objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 7/24/2024 | 1.4 | Assess claims exceeding $50,000 for supersedeas objections |
| Chowdhury, Arisha | 7/24/2024 | 1.9 | Evaluate claims warranting supersede objections, each valued at over $10,000 |
| Chowdhury, Arisha | 7/24/2024 | 1.7 | Analyze claims for supersede objections with values exceeding $10,000 |
| Chowdhury, Arisha | 7/24/2024 | 1.4 | Evaluate claims requiring supersede objections, each with a value exceeding $10,000 |
| Esposito, Rob | 7/24/2024 | 0.4 | Analyze potentially allowed claims to confirm status for plan team reporting |
| Esposito, Rob | 7/24/2024 | 2.3 | Analyze newly filed claims to determine objection status |
| Esposito, Rob | 7/24/2024 | 1.6 | Analyze round 10 claims queued for modify objections for potential allowance or other objection status |
| Esposito, Rob | 7/24/2024 | 0.5 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Customer claims transfers |
| Esposito, Rob | 7/24/2024 | 0.8 | Review of claims objection responses and A&M research to provide next steps and recommendations for responding |
| Esposito, Rob | 7/24/2024 | 1.0 | Discuss claims reconciliation and objection status with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 7/24/2024 | 1.1 | Analyze high variance claims to determine objection status |
| Esposito, Rob | 7/24/2024 | 0.3 | Discussion with R. Esposito, and L. Francis (A&M) re: transaction detail for withdrawals made near petition |
| Faett, Jack | 7/24/2024 | 2.1 | Create summary tables to show claim reconciliation status and amounts by claim sub type |
| Faett, Jack | 7/24/2024 | 0.3 | Break out MAPS and OXY claims within the claim summary file for RLKS |
| Faett, Jack | 7/24/2024 | 0.3 | Review uncredited exchange deposits at petition date for FTX Turkey transactions to identify intercompany transfers |
| Faett, Jack | 7/24/2024 | 0.4 | Analyze relativity and bank activity for returned withdrawal for customer account D pertaining to customer claim |
| Faett, Jack | 7/24/2024 | 0.4 | Update non-customer claim tracker for remaining contract entitlements |
| Faett, Jack | 7/24/2024 | 0.7 | Meeting with K. Kearney and J. Faett (A&M) to review non-customer claim summary for RLKS |
| Faett, Jack | 7/24/2024 | 1.4 | Meeting with K. Kearney, J. Faett and C. Smith (A&M) to discuss the proper treatment of non-customer claims included within the customer population |
| Faett, Jack | 7/24/2024 | 1.3 | Analyze updated NC Claim walkdown provided by CMS for updates in Non-Customer Claims Tracker |
| Flynn, Matthew | 7/24/2024 | 0.7 | Update KYB diligence request document for management |
| Flynn, Matthew | 7/24/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss convenience class institutional claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/24/2024 | 1.9 | Analysis of payment processor remaining balances prior to freezing payments to customer accounts |
| Francis, Luke | 7/24/2024 | 1.3 | Review of additional tax / governmental claims to summarize amending claims |
| Francis, Luke | 7/24/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |
| Francis, Luke | 7/24/2024 | 0.5 | Analysis of additional claims asserting responses to objections |
| Francis, Luke | 7/24/2024 | 2.2 | Updates to non-customer reporting to provide to leadership team based on additional reconciliation |
| Francis, Luke | 7/24/2024 | 1.4 | Updates to non-customer reporting to adjust to updated reporting format |
| Francis, Luke | 7/24/2024 | 1.2 | Analysis of modify claims included within upcoming round of objections |
| Francis, Luke | 7/24/2024 | 0.8 | Discussion with J. Sielinski, L. Francis (A&M) re: review of non-customer reserve forecasting |
| Francis, Luke | 7/24/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, K. Ward and R. Arora (A&M) re: Claims reconciliation update |
| Francis, Luke | 7/24/2024 | 0.3 | Discussion with R. Esposito, and L. Francis (A&M) re: transaction detail for withdrawals made near petition |
| Francis, Luke | 7/24/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Francis, Luke | 7/24/2024 | 1.2 | Updates to objection response tracker to align with updates to reconciliation |
| Heath, Peyton | 7/24/2024 | 0.3 | Discuss unliquidated claims analysis with D. Blanks and P. Heath (A&M) |
| Hubbard, Taylor | 7/24/2024 | 0.7 | Execute a quality check of the supporting documents for claims in the queue for round 10 of objections to confirm that any problems have been resolved |
| Hubbard, Taylor | 7/24/2024 | 2.8 | Conduct a thorough review of the supporting documentation related to claims drafted for round 10 of objections to verify that all issues have been resolved |
| Hubbard, Taylor | 7/24/2024 | 0.5 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Customer claims transfers |
| Hubbard, Taylor | 7/24/2024 | 0.5 | Discussion with A. Kane and T. Hubbard (A&M) re: GCC supporting docs review preparation |
| Hubbard, Taylor | 7/24/2024 | 0.4 | Gather example scenarios for the GCC team to look our for during the unaccounted for deposit/withdrawal review |
| Hubbard, Taylor | 7/24/2024 | 3.1 | Perform a quality review of supporting documentation pertaining to claims queued for round 10 of objections to ensure any issues have been resolved |
| Jain, Rakshak | 7/24/2024 | 1.6 | Evaluate claims exceeding $50,000 for overriding objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 7/24/2024 | 1.3 | Analyze claims for supersede objection with values exceeding $10,000 |
| Jain, Rakshak | 7/24/2024 | 1.7 | Assess claims justifying supersede objections, each valued over $10,000 |
| Jain, Rakshak | 7/24/2024 | 1.8 | Review claims with values exceeding $5,000 for overriding objections |
| Jain, Rakshak | 7/24/2024 | 1.9 | Evaluate claims for supersede objections with values ranging $10,000-$20,000 |
| Jauregui, Stefon | 7/24/2024 | 0.7 | Review latest claims buyers data set following discussion with internal team members, make note of next steps and potential assumption questions to work through |
| Jauregui, Stefon | 7/24/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss updated claims buyers data set |
| Kane, Alex | 7/24/2024 | 0.5 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Customer claims transfers |
| Kane, Alex | 7/24/2024 | 1.9 | Create omnibus 85 objection exhibit review file |
| Kane, Alex | 7/24/2024 | 2.8 | Analyze claimant question 8 responses asserting additional customer accounts on round 10 objections |
| Kane, Alex | 7/24/2024 | 1.6 | Prepare list of claims for omnibus 85 superseded objection exhibit |
| Kane, Alex | 7/24/2024 | 2.1 | Review ticker name and quantity information on omnibus 85 superseded objection exhibit |
| Kane, Alex | 7/24/2024 | 0.5 | Discussion with A. Kane and T. Hubbard (A&M) re: GCC supporting docs review preparation |
| Kearney, Kevin | 7/24/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |
| Kearney, Kevin | 7/24/2024 | 1.9 | Review of additional "no liability" customer claims reconciliations for upcoming objections |
| Kearney, Kevin | 7/24/2024 | 1.4 | Meeting with K. Kearney, J. Faett and C. Smith (A&M) to discuss the proper treatment of non-customer claims included within the customer population |
| Kearney, Kevin | 7/24/2024 | 0.7 | Meeting with K. Kearney and J. Faett (A&M) to review non-customer claim summary for RLKS |
| Lewandowski, Douglas | 7/24/2024 | 2.2 | Prepare analysis comparing value of post petition withdrawals to the prepetition balances in order to prepare recommendations to S&C on resolution |
| Lewandowski, Douglas | 7/24/2024 | 0.1 | Review non-customer claims submitted on customer claims form/customer portal |
| Lewandowski, Douglas | 7/24/2024 | 1.4 | Review claims submitted through the FTX portal to determine the source of submitting these claims |
| Lewandowski, Douglas | 7/24/2024 | 0.3 | Prepare diligence request for customers in select US states in order to prepare estimate for govt claims liabilities from these jurisdictions |
| Lucas, Emmet | 7/24/2024 | 0.3 | Call with E. Lucas & C. Wiltgen (A&M) to discuss updated GUCs claim reserve |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/24/2024 | 0.4 | Call with E. Lucas, G. Walia (A&M) to discuss claims reconciliation process |
| Lucas, Emmet | 7/24/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss updated claims buyers data set |
| Mohammed, Azmat | 7/24/2024 | 0.6 | Provide assistance to cyber team on claims portal related phishing emails and pop-up sites |
| Mohammed, Azmat | 7/24/2024 | 1.3 | Provide customer service with technical support such as KYC and login issues, 3rd party data requests, and triaging email change requests |
| Mosley, Ed | 7/24/2024 | 0.9 | Review of specific customer KYC data for manual reviews |
| Mosley, Ed | 7/24/2024 | 0.9 | Review of omnibus ballot structure and affected creditors |
| Myers, Claire | 7/24/2024 | 0.7 | Analyze FTX Europe settlement to confirm plan classes were assigned correctly |
| Myers, Claire | 7/24/2024 | 0.3 | Discuss recently filed amending claims with C. Myers and J. Sielinski(AM) |
| Myers, Claire | 7/24/2024 | 1.3 | Incorporate claims filed by transferee into internal transfer tracker |
| Myers, Claire | 7/24/2024 | 0.9 | Summarize differences between 7/23 and 7/16 transfer report |
| Myers, Claire | 7/24/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation update |
| Myers, Claire | 7/24/2024 | 1.9 | Summarize transferred claims based on transfer type |
| Myers, Claire | 7/24/2024 | 1.6 | Summarize transferred claim based on scheduled debtor |
| Myers, Claire | 7/24/2024 | 1.6 | Prepare internal tracker with KYC details of transferred claims |
| Myers, Claire | 7/24/2024 | 1.3 | Analyze transferred claims to determine scheduled amount, main id and scheduled debtor |
| Pestano, Kyle | 7/24/2024 | 0.5 | Identify the names of customers as well as their email addresses for a list of customer codes provided by Kroll |
| Pestano, Kyle | 7/24/2024 | 0.9 | Review the daily individual kyc applications completed/reviewed during the day by two integreon UK team members |
| Pestano, Kyle | 7/24/2024 | 0.9 | Resolve escalated kyc application questions regarding aws data mismatch/documentation issues/kyc resets for applicants with people provided |
| Pestano, Kyle | 7/24/2024 | 2.7 | Investigate the differences in post suppression and estimation motion balances for a subset of duplicative accounts in order to help the data team with the mapping of customer accounts |
| Pestano, Kyle | 7/24/2024 | 1.8 | Analyze closing balance transactions for a high balance kyc applicant under S&C investigation in order to summarize numbers in an easy to understand format |
| Pestano, Kyle | 7/24/2024 | 2.3 | Perform a deep dive analysis into the reconciliation of adjusting ticker transactions for an S&C request in order to tie out a customer balance correctly |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/24/2024 | 2.7 | Analyze a high balance kyc applicant's profitability calculations by component and transaction types for an S&C request for an applicant under investigation |
| Pestano, Kyle | 7/24/2024 | 0.8 | Provide resolutions for mapping of customer accounts by showing examples of email addresses and external user id's with varying results |
| Ramanathan, Kumanan | 7/24/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Review of master balance status and correspond with J. Ray (FTX) |
| Rybarczyk, Jodi | 7/24/2024 | 1.3 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#255-265) |
| Rybarczyk, Jodi | 7/24/2024 | 0.6 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#255-265) |
| Rybarczyk, Jodi | 7/24/2024 | 0.5 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#255-265) |
| Rybarczyk, Jodi | 7/24/2024 | 1.5 | Research claims matched to an account ID and determine if the account match needs to be modified (#255-265) |
| Sekera, Aryaki | 7/24/2024 | 1.7 | Analyze claims for supersede objection wherein the total claim value lies between $10,000-$20,000 |
| Sekera, Aryaki | 7/24/2024 | 1.2 | Continue to analyze claims for supersede objection wherein the total claim value lies between $ 10,000-$ 20,000 |
| Sekera, Aryaki | 7/24/2024 | 0.4 | Examine the claim register and portal files to document the new claims received the day before |
| Sekera, Aryaki | 7/24/2024 | 1.3 | Review of claims with the claim value more than $10,000 for supersede objections |
| Sekera, Aryaki | 7/24/2024 | 1.6 | Validate claims for supersede objections with value more than $5,000 |
| Sekera, Aryaki | 7/24/2024 | 1.8 | Evaluate claims with claim value more than $10,000 for supersede objections |
| Sielinski, Jeff | 7/24/2024 | 0.7 | Analysis of responses to pending claim objections and determination of next steps to resolve |
| Sielinski, Jeff | 7/24/2024 | 0.3 | Discuss recently filed amending claims with C. Myers and J. Sielinski(AM) |
| Sielinski, Jeff | 7/24/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Sielinski, Jeff | 7/24/2024 | 0.8 | Discussion with J. Sielinski, L. Francis (A&M) re: review of non-customer reserve forecasting |
| Sielinski, Jeff | 7/24/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, K. Ward and R. Arora (A&M) re: Claims reconciliation update |
| Sielinski, Jeff | 7/24/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/24/2024 | 1.0 | Discuss claims reconciliation and objection status with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 7/24/2024 | 0.9 | Analysis of update claim reports and impact on reserve estimates based on newly filed claims |
| Smith, Cameron | 7/24/2024 | 1.7 | Analyze customer claims in new population to determine if there is an associated liability |
| Smith, Cameron | 7/24/2024 | 0.9 | Remove non-customer claims and gathering the associated relevant details to provide to CMS |
| Smith, Cameron | 7/24/2024 | 1.4 | Meeting with K. Kearney, J. Faett and C. Smith (A&M) to discuss the proper treatment of non-customer claims included within the customer population |
| Sunkara, Manasa | 7/24/2024 | 2.9 | Load the updated solicitation files to the database for the claims refresh |
| Sunkara, Manasa | 7/24/2024 | 1.4 | Quality check the solicitation data after updating the relevant tables |
| Sunkara, Manasa | 7/24/2024 | 2.8 | Investigate the actual filed claims and any scheduled claims for a list of accounts for counsel |
| Thomas, Izabel | 7/24/2024 | 1.9 | Analyze claims for supersede objection with values ranging from $10,000-$20,000 |
| Thomas, Izabel | 7/24/2024 | 1.8 | Review of claims with values exceeding $5,000 for supersede objections |
| Thomas, Izabel | 7/24/2024 | 1.6 | Analyze claims with values more than $50,000 for supersede objection |
| Thomas, Izabel | 7/24/2024 | 1.4 | Examine claims with values asserted by the claimant more than $10,000 for supersede objection |
| Thomas, Izabel | 7/24/2024 | 1.4 | Verify claims for supersede objection wherein the claim value is more than $10,000 |
| Tong, Crystal | 7/24/2024 | 1.6 | Resolve cases with issues on AWS data null to verify against legacy data |
| Tong, Crystal | 7/24/2024 | 2.6 | Review KYC cases with AWS data mismatch tagging to verify the genuineness of the mismatch |
| Tong, Crystal | 7/24/2024 | 0.4 | Review queries raised from customer service related to KYC status |
| Tong, Crystal | 7/24/2024 | 1.9 | Perform second level review of the manual KYC working results for retail customers |
| Walia, Gaurav | 7/24/2024 | 0.4 | Call with E. Lucas, G. Walia (A&M) to discuss claims reconciliation process |
| Walia, Gaurav | 7/24/2024 | 1.8 | Review the post-petition deposits analysis and provide feedback |
| Walia, Gaurav | 7/24/2024 | 0.7 | Review the impact of adjusted asset discounts to certain tokens and provide feedback |
| Ward, Kyle | 7/24/2024 | 0.6 | Flag claims flagged for manual ticker review and flag docketing errors during QC |
| Ward, Kyle | 7/24/2024 | 1.6 | Evaluate claims flagged for manual ticker review and tag for no found errors during QC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 7/24/2024 | 1.4 | Identify claim matches in metabase using email and flag for confident matches |
| Ward, Kyle | 7/24/2024 | 1.1 | Examine claims flagged for manual ticker review with rounding errors and tag for further review |
| Ward, Kyle | 7/24/2024 | 0.9 | Find claim matches in metabase using name and/or address and flag for confident matches |
| Ward, Kyle | 7/24/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, K. Ward and R. Arora (A&M) re: Claims reconciliation update |
| Ward, Kyle | 7/24/2024 | 0.4 | Inspect claims and match account IDs identified in metabase and flag for unconfident matches |
| Ward, Kyle | 7/24/2024 | 0.4 | Analyze claims flagged for manual ticker review and flag overstated tickers during QC |
| Ward, Kyle | 7/24/2024 | 1.1 | Analyze claims and flag "Unable to match" if no match was identified to an account ID located in metabase |
| Wilson, David | 7/24/2024 | 2.8 | Investigate trading activity associated with claims objection related to post-petition futures trading |
| Wiltgen, Charles | 7/24/2024 | 0.3 | Call with E. Lucas & C. Wiltgen (A&M) to discuss updated GUCs claim reserve |
| Wiltgen, Charles | 7/24/2024 | 0.4 | Call with E. Lucas & C. Wiltgen (A&M) to discuss updated GUCs claim reserve |
| Witherspoon, Samuel | 7/24/2024 | 1.1 | Create variance overlay summary for Dotcom reconciled claim balances at the Effective Date |
| Witherspoon, Samuel | 7/24/2024 | 1.7 | Finalize initial draft of revised claims reconciliation model for updated filed and scheduled amounts |
| Witherspoon, Samuel | 7/24/2024 | 2.1 | Update claim reconciliation with edits to filed claim status provided by A&M claims team |
| Witherspoon, Samuel | 7/24/2024 | 0.8 | Update claim reconciliation counts to exclude all identified de minimis claims |
| Witherspoon, Samuel | 7/24/2024 | 1.3 | Update US claim reconciliation counts to exclude all excluded and superseded claims |
| Yang, Sharon | 7/24/2024 | 0.5 | Discussion with R. Esposito, A. Kane, T. Hubbard, and S. Yang (A&M) re: Customer claims transfers |
| Yang, Sharon | 7/24/2024 | 0.2 | Export claim details from FTX portal for claims identified in omnibus 84 in preparation of round 10 objections |
| Yang, Sharon | 7/24/2024 | 1.4 | Align newly filed customer claims with FTX portal accounts by cross-referencing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 7/24/2024 | 1.7 | Conduct a thorough examination of recently filed customer claims to establish correlations with both scheduled and unscheduled FTX portal customer account identifiers numbers |
| Yang, Sharon | 7/24/2024 | 2.3 | Identify claim details from recently filed customer claims to locate customer account IDs within FTX portal |
| Yang, Sharon | 7/24/2024 | 2.6 | Perform a meticulous examination of customer claims to correlate them with both scheduled and unscheduled FTX portal customer account ID |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/25/2024 | 1.3 | Validate claims in included in OMNI Exhibit 85 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Agarwal, Pulkit | 7/25/2024 | 1.6 | Evaluate OMNI Exhibit 85 tickers for checking alignment between objection and proof of claims |
| Agarwal, Pulkit | 7/25/2024 | 1.1 | Examine claims from OMNI Exhibit 85 to check for tickers alignment in objection and proof of claim form |
| Arnett, Chris | 7/25/2024 | 2.8 | Research and comment on unliquidated claim reserve build up |
| Avdellas, Peter | 7/25/2024 | 0.3 | Discussion with R. Monzon (ES), D. Lewandowski and P. Avdellas (A&M) re: KYC status of certain member claims |
| Avdellas, Peter | 7/25/2024 | 1.4 | Analyze complete claims population to provide claimant name, scheduled amount and asserted amount based on claim number to assist in diligence request |
| Avdellas, Peter | 7/25/2024 | 1.2 | Provide update to Kroll regarding docketing errors for non-customer filed amounts and unliquidated flag status |
| Avdellas, Peter | 7/25/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Non customer claims completed on customer claim forms |
| Avdellas, Peter | 7/25/2024 | 1.3 | Update internal register for non-customer claims to update filed amount based on supporting documentation |
| Braatelien, Troy | 7/25/2024 | 0.2 | Review loan settlement motion for impact on postpetition interest calculation workbook |
| Braatelien, Troy | 7/25/2024 | 2.3 | Draft consolidated schedule for accrued interest by lender and token for claim reconciliation |
| Braatelien, Troy | 7/25/2024 | 2.9 | Draft accrued interest balance summary statuses for loan claims review |
| Chambers, Henry | 7/25/2024 | 0.7 | Respond to FTX Management regarding KYC queries on specific claimants |
| Chambers, Henry | 7/25/2024 | 0.5 | Update KYC/Workstream tracker with latest status of workstream issues |
| Chamma, Leandro | 7/25/2024 | 0.8 | Conduct investigation on Relativity regarding potential fraudulent claims transfer raised by FTX customer support |
| Chamma, Leandro | 7/25/2024 | 1.2 | Review high balance KYC applications resolved by three UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 7/25/2024 | 0.7 | Update response to Kroll's request for certain mailing address further to new information obtained from Bitgo |
| Chamma, Leandro | 7/25/2024 | 0.3 | Provide feedback to FTX customer support team regarding KYC applications rejected or on hold |
| Chamma, Leandro | 7/25/2024 | 0.6 | Discuss with Bitgo KYC applications on hold raised by FTX management |
| Chamma, Leandro | 7/25/2024 | 0.2 | Discuss with manual reviewer KYC application with issues related to AWS data discrepancy |
| Chan, Jon | 7/25/2024 | 2.9 | Query database to refresh and enrich additional nft tracking tables for internal requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 7/25/2024 | 1.8 | Analyze claims in OMNI 85 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 7/25/2024 | 1.7 | Validate the assertions provided in OMNI Exhibit 85 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 7/25/2024 | 1.2 | Scrutinize claims from OMNI 85 document on ticker level to ascertain tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/25/2024 | 0.6 | Discussion with T. Hubbard, A. Chowdhury, H. Jain and A. Sekera (A&M) re: supporting documentation review kick-off |
| Chowdhury, Arisha | 7/25/2024 | 1.6 | Continue the review of claims from OMNI Exhibit 85 to check for any discrepancies |
| Chowdhury, Arisha | 7/25/2024 | 1.4 | Review and verify claims from OMNI Exhibit 85 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Coverick, Steve | 7/25/2024 | 2.2 | Review and provide comments on analysis of BlockFi interest accruals |
| Esposito, Rob | 7/25/2024 | 0.9 | Prepare detailed list of claim team workstreams to assign tasks |
| Esposito, Rob | 7/25/2024 | 0.7 | Review and analysis of claims queued for modify objection to confirm discrepancies |
| Esposito, Rob | 7/25/2024 | 0.2 | Review of revised notice to the 54th, 56th and 58th omnibus claims objections to provide approval to Landis team |
| Esposito, Rob | 7/25/2024 | 0.9 | Discuss claims team workstreams to reallocate and prioritize work/staff with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 7/25/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M) re: diligence request related to specific secondary holders |
| Esposito, Rob | 7/25/2024 | 0.6 | Review and analysis of updated claims report to provide comments |
| Esposito, Rob | 7/25/2024 | 1.2 | Analyze customer claims to confirm objection status and reason |
| Esposito, Rob | 7/25/2024 | 1.4 | Review and analysis of claims data prepared for response to customer claims objection to provide comments to claims team |
| Esposito, Rob | 7/25/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Esposito, Rob | 7/25/2024 | 1.1 | Analyze customer claims with crypto withdrawals to confirm/change objection status |
| Faett, Jack | 7/25/2024 | 0.7 | Review trade claims with missing reconciliation tabs within claim reconciliation schedules |
| Faett, Jack | 7/25/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review updates to non-customer claim summary for RLKS request |
| Faett, Jack | 7/25/2024 | 1.1 | Update non-customer claim summary for RLKS to include Class 6B loans |
| Faett, Jack | 7/25/2024 | 1.2 | Update AP Trade Claim Reconciliation Schedule pertaining to claims request for contract claim supporting tabs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/25/2024 | 1.9 | Call with J. Faett and A. Stolyar (A&M) to discuss documenting accounts payable, CEEL, and Sponsorship and Litigation claims for claims request |
| Faett, Jack | 7/25/2024 | 0.2 | Update AP Trade Claim Reconciliation Schedule for Non-Superseded Scheduled Claims |
| Faett, Jack | 7/25/2024 | 0.2 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Faett, Jack | 7/25/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss preparation of Trade AP reconciliation file |
| Faett, Jack | 7/25/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |
| Faett, Jack | 7/25/2024 | 0.3 | Update non-customer claim summary for RLKS to include a category for claims with ongoing negotiations |
| Faett, Jack | 7/25/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss compiling accounts payable claims for claims request |
| Faett, Jack | 7/25/2024 | 0.2 | Review petition date pricing for NODL, MOJO and SHDW digital asset tokens included in claims |
| Faett, Jack | 7/25/2024 | 0.3 | Review claim K for proper USD conversion for claim filed in a foreign currency |
| Faett, Jack | 7/25/2024 | 0.6 | Update commentary pertaining to objections within the AP Trade Claim Reconciliation Schedule |
| Flynn, Matthew | 7/25/2024 | 1.1 | Analyze and summarize diligence responses for KYB data retention process |
| Flynn, Matthew | 7/25/2024 | 0.8 | Review loan party KYC/KYB presentation for S&C |
| Flynn, Matthew | 7/25/2024 | 0.8 | Review and provide feedback on claims reduction presentation |
| Francis, Luke | 7/25/2024 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: post-petition withdrawals |
| Francis, Luke | 7/25/2024 | 2.2 | Analysis of updated transfer report from claims agent to adjust transfer reporting summaries |
| Francis, Luke | 7/25/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Francis, Luke | 7/25/2024 | 1.6 | Analysis of transactions with processing fiat withdrawals along with other withdrawal issues |
| Francis, Luke | 7/25/2024 | 0.6 | Analysis to compare previous transfer reports to updated completed transfers |
| Francis, Luke | 7/25/2024 | 0.4 | Meeting with D. Lewandowski and L. Francis (A&M) re: post petition customer activity |
| Francis, Luke | 7/25/2024 | 1.9 | Review of claims included in supersede objections regarding new claims to include as survivor |
| Francis, Luke | 7/25/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/25/2024 | 1.1 | Discussion with J. Sielinski and L. Francis (A&M) re: updates to non-customer reporting summaries |
| Gordon, Robert | 7/25/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |
| Hubbard, Taylor | 7/25/2024 | 1.3 | Analyze scenarios where claimants were able to make post-petition withdrawals to identify the transaction history trail |
| Hubbard, Taylor | 7/25/2024 | 1.9 | Investigate instances of post-petition withdrawals by claimants to uncover the transaction history trail |
| Hubbard, Taylor | 7/25/2024 | 2.3 | Prepare materials to update the GCC team on best practices to follow during the round 10 supporting documentation review |
| Hubbard, Taylor | 7/25/2024 | 1.1 | Update claim detail on the 64th, 83rd and 84th omnibus objection summaries of the round 10 tracker |
| Hubbard, Taylor | 7/25/2024 | 0.6 | Examine cases where claimants made post-petition withdrawals in order to trace the transaction history |
| Hubbard, Taylor | 7/25/2024 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: post-petition withdrawals |
| Hubbard, Taylor | 7/25/2024 | 0.6 | Discussion with T. Hubbard, A. Chowdhury, H. Jain and A. Sekera (A&M) re: supporting documentation review kickoff |
| Jain, Rakshak | 7/25/2024 | 1.6 | Examine claims from OMNI 85 document on ticker level to verify that tickers on objection align with proof of claim form |
| Jain, Rakshak | 7/25/2024 | 0.6 | Discussion with T. Hubbard, A. Chowdhury, H. Jain and A. Sekera (A&M) re: supporting documentation review kick-off |
| Jain, Rakshak | 7/25/2024 | 1.3 | Evaluate the claims presented in OMNI Exhibit 85 to ensure that the tickers on the objection align with those on the proof of claim form |
| Jain, Rakshak | 7/25/2024 | 1.4 | Examine and validate claims from OMNI Exhibit 85 to guarantee that the ticker symbols listed on the objection seamlessly match those indicated on the proof of claim form |
| Jain, Rakshak | 7/25/2024 | 1.8 | Conduct a thorough review of claims included in OMNI Exhibit 85 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Jain, Rakshak | 7/25/2024 | 1.7 | Evaluate the accuracy of the claims presented in OMNI Exhibit 85 to ensure that the tickers quantities match |
| Kane, Alex | 7/25/2024 | 0.6 | Call with A. Kane, I. Singh Lail and I. Thomas (A&M) to discuss round 11 claim supporting documentation review |
| Kane, Alex | 7/25/2024 | 2.1 | Review claims with OTC schedule changes on round 10 objections |
| Kane, Alex | 7/25/2024 | 1.6 | Prepare list of claims for omnibus 86+87 superseded objection exhibits |
| Kane, Alex | 7/25/2024 | 2.1 | Update main account ID matching for mismatched customer claims on round 10 objections |
| Kane, Alex | 7/25/2024 | 2.9 | Analyze partially transferred claim population on round 10 objections |
| Kearney, Kevin | 7/25/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/25/2024 | 2.9 | Review of FTX.com processing withdrawals for customer claim reconciliation differences |
| Kearney, Kevin | 7/25/2024 | 2.2 | Review of FTX US processing withdrawals for customer claim reconciliation differences |
| Kearney, Kevin | 7/25/2024 | 0.2 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Kearney, Kevin | 7/25/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review updates to non-customer claim summary for RLKS request |
| Kearney, Kevin | 7/25/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss preparation of Trade AP reconciliation file |
| Kearney, Kevin | 7/25/2024 | 2.1 | Review of updates to non-customer trade AP claims reconciliation re: RLKS request |
| Konig, Louis | 7/25/2024 | 0.3 | Discussion with L. Konig, D. Lewandowski (A&M) re: post petition account activity |
| Lewandowski, Douglas | 7/25/2024 | 0.3 | Discussion with L. Konig, D. Lewandowski (A&M) re: post petition account activity |
| Lewandowski, Douglas | 7/25/2024 | 1.7 | Review claims with post petition withdrawal activity to check value against the withdrawal |
| Lewandowski, Douglas | 7/25/2024 | 1.6 | Review customer service inquiries from Kroll and prepare responses |
| Lewandowski, Douglas | 7/25/2024 | 0.3 | Discussion with R. Monzon (ES), D. Lewandowski and P. Avdellas (A&M) re: KYC status of certain member claims |
| Lewandowski, Douglas | 7/25/2024 | 0.4 | Meeting with D. Lewandowski and L. Francis (A&M) re: post petition customer activity |
| Lewandowski, Douglas | 7/25/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M) re: diligence request related to specific secondary holders |
| Lewandowski, Douglas | 7/25/2024 | 0.4 | Correspond with A&M KYC team re: failed KYC for AHC member claims |
| Lewandowski, Douglas | 7/25/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Non customer claims completed on customer claim forms |
| Lewandowski, Douglas | 7/25/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Lewandowski, Douglas | 7/25/2024 | 0.2 | Correspond with Kroll re: creditor diligence request sent to their customer service group |
| Mirando, Michael | 7/25/2024 | 0.2 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Mirando, Michael | 7/25/2024 | 2.1 | Review Relativity results to determine account numbers for claims filed without identifying information |
| Mirando, Michael | 7/25/2024 | 2.9 | Investigate claims filed by a law firm on behalf of multiple claimants without account numbers to determine amounts scheduled |
| Mirando, Michael | 7/25/2024 | 2.9 | Search Relativity to determine account numbers for claims filed without identifying information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/25/2024 | 1.9 | Provide customer service with technical support on matters such as 3rd party data requests, phishing inquiries, claims transfer issues, Liquid user balance questions, and login troubles |
| Mohammed, Azmat | 7/25/2024 | 1.3 | Oversee customer portal engineering efforts related to Liquid user balances and Kroll claims status API |
| Myers, Claire | 7/25/2024 | 1.1 | Update NC plan class tracker to reflect FTX Europe settlement order |
| Myers, Claire | 7/25/2024 | 1.9 | Analyze transferred claim current holder and parent claim current holder to determine if they are held by same party |
| Myers, Claire | 7/25/2024 | 1.8 | Review transferor of transferred claim and parent claim current holder to determine additional claims filed by original holder |
| Myers, Claire | 7/25/2024 | 1.6 | Compare transferor names to claims superseding transferred claims to confirm surviving claim |
| Myers, Claire | 7/25/2024 | 1.9 | Review superseded transferred claims to confirm claim status for summarizing transfer report |
| Myers, Claire | 7/25/2024 | 1.3 | Analyze POC for transferred and superseding claims not held by the same party for ownership issues |
| Pestano, Kyle | 7/25/2024 | 1.8 | Draft part of the methodology/data received and background/scope sections for a high balance kyc applicant that's under S&C review |
| Pestano, Kyle | 7/25/2024 | 0.9 | Perform a Quality Check review of two Integreon kyc compliance team members daily applicant review of on Sumsub |
| Pestano, Kyle | 7/25/2024 | 0.4 | Discuss with kyc ops team members the status/results of many of the integreon staff members in order to better reallocate resources and improve the team |
| Pestano, Kyle | 7/25/2024 | 0.6 | Review kyc applications on Sumsub that were escalated by integreon compliance team after discussing the cases with the Sumsub compliance team |
| Pestano, Kyle | 7/25/2024 | 0.6 | Search for ftx legacy kyc data/documents for a select group of individual kyc applicants for an internal data request |
| Pestano, Kyle | 7/25/2024 | 0.9 | Prepare background and scope information for a PowerPoint summary for an S&C investigation of a high balance kyc applicant review |
| Pestano, Kyle | 7/25/2024 | 1.4 | Summarize a high balance kyc applicant under S&C investigation by non trading related components for presentation purposes |
| Pestano, Kyle | 7/25/2024 | 1.8 | Calculate the adjustments needed to bridge the gap between transaction pricing and estimation pricing for a crypto trading analysis |
| Pestano, Kyle | 7/25/2024 | 1.9 | Analyze transaction related components for presentation purposes for a high balance kyc applicant under S&C investigation |
| Ramanathan, Kumanan | 7/25/2024 | 0.4 | Review of specific claims represented by counsel in advance of call |
| Ramanathan, Kumanan | 7/25/2024 | 0.9 | Review of non-customer claim type model and distribute to Claims team |
| Ramanathan, Kumanan | 7/25/2024 | 0.6 | Review of specific claim tear sheets and KYC status |
| Ramanathan, Kumanan | 7/25/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M) re: diligence request related to specific secondary holders |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/25/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Rybarczyk, Jodi | 7/25/2024 | 1.3 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#266-284) |
| Rybarczyk, Jodi | 7/25/2024 | 3.0 | Research claims matched to an account ID and determine if the account match needs to be modified (#266-284) |
| Rybarczyk, Jodi | 7/25/2024 | 0.2 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith (A&M) |
| Rybarczyk, Jodi | 7/25/2024 | 0.8 | Update documentation for claims filed by law firm on behalf of its clients with FTX accounts |
| Rybarczyk, Jodi | 7/25/2024 | 0.9 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#266-284) |
| Rybarczyk, Jodi | 7/25/2024 | 2.7 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#266-284) |
| Sekera, Aryaki | 7/25/2024 | 1.6 | Confirm that the data portrayed in OMNI 85 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sekera, Aryaki | 7/25/2024 | 0.9 | Scrutinize claims from OMNI 85 exhibit for supersede objection |
| Sekera, Aryaki | 7/25/2024 | 1.7 | Assess claims from OMNI 85 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Sekera, Aryaki | 7/25/2024 | 0.6 | Examine the claim register and portal files to note down new claims from the prior day |
| Sekera, Aryaki | 7/25/2024 | 1.4 | Judge claims from OMNI 85 exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Sekera, Aryaki | 7/25/2024 | 0.6 | Discussion with T. Hubbard, A. Chowdhury, H. Jain and A. Sekera (A&M) re: supporting documentation review kick-off |
| Sekera, Aryaki | 7/25/2024 | 1.2 | Analyze the assertions provided in OMNI Exhibit 85 file to confirm the precision of tickers |
| Sielinski, Jeff | 7/25/2024 | 0.4 | Discussion with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, L. Francis (A&M), M. Pierce and others (Landis), J. Brown and others (DPW) re: resolution of claims objections for specific customers |
| Sielinski, Jeff | 7/25/2024 | 1.1 | Discussion with J. Sielinski and L. Francis (A&M) re: updates to non-customer reporting summaries |
| Sielinski, Jeff | 7/25/2024 | 0.8 | Preparation of detail reports and analysis of all resolved and outstanding non-customer claims; plan for call with various parties re: same |
| Sielinski, Jeff | 7/25/2024 | 0.5 | Call with R. Gordon, J. Sielinski, K. Kearney, J. Faett, L. Francis (A&M), M. Cilia, R. Perubhatla, and K. Schultea (FTX), R. Hoskins (RLKS) to discuss non-customer trade claim reconciliations |
| Sielinski, Jeff | 7/25/2024 | 0.9 | Discuss claims team workstreams to reallocate and prioritize work/staff with J Sielinski and R Esposito (A&M) |
| Smith, Cameron | 7/25/2024 | 2.6 | Resolve open comments by making applicable updates to customer claim analysis mainly pertaining to instances where an additional scheduled account is found |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 7/25/2024 | 2.4 | Update documentation for non-customer claims included within round 2 customer claims |
| Smith, Cameron | 7/25/2024 | 2.2 | Update documentation for second round of claims in instances where a claim has been filed by a law firm |
| Smith, Cameron | 7/25/2024 | 1.6 | Call to discuss various open items related to the customer claim review task, including claims with split allocation with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 7/25/2024 | 0.2 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith (A&M) |
| Steers, Jeff | 7/25/2024 | 0.2 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith (A&M) |
| Steers, Jeff | 7/25/2024 | 2.8 | Adjust the scheduled amount for each claim included in the second batch that is tagged to an account |
| Steers, Jeff | 7/25/2024 | 2.6 | Calculate the value of all fiat and crypto currencies within each claim included in the second batch that supersedes another claim within the population |
| Steers, Jeff | 7/25/2024 | 1.6 | Call to discuss various open items related to the customer claim review task, including claims with split allocation with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 7/25/2024 | 1.8 | Adjust the scheduled amount for each claim included in the second batch that is not tagged to an account |
| Stolyar, Alan | 7/25/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss compiling accounts payable claims for claims request |
| Stolyar, Alan | 7/25/2024 | 0.2 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Faett, A. Stolyar, and M. Mirando (A&M) |
| Stolyar, Alan | 7/25/2024 | 1.2 | Record and summarize CEEL claims for claims request analysis |
| Stolyar, Alan | 7/25/2024 | 1.3 | Analyze litigation claims and incorporate into claims analysis |
| Stolyar, Alan | 7/25/2024 | 1.4 | Compile trade account payable claims in consolidated summary analysis |
| Stolyar, Alan | 7/25/2024 | 1.8 | Process and document sponsorship claims for claims overview analysis |
| Stolyar, Alan | 7/25/2024 | 1.9 | Call with J. Faett and A. Stolyar (A&M) to discuss documenting accounts payable, CEEL, and Sponsorship and Litigation claims for claims request |
| Thomas, Izabel | 7/25/2024 | 1.1 | Continue reviewing and verifying claims from OMNI Exhibit 85, maintain scrutiny on the alignment of tickers listed on the objection and proof of claim form |
| Thomas, Izabel | 7/25/2024 | 0.6 | Call with A. Kane, I. Singh Lail and I. Thomas (A&M) to discuss round 11 claim supporting documentation review |
| Thomas, Izabel | 7/25/2024 | 0.8 | Conduct a thorough review of claims included in OMNI Exhibit 85 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/25/2024 | 1.4 | Continue to review and verify claims from OMNI Exhibit 85 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 7/25/2024 | 1.3 | Analyze the tickers present in OMNI Exhibit 85 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/25/2024 | 1.8 | Verify the ticker based quantities stated in OMNI Exhibit 85 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/25/2024 | 1.3 | Verify the ticker-based quantities stated in OMNI Exhibit 85 to confirm their alignment with documented records |
| Tong, Crystal | 7/25/2024 | 1.8 | Perform quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 7/25/2024 | 1.9 | Fix cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/25/2024 | 2.9 | Perform checks on rejected cases due to hits relating to financial crime |
| Tong, Crystal | 7/25/2024 | 1.4 | Prepare list of cases tagged on forgery to request update with Sumsub on the reason for rejection |
| Trent, Hudson | 7/25/2024 | 0.6 | Discuss claims transfers with E. Lucas and H. Trent (A&M) |
| Walia, Gaurav | 7/25/2024 | 0.8 | Update the latest post-petition deposits analysis and provide feedback |
| Walia, Gaurav | 7/25/2024 | 0.4 | Review a claim for a specific customer and provide feedback |
| Ward, Kyle | 7/25/2024 | 1.1 | Review claims and match account IDs identified in metabase and flag for unconfident matches |
| Ward, Kyle | 7/25/2024 | 2.8 | Examine claim matches in metabase using email and flag for confident matches |
| Ward, Kyle | 7/25/2024 | 2.5 | Evaluate claims and flag "Unable to match" if no match was identified to an account ID located in metabase |
| Ward, Kyle | 7/25/2024 | 1.6 | Identify claim matches in metabase using name and/or address and flag for confident matches |
| Witherspoon, Samuel | 7/25/2024 | 0.9 | Update Dotcom and US claims exhibits for latest estimates of reconciled claim count at the Effective Date |
| Witherspoon, Samuel | 7/25/2024 | 0.5 | Update claim reconciliation materials for latest executive summary of percentage of reconciled claims |
| Witherspoon, Samuel | 7/25/2024 | 2.8 | Update claim reconciliation materials for latest July 2024 estimates of reconciled and unreconciled claim balances |
| Witherspoon, Samuel | 7/25/2024 | 1.5 | Update claim reconciliation materials for latest reconciled claim estimates for non-customer claims |
| Wu, Grace | 7/25/2024 | 0.2 | Call to discuss updates to no liability customer claim reconciliation process with J. Rybarczyk, G. Wu, J. Steers, and C. Smith (A&M) |
| Wu, Grace | 7/25/2024 | 3.1 | Examine documentation related to 19 customer claims and ensure all relevant information is included |
| Wu, Grace | 7/25/2024 | 2.6 | Examine documentation related to 14 customer claims and ensure all relevant information is included |
| Wu, Grace | 7/25/2024 | 2.1 | Revisit customer claims comments and ensure documentation is reasonable and information is summarized completely and accurately |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 7/25/2024 | 1.7 | Match newly filed customer claims with primary account IDs located in FTX portal, utilizing ticker data, addresses, claimant names, and debtor information |
| Yang, Sharon | 7/25/2024 | 2.6 | Coordinate recently filed customer claims with FTX portal scheduled and non-scheduled accounts via review of ticker data, addresses, claimant names, emails, and debtor entities |
| Yang, Sharon | 7/25/2024 | 2.1 | Review customer claims detail file to locate any United States government claims incorrectly docketed as customer claims |
| Agarwal, Pulkit | 7/26/2024 | 0.9 | Analyze OMNI Exhibit 86 file to check that tickers in objection and proof of claims match with each other |
| Agarwal, Pulkit | 7/26/2024 | 1.8 | Assess ticker based quantities stated in shared exhibit files to identify any deviations with documented records |
| Agarwal, Pulkit | 7/26/2024 | 1.6 | Continue to evaluate claims present in OMNI Exhibit 85 to confirm alignment between tickers in the objection and documented in proof of claim form |
| Arnett, Chris | 7/26/2024 | 2.1 | Continue unliquidated claims research on a vis-à-vis contract claims |
| Avdellas, Peter | 7/26/2024 | 1.1 | Compare population of non-voting late claims to ensure there have been no full or partial transfers |
| Avdellas, Peter | 7/26/2024 | 0.9 | Update internal claims register for claims previously identified as customer claims that have been updated to non-customer claims |
| Avdellas, Peter | 7/26/2024 | 1.2 | Assist in diligence request by identifying reason subset of claims have stipulated amount of 0 |
| Blanks, David | 7/26/2024 | 1.3 | Review FTX claims reconciliation and reserves presentation as of 7.17 |
| Braatelien, Troy | 7/26/2024 | 1.1 | Draft documentation regarding selected loan #1 reclassification of lender |
| Braatelien, Troy | 7/26/2024 | 1.1 | Draft documentation regarding contractual provisions of claimed late fees in loan #2 |
| Braatelien, Troy | 7/26/2024 | 0.6 | Draft documentation regarding contractual provisions of claimed late fees in loan #1 |
| Braatelien, Troy | 7/26/2024 | 0.9 | Update consolidated accrued interest schedule for late fees claimed by noted claimants |
| Chambers, Henry | 7/26/2024 | 0.7 | Provide additional query inputs to distribution agent KYC program |
| Chamma, Leandro | 7/26/2024 | 0.6 | Resolve new KYC applications with aws data mismatch and aws data null |
| Chamma, Leandro | 7/26/2024 | 0.6 | Update internal tracker of KYC applicants re routed to Bitgo for KYC review |
| Chamma, Leandro | 7/26/2024 | 1.3 | Conduct investigation on Sumsub applications tagged with claim reduction for purpose of identifying KYC applications ready for S&C review |
| Chamma, Leandro | 7/26/2024 | 2.8 | Draft KYC escalation tracker to incorporate new claim reduction cases for S&C review and feedback |
| Chowdhury, Arisha | 7/26/2024 | 1.3 | Review claims to confirm that data in OMNI Exhibit 86 is congruent with the details outlined in the proof of claim form |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 7/26/2024 | 1.6 | Verify that the data presented in the OMNI 86 exhibit to check its accuracy with the information documented in the proof of claim form |
| Chowdhury, Arisha | 7/26/2024 | 1.1 | Review claims from OMNI 86 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/26/2024 | 1.3 | Investigate claims from OMNI 86 document on ticker level to ascertain that tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/26/2024 | 1.7 | Assess claims from OMNI 86 document on ticker level to verify tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/26/2024 | 1.4 | Assess claims in OMNI Exhibit 86 to view accuracy of ticker identification between the objection and the proof of claim form |
| Faett, Jack | 7/26/2024 | 0.3 | Update AP Trade Claim Reconciliation Schedule for mapping to scheduled claim number |
| Faett, Jack | 7/26/2024 | 0.5 | Analyze FTX GUC and Loan Parties KYC process deck |
| Faett, Jack | 7/26/2024 | 0.2 | Review exchange account 6862378 for proper pricing of OXY_LOCKED digital assets |
| Faett, Jack | 7/26/2024 | 2.5 | Reconcile KYC GUCS and Loan Parties Claimant listing to non-customer claim listing for completeness |
| Faett, Jack | 7/26/2024 | 0.7 | Review uncredited exchange deposits worksheet for tagging of intercompany transactions and customer returns |
| Faett, Jack | 7/26/2024 | 0.8 | Call with J. Faett and C. Smith (A&M) to finalize intercompany transfer analysis |
| Francis, Luke | 7/26/2024 | 1.8 | Analysis of post-petition activity asserted within claim support |
| Francis, Luke | 7/26/2024 | 1.4 | Updates to non-customer reporting for unliquidated claims reserve based on additional planned objections |
| Francis, Luke | 7/26/2024 | 0.7 | Provide feedback to legal team regarding source of notice detail based on request |
| Francis, Luke | 7/26/2024 | 0.9 | Review of post-petition transaction details regarding responses to objections |
| Francis, Luke | 7/26/2024 | 1.3 | Updates to non-customer reporting based on additional dismissed entities |
| Francis, Luke | 7/26/2024 | 2.1 | Review of AP trade reconciliation to current plan estimates to provide feedback to leadership |
| Heath, Peyton | 7/26/2024 | 0.8 | Review claims reconciliation presentation in connection with unliquidated claims reserve analysis discussion |
| Hertzberg, Julie | 7/26/2024 | 0.8 | Call with J Hertzberg and J. Sielinski (A&M) re: solicitation results and claim estimation analysis |
| Hubbard, Taylor | 7/26/2024 | 1.9 | Revise the omnibus objection response tracker to add the response details from the 9th round |
| Hubbard, Taylor | 7/26/2024 | 2.8 | Update the omnibus objection response tracker to incorporate response details from the 9th round |
| Hubbard, Taylor | 7/26/2024 | 2.3 | Update the omnibus objection response tracker to include response details from the 8th round |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 7/26/2024 | 1.8 | Evaluate quantity of tickers listed in OMNI Exhibit 85 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Jain, Rakshak | 7/26/2024 | 1.7 | Continue the review of claims from OMNI Exhibit 85 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Rakshak | 7/26/2024 | 1.4 | Verify that the data presented in the OMNI 86 exhibit accurately reflects the information documented in the proof of claim form |
| Jain, Rakshak | 7/26/2024 | 1.2 | Assess the quantities of OMNI 86 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Jain, Rakshak | 7/26/2024 | 1.3 | Validate the ticker-based quantities documented in OMNI Exhibit 85 to confirm alignment between the tickers stated on the objection and those on the proof of claims |
| Jain, Rakshak | 7/26/2024 | 1.1 | Assess the claims presented in OMNI Exhibit 86 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Kane, Alex | 7/26/2024 | 2.1 | Create omnibus 87 objection exhibit review file |
| Kane, Alex | 7/26/2024 | 2.1 | Review claim population with post petition withdrawal activity |
| Kane, Alex | 7/26/2024 | 1.8 | Analyze transferred claims on omnibus 87 superseded objection exhibit |
| Kane, Alex | 7/26/2024 | 2.9 | Analyze post petition transaction activity of previously ordered modified claims |
| Kearney, Kevin | 7/26/2024 | 1.7 | Review of FTX US unsettled deposits for customer claim disputes |
| Kearney, Kevin | 7/26/2024 | 3.1 | Review of FTX.com unsettled deposits for customer claim disputes |
| Krautheim, Sean | 7/26/2024 | 1.3 | Generate latest omnibus claims exhibit for claims team with additional supplement exhibits |
| Lucas, Emmet | 7/26/2024 | 1.2 | Prepare output tracker schedules for claims buyers for requirements ahead of eligibility for initial distribution |
| Lucas, Emmet | 7/26/2024 | 2.9 | Refresh claimant level dataset in claims trader model for reconciliation of amounts to traded data from Kroll database |
| Lucas, Emmet | 7/26/2024 | 0.4 | Call with E. Lucas, L. Francis (A&M) to discuss new claims traded data set |
| Mirando, Michael | 7/26/2024 | 2.9 | Review Metabase data to determine scheduled amounts for claims filed with account numbers |
| Mirando, Michael | 7/26/2024 | 2.9 | Review attached support for customer claims to determine modification of scheduled amounts |
| Mirando, Michael | 7/26/2024 | 2.2 | Review support attached to customer claims to determine potential changes to scheduled amounts |
| Mohammed, Azmat | 7/26/2024 | 1.4 | Provide technical assistance to customer service team such as Liquid user login support, third party data requests and claims data issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/26/2024 | 1.9 | Supervise engineering efforts related to claims portal such as Liquid user login issues, liquid user scheduled amount discrepancies, and Kroll claims integration |
| Myers, Claire | 7/26/2024 | 1.3 | Analyze docketed claim walkdown status to confirm claim status for diligence requests |
| Myers, Claire | 7/26/2024 | 0.9 | Prepare non-customer voting tracker to assist with voting results summary |
| Myers, Claire | 7/26/2024 | 0.6 | Update NC plan class tracker to include NC claims filed on wrong form |
| Myers, Claire | 7/26/2024 | 1.4 | Analyze transferee and original holder names to determine clean names |
| Myers, Claire | 7/26/2024 | 1.1 | Analyze non-customer claims filed on customer claims to confirm docketed amounts |
| Pestano, Kyle | 7/26/2024 | 2.7 | Calculate the futures and spot transaction totals for a high balance kyc applicant with updated information obtained from the data team for an S&C investigation request |
| Pestano, Kyle | 7/26/2024 | 2.3 | Adjust for offsetting ticker transactions related to spot trades and fees related to futures/derivative trades in order to tie out for a high balance kyc applicant |
| Pestano, Kyle | 7/26/2024 | 1.9 | Analyze balance comparisons and trading price differences in order to create exhibits and tables to insert into S&C investigation PowerPoint |
| Pestano, Kyle | 7/26/2024 | 1.6 | Summarize the S&C profitability calcs by realized and unrealized gains/losses for each of the component types in order to see spot trades separate from futures |
| Pestano, Kyle | 7/26/2024 | 0.4 | Provide feedback to B. Hihi (Integreon) regarding aws data mismatch cases in order to improve their review/work product |
| Pestano, Kyle | 7/26/2024 | 0.9 | Analyze the new population of forgery rejection cases in order to delegate new ones to other team members in order to verify whether the rejection is correct/needs updating |
| Pestano, Kyle | 7/26/2024 | 0.9 | Reach out to Sumsub compliance team in order to get clarification on the forgery/blocklist cases in order to excel tracker/update kyc applications on Sumsub for S&C |
| Pestano, Kyle | 7/26/2024 | 1.7 | Review kyc applications rejected with a forgery tag and provide notes/update account after discussing with Sumsub compliance team |
| Ramanathan, Kumanan | 7/26/2024 | 0.4 | Provide comments on institutional email on request for data |
| Ramanathan, Kumanan | 7/26/2024 | 2.6 | Review of latest draft of Coin Report and initial October 2023 version prior to sales activity |
| Rybarczyk, Jodi | 7/26/2024 | 1.1 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#285-307) |
| Rybarczyk, Jodi | 7/26/2024 | 3.1 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#285-307) |
| Rybarczyk, Jodi | 7/26/2024 | 2.6 | Research claims matched to an account ID and determine if the account match needs to be modified (#285-307) |
| Rybarczyk, Jodi | 7/26/2024 | 1.6 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#285-307) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 7/26/2024 | 1.6 | Authenticate the consistency of the data portrayed in OMNI Exhibit 86 by cross-referencing it with the proof of claim form |
| Sekera, Aryaki | 7/26/2024 | 1.8 | Analyze claims from OMNI 85 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Sekera, Aryaki | 7/26/2024 | 1.3 | Conduct a review to check the accuracy of claims from OMNI Exhibit 85 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Sekera, Aryaki | 7/26/2024 | 0.4 | Check the claim register and portal files to record the new claims received the preceding day |
| Sekera, Aryaki | 7/26/2024 | 1.9 | Examine claims from OMNI 85 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Sekera, Aryaki | 7/26/2024 | 1.1 | Authenticate the accuracy of the information contained in OMNI Exhibit-85 by comparing it with the proof of claim form |
| Sielinski, Jeff | 7/26/2024 | 1.2 | Assessment of current non-customer claim recon and exposure of damage claims and litigation claims |
| Sielinski, Jeff | 7/26/2024 | 0.8 | Call with J Hertzberg and J. Sielinski (A&M) re: solicitation results and claim estimation analysis |
| Smith, Cameron | 7/26/2024 | 2.9 | Search Metabase for round 2 customer claims to find the scheduled account pertaining to claims in which it wasn't specified |
| Smith, Cameron | 7/26/2024 | 2.7 | Scrutinize round 2 of customer claims to ascertain if they meet the requirements for an allowable amount |
| Smith, Cameron | 7/26/2024 | 2.1 | Inspect customer claims to judge if they are eligible for an allowable amount |
| Smith, Cameron | 7/26/2024 | 0.8 | Call with J. Faett and C. Smith (A&M) to finalize intercompany transfer analysis |
| Steers, Jeff | 7/26/2024 | 1.2 | Review the Cust Det file and reconcile with all claims that tagged to own other account |
| Steers, Jeff | 7/26/2024 | 1.3 | Calculate the value of fiat and crypto currencies included in the customer account as of petition date for all accounts without a claim |
| Steers, Jeff | 7/26/2024 | 1.9 | Review the Cust Det file and reconcile with all claims that are not tagged to an account |
| Thomas, Izabel | 7/26/2024 | 0.8 | Scrutinize claims from OMNI 86 exhibit on ticker level to confirm tickers on objection match proof of claim form |
| Thomas, Izabel | 7/26/2024 | 1.9 | Examine claims to validate that the information in OMNI Exhibit 86 matches precisely with the evidence presented in the proof of claim form |
| Thomas, Izabel | 7/26/2024 | 1.2 | Analyze the tickers reflected in OMNI Exhibit 86 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/26/2024 | 1.4 | Ensure that the details presented in OMNI Exhibit 86 are in harmony with the contents of the proof of claim form |
| Thomas, Izabel | 7/26/2024 | 1.6 | Ensure the accuracy of the data in OMNI 86 exhibit by cross-checking it against the proof of claim form |
| Thomas, Izabel | 7/26/2024 | 1.1 | Validate the details of claims in OMNI 86 exhibit to ensure they match the proof of claim form |
| Tong, Crystal | 7/26/2024 | 1.7 | Conduct quality check of the manual KYC working results for retail customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/26/2024 | 1.8 | Assign resolved cases to the manual KYC team to respond to customers for additional documents and clarification |
| Tong, Crystal | 7/26/2024 | 2.9 | Rectify cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/26/2024 | 1.2 | Resolve cases tagged as forgery upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/26/2024 | 0.4 | Response to update questions escalated from customer service regarding KYC status |
| Walia, Gaurav | 7/26/2024 | 0.4 | Review the settlement details with a specific token holder and provide feedback |
| Ward, Kyle | 7/26/2024 | 2.9 | Pinpoint claim matches in metabase using email and flag for confident matches |
| Ward, Kyle | 7/26/2024 | 2.8 | Investigate claims and flag "Unable to match" if no match was identified to an account ID located in metabase |
| Ward, Kyle | 7/26/2024 | 1.4 | Examine claim matches in metabase using name and/or address and flag for confident matches |
| Ward, Kyle | 7/26/2024 | 0.9 | Analyze claims and match account IDs identified in metabase and flag for unconfident matches |
| Wu, Grace | 7/26/2024 | 2.4 | Examine documentation related to customer claims with scheduled payments |
| Wu, Grace | 7/26/2024 | 1.6 | Audit 15 customer claims that are scheduled for payments and to verify filed claim information is accurate |
| Wu, Grace | 7/26/2024 | 0.9 | Scrutinize customer claims to ensure all scheduled payments are verifiable and no additional balance should be scheduled |
| Wu, Grace | 7/26/2024 | 3.1 | Analyze 19 customer claims to confirm no additional accounts that are scheduled and should have been included in the same claim |
| Yang, Sharon | 7/26/2024 | 2.3 | Extract specific information from newly submitted customer claims to locate corresponding account IDs within FTX portal |
| Yang, Sharon | 7/26/2024 | 1.0 | Retrieve claim information such as claimant information, filed, scheduled, and stipulated amount for claimants with master ballots for consolidation file |
| Yang, Sharon | 7/26/2024 | 1.4 | Match customer claims freshly submitted to primary account IDs located within FTX portal, employing ticker data, addresses, claimant names, email addresses, and revised debtor entities |
| Yang, Sharon | 7/26/2024 | 1.8 | Conduct a thorough examination of newly filed customer claims to establish correlations with both scheduled and unscheduled FTX portal customer main account numbers |
| Yang, Sharon | 7/26/2024 | 2.1 | Conduct a detailed analysis of customer claims, extracting data from proof of claim and supporting documents, used to establish connections with both scheduled and unscheduled FTX portal accounts |
| Francis, Luke | 7/27/2024 | 1.8 | Updates to transfer analysis to compare to solicitation records for claims traders |
| Francis, Luke | 7/27/2024 | 1.4 | Create reconciliation between newly filed claims that amend largest non-customer claims |
| Francis, Luke | 7/27/2024 | 1.7 | Updates to non-customer reporting summary based on additional excluded debtors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/27/2024 | 1.9 | Analyze remaining population of >$5k variance claims marked for round 11 modify objection |
| Myers, Claire | 7/27/2024 | 0.8 | Analyze claims filed against sale entities to determine voting updates |
| Pestano, Kyle | 7/27/2024 | 0.4 | Discuss the status of forgery rejection applications being checked with the Sumsub compliance team chat |
| Pestano, Kyle | 7/27/2024 | 1.3 | Investigate the funding payment calculations/flow of funds for a high balance kyc applicant in order to tie out derivative transactions |
| Pestano, Kyle | 7/27/2024 | 0.3 | Investigate new tags added on Sumsub related to incoming ftx support tickets by reviewing kyc applications and discussing with Sumsub compliance team |
| Pestano, Kyle | 7/27/2024 | 0.9 | Review the work of two UK Integreon kyc compliance team members daily kyc applicant review of individuals on Sumsub |
| Pestano, Kyle | 7/27/2024 | 1.4 | Resolve forgery related cases by reviewing the kyc documentation on Sumsub after discussing the issues with Sumsub |
| Rybarczyk, Jodi | 7/27/2024 | 2.0 | Research claims matched to an account ID and determine if the account match needs to be modified (#308-323) |
| Rybarczyk, Jodi | 7/27/2024 | 1.9 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#308-323) |
| Rybarczyk, Jodi | 7/27/2024 | 1.1 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#308-323) |
| Rybarczyk, Jodi | 7/27/2024 | 0.6 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#308-323) |
| Sielinski, Jeff | 7/27/2024 | 1.6 | Preparation of revisited non-customer claim schedule detailing exposure calculations and detailing current claim status |
| Francis, Luke | 7/28/2024 | 1.6 | Buildout of reconciliation of withdrawals attempted post-petition to compare to claimant asserted values |
| Francis, Luke | 7/28/2024 | 2.1 | Updates to objection response tracker for claimants responding to round 8 of objections |
| Heath, Peyton | 7/28/2024 | 1.5 | Review and organize non-customer claims data in connection with unliquidated reserve analysis |
| Kane, Alex | 7/28/2024 | 2.2 | Review superseded claims logic for claims present on omnibus 83 substantive duplicate objection |
| Kane, Alex | 7/28/2024 | 1.9 | Update round 10 modify objections with recently filed high variance claims |
| Pestano, Kyle | 7/28/2024 | 1.8 | Review kyc applications flagged as final rejection/forgery in order to properly update kyc applicant profile on Sumsub |
| Pestano, Kyle | 7/28/2024 | 1.6 | Analyze the differences between estimation motion and transaction pricing for an S&C investigation regarding a high balance kyc applicant |
| Pestano, Kyle | 7/28/2024 | 0.9 | Discuss rejection reasonings for kyc applications tagged as forgery related with the Sumsub compliance team |
| Pestano, Kyle | 7/28/2024 | 1.8 | Resolve forgery kyc applications by reviewing the documentation on Sumsub after obtaining responses from their compliance team/updating excel tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/28/2024 | 1.9 | Calculate the transaction pricing of futures/derivative transactions and funding payment calculations for a high balance kyc applicant |
| Pestano, Kyle | 7/28/2024 | 1.8 | Update kyc applications notes on Sumsub/excel tracker after reviewing the individual kyc applications on Sumsub for applicants who were flagged as Forgery |
| Agarwal, Pulkit | 7/29/2024 | 1.7 | Assess claims available in OMNI 86 exhibit at ticker level to ascertain tickers on objection match proof of claim form |
| Agarwal, Pulkit | 7/29/2024 | 1.3 | Review claims present in OMNI Exhibit 86 file and check for agreement with proof of claim form |
| Agarwal, Pulkit | 7/29/2024 | 1.1 | Examine exhibit file details and check for consistency at ticker level with proof of claim form |
| Arnett, Chris | 7/29/2024 | 0.5 | Review and comment on latest Plan class report amendments |
| Avdellas, Peter | 7/29/2024 | 0.3 | Discussion with D. Lewandowski, S. Jauregui, R. Johnson and P. Avdellas (A&M) re: Ticker review for JOL claims |
| Avdellas, Peter | 7/29/2024 | 0.5 | Discussion with L. Konig, E. Lucas, D. Lewandowski, G. Walia, and P. Avdellas (A&M) re: Customer claims integration to AWS |
| Blanchard, Madison | 7/29/2024 | 2.2 | Review set of objected claims relating to investigations and analysis performed to date |
| Blanks, David | 7/29/2024 | 0.2 | Call with E. Lucas, D. Blanks, S. Witherspoon (A&M) to review updated claims reconciliation presentation for management call |
| Blanks, David | 7/29/2024 | 1.2 | Review and edit unliquidated claims analysis |
| Blanks, David | 7/29/2024 | 2.2 | Review and edit claims reconciliation presentation and analysis |
| Blanks, David | 7/29/2024 | 0.2 | Call with E. Lucas, D. Blanks (A&M) to discuss figures in claims reconciliation presentation |
| Blanks, David | 7/29/2024 | 1.6 | Review unliquidated claims analysis with D. Blanks and P. Heath (A&M) |
| Braatelien, Troy | 7/29/2024 | 0.2 | Trace most recent crypto loan interest payment for claim reconciliation for lender #2 |
| Braatelien, Troy | 7/29/2024 | 0.2 | Trace most recent crypto loan interest payment for claim reconciliation for lender #5 |
| Braatelien, Troy | 7/29/2024 | 0.2 | Trace most recent crypto loan interest payment for claim reconciliation for lender #6 |
| Braatelien, Troy | 7/29/2024 | 0.2 | Trace most recent crypto loan interest payment for claim reconciliation for lender #3 |
| Braatelien, Troy | 7/29/2024 | 1.2 | Trace most recent crypto loan interest payment for claim reconciliation for lender #1 |
| Braatelien, Troy | 7/29/2024 | 1.4 | Trace most recent crypto loan interest payment for claim reconciliation for lender #4 |
| Chambers, Henry | 7/29/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Tse and others (PwC) to host weekly KYC working group session |
| Chambers, Henry | 7/29/2024 | 0.3 | Call with H. Chambers, K. Ramanathan (A&M) to discuss KYC matters for customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/29/2024 | 0.6 | Conduct investigation on KYC legacy files on Relativity to resolve KYC applications with data discrepancies |
| Chamma, Leandro | 7/29/2024 | 0.6 | Provide feedback to FTX customer support related to KYC applications escalated by claimants |
| Chamma, Leandro | 7/29/2024 | 1.1 | Conduct quality control over high balance KYC applications and other with data issues resolved by three UK manual reviewers |
| Chamma, Leandro | 7/29/2024 | 1.9 | Review retail KYC applications of Brazilian and American residents on hold |
| Chan, Jon | 7/29/2024 | 2.8 | Investigate activity related to specific transaction on the blockchain for internal claims request |
| Chowdhury, Arisha | 7/29/2024 | 1.2 | Conduct a review to check the accuracy of claims from OMNI Exhibit 86 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 7/29/2024 | 1.6 | Examine the tickers showcased in OMNI Exhibit 86 to ascertain the correspondence between the tickers on the objection and those on the proof of claim document |
| Chowdhury, Arisha | 7/29/2024 | 1.4 | Verify that the details stated in the OMNI 86 exhibit align accurately with proof of claim form |
| Chowdhury, Arisha | 7/29/2024 | 1.6 | Continue to evaluate claims presented in OMNI Exhibit 86 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 7/29/2024 | 1.1 | Continue to review claims of OMNI Exhibit 86 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 7/29/2024 | 1.3 | Review details presented in OMNI Exhibit 86 to check alignment in contents of the proof of claim form |
| Coverick, Steve | 7/29/2024 | 1.9 | Review and provide comments on revised analysis of loan interest scenarios |
| Esposito, Rob | 7/29/2024 | 1.4 | Review of claim responses and supporting data for review with S&C/Landis teams |
| Esposito, Rob | 7/29/2024 | 0.3 | Discussion with L. Konig, G. Walia, and R. Esposito (A&M) re: JOL claims reconciliation overview |
| Esposito, Rob | 7/29/2024 | 0.3 | Review of incoming responses to customer claims objections |
| Esposito, Rob | 7/29/2024 | 0.6 | Discussion with R. Esposito and L. Francis (A&M) re: updates to objection response analysis reviewed |
| Esposito, Rob | 7/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claims reconciliation issues |
| Esposito, Rob | 7/29/2024 | 1.8 | Review of claims and supporting documentation on round 10 of customer claims objections to confirm reasons for modification/disallowance |
| Esposito, Rob | 7/29/2024 | 2.9 | Analyze no liability and other unmatched customer claims to determine objection status |
| Francis, Luke | 7/29/2024 | 1.9 | Updates to analysis of transferred claims based on additional claims filed on behalf of the original holder by a claims trader |
| Francis, Luke | 7/29/2024 | 2.2 | Review of debtors books and records to confirm no liability objections for unmatched accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/29/2024 | 0.7 | Review of claims filed against excluded debtors to update non-customer reporting |
| Francis, Luke | 7/29/2024 | 2.2 | Analysis of additional accounts found for claimants who filed POCs with non-scheduled accounts |
| Francis, Luke | 7/29/2024 | 0.6 | Discussion with R. Esposito and L. Francis (A&M) re: updates to objection response analysis reviewed |
| Francis, Luke | 7/29/2024 | 1.9 | Analysis of reconciliation of AP trade claims to filed amounts to provide feedback to legal team |
| Francis, Luke | 7/29/2024 | 1.2 | Review of claimants filing for the basis of equity holdings |
| Francis, Luke | 7/29/2024 | 1.7 | Updates to main account IDs currently matched to non-scheduled accounts to include in future modify objections |
| Heath, Peyton | 7/29/2024 | 0.4 | Call with P. Heath and L. Francis (A&M) regarding non customer claims data |
| Heath, Peyton | 7/29/2024 | 2.4 | Develop non-customer fully unliquidated claims analysis summary |
| Heath, Peyton | 7/29/2024 | 2.8 | Develop non-customer partially unliquidated claims analysis summary |
| Heath, Peyton | 7/29/2024 | 1.7 | Incorporate prior diligence information into master unliquidated claims analysis |
| Heath, Peyton | 7/29/2024 | 1.9 | Review non-customer unliquidated claims analysis for comments from D. Blanks (A&M) |
| Heath, Peyton | 7/29/2024 | 1.2 | Develop analysis to determine unliquidated claims tearsheet population |
| Heath, Peyton | 7/29/2024 | 1.6 | Review unliquidated claims analysis with D. Blanks and P. Heath (A&M) |
| Hubbard, Taylor | 7/29/2024 | 1.8 | Examine claims presently categorized as having no liability to identify if there are any additional accounts for the purpose of objections |
| Hubbard, Taylor | 7/29/2024 | 1.2 | Research claims currently classified as having no liability to determine whether they have additional accounts for objections purposes |
| Hubbard, Taylor | 7/29/2024 | 3.1 | Create folders to organize important documents related to each 8th and 9th round objection response |
| Hubbard, Taylor | 7/29/2024 | 2.1 | Revise the deposit and withdrawal analysis file with the latest detail in order to determine which claims still need input on whether we may proceed with objection |
| Jain, Rakshak | 7/29/2024 | 1.4 | Ensure the coherence of information between OMNI Exhibit 86 and the details provided in the proof of claim form |
| Jain, Rakshak | 7/29/2024 | 1.7 | Verify the ticker quantities listed in OMNI Exhibit 86 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Rakshak | 7/29/2024 | 1.9 | Ensure consistency between the details provided in the proof of claim form and the information presented in OMNI Exhibit 86 |
| Jain, Rakshak | 7/29/2024 | 1.3 | Continue to analyze claims from the OMNI 86 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 7/29/2024 | 1.8 | Conduct check of the claims in OMNI Exhibit 86 verifying the consistency of ticker identification between the objection and the proof of claim form |
| Jauregui, Stefon | 7/29/2024 | 0.3 | Discussion with D. Lewandowski, S. Jauregui, R. Johnson and P. Avdellas (A&M) re: Ticker review for JOL claims |
| Jauregui, Stefon | 7/29/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Johnson, Robert | 7/29/2024 | 0.6 | Review of balance information for specific customers to validate liquid data |
| Johnson, Robert | 7/29/2024 | 0.3 | Discussion with D. Lewandowski, S. Jauregui, R. Johnson and P. Avdellas (A&M) re: Ticker review for JOL claims |
| Kane, Alex | 7/29/2024 | 2.9 | Review no liability claims with incorrect customer account matches on round 10 objections |
| Kane, Alex | 7/29/2024 | 1.4 | Remove conflicted parties from round 10 objection exhibits |
| Kane, Alex | 7/29/2024 | 2.1 | Analyze substantive duplicate claims for supersede logic updates |
| Kane, Alex | 7/29/2024 | 2.1 | Analyze unliquidated claim population on round 10 modify objection exhibits |
| Kane, Alex | 7/29/2024 | 2.7 | Review population of claims with non-substantial q8 responses marked for round 10 objections |
| Kearney, Kevin | 7/29/2024 | 1.8 | Review of post-petition capital call and fundings regarding fund claimant for claim reconciliation |
| Kearney, Kevin | 7/29/2024 | 0.7 | Review of updates to lender token reconciliations based on updated crypto tracing |
| Kearney, Kevin | 7/29/2024 | 0.2 | Call with K. Kearney and C. Smith to discuss analysis of FTX bank withdrawals pertaining to customer accounts to determine if they cleared or were returned |
| Konig, Louis | 7/29/2024 | 0.5 | Discussion with L. Konig, E. Lucas, D. Lewandowski, G. Walia, and P. Avdellas (A&M) re: Customer claims integration to AWS |
| Konig, Louis | 7/29/2024 | 0.3 | Discussion with L. Konig, G. Walia, and R. Esposito (A&M) re: JOL claims reconciliation overview |
| Kumar, Aamaya | 7/29/2024 | 1.9 | Analyze the claims from the OMNI 86 document at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 7/29/2024 | 0.6 | Analyze the number of new claims received over July 25th to July 27th |
| Kumar, Aamaya | 7/29/2024 | 1.8 | Assess the claims in OMNI Exhibit 86 to ensure that the tickers and quantities listed in the objection align with those shown on the proof of claim form |
| Kumar, Aamaya | 7/29/2024 | 1.2 | Examine the claims presented in OMNI Exhibit 86 for any discrepancies, and verify that the ticker symbols on the objection match those on the proof of claim form |
| Kumar, Aamaya | 7/29/2024 | 0.9 | Check all the tickers listed in OMNI Exhibit 86 to ensure that the quantities based on tickers in the objection accurately match those on the proof of claim form |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 7/29/2024 | 1.9 | Review the claims from OMNI Exhibit 86 at the ticker level to verify that the tickers on the objection are in agreement with those on the proof of claim form |
| Lewandowski, Douglas | 7/29/2024 | 1.3 | Review inquiry from customer who disputed their transferred claim for discussion with Kroll |
| Lewandowski, Douglas | 7/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claims reconciliation issues |
| Lewandowski, Douglas | 7/29/2024 | 0.3 | Discussion with D. Lewandowski, S. Jauregui, R. Johnson and P. Avdellas (A&M) re: Ticker review for JOL claims |
| Lewandowski, Douglas | 7/29/2024 | 0.4 | Review past email blast notices from Kroll for discussion with A&M team |
| Lewandowski, Douglas | 7/29/2024 | 0.7 | Prepare responses to S&C for documentation related to certain claims identified for litigation/objection |
| Lewandowski, Douglas | 7/29/2024 | 0.5 | Discussion with L. Konig, E. Lucas, D. Lewandowski, G. Walia, and P. Avdellas (A&M) re: Customer claims integration to AWS |
| Lucas, Emmet | 7/29/2024 | 0.5 | Discussion with L. Konig, E. Lucas, D. Lewandowski, G. Walia, and P. Avdellas (A&M) re: Customer claims integration to AWS |
| Lucas, Emmet | 7/29/2024 | 0.9 | Prepare tracker of open items for claims trader process required for initial distribution process |
| Lucas, Emmet | 7/29/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to claims reconciliation presentation |
| Lucas, Emmet | 7/29/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Lucas, Emmet | 7/29/2024 | 0.2 | Call with E. Lucas, D. Blanks (A&M) to discuss figures in claims reconciliation presentation |
| Lucas, Emmet | 7/29/2024 | 0.2 | Call with E. Lucas, D. Blanks, S. Witherspoon (A&M) to review updated claims reconciliation presentation for management call |
| Lucas, Emmet | 7/29/2024 | 1.1 | Prepare reconciliation schedule of claims included in transferred claims data not included in Debtor database for internal discussion |
| Lucas, Emmet | 7/29/2024 | 1.4 | Review claims reconciliation presentation to reconcile amounts back to working model ahead of distribution |
| Lucas, Emmet | 7/29/2024 | 1.7 | Build mechanics into claims trader model to match claims traded multiple times to determine intermediary buyers for AML screening |
| Mirando, Michael | 7/29/2024 | 2.2 | Compare customer claim supporting documentation to determine updates to scheduled amount |
| Mirando, Michael | 7/29/2024 | 3.1 | Review customer claims to determine updates to the scheduled amount |
| Mirando, Michael | 7/29/2024 | 3.1 | Review supporting documents for customer claims to determine updates to scheduled amounts |
| Mohammed, Azmat | 7/29/2024 | 0.6 | Coordinate engineering efforts on the customer portal including updating Liquid user balances |
| Mohammed, Azmat | 7/29/2024 | 1.6 | Provide customer service with technical support on third party data requests, Liquid user login and balances data, and |
| Mohammed, Azmat | 7/29/2024 | 0.7 | Assist claims management team on cases related to customer service inquiry related claim transfer and contingent claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/29/2024 | 0.3 | Review previous plan class updates sent to claims agent to confirm voting details |
| Myers, Claire | 7/29/2024 | 1.2 | Analyze transfer details for superseded claims to assist with round 10 objections |
| Myers, Claire | 7/29/2024 | 1.3 | Review claims filed by the transferee to summarize other transferred |
| Myers, Claire | 7/29/2024 | 1.4 | Review claim status of transferred claims to determine whether they should be included in summary tables |
| Myers, Claire | 7/29/2024 | 1.8 | Compare voting details from claims agent to update internal tracker |
| Myers, Claire | 7/29/2024 | 1.9 | Analyze active transferred claims filed by the transferee |
| Myers, Claire | 7/29/2024 | 1.8 | Summarize transferred customer claims for internal diligence requests |
| Myers, Claire | 7/29/2024 | 0.4 | Update internal objection tracker with new frivolous claims for round 10 objections |
| Pestano, Kyle | 7/29/2024 | 1.3 | Draft email to the data team summarizing S&C investigation PowerPoint slide calculations and the differences between transaction pricing and estimation pricing |
| Pestano, Kyle | 7/29/2024 | 0.9 | Review the daily work of two UK Integreon kyc compliance team members daily kyc applicant review of individuals on Sumsub |
| Pestano, Kyle | 7/29/2024 | 1.4 | Respond to the data team's request of calculating funding payments for an S&C investigation high balance kyc applicant |
| Pestano, Kyle | 7/29/2024 | 1.1 | Call with D. Wilson and K. Pestano (A&M) to discuss funding payments and derivative transactions for high balance kyc applicant's under S&C investigation |
| Pestano, Kyle | 7/29/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss profitability analyses for high balance kyc applicant's under S&C investigation |
| Pestano, Kyle | 7/29/2024 | 1.4 | Summarize the balances/transaction and estimation motion pricing utilizing two different methods in order to draft email summarizing profitability calculations |
| Pestano, Kyle | 7/29/2024 | 2.3 | Analyze the transaction and estimation motion pricing for funding payments for an S&C investigation regarding a high balance kyc applicant |
| Pestano, Kyle | 7/29/2024 | 2.8 | Analyze the balances/transaction and estimation motion pricing for various component types in order to discuss with the data team |
| Ramanathan, Kumanan | 7/29/2024 | 1.1 | Review of KYC presentation materials in advance of call |
| Ramanathan, Kumanan | 7/29/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Ramanathan, Kumanan | 7/29/2024 | 0.3 | Call with H. Chambers, K. Ramanathan (A&M) to discuss KYC matters for customers |
| Ramanathan, Kumanan | 7/29/2024 | 0.6 | Review of claims buyer presentation and correspond with AHC advisors |
| Rybarczyk, Jodi | 7/29/2024 | 1.1 | Prepare updated no liability claims schedule for use in objection motion |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 7/29/2024 | 1.4 | Research specific claims requiring updates based on current customer claims detail |
| Rybarczyk, Jodi | 7/29/2024 | 1.6 | Compare account IDs identified in no liability claims schedule to account IDs in current customer claims detail |
| Rybarczyk, Jodi | 7/29/2024 | 3.1 | Prepare analysis regarding differences in account IDs and assign to categories |
| Sielinski, Jeff | 7/29/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claims reconciliation issues |
| Smith, Cameron | 7/29/2024 | 0.2 | Call with K. Kearney and C. Smith to discuss analysis of FTX bank withdrawals pertaining to customer accounts to determine if they cleared or were returned |
| Smith, Cameron | 7/29/2024 | 1.9 | Analysis of FTX bank withdrawals pertaining to customers to determine if the transactions cleared or were returned |
| Smith, Cameron | 7/29/2024 | 2.2 | Search Relativity for information pertaining to a payment processor to determine if any activity occurred between the Company and FTX |
| Smith, Cameron | 7/29/2024 | 2.8 | Study customer claims to determine if they are eligible for an allowable amount and document findings |
| Smith, Cameron | 7/29/2024 | 2.9 | Finalize documentation on all round 1 claims that are non-customer and incorrectly included within the customer population |
| Steers, Jeff | 7/29/2024 | 2.1 | Calculate the value of fiat and crypto currencies included in the customer account as of petition date for all accounts that have one claim tagged to it |
| Steers, Jeff | 7/29/2024 | 1.7 | Reconstruct detailed notes section of each claim included in the second batch that supersedes all other claims tagged to the account |
| Steers, Jeff | 7/29/2024 | 0.8 | Reconstruct detailed notes section of each claim tagged to one account or included in the second batch of claims |
| Steers, Jeff | 7/29/2024 | 0.7 | Refine the detailed notes section of each claim not tagged to an account included in the second batch of claims |
| Sunkara, Manasa | 7/29/2024 | 2.3 | Identify all documents necessary to load into the database for a claims refresh |
| Sunkara, Manasa | 7/29/2024 | 2.1 | Load all claims related documents into the database for a claims refresh |
| Teo, Benjamin | 7/29/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Tse and others (PwC) to host weekly KYC working group session |
| Thomas, Izabel | 7/29/2024 | 1.8 | Continue to review claims from OMNI Exhibit 86 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 7/29/2024 | 1.8 | Conduct a comprehensive review of the claims in OMNI Exhibit 86 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 7/29/2024 | 1.7 | Evaluate the accuracy of the claims presented in OMNI Exhibit 86 to ensure that the claims match with POC |
| Thomas, Izabel | 7/29/2024 | 1.6 | Continue to evaluate all the tickers listed in OMNI Exhibit 86 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 7/29/2024 | 1.1 | Validate claims from the OMNI 86 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/29/2024 | 0.8 | Perform review of cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 7/29/2024 | 2.9 | Prepare list of retail cases to request update from Sumsub on the reason of forgery rejection |
| Tong, Crystal | 7/29/2024 | 2.9 | Perform review on cases tagged as forgery to confirm with Sumsub on the reason of rejection |
| Tong, Crystal | 7/29/2024 | 1.4 | Conduct secondary review of the manual KYC working results for retail customers |
| Walia, Gaurav | 7/29/2024 | 0.3 | Discussion with L. Konig, G. Walia, and R. Esposito (A&M) re: JOL claims reconciliation overview |
| Walia, Gaurav | 7/29/2024 | 0.3 | Review the updated claims reconciliation analysis |
| Walia, Gaurav | 7/29/2024 | 0.5 | Discussion with L. Konig, E. Lucas, D. Lewandowski, G. Walia, and P. Avdellas (A&M) re: Customer claims integration to AWS |
| Ward, Kyle | 7/29/2024 | 0.7 | Investigate claims and match account IDs identified in metabase and flag for unconfident matches |
| Ward, Kyle | 7/29/2024 | 2.9 | Identify claims and flag "Unable to match" if no match was identified to an account ID located in metabase |
| Ward, Kyle | 7/29/2024 | 2.1 | Evaluate claim matches in metabase using email and flag for confident matches |
| Ward, Kyle | 7/29/2024 | 0.8 | Pinpoint claim matches in metabase using name and/or address and flag for confident matches |
| Ward, Kyle | 7/29/2024 | 0.8 | Examine claims flagged for manual ticker review and flag overstated tickers during QC |
| Ward, Kyle | 7/29/2024 | 0.7 | Identify claims flagged for manual ticker review and flag docketing errors during QC |
| Wilson, David | 7/29/2024 | 1.1 | Call with D. Wilson and K. Pestano (A&M) to discuss funding payments and derivative transactions for high balance kyc applicant's under S&C investigation |
| Wilson, David | 7/29/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss profitability analyses for high balance kyc applicant's under S&C investigation |
| Wilson, David | 7/29/2024 | 2.8 | Investigate withdrawal activity to determine reason for omission of completed withdrawal from claim amount |
| Witherspoon, Samuel | 7/29/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to claims reconciliation presentation |
| Wu, Grace | 7/29/2024 | 3.1 | Review 18 customer claims for scheduled payments and verify amounts claimed agrees to the scheduled balance |
| Wu, Grace | 7/29/2024 | 2.1 | Review 7 customer claims for scheduled payments and verify amounts claimed agrees to the scheduled balance |
| Wu, Grace | 7/29/2024 | 2.8 | Review and revisit 12 customer claims and document supports relevant to customer claims that have scheduled payments |
| Yang, Sharon | 7/29/2024 | 1.7 | Conduct a thorough examination of filed claims to establish correlations with both scheduled and unscheduled FTX portal customer main account numbers in preparation of round 10 objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 7/29/2024 | 2.3 | Match newly submitted customer claims to primary account IDs in the portal, using ticker data, addresses, claimant names, email addresses, and noting any revised debtor entities |
| Yang, Sharon | 7/29/2024 | 0.3 | Investigate proof of claim slated for round 10 objections for any transfer history |
| Yang, Sharon | 7/29/2024 | 2.1 | Perform a detailed analysis of recently filed customer claims, extracting data from proof of claim and supporting documents to connect with both scheduled and unscheduled FTX portal accounts |
| Yang, Sharon | 7/29/2024 | 1.9 | Analyze customer claims in detail, pulling data such as emails, addresses, and ticker information from proof of claim and supporting documents to link with both scheduled and unscheduled FTX portal accounts |
| Zhang, Qi | 7/29/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Tse and others (PwC) to host weekly KYC working group session |
| Agarwal, Pulkit | 7/30/2024 | 1.8 | Confirm the alignment of details in OMNI 86 exhibit by comparing it with proof of claim form |
| Agarwal, Pulkit | 7/30/2024 | 1.9 | Evaluate proof of claim document and compare with OMNI Exhibit 86 file to check that details march with each other |
| Avdellas, Peter | 7/30/2024 | 0.7 | Update internal claims register for claim images of previously defective claim images or newly filed claims |
| Avdellas, Peter | 7/30/2024 | 1.1 | Analyze proof of claim for newly filed customer claims in an attempt to identify main account ID based on name, email, or ticker information |
| Avdellas, Peter | 7/30/2024 | 1.4 | Identify total population of claims pending objection that have processing withdrawals to update voting and stipulated amounts |
| Blanchard, Madison | 7/30/2024 | 1.3 | Summarize set of objected claims relating to investigations and analysis performed to date |
| Blanks, David | 7/30/2024 | 2.9 | Review fully unliquidated claims tearsheets and corresponding summary analysis |
| Blanks, David | 7/30/2024 | 1.7 | Call with D. Blanks and P. Heath (A&M) to discuss revisions to the unliquidated claims analysis and further research required |
| Blanks, David | 7/30/2024 | 0.6 | Call with D. Blanks and P. Heath (A&M) to review non customer claims reconciliations |
| Blanks, David | 7/30/2024 | 0.5 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to discuss unliquidated claims analysis |
| Blanks, David | 7/30/2024 | 0.4 | Call with D. Blanks, K. Kearney and P. Heath (A&M) to discuss unliquidated non customer claims |
| Braatelien, Troy | 7/30/2024 | 1.3 | Reconcile prepetition accrued interest in filed loan claims against calculated accrued interest balances |
| Braatelien, Troy | 7/30/2024 | 0.2 | Trace most recent crypto loan interest payment for claim reconciliation for lender #9 |
| Braatelien, Troy | 7/30/2024 | 0.4 | Trace most recent crypto loan interest payment for claim reconciliation for lender #7 |
| Braatelien, Troy | 7/30/2024 | 0.6 | Trace most recent crypto loan interest payment for claim reconciliation for lender #8 |
| Chambers, Henry | 7/30/2024 | 0.4 | Provide direction to KYC team next step priorities on outstanding KYC workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/30/2024 | 0.4 | Correspondence with A&M team regarding claimant with issues with transferred claim |
| Chamma, Leandro | 7/30/2024 | 2.1 | Review KYC applications on hold for more than six months due to non compliant identification documents |
| Chamma, Leandro | 7/30/2024 | 0.2 | Call with L. Chamma and E. Lucas (A&M) to discuss claims transfer document collection process |
| Chamma, Leandro | 7/30/2024 | 0.2 | Call with L. Chamma and L. Francis (A&M) to discuss list of intermediary claim holders and document collection |
| Chamma, Leandro | 7/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Mong and others (Integreon) to host manual review weekly update |
| Chamma, Leandro | 7/30/2024 | 0.3 | Provide responses to inquiries from FTX customer support team regarding KYC cases on hold |
| Chamma, Leandro | 7/30/2024 | 0.6 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/30/2024 | 0.7 | Draft KYC escalation tracker to include cases raised by manual reviewers for S&C review |
| Chamma, Leandro | 7/30/2024 | 0.8 | Call with L. Chamma and Q. Zhang (A&M) to discuss KYC workstreams updates |
| Chamma, Leandro | 7/30/2024 | 1.3 | Review high balance KYC applications resolved by three UK manual reviewers for issue spotting and quality control |
| Chowdhury, Arisha | 7/30/2024 | 1.7 | Assess claims of OMNI Exhibit 86 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 7/30/2024 | 1.2 | Undertake a review to verify the accuracy of claims from OMNI Exhibit 86 to ensure alignment between the tickers on the objection and those on the proof of claims |
| Chowdhury, Arisha | 7/30/2024 | 1.2 | Analyze the claims presented in OMNI Exhibit 86 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 7/30/2024 | 1.4 | Evaluate the accuracy of the claims presented in OMNI 86 Exhibit 4 to ensure that the tickers quantities match |
| Chowdhury, Arisha | 7/30/2024 | 1.3 | Assess claims to affirm that details in OMNI 86 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Chowdhury, Arisha | 7/30/2024 | 1.6 | Validate the information in OMNI Exhibit 86 by cross-referencing it with the proof of claim form |
| Coverick, Steve | 7/30/2024 | 0.5 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to discuss unliquidated claims analysis |
| Coverick, Steve | 7/30/2024 | 1.1 | Review and provide comments on preliminary draft of analysis on unliquidated claim reserves |
| Esposito, Rob | 7/30/2024 | 0.9 | Discussion with R. Esposito, K. Kearney, T. Hubbard (A&M) and K. Brown (LRC) re: responses to claims objections |
| Esposito, Rob | 7/30/2024 | 0.4 | Discussion with R. Esposito, L. Francis, and T. Hubbard (A&M) re: unaccounted for deposit and withdrawal claim assertions |
| Esposito, Rob | 7/30/2024 | 2.8 | Review and analysis of disputed customer claims to formulate next steps for objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Esposito, Rob | 7/30/2024 | 2.9 | Review and analysis of claims to determine objection status |
| Esposito, Rob | 7/30/2024 | 0.2 | Discuss claims objection exhibit reviews with J Sielinski, R Esposito and C Myers (A&M) |
| Esposito, Rob | 7/30/2024 | 0.3 | Discuss claims objections with R Esposito and L Francis (A&M) |
| Flynn, Matthew | 7/30/2024 | 0.5 | Correspond with distribution agents on KYC/KYB process |
| Flynn, Matthew | 7/30/2024 | 0.6 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 7/30/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Flynn, Matthew | 7/30/2024 | 0.6 | Review updated customer risk profiling presentation for S&C |
| Francis, Luke | 7/30/2024 | 1.4 | Analysis of LedgerPrime claims based on request from ventures team to provide claims asserted against the debtor |
| Francis, Luke | 7/30/2024 | 1.8 | Analysis of Q8 assertions within claims tagged to round 10 modify to provide additional reason language |
| Francis, Luke | 7/30/2024 | 1.2 | Searches for creditor details within debtors books and records to compare to claimants provided by legal team |
| Francis, Luke | 7/30/2024 | 0.9 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, L. Konig (A&M) and A. Kranzley (S&C) |
| Francis, Luke | 7/30/2024 | 1.7 | Updates to non-customer reporting summaries based on additional reconciliation |
| Francis, Luke | 7/30/2024 | 0.4 | Discussion with R. Esposito, L. Francis, and T. Hubbard (A&M) re: unaccounted for deposit and withdrawal claim assertions |
| Francis, Luke | 7/30/2024 | 0.3 | Discuss claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 7/30/2024 | 2.1 | Updates to no liability reasoning to include language regarding no liability to other activity asserted based on review of supporting docs |
| Francis, Luke | 7/30/2024 | 0.2 | Call with L. Chamma and L. Francis (A&M) to discuss list of intermediary claim holders and document collection |
| Francis, Luke | 7/30/2024 | 0.3 | Discussion with L. Francis and T. Hubbard (A&M) re: unaccounted for deposit and withdrawal claim assertions |
| Glustein, Steven | 7/30/2024 | 0.7 | Review claims database regarding customer claim relating to select LedgerPrime venture investment |
| Gordon, Robert | 7/30/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over review process for Non-customer claims |
| Heath, Peyton | 7/30/2024 | 1.4 | Review unliquidated claims analysis tearsheet progress and compare liability amounts to claims data |
| Heath, Peyton | 7/30/2024 | 0.6 | Call with D. Blanks and P. Heath (A&M) to review non customer claims reconciliations |
| Heath, Peyton | 7/30/2024 | 0.4 | Call with D. Blanks, K. Kearney and P. Heath (A&M) to discuss unliquidated non customer claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/30/2024 | 0.8 | Review non customer claims reserve analysis file for tearsheet and diligence incorporation |
| Heath, Peyton | 7/30/2024 | 0.3 | Review remaining non-customer contract payments support file |
| Heath, Peyton | 7/30/2024 | 0.2 | Incorporate non-customer contract payment support file into non-customer guc analysis |
| Heath, Peyton | 7/30/2024 | 1.7 | Call with D. Blanks and P. Heath (A&M) to discuss revisions to the unliquidated claims analysis and further research required |
| Heath, Peyton | 7/30/2024 | 0.5 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to discuss unliquidated claims analysis |
| Heath, Peyton | 7/30/2024 | 1.7 | Review Sponsorship claims reconciliation file summary and tearsheets |
| Heath, Peyton | 7/30/2024 | 1.6 | Revise non customer claims reserve analysis file for tearsheet and diligence updates |
| Heath, Peyton | 7/30/2024 | 1.5 | Review CEEL claims reconciliation file summary and tearsheets |
| Heath, Peyton | 7/30/2024 | 0.9 | Review AP claims reconciliation file summary and tearsheets |
| Heath, Peyton | 7/30/2024 | 1.1 | Review Trade claims reconciliation file summary and tearsheets |
| Heath, Peyton | 7/30/2024 | 1.3 | Review Loans claims reconciliation file summary and tearsheets |
| Hertzberg, Julie | 7/30/2024 | 0.6 | Call with J Hertzberg and J Sielinski (A&M) regarding claim reserve analysis and various solicitation matters |
| Hubbard, Taylor | 7/30/2024 | 0.9 | Discussion with R. Esposito, K. Kearney, T. Hubbard (A&M) and K. Brown (LRC) re: responses to claims objections |
| Hubbard, Taylor | 7/30/2024 | 2.2 | Analyze claims that assert a missing withdrawal and have Stripe accounts to determine whether the Stripe amount needs to be added back to their scheduled amounts |
| Hubbard, Taylor | 7/30/2024 | 0.3 | Discussion with L. Francis and T. Hubbard (A&M) re: unaccounted for deposit and withdrawal claim assertions |
| Hubbard, Taylor | 7/30/2024 | 1.8 | Perform a quality review of the 85th omnibus claims objection for missing ticker issues or large value discrepancies for objections purposes |
| Hubbard, Taylor | 7/30/2024 | 2.4 | Review response from the accounting team regarding the claim withdrawal investigation in order to determine with which claims we may proceed with objection |
| Hubbard, Taylor | 7/30/2024 | 0.6 | Prepare meeting materials in order to share the current deposit and withdrawal review update with the A&M team |
| Hubbard, Taylor | 7/30/2024 | 0.4 | Discussion with R. Esposito, L. Francis, and T. Hubbard (A&M) re: unaccounted for deposit and withdrawal claim assertions |
| Hubbard, Taylor | 7/30/2024 | 0.9 | Compile an updated list of claims that do not report missing deposits or withdrawals to identify which claims we may proceed with for objection |
| Jain, Rakshak | 7/30/2024 | 1.6 | Continue to review quantities of tickers of OMNI 86 exhibit claims to ensure that the tickers on the objection match the proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Rakshak | 7/30/2024 | 1.8 | Compare data in OMNI Exhibit 86 with proof of claim form to authenticate the consistency in ticker quantities |
| Jain, Rakshak | 7/30/2024 | 1.7 | Validate the information in OMNI Exhibit 86 by cross-referencing it with the POC form |
| Jain, Rakshak | 7/30/2024 | 1.7 | Conduct a review of the ticker based quantities in OMNI 86 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Jain, Rakshak | 7/30/2024 | 1.4 | Examine claims to check the accuracy from OMNI 86 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Jauregui, Stefon | 7/30/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Johnson, Robert | 7/30/2024 | 1.1 | Extract, cleanse, and prepare report of email changes to be shared with FDM |
| Kane, Alex | 7/30/2024 | 2.8 | Review ticker name and quantity information on omnibus 88 superseded objection exhibit |
| Kane, Alex | 7/30/2024 | 2.7 | Analyze transferred claims on omnibus 88 superseded objection exhibit |
| Kane, Alex | 7/30/2024 | 2.1 | Update claimant name and debtor information on omnibus 88 superseded objection exhibit |
| Kane, Alex | 7/30/2024 | 1.6 | Review nonportal claim population on round 11 supersede objections |
| Kearney, Kevin | 7/30/2024 | 0.5 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Kearney, Kevin | 7/30/2024 | 2.9 | Review of additional "no liability" customer claims reconciliations for upcoming objections |
| Kearney, Kevin | 7/30/2024 | 0.9 | Discussion with R. Esposito, K. Kearney, T. Hubbard (A&M) and K. Brown (LRC) re: responses to claims objections |
| Kearney, Kevin | 7/30/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over review process for Non-customer claims |
| Kearney, Kevin | 7/30/2024 | 0.4 | Call with D. Blanks, K. Kearney and P. Heath (A&M) to discuss unliquidated non customer claims |
| Kearney, Kevin | 7/30/2024 | 0.9 | Call with K. Kearney, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims and documentation of potential future objections |
| Konig, Louis | 7/30/2024 | 0.9 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, L. Konig (A&M) and A. Kranzley (S&C) |
| Kumar, Aamaya | 7/30/2024 | 1.7 | Continue to assess claims related to OMNI Exhibit 86 to confirm that the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 7/30/2024 | 0.4 | Evaluate the claim register and portal files to compile a list of new claims that were received the prior day |
| Kumar, Aamaya | 7/30/2024 | 1.4 | Conduct a review of the claims in OMNI Exhibit 86 to ensure that the tickers and their quantities on the objection are consistent with those on the proof of claim form |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 7/30/2024 | 1.4 | Verify the ticker-based quantities in OMNI Exhibit 86 for any discrepancies to ensure they align accurately with the relevant documentation |
| Kumar, Aamaya | 7/30/2024 | 1.7 | Carry out a detailed examination of the claims documented in OMNI Exhibit 86 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Kumar, Aamaya | 7/30/2024 | 1.6 | Ensure that the information in OMNI Exhibit 86 is consistent with the details provided in the proof of claim form |
| Lewandowski, Douglas | 7/30/2024 | 0.6 | Prepare response to K. Takahashi (FTX) re: claim status of claims related to potential litigation parties |
| Lewandowski, Douglas | 7/30/2024 | 1.3 | Review anomalies with parent supersede claims being filed earlier than the latest filed claim for that main account id |
| Lucas, Emmet | 7/30/2024 | 1.8 | Analyze claimant level outputs from claims trader data to identify potential intermediary buyers |
| Lucas, Emmet | 7/30/2024 | 1.2 | Update KYC reconciliation schedule in claims trader model for revised assumptions surrounding status inputs |
| Lucas, Emmet | 7/30/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Lucas, Emmet | 7/30/2024 | 0.4 | Call with E. Lucas, L. Francis (A&M) to discuss transferred claims analysis |
| Lucas, Emmet | 7/30/2024 | 0.2 | Call with L. Chamma and E. Lucas (A&M) to discuss claims transfer document collection process |
| Lucas, Emmet | 7/30/2024 | 1.4 | Prepare output schedules for claims outside of current distribution methodology for discussion with internal group |
| Mirando, Michael | 7/30/2024 | 2.9 | Compare customer claim supporting documentation to determine updates to scheduled amount |
| Mirando, Michael | 7/30/2024 | 2.9 | Review no liability customer claim template for proper tagging |
| Mirando, Michael | 7/30/2024 | 1.7 | Review claim register to identify duplicate claims and determine the surviving claim |
| Mirando, Michael | 7/30/2024 | 0.5 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Mohammed, Azmat | 7/30/2024 | 0.3 | Provide technical support on acquiring fills data for claims buyer diligence requests |
| Mohammed, Azmat | 7/30/2024 | 1.4 | Oversee engineering efforts related to claims status updating via back-end data ingestion and other claims portal maintenance items |
| Mohammed, Azmat | 7/30/2024 | 0.7 | Provide technical support regarding phishing emails such as identifying new phishing campaigns, routing examples to Sygnia, and coordinating customer service responses |
| Mohammed, Azmat | 7/30/2024 | 0.6 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Myers, Claire | 7/30/2024 | 1.3 | Prepare schedule a and schedule b for retention application |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/30/2024 | 1.6 | Compare 7/30 transfer report to 7/23 transfer report to find new transfers |
| Myers, Claire | 7/30/2024 | 1.9 | Analyze missing claim numbers from master ballot for priority claims trader |
| Myers, Claire | 7/30/2024 | 0.8 | Prepare updated plan class assignments for 6b digital asset claims to reflect objections |
| Myers, Claire | 7/30/2024 | 1.7 | Analyze transfer history for priority claims on master ballots |
| Pestano, Kyle | 7/30/2024 | 1.9 | Investigate the relationship between funding payments and derivative transactions and the calculations for transaction pricing and estimation motion pricing for a high balance kyc applicant |
| Pestano, Kyle | 7/30/2024 | 2.9 | Draft the Balances Overview section of an S&C investigation memo/analysis of a high balance kyc applicant by including exhibits, various pricing methods/component types, definitions and analysis information |
| Pestano, Kyle | 7/30/2024 | 0.5 | Review questions escalated by integreon kyc compliance team in order to provide insight into next steps needed to review kyc applications on Sumsub |
| Pestano, Kyle | 7/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Mong and others (Integreon) to host manual review weekly update |
| Pestano, Kyle | 7/30/2024 | 0.4 | Resolve questions from ftx customer support chat / integreon kyc compliance team that involved rejection statuses and documentation issues |
| Pestano, Kyle | 7/30/2024 | 1.8 | Update fills transactions and their accompanying adjusting entries for an S&C investigation kyc applicant in order to finalize profitability calculations |
| Pestano, Kyle | 7/30/2024 | 0.6 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 7/30/2024 | 0.8 | Investigate updated estimation motion balances for select kyc applicants with duplicate accounts identified during daily review before updating statuses on Sumsub |
| Pestano, Kyle | 7/30/2024 | 1.2 | Review the daily kyc applications that were approved, rejected, and escalated by a few members of the Integreon kyc compliance team |
| Ramanathan, Kumanan | 7/30/2024 | 0.1 | Call with J. Sielinski, K. Ramanathan (A&M) to discuss master ballot matters |
| Ramanathan, Kumanan | 7/30/2024 | 0.3 | Review of draft e-mail for institutional customer base and provide comments |
| Ramanathan, Kumanan | 7/30/2024 | 0.4 | Review of open items for S&C's KYC team and review of relevant materials |
| Ramanathan, Kumanan | 7/30/2024 | 0.6 | Review of futures pricing inquiry from creditor and distribute one page summary to team |
| Ramanathan, Kumanan | 7/30/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M), A. Morley, L. Munoz (Rothschild), E. Broderick (ES) to walk through claims trader presentation |
| Ramanathan, Kumanan | 7/30/2024 | 0.2 | Prepare follow-up question re: KYC matters related to specific customers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 7/30/2024 | 2.1 | Research claims matched to an account ID and determine if the account match needs to be modified (#324-340) |
| Rybarczyk, Jodi | 7/30/2024 | 0.8 | Query Stripe register of frozen transfers to determine if any claimants are due funds and update documentation (#324-340) |
| Rybarczyk, Jodi | 7/30/2024 | 0.5 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Rybarczyk, Jodi | 7/30/2024 | 1.2 | Determine if the claim remains in use or superseded based on other claims filed by the claimant (#324-340) |
| Rybarczyk, Jodi | 7/30/2024 | 1.8 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#324-340) |
| Rybarczyk, Jodi | 7/30/2024 | 0.4 | Call to discuss reconciliation process on customer claims with no accounts identified with J. Rybarczyk and G. Wu (A&M) |
| Sielinski, Jeff | 7/30/2024 | 0.9 | Call to discuss responses to claims objections with J. Sielinski, L. Francis, L. Konig (A&M) and A. Kranzley (S&C) |
| Sielinski, Jeff | 7/30/2024 | 0.1 | Call with J. Sielinski, K. Ramanathan (A&M) to discuss master ballot matters |
| Sielinski, Jeff | 7/30/2024 | 1.1 | Assessment of customer claim objection preparation progress and review current drafts |
| Sielinski, Jeff | 7/30/2024 | 0.7 | Validate recon of various trade and employee claims |
| Sielinski, Jeff | 7/30/2024 | 0.6 | Call with J Hertzberg and J Sielinski (A&M) regarding claim reserve analysis and various solicitation matters |
| Sielinski, Jeff | 7/30/2024 | 0.2 | Discuss claims objection exhibit reviews with J Sielinski, R Esposito and C Myers (A&M) |
| Smith, Cameron | 7/30/2024 | 0.5 | Call to discuss updates to the no liability customer claim reconciliation process with G. Wu, J. Steers, and C. Smith A&M) |
| Smith, Cameron | 7/30/2024 | 0.6 | Call to discuss questions related to claims from batch R2 that do not have an account ID tagged with C. Smith and J Steers (A&M) |
| Smith, Cameron | 7/30/2024 | 2.8 | Examine and assess customer claims and their associated exchange accounts to determine if there is an associated liability (allowable claim) |
| Smith, Cameron | 7/30/2024 | 1.9 | Update customer claim documentation in instances where the claim is currently tagged to a scheduled account and a second scheduled account was located |
| Smith, Cameron | 7/30/2024 | 2.8 | Update customer claim documentation in instances where the claim is currently tagged to an unscheduled account and a scheduled account has been identified |
| Smith, Cameron | 7/30/2024 | 0.9 | Call with K. Kearney, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims and documentation of potential future objections |
| Steers, Jeff | 7/30/2024 | 0.5 | Call to discuss updates to the no liability customer claim reconciliation process with G. Wu, J. Steers, and C. Smith A&M) |
| Steers, Jeff | 7/30/2024 | 2.2 | Consolidate questions on claims included in the R2 population that do not follow a consistent fact pattern |
| Steers, Jeff | 7/30/2024 | 1.9 | Make updates to the no liabilities claim schedule for all claims on tab R2 that had comments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 7/30/2024 | 0.9 | Call with K. Kearney, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims and documentation of potential future objections |
| Steers, Jeff | 7/30/2024 | 0.6 | Call to discuss questions related to claims from batch R2 that do not have an account ID tagged with C. Smith and J Steers (A&M) |
| Stolyar, Alan | 7/30/2024 | 1.3 | Research scheduled and non-scheduled non-liability claims for claims request |
| Stolyar, Alan | 7/30/2024 | 1.8 | Substantiate claims of non-liability supported by facts and evidence |
| Stolyar, Alan | 7/30/2024 | 1.6 | Edit non-liability claims based on additional information provided by claimant |
| Stolyar, Alan | 7/30/2024 | 1.4 | Verify non-liability assertions with factual and evidential backing for claims request |
| Stolyar, Alan | 7/30/2024 | 1.3 | Document non-liability claims based on facts and available support |
| Stolyar, Alan | 7/30/2024 | 0.7 | Document comments for non-liability claims based on findings |
| Stolyar, Alan | 7/30/2024 | 0.9 | Call with K. Kearney, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims and documentation of potential future objections |
| Stolyar, Alan | 7/30/2024 | 0.5 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Thomas, Izabel | 7/30/2024 | 1.7 | Verify claims from OMNI Exhibit 86 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 7/30/2024 | 1.8 | Evaluate the accuracy of the claims presented in OMNI Exhibit 86 for supersede objection |
| Thomas, Izabel | 7/30/2024 | 1.7 | Continue to review the assertions outlined in OMNI Exhibit 86 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 7/30/2024 | 1.6 | Continue to review the accuracy of claims from OMNI Exhibit 86 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Thomas, Izabel | 7/30/2024 | 1.4 | Continue to perform verification of claims stated in OMNI Exhibit 86 to confirm that tickers on objection and proof of claims are in agreement with each other |
| Titus, Adam | 7/30/2024 | 1.8 | Draft summary details of hedge fund potential claims offset based on transaction details |
| Titus, Adam | 7/30/2024 | 0.8 | Review details of potential hedge fund claims offset based on unsettled contract |
| Tong, Crystal | 7/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Mong and others (Integreon) to host manual review weekly update |
| Tong, Crystal | 7/30/2024 | 2.9 | Perform review on cases tagged as blocklist to confirm with Sumsub on the reason of rejection |
| Tong, Crystal | 7/30/2024 | 1.6 | Perform secondary review of the manual KYC working results for retail customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/30/2024 | 0.6 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss the latest portal and KYC status |
| Tong, Crystal | 7/30/2024 | 2.7 | Resolve cases tagged as forgery that were confirmed by Sumsub that the provided documents are genuine |
| Ward, Kyle | 7/30/2024 | 2.8 | Pinpoint claims and flag "Unable to match" if no match was identified to an account ID located in metabase |
| Ward, Kyle | 7/30/2024 | 1.2 | Examine claims and match account IDs identified in metabase and flag for unconfident matches |
| Ward, Kyle | 7/30/2024 | 1.3 | Review claim matches in metabase using name and/or address and flag for confident matches |
| Ward, Kyle | 7/30/2024 | 2.7 | Analyze claim matches in metabase using email and flag for confident matches |
| Wilson, David | 7/30/2024 | 2.8 | Perform database research and bank statement analysis for claims objection for deposits intended to be reversed by claimant |
| Wu, Grace | 7/30/2024 | 0.5 | Call to discuss updates to the no liability customer claim reconciliation process with G. Wu, J. Steers, and C. Smith (A&M) |
| Wu, Grace | 7/30/2024 | 0.7 | Reconcile customer claim with frozen transactions and discuss proper documentation to verify amount owed to the customer |
| Wu, Grace | 7/30/2024 | 2.7 | Review customer claims with scheduled payments and ensure no other scheduled accounts should be linked to the existing claim |
| Wu, Grace | 7/30/2024 | 1.4 | Examine 5 customer claims with scheduled payments and verify amount owed is supported |
| Wu, Grace | 7/30/2024 | 1.6 | Examine 15 customer claims with scheduled payments and verify amount owed is supported |
| Wu, Grace | 7/30/2024 | 1.6 | Revisit customer claims that initially needed to supersede and compare against the latest customer claim population to ensure information is consistent and accurate |
| Yang, Sharon | 7/30/2024 | 2.8 | Conduct a detailed analysis of customer claims in effort to identify if claims are pre-populated with main account ID or customer codes to determine accuracy of previously matched account numbers to claim |
| Yang, Sharon | 7/30/2024 | 2.4 | Analyze proof of claims to identify and extract any asserted unique customer codes or main account ID numbers |
| Yang, Sharon | 7/30/2024 | 2.6 | Review previously matched population with newly identified main account ID to determine accuracy of match |
| Yang, Sharon | 7/30/2024 | 1.4 | Update newly identified main account ID numbers to previously matched claims via review of proof of claim form, details in FTX portal associated with old and new account ID, and claimant information |
| Zhang, Qi | 7/30/2024 | 0.8 | Call with L. Chamma and Q. Zhang (A&M) to discuss KYC workstreams updates |
| Zhang, Qi | 7/30/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Mong and others (Integreon) to host manual review weekly update |
| Zhang, Qi | 7/30/2024 | 0.6 | Call with Q. Zhang, A. Mohammed, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 7/31/2024 | 1.9 | Assess in detail tickers in OMNI file number 86 to confirm concurrence between tickers in the objection and those documented on the proof of claim form |
| Agarwal, Pulkit | 7/31/2024 | 1.6 | Examine claims from OMNI 86 document at individual ticker level to confirm agreement with proof of claim form |
| Agarwal, Pulkit | 7/31/2024 | 1.8 | Continue to evaluate claims present in OMNI Exhibit 86 to look for any deviations in objection and proof of claim form |
| Avdellas, Peter | 7/31/2024 | 1.4 | Compare asserted debtor to scheduled debtor for all claims matched to an FTX main account ID to identify where asserted and scheduled debtors differ |
| Blanks, David | 7/31/2024 | 1.6 | Call with P. Heath and D. Blanks (A&M) to discuss status of updated unliquidated claims analysis progress and challenges |
| Chambers, Henry | 7/31/2024 | 1.1 | Correspondence with A&M regarding KYC queries on distribution issues |
| Chambers, Henry | 7/31/2024 | 0.7 | Update email to be sent to all recipients of first distribution for KYC questions |
| Chamma, Leandro | 7/31/2024 | 1.7 | Draft final version of KYC escalation tracker for S&C review based on new documents received and new cases escalated by manual reviewers |
| Chamma, Leandro | 7/31/2024 | 0.9 | Draft spreadsheet with list of general unsecured creditors and loan parties for further investigation of customer claim |
| Chamma, Leandro | 7/31/2024 | 0.6 | Provide responses to inquiries from FTX customer support team regarding KYC cases rejected and on liveness check stage |
| Chamma, Leandro | 7/31/2024 | 0.8 | Review high balance KYC applications resolved by three UK manual reviewers for issue spotting and quality control |
| Chamma, Leandro | 7/31/2024 | 0.5 | Call with L. Chamma and Q. Zhang (A&M) and C. Alvarez (Sumsub) to discuss AML screening capability |
| Chamma, Leandro | 7/31/2024 | 0.4 | Discuss with A&M internal AML screening team potential use of vendor for screening of intermediary claim holders |
| Chamma, Leandro | 7/31/2024 | 0.7 | Review answers provided by S&C related to KYC cases escalated for feedback |
| Chamma, Leandro | 7/31/2024 | 0.5 | Call with L. Chamma and Q. Zhang (A&M) to discuss GUC and loan party lists and AML screening for intermediary claimants |
| Chan, Jon | 7/31/2024 | 2.9 | Investigate activity related to a list of names for internal claims request |
| Cherry, Nicholas | 7/31/2024 | 0.8 | Call with J. Mennie, N. Cherry, K. Kearney, R. Ernst (A&M) re: discuss outstanding claims related to Alameda venture investments |
| Chowdhury, Arisha | 7/31/2024 | 1.1 | Analyze claims from OMNI 86 document on ticker level to ascertain that tickers on objection align with proof of claim form |
| Chowdhury, Arisha | 7/31/2024 | 1.2 | Inspect claims from OMNI 86 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Chowdhury, Arisha | 7/31/2024 | 1.4 | Continue to scrutinize the ticker level quantities of claims associated with the OMNI 86 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Chowdhury, Arisha | 7/31/2024 | 1.3 | Ensure that the details in OMNI Exhibit 86 are accurately represented in accordance with the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 7/31/2024 | 1.7 | Perform a quality assessment of the claims presented in OMNI Exhibit 86 to confirm the precise correspondence between the ticker symbols listed on the objection and those indicated on the proof |
| Chowdhury, Arisha | 7/31/2024 | 1.6 | Examine the ticker quantities from OMNI Exhibit 86 to ensure the tickers listed on the objection match those on the claim form |
| Coverick, Steve | 7/31/2024 | 1.9 | Review and provide comments on analysis of overlap of Bahamas election claims |
| Dalgleish, Elizabeth | 7/31/2024 | 0.6 | Prepare updated FTX Europe AG chapter 11 claims register comparison for feedback received from A. Giovanoli (FTX) |
| Ernst, Reagan | 7/31/2024 | 0.8 | Call with J. Mennie, N. Cherry, K. Kearney, R. Ernst (A&M) re: discuss outstanding claims related to Alameda venture investments |
| Esposito, Rob | 7/31/2024 | 0.2 | Prepare updates to the weekly confirmation timeline deck report |
| Esposito, Rob | 7/31/2024 | 0.4 | Review of claims objection responses to provide next steps for claims team analysis |
| Esposito, Rob | 7/31/2024 | 2.7 | Analyze customer accounts with multiple claims to determine next steps for reconciliation and objection |
| Esposito, Rob | 7/31/2024 | 2.4 | Review of newly filed customer claims to determine reconciliation/objection status |
| Esposito, Rob | 7/31/2024 | 1.8 | Review of substantive claims objection reasons for round 10 customer claims objections |
| Esposito, Rob | 7/31/2024 | 0.8 | Review of superseded claims queued for rounds 10 and 11 customer claims objections |
| Esposito, Rob | 7/31/2024 | 1.7 | Analyze customer reserves and claims status for review of updated estimates |
| Esposito, Rob | 7/31/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items |
| Flynn, Matthew | 7/31/2024 | 0.9 | Review and summarize KYC/AML distribution agent #1 redline changes for S&C |
| Flynn, Matthew | 7/31/2024 | 0.4 | Review updated communication on master balloting comments for AHC |
| Francis, Luke | 7/31/2024 | 1.1 | Analysis of potential logic updates to compare to forced parent superseded claims |
| Francis, Luke | 7/31/2024 | 1.7 | Review of objection response claimants to provide supporting details regarding analysis of transaction activity |
| Francis, Luke | 7/31/2024 | 2.1 | Review of main account IDs asserted vs main account IDs found in POC support to potentially break links to scheduled main account IDs for claimant |
| Francis, Luke | 7/31/2024 | 1.9 | Review of post petition trading activity vs claimants assertions within POC |
| Francis, Luke | 7/31/2024 | 1.3 | Analysis for comparing assertions provided by claimant to modify objection to include processing withdrawal |
| Francis, Luke | 7/31/2024 | 0.7 | Updates to AP Trade reconciliation supporting documents for leadership review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/31/2024 | 0.6 | Provide feedback to legal team regarding source of notice detail based on request |
| Francis, Luke | 7/31/2024 | 2.2 | Updates to post petition withdrawal analysis based on main account IDs who filed claims |
| Heath, Peyton | 7/31/2024 | 2.9 | Develop fully unliquidated non customer claims summary in connection with unliquidated claims analysis |
| Heath, Peyton | 7/31/2024 | 2.8 | Review fully unliquidated non customer claims tearsheets and update analysis for related potential reserve amounts |
| Heath, Peyton | 7/31/2024 | 1.6 | Review specific unliquidated 6B related contracts/claims with estimates |
| Heath, Peyton | 7/31/2024 | 1.6 | Call with P. Heath and D. Blanks (A&M) to discuss status of updated unliquidated claims analysis progress and challenges |
| Heath, Peyton | 7/31/2024 | 1.1 | Review specific unliquidated sponsorship related contracts/claims |
| Heath, Peyton | 7/31/2024 | 1.2 | Update fully unliquidated summary for prior diligence commentary |
| Heath, Peyton | 7/31/2024 | 1.2 | Review specific unliquidated indemnification related contracts/claims |
| Henness, Jonathan | 7/31/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) to discuss ad hoc committee claims, impacts on claims trader analysis |
| Hubbard, Taylor | 7/31/2024 | 1.6 | Conduct a quality review of the 85th omnibus claims objection draft exhibit to determine which claims require further review |
| Hubbard, Taylor | 7/31/2024 | 1.8 | Carry out a detailed evaluation of the 85th omnibus claims objection draft exhibit to pinpoint claims requiring additional examination |
| Hubbard, Taylor | 7/31/2024 | 2.3 | Conduct a thorough review of the 85th omnibus claims objection draft exhibit to determine which claims warrant further scrutiny |
| Hubbard, Taylor | 7/31/2024 | 2.9 | Perform a quality assessment of the 85th omnibus claims objection draft exhibit to identify claims that need additional review |
| Jain, Rakshak | 7/31/2024 | 1.6 | Conduct ongoing scrutiny of claims from OMNI Exhibit 86, paying close attention to the matching of tickers between the objection and proof of claim form |
| Jain, Rakshak | 7/31/2024 | 1.4 | Investigate claims from OMNI 86 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Jain, Rakshak | 7/31/2024 | 1.7 | Evaluate all the tickers listed in OMNI Exhibit 86 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Jain, Rakshak | 7/31/2024 | 1.8 | Examine claims from OMNI 86 document on ticker level to verify that tickers on objection align with proof of claim form |
| Jain, Rakshak | 7/31/2024 | 1.8 | Perform a check on the ticker-based quantities in OMNI Exhibit 86 to confirm precise correspondence of ticker symbols listed on the objection with those indicated on the proof of claim form |
| Johnson, Robert | 7/31/2024 | 1.2 | Incorporate latest Kroll claims data into reporting database to allow for bi-weekly reporting and analysis |
| Kane, Alex | 7/31/2024 | 2.1 | Review 0 variance claim population on round 10 modify objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/31/2024 | 2.3 | Analyze claims filed on non-customer POCs present on round 10 objection exhibits |
| Kane, Alex | 7/31/2024 | 1.4 | Reconcile omnibus 73 incorrect debtor objection exhibit with claim summary file |
| Kane, Alex | 7/31/2024 | 2.1 | Analyze claims with FTX Trading and FTX EU scheduled customer accounts on round 10 objections |
| Kane, Alex | 7/31/2024 | 2.8 | Review claimant name and debtor information on omnibus 89 superseded objection exhibit |
| Kearney, Kevin | 7/31/2024 | 0.8 | Call with J. Mennie, N. Cherry, K. Kearney, R. Ernst (A&M) re: discuss outstanding claims related to Alameda venture investments |
| Kearney, Kevin | 7/31/2024 | 2.9 | Review of token co-sale agreements with targeted non-customer claimant |
| Kearney, Kevin | 7/31/2024 | 2.6 | Review of re-minted token allocation vs. initial sale agreements re: non-customer claimant |
| Kearney, Kevin | 7/31/2024 | 1.7 | Review of updated deck for current analysis re: non-customer claimant for potential objection |
| Kearney, Kevin | 7/31/2024 | 1.1 | Review of draft deck re: non-customer claim objection pertaining to unpaid distribution |
| Kearney, Kevin | 7/31/2024 | 0.7 | Review of historical SRM loan agreement #1 with targeted non-customer claimant |
| Kearney, Kevin | 7/31/2024 | 0.7 | Call with K. Kearney & C. Smith to discuss and analyze complexities surrounding FTX relationship with a particular claimant |
| Kearney, Kevin | 7/31/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss large non-customer claim and planned documentation process |
| Kearney, Kevin | 7/31/2024 | 1.3 | Review of historical SRM loan agreement #2 with targeted non-customer claimant |
| Krautheim, Sean | 7/31/2024 | 0.3 | Generate additional supplement for a round 10 claims exhibit |
| Krautheim, Sean | 7/31/2024 | 1.1 | Generate supplement omnibus exhibit for a round 10 claims exhibit |
| Kumar, Aamaya | 7/31/2024 | 1.9 | Continue to analyze claims in OMNI Exhibit 86 to ensure that the tickers on the objection correspond with those on the proof of claim form |
| Kumar, Aamaya | 7/31/2024 | 1.2 | Analyze all the tickers listed in OMNI Exhibit 86 to verify that the ticker symbols on the objection are accurate compared to those on the proof of claim form |
| Kumar, Aamaya | 7/31/2024 | 1.7 | Review and validate the claims from OMNI Exhibit 86 to confirm that the tickers listed on the objection align with those on the proof of claim form |
| Kumar, Aamaya | 7/31/2024 | 1.8 | Verify the consistency between the details in OMNI Exhibit 86 and the information on the proof of claim form |
| Kumar, Aamaya | 7/31/2024 | 0.4 | Examine the claim register and portal files to compile a list of new claims that were received the day before |
| Kumar, Aamaya | 7/31/2024 | 1.1 | Examine the tickers in OMNI Exhibit 86 to ensure that the tickers on the objection are aligned with those on the proof of claim form |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/31/2024 | 0.4 | Correspond with A&M data team re: FTX Claims portal manual matching and claim statuses |
| Lewandowski, Douglas | 7/31/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: open customer inquiries from Kroll |
| Lewandowski, Douglas | 7/31/2024 | 0.4 | Prepare responses to inquiry from customer related to portal vs voting amounts |
| Lewandowski, Douglas | 7/31/2024 | 0.8 | Review inquiry from creditor related to transferred claim to discuss with Kroll |
| Lucas, Emmet | 7/31/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss allowed claims analysis to integrate into claims trader model |
| Lucas, Emmet | 7/31/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss allowed claims assumptions in claims traded data |
| Lucas, Emmet | 7/31/2024 | 2.4 | Build calculations into claims trader model to analyze claims not allowed into larger claims data set |
| Lucas, Emmet | 7/31/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) to discuss ad hoc committee claims, impacts on claims trader analysis |
| Lucas, Emmet | 7/31/2024 | 1.1 | Prepare dashboard mechanics in claims trader model to summarize key open items by type and amount |
| Mennie, James | 7/31/2024 | 0.8 | Call with J. Mennie, N. Cherry, K. Kearney, R. Ernst (A&M) re: discuss outstanding claims related to Alameda venture investments |
| Mirando, Michael | 7/31/2024 | 2.9 | Review the first round of customer claims to determine duplicate claims using updated Kroll registry of claims |
| Mirando, Michael | 7/31/2024 | 2.4 | Search Metabase to determine account numbers for liability customer claims |
| Mirando, Michael | 7/31/2024 | 2.3 | Review the second round of customer claims to determine duplicate claims using updated Kroll registry of claims |
| Mohammed, Azmat | 7/31/2024 | 2.3 | Provide technical support and instructions to Customer Service team related to 3rd party data requests, KYC escalations, email change requests, data downloads, and phishing email responses |
| Mohammed, Azmat | 7/31/2024 | 1.1 | Supervise engineering efforts related to claims portal such as updating claims status for direct filers and improving Kroll API logging |
| Mohammed, Azmat | 7/31/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items |
| Myers, Claire | 7/31/2024 | 1.7 | Analyze transfer details to summarize transferred claims on a schedule debtor basis |
| Myers, Claire | 7/31/2024 | 1.9 | Analyze claim status detail to determine master status for priority claims related to transfers |
| Myers, Claire | 7/31/2024 | 1.1 | Analyze priority claimants account information to find a complete name for S+C diligence request |
| Myers, Claire | 7/31/2024 | 1.6 | Analyze priority claimant transfer history to assist with master ballots |
| Myers, Claire | 7/31/2024 | 0.7 | Update internal tracker with new plan classes and voting amounts |
| Myers, Claire | 7/31/2024 | 1.6 | Review FTX Europe creditor detail to assist with FTX Europe diligence request related European acknowledged claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/31/2024 | 0.9 | Perform a daily review of the kyc applications that were approved, rejected, and escalated by a few members of the Integreon kyc compliance team |
| Pestano, Kyle | 7/31/2024 | 0.8 | Review questions escalated by integreon/ftx customer support chat related to aws data mismatch/documentation issues on Sumsub's individual kyc applicants profiles |
| Pestano, Kyle | 7/31/2024 | 0.9 | Discuss forgery tagged cases with the Sumsub/kyc ops compliance teams to ensure we have an accurate response before reviewing the kyc applicant |
| Pestano, Kyle | 7/31/2024 | 0.6 | Resolve kyc application questions escalated by ftx customer support regarding final rejections/liveness checks and crypto trading profitability escalated by integreon compliance team |
| Pestano, Kyle | 7/31/2024 | 1.6 | Draft a summary of the profitability analyses in a formalized investigation memo PowerPoint for S&C by breaking out futures and spot market trades |
| Pestano, Kyle | 7/31/2024 | 1.6 | Update kyc applications on Sumsub that had aws data mismatch/forgery tags after reviewing responses from Sumsub by reviewing documentation on Sumsub/updating notes/updating excel tracker |
| Pestano, Kyle | 7/31/2024 | 1.7 | Create visuals of stacked columns and waterfalls of realized/unrealized gains/losses for futures & spot markets and profitability of an applicants estimation motion balance |
| Pestano, Kyle | 7/31/2024 | 1.8 | Summarize the profitability calculations for the Profitability Analysis section of an S&C investigation PowerPoint by calculating realized and unrealized gain/losses |
| Ramanathan, Kumanan | 7/31/2024 | 1.8 | Review of status update on NFT analysis and review of relevant materials |
| Ramanathan, Kumanan | 7/31/2024 | 0.3 | Review of most recent claim buyer presentation materials |
| Ramanathan, Kumanan | 7/31/2024 | 0.9 | Review of claims analysis re: specific customer and correspond with management team |
| Ramanathan, Kumanan | 7/31/2024 | 0.2 | Correspond with specific creditor re: claims |
| Rybarczyk, Jodi | 7/31/2024 | 1.1 | Document asserted claim amount, potentially allowed claim amounts, and support provided by the claimant (#324-340) |
| Rybarczyk, Jodi | 7/31/2024 | 0.4 | Call to discuss reconciliation process on customer claims with no accounts identified with J. Rybarczyk and G. Wu (A&M) |
| Rybarczyk, Jodi | 7/31/2024 | 2.1 | Research claims matched to an account ID and determine if the account match needs to be modified (#324-340) |
| Sielinski, Jeff | 7/31/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items |
| Sielinski, Jeff | 7/31/2024 | 0.9 | Review and comment on revised claim transfer report as part of claim distribution preparation efforts |
| Smith, Cameron | 7/31/2024 | 2.3 | Search Metabase by counterparty email and name to determine the associated contact information |
| Smith, Cameron | 7/31/2024 | 1.3 | Analyze and thoroughly examine customer claims to determine if there is a liability or no liability associated with them |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 7/31/2024 | 2.9 | Examination and compilation of information regarding FTX relationship with claimant |
| Smith, Cameron | 7/31/2024 | 0.7 | Call with K. Kearney & C. Smith to discuss and analyze complexities surrounding FTX relationship with a particular claimant |
| Smith, Cameron | 7/31/2024 | 2.8 | Search Relativity and box for contact information for various FTX counterparties for voting and solicitation purposes |
| Steers, Jeff | 7/31/2024 | 0.9 | Research customer claim addresses in the 6A, 6B and 7C claim files previously provided |
| Steers, Jeff | 7/31/2024 | 2.2 | Review claims that were identified as modify/supersede against the new Cust Det file for appropriate classification |
| Steers, Jeff | 7/31/2024 | 1.3 | Research customer claim addresses within relativity |
| Steers, Jeff | 7/31/2024 | 2.3 | Update scheduled amount column in the no liabilities claim schedule for all claims that were marked as non scheduled but had an account balance |
| Steers, Jeff | 7/31/2024 | 2.2 | Research customer claim addresses within Metabase |
| Stolyar, Alan | 7/31/2024 | 1.7 | Enter counterparty contact data into the location list that has gaps for claims request |
| Stolyar, Alan | 7/31/2024 | 1.8 | Add counterparty contact details to the location list that lacks certain entries |
| Stolyar, Alan | 7/31/2024 | 1.9 | Complete the location list by documenting counterparty contact details |
| Stolyar, Alan | 7/31/2024 | 1.7 | Log counterparty contact information in the location list with missing entries |
| Stolyar, Alan | 7/31/2024 | 1.4 | Document counterparty contact information in missing location list |
| Stolyar, Alan | 7/31/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss large non-customer claim and planned documentation process |
| Thomas, Izabel | 7/31/2024 | 1.9 | Review the ticker details in claims to validate that the information in OMNI Exhibit 86 matches POC |
| Thomas, Izabel | 7/31/2024 | 1.8 | Continue to review tickers from OMNI Exhibit 86 to ascertain the consistency between the tickers in the objection and those on the proof of claim form |
| Thomas, Izabel | 7/31/2024 | 1.6 | Ensure the accuracy of the data in OMNI 86 exhibit by cross-verifying it against the proof of claim form |
| Thomas, Izabel | 7/31/2024 | 1.4 | Conduct an analysis of claims in OMNI Exhibit 86 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 7/31/2024 | 1.4 | Authenticate the integrity of the data presented in OMNI Exhibit 86 through a thorough comparison with the proof of claim form |
| Tong, Crystal | 7/31/2024 | 2.2 | Perform secondary check of the manual KYC working results for retail customers |
| Tong, Crystal | 7/31/2024 | 2.4 | Resolve cases tagged as blocklist that were confirmed by Sumsub that the provided documents are genuine |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 7/31/2024 | 2.3 | Inspect claim matches in metabase using email and flag for confident matches |
| Ward, Kyle | 7/31/2024 | 1.0 | Analyze claim matches in metabase using name and/or address and flag for confident matches |
| Ward, Kyle | 7/31/2024 | 2.9 | Investigate claims and flag "Unable to match" if a match was not linked to an account ID in metabase |
| Ward, Kyle | 7/31/2024 | 1.8 | Evaluate claims and match account IDs identified in metabase and flag for unconfident matches |
| Wiltgen, Charles | 7/31/2024 | 0.6 | Update GUCs claim presentation with additional commentary from claims team |
| Wiltgen, Charles | 7/31/2024 | 2.2 | Update GUCs claim analysis with new plan class estimates and reserve information |
| Witherspoon, Samuel | 7/31/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss allowed claims assumptions in claims traded data |
| Witherspoon, Samuel | 7/31/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss allowed claims analysis to integrate into claims trader model |
| Witherspoon, Samuel | 7/31/2024 | 1.3 | Summarize various transferred claims by category of unreconciled status |
| Witherspoon, Samuel | 7/31/2024 | 1.5 | Update transferred claims model to include unreconciled or reconciled status as of the Effective Date |
| Witherspoon, Samuel | 7/31/2024 | 1.8 | Compare transferred claims data to estimates of reconciled status as of the effective date |
| Wu, Grace | 7/31/2024 | 0.2 | Call to discuss reconciliation process on customer claims with no accounts identified with J. Rybarczyk and G. Wu (A&M) |
| Wu, Grace | 7/31/2024 | 1.8 | Review round-two customer claims where account ID needs to be matched and whether claimed amount agrees to any account identified |
| Wu, Grace | 7/31/2024 | 1.6 | Examine customer claims with no liability to ensure accounts are not scheduled and whether scheduled balance is properly supported |
| Wu, Grace | 7/31/2024 | 1.4 | Examine 10 customer claims with no liability to ensure accounts are not scheduled and whether scheduled balance is properly supported |
| Wu, Grace | 7/31/2024 | 0.8 | Revisit customer claims where updates are documented to ensure claim information is complete and accurate |
| Wu, Grace | 7/31/2024 | 0.3 | Update customer claims documentation formula to ensure summary check is accurate in order to capture all information regarding the claims |
| Wu, Grace | 7/31/2024 | 1.9 | Review customer claims with no liability to verify account information is complete and accurate |
| Yang, Sharon | 7/31/2024 | 1.4 | Examine newly filed customer claims thoroughly to establish links with both scheduled and unscheduled FTX portal customer main account numbers |
| Yang, Sharon | 7/31/2024 | 2.1 | Match non-portal customer claims to primary account IDs located within FTX portal, employing ticker data, addresses, claimant names, email addresses, with emphasis on revised debtor entities |
| Yang, Sharon | 7/31/2024 | 2.3 | Align newly submitted customer claims with main account IDs in the portal, using ticker data, addresses, claimant names, email addresses, and noting any revised debtor information |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 7/31/2024 | 1.7 | Conduct a meticulous analysis of customer claims, extracting data from proof of claim and supporting documents to connect with both scheduled and unscheduled FTX portal accounts |
| Zhang, Qi | 7/31/2024 | 0.5 | Call with L. Chamma and Q. Zhang (A&M) to discuss GUC and loan party lists and AML screening for intermediary claimants |
| Zhang, Qi | 7/31/2024 | 0.5 | Call with L. Chamma and Q. Zhang (A&M) and C. Alvarez (Sumsub) to discuss AML screening capability |

| **Subtotal** | | **4,682.0** | |
|---|---|---|---|

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/1/2024 | 0.6 | Research contract questions raised by F. Crocco (S&C) re: certain purchase and settlement agreements |
| Arnett, Chris | 7/1/2024 | 1.3 | Research token / market maker loan claims for assumption / rejection treatment |
| Bolduc, Jojo | 7/1/2024 | 1.3 | Review and update fund agreement supporting contract links in investment master |
| Bolduc, Jojo | 7/1/2024 | 2.1 | Review investment contracts to extract service addresses |
| Bolduc, Jojo | 7/1/2024 | 2.1 | Compile scattered address notes into a consolidated notes column |
| Bolduc, Jojo | 7/1/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: review of ventures contracts that will be assumed by the estate |
| Bolduc, Jojo | 7/1/2024 | 1.9 | Revise equity agreements contracts and verify contract investment details |
| Bolduc, Jojo | 7/1/2024 | 1.4 | Review token contract hyperlinks for investment master verification effort |
| Clayton, Lance | 7/1/2024 | 2.7 | Venture investment contract diligence review re: Token |
| Clayton, Lance | 7/1/2024 | 2.1 | Venture investment contract diligence review re: Equity |
| Clayton, Lance | 7/1/2024 | 1.6 | Venture investment contract diligence review re: Fund |
| Clayton, Lance | 7/1/2024 | 0.7 | Summarize contract diligence updates to workstream members |
| Clayton, Lance | 7/1/2024 | 1.7 | Venture investment contract diligence review re: Loan |
| Ernst, Reagan | 7/1/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: review of ventures contracts that will be assumed by the estate |
| Heath, Peyton | 7/1/2024 | 0.4 | Review Quoine pte contract review analysis |
| Lockwood, Luke | 7/1/2024 | 1.7 | Verify treatment of market making loan agreements shared by A&M Ventures team |
| Lockwood, Luke | 7/1/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding market maker agreements |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/1/2024 | 0.3 | Correspondence with C. Arnett regarding updated market making loan agreement treatments |
| Lockwood, Luke | 7/1/2024 | 0.4 | Correspondence with A&M Contracts team regarding market making loan agreements |
| Lockwood, Luke | 7/1/2024 | 0.4 | Correspondence with F. Weinberg Crocco (S&C) regarding Box access sharing status |
| Lockwood, Luke | 7/1/2024 | 0.6 | Correspondences with A&M Cyber team to gain Box access for external users |
| Lockwood, Luke | 7/1/2024 | 0.8 | Correspondences with S&C contract review members regarding Box access sharing status |
| Lockwood, Luke | 7/1/2024 | 1.3 | Revise list of prepetition rejected contracts and ensure contract counts are accurate in summary page |
| Lockwood, Luke | 7/1/2024 | 1.4 | Revise list of prepetition assumed contracts and ensure contract counts are accurate in summary page |
| Lockwood, Luke | 7/1/2024 | 1.3 | Revise market making treatment statuses to reflect comments from A&M ventures team |
| Mennie, James | 7/1/2024 | 2.3 | Review updates to ventures contract schedule |
| Mennie, James | 7/1/2024 | 1.4 | Prepare next steps for contracts reconciliation process |
| Mennie, James | 7/1/2024 | 0.6 | Correspondence with C. Arnett (A&M) re: ventures contracts to assume |
| Paolinetti, Sergio | 7/1/2024 | 1.2 | Review token investments with claims information on market making loans requested by Contracts Team |
| Simoneaux, Nicole | 7/1/2024 | 0.3 | Investigate Japan sale timeline and Quoine Pte administrative transitions re: contract assumptions |
| Bolduc, Jojo | 7/2/2024 | 2.9 | Review and update investment master document viewing data |
| Bolduc, Jojo | 7/2/2024 | 2.9 | Populate investment master with service addresses |
| Bolduc, Jojo | 7/2/2024 | 2.3 | Update investment master contract purchase date and signee |
| Bolduc, Jojo | 7/2/2024 | 1.7 | Cross-check and update fund allocations with the contract details |
| Lockwood, Luke | 7/2/2024 | 1.4 | Compile Ventures related contracts to be reviewed by RLKS and A&M Contracts team |
| Lockwood, Luke | 7/2/2024 | 0.8 | Correspondences with A&M Ventures team regarding current treatment of market maker agreements and proposed treatment |
| Lockwood, Luke | 7/2/2024 | 2.6 | Review address information gathered by A&M Case Management team on Ventures agreement counterparties |
| Lockwood, Luke | 7/2/2024 | 0.3 | Investigate and verify treatment of a ventures related contract for A&M Contracts team and RLKS |
| Lockwood, Luke | 7/2/2024 | 1.4 | Verify address info collected by A&M Case Management team on Ventures agreement counterparties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/2/2024 | 1.6 | Review Ventures Market Maker and liquidity provider agreements to determine treatment |
| Lockwood, Luke | 7/2/2024 | 0.7 | Review prepetition contract assumption deck for aged agreement treatments |
| Trent, Hudson | 7/2/2024 | 0.6 | Review Bahamas PropCo contracts for assumption / rejection analysis |
| Arnett, Chris | 7/3/2024 | 1.2 | Review and comment on venture contract list distributed to S&C contracts team for review and comment |
| Bolduc, Jojo | 7/3/2024 | 2.6 | Revise equity investment contract details in investment master |
| Bolduc, Jojo | 7/3/2024 | 1.1 | Verify token contract shortcuts for Investment Portfolio integrity initiative |
| Bolduc, Jojo | 7/3/2024 | 2.2 | Ensure that all address data is accurately compiled for easy reference and sharing of investment master |
| Bolduc, Jojo | 7/3/2024 | 2.2 | Search for investment entity service address review in creditor matrix |
| Cherry, Nicholas | 7/3/2024 | 0.9 | Review contract assumptions and rejections for Alameda investment assets |
| Lockwood, Luke | 7/3/2024 | 0.9 | Compile comments from aged Ventures related contracts file to link to updated Ventures related contracts |
| Lockwood, Luke | 7/3/2024 | 0.7 | Correspondences with A&M Contracts and A&M Ventures team regarding agreement comments |
| Lockwood, Luke | 7/3/2024 | 0.3 | Update proposed treatment of a custodial services agreement to reflect comments from A&M Crypto team |
| Lockwood, Luke | 7/3/2024 | 1.9 | Review Ventures Investment Contract extract prior to sharing with S&C for review |
| Lockwood, Luke | 7/3/2024 | 1.3 | Review Ventures related agreement for ongoing claim objection details |
| Lockwood, Luke | 7/3/2024 | 1.4 | Link previous comments regarding Ventures related agreements to updated agreement listing |
| Lockwood, Luke | 7/3/2024 | 1.6 | Update contract status tracker with S&C review members for outstanding agreements |
| Lockwood, Luke | 7/3/2024 | 1.1 | Revise FTX Property Holdings Agreements extract list to align with latest proposed treatments |
| Mennie, James | 7/3/2024 | 2.1 | Prepare email correspondence to J. MacDonald (S&C) re: venture contracts to assume |
| Lockwood, Luke | 7/4/2024 | 1.2 | Prepare Box folders with contracts for review for sharing with S&C to facilitate contract review process |
| Bolduc, Jojo | 7/5/2024 | 1.4 | Ensure all contract links and references are accurate and up-to-date in investment master |
| Lockwood, Luke | 7/5/2024 | 0.7 | Correspondences with K. Setren, J. Rosenfeld, and J. Ciafone (S&C) regarding Box access sharing status |
| Lockwood, Luke | 7/5/2024 | 0.7 | Update proposed treatment of certain service agreements to align with input received from contract reviewers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/5/2024 | 0.8 | Correspondences with D. Work (A&M) regarding external access sharing of files |
| Lockwood, Luke | 7/5/2024 | 0.6 | Prepare updated list of service agreements to be shared for review with S&C |
| Lockwood, Luke | 7/5/2024 | 1.3 | Review past documentation regarding proposed treatment of service contracts to be reviewed by S&C |
| Lockwood, Luke | 7/5/2024 | 2.6 | Update contract links in contract listing files that have not been shared externally |
| Lockwood, Luke | 7/5/2024 | 2.3 | Fix broken contract links in agreement list file shared with S&C to facilitate review process |
| Lockwood, Luke | 7/5/2024 | 0.3 | Correspondence with A&M Ventures team to verify a contract link for a specific Ventures related agreement |
| Lockwood, Luke | 7/6/2024 | 0.3 | Share flagged contracts with A&M Contracts team for further review for S&C contract review process |
| Arnett, Chris | 7/8/2024 | 0.7 | Review and comment on status of token purchase agreements for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 0.4 | Review and comment on status of non-employee loans for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 0.5 | Call with C. Arnett, N. Simoneaux, and B. Tenney (A&M) re: legal entity assumptions for contract considerations |
| Arnett, Chris | 7/8/2024 | 0.8 | Review and comment on legacy shared crypto custody contracts |
| Arnett, Chris | 7/8/2024 | 1.6 | Review and comment on Blockfolio agreements for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 0.6 | Review and comment on status of employee loan agreements for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 0.6 | Meet with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to discuss executory contract schedules |
| Arnett, Chris | 7/8/2024 | 0.8 | Review and comment on status of NDA agreements for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 2.6 | Review suite of Quoine Pte contracts for referral to S&C for level 2 review |
| Arnett, Chris | 7/8/2024 | 1.3 | Review and comment on status of venture contract for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 0.6 | Review and comment on status of settlement agreements for assumption or rejection |
| Arnett, Chris | 7/8/2024 | 0.6 | Compose email to A. Kranzley (S&C) re: certain provisions in the standard employee assignment agreements |
| Arnett, Chris | 7/8/2024 | 0.4 | Review and comment on status of market making and liquidity agreements |
| Bolduc, Jojo | 7/8/2024 | 0.9 | Call with J. Bolduc, R. Ernst (A&M) to review venture agreements and determine future rights |
| Bolduc, Jojo | 7/8/2024 | 2.2 | Verify venture investment side letter agreement data and future rights |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/8/2024 | 2.3 | Verify venture investment token warrant contract data |
| Clayton, Lance | 7/8/2024 | 1.4 | Draft statement of assumptions for distribution to S&C team re: venture contract assumptions |
| Ernst, Reagan | 7/8/2024 | 0.9 | Call with J. Bolduc, R. Ernst (A&M) to review venture agreements and determine future rights |
| LaPosta, Logan | 7/8/2024 | 0.6 | Meet with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to discuss executory contract schedules |
| LaPosta, Logan | 7/8/2024 | 0.9 | Review executory contract schedule summary output presentation materials |
| LaPosta, Logan | 7/8/2024 | 0.9 | Reconcile venture contract database with the latest thinking assumption categorization |
| LaPosta, Logan | 7/8/2024 | 1.4 | Meet with L. LaPosta, and L. Lockwood (A&M) to discuss executory contract presentation materials |
| LaPosta, Logan | 7/8/2024 | 1.9 | Review executory contract database summary outputs |
| Lockwood, Luke | 7/8/2024 | 1.4 | Meet with L. LaPosta, and L. Lockwood (A&M) to discuss executory contract presentation materials |
| Lockwood, Luke | 7/8/2024 | 0.2 | Email to C. Arnett (A&M) regarding Market Maker/Liquidity agreements under review with S&C |
| Lockwood, Luke | 7/8/2024 | 0.2 | Email to J. Ciafone (S&C) regarding prepetition contract review process |
| Lockwood, Luke | 7/8/2024 | 0.2 | Email to S. Mazzarelli (S&C) regarding prepetition contract review process |
| Lockwood, Luke | 7/8/2024 | 0.3 | Correspondence with A&M Ventures team regarding closed Ventures positions to include in prepetition contract deck |
| Lockwood, Luke | 7/8/2024 | 0.3 | Correspondence with C. Arnett and K. Montague (A&M) regarding ventures related contract treatment |
| Lockwood, Luke | 7/8/2024 | 0.3 | Correspondences with C. Arnett (A&M) regarding status of contract reconciliation process |
| Lockwood, Luke | 7/8/2024 | 0.3 | Emails to J. Rosenfeld and J. Ciafone (S&C) regarding resolved Box access issues |
| Lockwood, Luke | 7/8/2024 | 0.4 | Correspondence with A&M Cyber team regarding troubleshooting of Box external user access issues |
| Lockwood, Luke | 7/8/2024 | 0.4 | Correspondence with C. Arnett (A&M) regarding S&C review of employee loan agreements |
| Lockwood, Luke | 7/8/2024 | 0.4 | Email to S. Glustein, J. Mennie, and L. Clayton (A&M) regarding S&C review of Ventures contracts |
| Lockwood, Luke | 7/8/2024 | 1.6 | Build assumed contract table segmented by Silo and contract category for prepetition contract deck |
| Lockwood, Luke | 7/8/2024 | 0.4 | Correspondence with C. Arnett and K. Montague (A&M) relating to Blockfolio agreements review process |
| Lockwood, Luke | 7/8/2024 | 1.3 | Reconcile contracts listed on Schedule G to planned assume and rejected contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/8/2024 | 1.3 | Emails to D. Work (A&M) regarding additional external users for Box access sharing |
| Lockwood, Luke | 7/8/2024 | 0.7 | Create automatic checks and balances in prepetition executory rejection list |
| Lockwood, Luke | 7/8/2024 | 0.4 | Email with A&M Plan team regarding current GUC Plan Class Estimates |
| Lockwood, Luke | 7/8/2024 | 0.8 | Build automatic checks and balances in prepetition executory assumption list |
| Lockwood, Luke | 7/8/2024 | 0.6 | Correspondence with C. Arnett and K. Montague (A&M) relating to employee loan agreements under review |
| Lockwood, Luke | 7/8/2024 | 0.6 | Correspondences with L. LaPosta (A&M) regarding status of contract reconciliation process |
| Lockwood, Luke | 7/8/2024 | 0.6 | Meet with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to discuss executory contract schedules |
| Lockwood, Luke | 7/8/2024 | 1.6 | Reconcile prepetition contracts found after filing date to planned assume and rejected contracts |
| Mennie, James | 7/8/2024 | 0.3 | Call with J. Mennie, A. Titus (A&M) re: market making loan and liquidity agreements |
| Mennie, James | 7/8/2024 | 1.1 | Review draft email prepared by L. Clayton (A&M) re: ventures contracts for assumption |
| Paolinetti, Sergio | 7/8/2024 | 1.3 | Review market maker loan agreements on potential asset entitlement post-agreement cancellation |
| Paolinetti, Sergio | 7/8/2024 | 1.2 | Draft summary of market maker loan agreements in connection with venture token investments |
| Simoneaux, Nicole | 7/8/2024 | 0.5 | Call with C. Arnett, N. Simoneaux, and B. Tenney (A&M) re: legal entity assumptions for contract considerations |
| Simoneaux, Nicole | 7/8/2024 | 1.9 | Provide employee diligence request to L. Lockwood (A&M) re: contract assumptions and plan estimates |
| Tenney, Bridger | 7/8/2024 | 0.5 | Call with C. Arnett, N. Simoneaux, and B. Tenney (A&M) re: legal entity assumptions for contract considerations |
| Titus, Adam | 7/8/2024 | 0.3 | Call with J. Mennie, A. Titus (A&M) re: market making loan and liquidity agreements |
| Arnett, Chris | 7/9/2024 | 0.5 | Call with C. Arnett, D. Johnston, E. Dalgleish, P. Heath (A&M) regarding prepetition Quoine PTE contracts |
| Arnett, Chris | 7/9/2024 | 2.4 | Review venture contracts flagged by J. MacDonald (S&C) for further investigation |
| Arnett, Chris | 7/9/2024 | 2.3 | Continue review of employee invention assignment agreements for non-standard provisions |
| Arnett, Chris | 7/9/2024 | 0.5 | Research existence of venture contract at request of J. Ciafone (S&C) |
| Arnett, Chris | 7/9/2024 | 2.2 | Review and comment on latest draft of prepetition contracts deck |
| Arnett, Chris | 7/9/2024 | 1.3 | Review FTX Trading contracts for assumption or rejection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/9/2024 | 0.3 | Review FTX EU contracts for assumption or rejection |
| Bolduc, Jojo | 7/9/2024 | 2.6 | Review employee invention assignment for excluded inventions and identify for additional review |
| Bolduc, Jojo | 7/9/2024 | 2.1 | Check the accuracy of side letter agreements related to venture investments |
| Bolduc, Jojo | 7/9/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) to discuss investment entity service address review process |
| Bolduc, Jojo | 7/9/2024 | 2.2 | Review investment agreements for service address for assumption list noticing purposes |
| Bolduc, Jojo | 7/9/2024 | 0.2 | Call with L. Clayton, J. Bolduc, R. Ernst (A&M) discuss venture contract assumption schedule support |
| Bolduc, Jojo | 7/9/2024 | 0.1 | Call with C. Arnett, and J. Bolduc (A&M) to discuss employee invention assignment rights review |
| Bolduc, Jojo | 7/9/2024 | 1.7 | Review and ensure accurate ventures investment master document review shortcuts |
| Bolduc, Jojo | 7/9/2024 | 2.2 | Search relativity for employee invention assignment agreements |
| Clayton, Lance | 7/9/2024 | 2.2 | Prepare summary schedule re: venture contract assumptions |
| Clayton, Lance | 7/9/2024 | 1.9 | Additional contract diligence updates to venture investment master model |
| Clayton, Lance | 7/9/2024 | 0.2 | Call with L. Clayton, J. Bolduc, R. Ernst (A&M) discuss venture contract assumption schedule support |
| Dalgleish, Elizabeth | 7/9/2024 | 0.4 | Review and prepare updated list of Quoine Pte contracts to be assumed |
| Dalgleish, Elizabeth | 7/9/2024 | 0.5 | Call with C. Arnett, D. Johnston, E. Dalgleish, P. Heath (A&M) regarding prepetition Quoine PTE contracts |
| Ernst, Reagan | 7/9/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) to discuss investment entity service address review process |
| Ernst, Reagan | 7/9/2024 | 0.2 | Call with L. Clayton, J. Bolduc, R. Ernst (A&M) discuss venture contract assumption schedule support |
| Heath, Peyton | 7/9/2024 | 0.5 | Call with C. Arnett, D. Johnston, E. Dalgleish, P. Heath (A&M) regarding prepetition Quoine PTE contracts |
| Heath, Peyton | 7/9/2024 | 0.6 | Prepare Europe contract lists and send to E. Dalgleish (A&M) |
| LaPosta, Logan | 7/9/2024 | 1.2 | Call with L. LaPosta, and L. Lockwood (A&M) to review the contract assumption presentation materials |
| LaPosta, Logan | 7/9/2024 | 1.2 | Review and update token equity fund executory contract presentation materials |
| LaPosta, Logan | 7/9/2024 | 1.1 | Review and update service agreement executory contract presentation materials |
| LaPosta, Logan | 7/9/2024 | 0.9 | Review and update settlement agreement contract presentation materials |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/9/2024 | 0.9 | Review and update property holdings executory contract presentation materials |
| LaPosta, Logan | 7/9/2024 | 0.8 | Review and update non disclosure agreement contract presentation materials |
| LaPosta, Logan | 7/9/2024 | 0.8 | Incorporate next steps into the executory contract presentation materials |
| LaPosta, Logan | 7/9/2024 | 0.7 | Review and update miscellaneous agreement presentation materials |
| LaPosta, Logan | 7/9/2024 | 0.5 | Call with L. LaPosta and L. Lockwood (A&M) regarding FTX EU and Quoine PTE prepetition contracts |
| LaPosta, Logan | 7/9/2024 | 0.4 | Review and update purchase agreement executory contract presentation materials |
| LaPosta, Logan | 7/9/2024 | 1.4 | Review and update employee and contractor contract presentation materials |
| Lockwood, Luke | 7/9/2024 | 1.3 | Update Token / Equity / Fund section of prepetition contract deck |
| Lockwood, Luke | 7/9/2024 | 0.6 | Email to L. LaPosta (A&M) regarding second round revisions to prepetition contract assumption deck |
| Lockwood, Luke | 7/9/2024 | 0.8 | Create Miscellaneous Agreements section to prepetition contract deck |
| Lockwood, Luke | 7/9/2024 | 0.6 | Update Executive Summary section of prepetition contract deck |
| Lockwood, Luke | 7/9/2024 | 0.7 | Create comprehensive list of assumed and rejected employee invention assignment agreements for S&C review |
| Lockwood, Luke | 7/9/2024 | 0.8 | Correspondence with C. Arnett (A&M) regarding second round adjustments to prepetition contract deck and assume and reject list |
| Lockwood, Luke | 7/9/2024 | 0.7 | Draft email to L. LaPosta (A&M) regarding updates to prepetition contract assumption deck |
| Lockwood, Luke | 7/9/2024 | 0.9 | Update Active Employee/Contractor section of prepetition contract deck to align with latest employee census |
| Lockwood, Luke | 7/9/2024 | 1.1 | Update Property Holdings section of contract assumption deck to reflect latest commentary from PwC |
| Lockwood, Luke | 7/9/2024 | 0.9 | Draft email to C. Arnett (A&M) regarding adjustments to prepetition contract deck and assume and reject list |
| Lockwood, Luke | 7/9/2024 | 0.4 | Update Employee Invention Assignment section of prepetition contract deck to callout founders agreements |
| Lockwood, Luke | 7/9/2024 | 0.4 | Update Miscellaneous Agreements section of prepetition contract deck to incorporate commentary |
| Lockwood, Luke | 7/9/2024 | 0.2 | Call with J. Rosenfeld (S&C) and L. Lockwood (A&M) regarding status of S&C contract review process |
| Lockwood, Luke | 7/9/2024 | 0.2 | Email to J. Ciafone (S&C) regarding missing agreement for Island Bay Ventures |
| Lockwood, Luke | 7/9/2024 | 0.3 | Correspondence with C. Arnett (A&M) regarding employee invention assignment agreements to be reviewed by S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/9/2024 | 0.4 | Correspondence with P. Heath (A&M) regarding FTX EMEA agreements |
| Lockwood, Luke | 7/9/2024 | 0.4 | Correspondences with D. Work and T. Patrick (A&M) regarding Box access for A&M Contracts team |
| Lockwood, Luke | 7/9/2024 | 0.5 | Call with L. LaPosta and L. Lockwood (A&M) regarding FTX EU and Quoine PTE prepetition contracts |
| Lockwood, Luke | 7/9/2024 | 0.6 | Create Next Steps section to prepetition contract assumption deck |
| Lockwood, Luke | 7/9/2024 | 0.6 | Draft list of assumed and rejected contracts of FTX EMEA for internal review |
| Lockwood, Luke | 7/9/2024 | 0.6 | Email to J. Rosenfeld (S&C) regarding potential obligations relating to settlement agreements under review |
| Lockwood, Luke | 7/9/2024 | 1.2 | Call with L. LaPosta, and L. Lockwood (A&M) to review the contract assumption presentation materials |
| Mennie, James | 7/9/2024 | 1.1 | Provide workplan to R. Ernst, L. Clayton (A&M) re: contact listing all ventures contracts |
| Mennie, James | 7/9/2024 | 1.7 | Review open issues on ventures contracts to assume schedule |
| Mennie, James | 7/9/2024 | 0.4 | Email correspondence with C. Arnett (A&M) re: status of venture contract review |
| Mennie, James | 7/9/2024 | 1.6 | Email correspondence with J. MacDonald (S&C) re: ventures contracts review package |
| Simoneaux, Nicole | 7/9/2024 | 0.4 | Respond to diligence request from L. Lockwood (FTX) re: detailed employee register to supplement contract assumption analysis |
| Titus, Adam | 7/9/2024 | 1.4 | Provide comments to assumption contract list to J. Mennie [A&M] post discussion |
| Titus, Adam | 7/9/2024 | 0.8 | Respond to C. Arnett [A&M] on questions related to contract specific assumptions |
| Arnett, Chris | 7/10/2024 | 1.4 | Review and comment on further draft of post petition contract analysis |
| Arnett, Chris | 7/10/2024 | 0.8 | Meet with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to review the executory contract presentation materials |
| Arnett, Chris | 7/10/2024 | 0.4 | Review and comment on turn of FTX EU contract analysis |
| Arnett, Chris | 7/10/2024 | 1.3 | Review and comment on further draft of prepetition contract analysis |
| Arnett, Chris | 7/10/2024 | 0.3 | Discuss FTX EU IT agreements with R. Perubhatla (RLKS) |
| Arnett, Chris | 7/10/2024 | 0.4 | Review and comment on status of professional engagement contracts for assumption or rejection |
| Arnett, Chris | 7/10/2024 | 2.1 | Research assignment provisions for contracts required post emergence |
| Bolduc, Jojo | 7/10/2024 | 1.8 | Review investment contracts for service addresses and populate investment master with service addresses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/10/2024 | 2.9 | Consolidate service addresses from broken out address data |
| Bolduc, Jojo | 7/10/2024 | 2.2 | Populate blank service address data for foreign investments |
| Bolduc, Jojo | 7/10/2024 | 2.3 | Populate investment master equity investment with service addresses |
| Bolduc, Jojo | 7/10/2024 | 1.1 | Review token purchase agreements and identify service addresses |
| Bolduc, Jojo | 7/10/2024 | 0.9 | Call with J. Bolduc, R. Ernst (A&M) to review and identify service addresses for assumption schedule support |
| Clayton, Lance | 7/10/2024 | 0.5 | Call with L. Clayton, R. Ernst (A&M) to review Alameda investee service addresses for assumption and rejection notices |
| Dalgleish, Elizabeth | 7/10/2024 | 0.6 | Prepare correspondence to Quoine Pte management in relation to contracts required post emergence |
| Dalgleish, Elizabeth | 7/10/2024 | 1.7 | Review provide comments to P. Heath (A&M) regarding FTX Europe contracts required post-emergence |
| Ernst, Reagan | 7/10/2024 | 0.5 | Call with L. Clayton, R. Ernst (A&M) to review Alameda investee service addresses for assumption and rejection notices |
| Ernst, Reagan | 7/10/2024 | 0.9 | Call with J. Bolduc, R. Ernst (A&M) to review and identify service addresses for assumption schedule support |
| Ernst, Reagan | 7/10/2024 | 1.9 | Gather market making loan agreements for assumption and rejection contract exercise |
| Glustein, Steven | 7/10/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Glustein, S. Paolinetti (A&M) re: market maker loan contracts review |
| Glustein, Steven | 7/10/2024 | 1.1 | Review market maker loans associated with select token investments |
| Heath, Peyton | 7/10/2024 | 0.5 | Review Europe entity contract analysis updates |
| Heath, Peyton | 7/10/2024 | 0.3 | Continue inquiry with L. Lockwood (A&M) re: Europe entity contract analysis questions |
| LaPosta, Logan | 7/10/2024 | 0.4 | Revise employee and contractor contract presentation materials |
| LaPosta, Logan | 7/10/2024 | 0.8 | Meet with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to review the executory contract presentation materials |
| LaPosta, Logan | 7/10/2024 | 0.3 | Review new contractor contract received 7/10 |
| LaPosta, Logan | 7/10/2024 | 1.2 | Revise summary executory contract schedules based on comments from A&M leadership |
| LaPosta, Logan | 7/10/2024 | 0.6 | Revise miscellaneous agreement presentation materials |
| Lockwood, Luke | 7/10/2024 | 1.9 | Add potential contract assumptions section to prepetition contract deck |
| Lockwood, Luke | 7/10/2024 | 1.6 | Email to A&M Contracts team re: status update and overlooked area analysis |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/10/2024 | 1.3 | Email to C. Arnett (A&M) regarding updates to prepetition contract deck |
| Lockwood, Luke | 7/10/2024 | 1.2 | Update separate subsidiaries section of prepetition contract deck |
| Lockwood, Luke | 7/10/2024 | 0.4 | Correspondence with A&M Contracts team regarding comments on prepetition contract deck |
| Lockwood, Luke | 7/10/2024 | 0.8 | Meet with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to review the executory contract presentation materials |
| Lockwood, Luke | 7/10/2024 | 1.8 | Update rejected Ventures contracts section of prepetition contract deck |
| Lockwood, Luke | 7/10/2024 | 0.4 | Email to H. Trent (A&M) to confirm unsecured claim amounts by claimant name |
| Lockwood, Luke | 7/10/2024 | 0.6 | Share Ventures agreement with J. Ciafone (S&C) to facilitate contract review process |
| Lockwood, Luke | 7/10/2024 | 0.9 | Correspondence with A&M Contracts team regarding updates to prepetition contract deck |
| Lockwood, Luke | 7/10/2024 | 2.3 | Update prepetition contract deck to reflect comments provided by A&M Contracts team |
| Mennie, James | 7/10/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Glustein, S. Paolinetti (A&M) re: market maker loan contracts review |
| Paolinetti, Sergio | 7/10/2024 | 1.9 | Prepare folder with all venture contracts associated with market maker loan agreements for legal counsel review |
| Paolinetti, Sergio | 7/10/2024 | 1.7 | Update market maker loan list for Alameda and hedge fund entity with claims information |
| Paolinetti, Sergio | 7/10/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Glustein, S. Paolinetti (A&M) re: market maker loan contracts review |
| Simoneaux, Nicole | 7/10/2024 | 0.3 | Provide updated contract assumptions and contextual cash flow forecast to L. Lockwood (A&M) re: FTX EU AG headcount re-contracting |
| Titus, Adam | 7/10/2024 | 0.6 | Call with A. Titus, J. Mennie, S. Glustein, S. Paolinetti (A&M) re: market maker loan contracts review |
| Arnett, Chris | 7/11/2024 | 0.7 | Continue to research market maker contract for potential assumption / rejection decisions |
| Arnett, Chris | 7/11/2024 | 1.7 | Turn further comments to draft contract assumption deck and distribute to S. Coverick for review |
| Arnett, Chris | 7/11/2024 | 1.4 | Review rejected contract list and distribute to RLKS for review |
| Bolduc, Jojo | 7/11/2024 | 1.9 | Review investment contracts and identify service address |
| Bolduc, Jojo | 7/11/2024 | 0.6 | Call with J. Bolduc, R. Ernst (A&M) to investigate service addresses for contract database data cleaning efforts |
| Bolduc, Jojo | 7/11/2024 | 2.6 | Review service addresses in claims creditor matrix data |
| Bolduc, Jojo | 7/11/2024 | 1.3 | Verify CMS provided noticing addresses against contract data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/11/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz (FTX) to discuss Quoine Pte post-emergence contracts |
| Coverick, Steve | 7/11/2024 | 0.8 | Review and provide comments on revised contract assumption analysis |
| Dalgleish, Elizabeth | 7/11/2024 | 0.3 | Review terms and breakdown of FTX Europe AG rental contract |
| Dalgleish, Elizabeth | 7/11/2024 | 1.8 | Prepare summary of purpose and liabilities in Quoine Pte contract |
| Dalgleish, Elizabeth | 7/11/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz (FTX) to discuss Quoine Pte post-emergence contracts |
| Ernst, Reagan | 7/11/2024 | 0.6 | Call with J. Bolduc, R. Ernst (A&M) to investigate service addresses for contract database data cleaning efforts |
| Glustein, Steven | 7/11/2024 | 0.5 | Call with J. Mennie, S. Glustein (A&M) re: liquidity producer agreements for LedgerPrime |
| Johnston, David | 7/11/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz (FTX) to discuss Quoine Pte post-emergence contracts |
| LaPosta, Logan | 7/11/2024 | 0.4 | Call with L. LaPosta and L. Lockwood (A&M) regarding prepetition contract treatment list |
| Li, Summer | 7/11/2024 | 0.2 | Review of post-emergence contracts of Quoine Pte |
| Li, Summer | 7/11/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz (FTX) to discuss Quoine Pte post-emergence contracts |
| Lockwood, Luke | 7/11/2024 | 0.2 | Share latest prepetition contract deck with A&M Contracts team |
| Lockwood, Luke | 7/11/2024 | 1.6 | Refine all prepetition assumption list to exclude additional commentary and metadata for S&C review |
| Lockwood, Luke | 7/11/2024 | 1.4 | Refine all prepetition rejection list to exclude additional commentary and metadata for S&C review |
| Lockwood, Luke | 7/11/2024 | 0.3 | Email to C. Arnett (A&M) to provide an update regarding real property lease term length and monthly payment |
| Lockwood, Luke | 7/11/2024 | 0.4 | Call with L. LaPosta and L. Lockwood (A&M) regarding prepetition contract treatment list |
| Lockwood, Luke | 7/11/2024 | 1.8 | Draft all prepetition contract assumption and rejection list to be shared with S&C |
| Lockwood, Luke | 7/11/2024 | 0.6 | Correspondences with E. Dalgleish (A&M) regarding real property lease term length and monthly payment |
| Lockwood, Luke | 7/11/2024 | 1.1 | Email to L. LaPosta (A&M) re: comprehensive list of sources and uses of prepetition contract deck |
| Lockwood, Luke | 7/11/2024 | 0.7 | Revise FTX EU agreement slide of prepetition contract deck for updated info on real property lease |
| Mennie, James | 7/11/2024 | 0.5 | Call with J. Mennie, S. Glustein (A&M) re: liquidity producer agreements for LedgerPrime |
| Mennie, James | 7/11/2024 | 0.7 | Review contract of market making loan during review of venture contracts to assume |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/11/2024 | 1.8 | Review of and provide comments to updated draft of contract assumption / rejection and claim analysis |
| Arnett, Chris | 7/12/2024 | 1.3 | Review Quoine Pte contracts forwarded by A&M Europe team for possible assumption |
| Arnett, Chris | 7/12/2024 | 0.7 | Review and comment on global venture settlement as it applies to the related contracts |
| Arnett, Chris | 7/12/2024 | 0.4 | Research multisignature wallet agreement at request of M. Cilia (RLKS) |
| Arnett, Chris | 7/12/2024 | 0.8 | Research noticing process for contract counterparties |
| Arnett, Chris | 7/12/2024 | 0.3 | Research transactive systems agreement at request of M. Cilia (RLKS) |
| Arnett, Chris | 7/12/2024 | 1.2 | Research filed claims by contract counterparties for potential cures |
| Arnett, Chris | 7/12/2024 | 0.9 | Review FTX Europe contracts forwarded by A&M Europe team for possible assumption |
| Bolduc, Jojo | 7/12/2024 | 0.8 | Call with J. Bolduc, R. Ernst (A&M) to review noticing details for investment contract assumption schedule |
| Bolduc, Jojo | 7/12/2024 | 1.6 | Search employee agreements relating to Embed invention assignments |
| Bolduc, Jojo | 7/12/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: revise listing of Alameda investee contact information for contract assumptions exercise |
| Bolduc, Jojo | 7/12/2024 | 2.3 | Search for ventures investment entity noticing addresses and services provided |
| Bolduc, Jojo | 7/12/2024 | 2.8 | Search Relativity for ventures investment contracts to identify noticing addresses |
| Clayton, Lance | 7/12/2024 | 1.7 | Prepare synopsis of market making loans for S&C |
| Clayton, Lance | 7/12/2024 | 2.1 | Prepare zip and schedule of venture investment market making loans |
| Clayton, Lance | 7/12/2024 | 0.7 | Prepare tracker of outstanding contract assumption determinations |
| Clayton, Lance | 7/12/2024 | 1.9 | Finalize schedule of market making loans re: venture investments |
| Dalgleish, Elizabeth | 7/12/2024 | 0.8 | Prepare updated list of Quoine Pte contracts to be assumed for feedback received from FTX Management |
| Ernst, Reagan | 7/12/2024 | 0.3 | Call with L. Lockwood and R. Ernst (A&M) regarding compilation of contact info for ventures contracts |
| Ernst, Reagan | 7/12/2024 | 1.3 | Call with J. Bolduc, R. Ernst (A&M) to review noticing details for investment contract assumption schedule |
| Ernst, Reagan | 7/12/2024 | 1.6 | Continue to revise listing of Alameda investee contact information for assumption and rejection notices to purchase agreement recipients |
| Ernst, Reagan | 7/12/2024 | 2.4 | Call with J. Bolduc, R. Ernst (A&M) re: revise listing of Alameda investee contact information for contract assumptions exercise |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/12/2024 | 0.3 | Call with L. Lockwood and R. Ernst (A&M) regarding compilation of contact info for ventures contracts |
| Lockwood, Luke | 7/12/2024 | 0.2 | Correspondence with C. Arnett (A&M) regarding S&C review of Blockfolio agreements |
| Lockwood, Luke | 7/12/2024 | 0.9 | Correspondences with A&M Contracts team regarding FTX Property Holdings agreement relating to a property under development |
| Lockwood, Luke | 7/12/2024 | 0.3 | Email to S&C prepetition contract reviewing parties regarding expected date of completion |
| Lockwood, Luke | 7/12/2024 | 0.4 | Correspondence with A&M Contracts team regarding S&C contract review status |
| Lockwood, Luke | 7/12/2024 | 0.6 | Update Contract Status tracker to reflect latest changes in contract treatments |
| Lockwood, Luke | 7/12/2024 | 0.7 | Correspondences with A&M Case Management team regarding collection of noticing addresses for assumed contracts |
| Lockwood, Luke | 7/12/2024 | 1.3 | Add additional data fields to Contract Status tracker per request from A&M Contracts team |
| Lockwood, Luke | 7/12/2024 | 1.4 | Compile 21 Quoine Pte contracts and update treatment on contract assumption list per recommendation from A&M Europe team |
| Lockwood, Luke | 7/12/2024 | 1.6 | Prepare list of all Blockfolio Inc. agreements to be reviewed by S&C |
| Mennie, James | 7/12/2024 | 1.7 | Compare revised contact listing for venture contracts |
| LaPosta, Logan | 7/14/2024 | 0.7 | Review and update the contract assumption tracker based on the latest updates as of 7/14 |
| LaPosta, Logan | 7/14/2024 | 1.3 | Update the latest noticing address schedule totaling over 1,000 contracts |
| LaPosta, Logan | 7/14/2024 | 1.4 | Review and update the contract assumption listing based on the latest thinking updates from management as of 7/14 |
| Lockwood, Luke | 7/14/2024 | 0.8 | Prepare monthly reporting file for review by A&M Contracts team for prepetition payments |
| Lockwood, Luke | 7/14/2024 | 1.1 | Update contract status tracker and share with L. LaPosta (A&M) |
| Arnett, Chris | 7/15/2024 | 0.6 | Review and comment on open items on contract review tracker |
| Arnett, Chris | 7/15/2024 | 0.6 | Review and comment on latest Plan Supplement assumed contract listing |
| Bolduc, Jojo | 7/15/2024 | 3.0 | Finalize Alameda investments master consolidated noticing address |
| Bolduc, Jojo | 7/15/2024 | 1.4 | Review LedgerPrime investment contract service addresses |
| Bolduc, Jojo | 7/15/2024 | 0.5 | Call with L. LaPosta, R. Ernst, J. Bolduc (A&M) re: review of venture contract notice data for assumptions and rejections listing |
| Bolduc, Jojo | 7/15/2024 | 2.9 | Compile unique, scattered address notes into a consolidated column |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/15/2024 | 2.3 | Populate necessary noticing addresses for LP investment master contract assumption list |
| Bolduc, Jojo | 7/15/2024 | 1.1 | Review LedgerPrime contract purchase details in investment master |
| Bolduc, Jojo | 7/15/2024 | 0.6 | Call with J. Bolduc, R. Ernst (A&M) to update and align noticing data for investment contracts |
| Clayton, Lance | 7/15/2024 | 1.3 | Prepare investment summary for internal team re: unfunded equity investment |
| Clayton, Lance | 7/15/2024 | 1.8 | Update venture contract data room to include mutually exercised purchased agreements for various equity and token investees |
| Clayton, Lance | 7/15/2024 | 2.3 | Finalize venture investment diligence re: investee contacts |
| Clayton, Lance | 7/15/2024 | 1.4 | Venture investment research re: Unfunded token contract |
| Ernst, Reagan | 7/15/2024 | 0.6 | Call with J. Bolduc, R. Ernst (A&M) to update and align noticing data for investment contracts |
| Ernst, Reagan | 7/15/2024 | 1.4 | Update noticing data in the investment master for all debtor Alameda positions for contract review |
| Ernst, Reagan | 7/15/2024 | 1.2 | Continue to gather noticing data for assumptions and rejections contract exercise |
| Ernst, Reagan | 7/15/2024 | 0.5 | Call with L. LaPosta, R. Ernst, J. Bolduc (A&M) re: review of venture contract notice data for assumptions and rejections listing |
| LaPosta, Logan | 7/15/2024 | 0.5 | Call with L. LaPosta, R. Ernst, J. Bolduc (A&M) re: review of venture contract notice data for assumptions and rejections listing |
| LaPosta, Logan | 7/15/2024 | 0.3 | Review and update the contract assumption tracker based on the latest updates |
| Lockwood, Luke | 7/15/2024 | 1.8 | Prepare list of all prepetition contracts and treatments for noticing address compilation process |
| Lockwood, Luke | 7/15/2024 | 1.5 | Revise executory contract assumption Plan Supplement to remove non-executory agreements |
| Lockwood, Luke | 7/15/2024 | 0.9 | Review prepetition assumed service contracts for expiration clauses |
| Lockwood, Luke | 7/15/2024 | 0.3 | Email to C. Arnett (A&M) regarding executory contract assumption Plan Supplement |
| Lockwood, Luke | 7/15/2024 | 2.8 | Prepare draft of Plan Supplement of prepetition executory contract proposed for assumption |
| Lockwood, Luke | 7/15/2024 | 0.2 | Share list of all prepetition contracts and treatments with R. Ernst (A&M) to facilitate noticing address compilation process |
| Lockwood, Luke | 7/15/2024 | 0.2 | Share list of all Ventures-related contracts on assumed contract list with R. Ernst and J. Bolduc (A&M) |
| Lockwood, Luke | 7/15/2024 | 0.7 | Investigate prepetition assumed purchase agreements for expiration clauses |
| Arnett, Chris | 7/16/2024 | 0.3 | Review and comment on outstanding claims tied to contracts for cure cost analysis |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/16/2024 | 0.4 | Develop response plan for issues raised by F. Weinberg Crocco (S&C) re: employee invention assignment agreements |
| Bolduc, Jojo | 7/16/2024 | 2.2 | Search google for noticing address re: plan supplement - contract assumption list |
| Bolduc, Jojo | 7/16/2024 | 2.2 | Review investment contracts and identify service addresses |
| Bolduc, Jojo | 7/16/2024 | 1.7 | Search for ledger prime entity service address review in creditor matrix |
| Bolduc, Jojo | 7/16/2024 | 2.3 | Search Relativity for investment entity noticing addresses |
| Bolduc, Jojo | 7/16/2024 | 2.6 | Call with J. Bolduc, R. Ernst (A&M) to gather data for assumption and rejection notices |
| Bolduc, Jojo | 7/16/2024 | 2.1 | Review noticing address and populate blank service address |
| Ernst, Reagan | 7/16/2024 | 1.9 | Gather all noticing data for LedgerPrime positions for the assumptions and rejections contract exercise |
| Ernst, Reagan | 7/16/2024 | 2.6 | Call with J. Bolduc, R. Ernst (A&M) to gather data for assumption and rejection notices |
| Lockwood, Luke | 7/16/2024 | 0.4 | Correspondences with C. Arnett regarding non-debtor entity contracts on the assumed contract list |
| Lockwood, Luke | 7/16/2024 | 0.3 | Email to K. Montague (A&M) regarding latest monthly payment report |
| Lockwood, Luke | 7/16/2024 | 0.4 | Finalize updates on monthly payment report to reflect new prepetition payments |
| Lockwood, Luke | 7/16/2024 | 0.8 | Investigate confidentiality agreements for expired contracts |
| Lockwood, Luke | 7/16/2024 | 0.9 | Correspondences with A&M Case Management team regarding outstanding request to review contracts for potential cure costs |
| Lockwood, Luke | 7/16/2024 | 1.1 | Investigate Employee Invention Assignments for expired contracts |
| Lockwood, Luke | 7/16/2024 | 1.4 | Review NDAs filed under "Blockfolio Inc" to identify any miscategorized Blockfolio LLC agreements |
| Lockwood, Luke | 7/16/2024 | 2.9 | Review Employee Invention Assignment Agreements filed under "Blockfolio Inc" to identify any miscategorized Blockfolio LLC agreements |
| Arnett, Chris | 7/17/2024 | 0.4 | Review and comment of status of market making loan counterparty assumptions |
| Bolduc, Jojo | 7/17/2024 | 2.3 | Populate the investment master database with noticing address necessary for the plan supplement - contract assumption list |
| Bolduc, Jojo | 7/17/2024 | 1.6 | Check the accuracy of side letter agreement investment data |
| Bolduc, Jojo | 7/17/2024 | 2.9 | Ensure that all future rights and obligations are properly documented for token warrants |
| Clayton, Lance | 7/17/2024 | 1.3 | Prepare schedule of non-venture investment contracts re: LedgerPrime |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/17/2024 | 0.5 | Call with E. Dalgleish, H. Trent, and L. Lockwood (A&M) regarding FTX Japan entity contract assumption and transfer process |
| Faett, Jack | 7/17/2024 | 1.1 | Analyze executory contracts between Tricor KK and FTX Debtors to determine status of assume or reject |
| Faett, Jack | 7/17/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to discus Justworks and Tricor KK executory contracts |
| Faett, Jack | 7/17/2024 | 0.7 | Analyze executory contracts between Justworks and FTX Debtors to determine status of assume or reject |
| Johnston, David | 7/17/2024 | 0.5 | Call with D. Johnston, L. LaPosta, and N. Simoneaux(A&M) regarding FTX Japan entity post-sale contract transfer process |
| Kearney, Kevin | 7/17/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to discus Justworks and Tricor KK executory contracts |
| LaPosta, Logan | 7/17/2024 | 0.5 | Call with D. Johnston, L. LaPosta, and N. Simoneaux(A&M) regarding FTX Japan entity post-sale contract transfer process |
| LaPosta, Logan | 7/17/2024 | 0.7 | Review and revise the contract assumption tracker based on latest updates as of 7/17 |
| Lockwood, Luke | 7/17/2024 | 0.6 | Email to C. Arnett regarding key takeaways and outstanding questions from call with A&M EU team |
| Lockwood, Luke | 7/17/2024 | 2.4 | Investigate prepetition assumed confidentiality agreements for assignment language |
| Lockwood, Luke | 7/17/2024 | 1.4 | Prepare list of Quoine Pte and FTX EU contracts to be reviewed by A&M EU team |
| Lockwood, Luke | 7/17/2024 | 1.2 | Review prepetition assumed employee invention assignment agreements for assignment language |
| Lockwood, Luke | 7/17/2024 | 1.2 | Investigate postpetition contracts for assignment and transfer language |
| Lockwood, Luke | 7/17/2024 | 0.3 | Correspondences with C. Arnett (A&M) regarding status of Ventures contract review process |
| Lockwood, Luke | 7/17/2024 | 0.4 | Correspondence with E. Dalgleish (A&M) regarding ongoing contract review with S&C |
| Lockwood, Luke | 7/17/2024 | 0.5 | Call with E. Dalgleish, H. Trent, and L. Lockwood (A&M) regarding FTX Japan entity contract assumption and transfer process |
| Simoneaux, Nicole | 7/17/2024 | 0.5 | Call with D. Johnston, L. LaPosta, and N. Simoneaux(A&M) regarding FTX Japan entity post-sale contract transfer process |
| Trent, Hudson | 7/17/2024 | 0.5 | Call with E. Dalgleish, H. Trent, and L. Lockwood (A&M) regarding FTX Japan entity contract assumption and transfer process |
| Arnett, Chris | 7/18/2024 | 0.6 | Review and comment on Quoine Pte and FTX EU contracts for potential assumption |
| Bolduc, Jojo | 7/18/2024 | 2.0 | Populate the investment master database with the extracted addresses to ensure completeness |
| Bolduc, Jojo | 7/18/2024 | 0.3 | Call with L. LaPosta, L. Lockwood, R. Ernst, J. Bolduc (A&M) to review venture contract noticing data for assumptions and rejections listing |
| Bolduc, Jojo | 7/18/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: gathering notice data for contract assumption and rejection exercise |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/18/2024 | 2.4 | Update and modify jurisdictional voting data to improve the voting visualization map |
| Clayton, Lance | 7/18/2024 | 3.1 | Review of venture investment fund position re: General vs Limited partnership |
| Ernst, Reagan | 7/18/2024 | 0.3 | Call with L. LaPosta, L. Lockwood, R. Ernst, J. Bolduc (A&M) to review venture contract noticing data for assumptions and rejections listing |
| Ernst, Reagan | 7/18/2024 | 2.4 | Finalize notice data listing for Alameda and LedgerPrime investments for the assumption and rejection exercise |
| Ernst, Reagan | 7/18/2024 | 2.3 | Call with J. Bolduc, R. Ernst (A&M) re: gathering notice data for contract assumption and rejection exercise |
| LaPosta, Logan | 7/18/2024 | 0.9 | Review schedule of Quoine preliminary contracts for schedule G |
| LaPosta, Logan | 7/18/2024 | 0.3 | Call with L. LaPosta, L. Lockwood, R. Ernst, J. Bolduc (A&M) to review venture contract noticing data for assumptions and rejections listing |
| Lockwood, Luke | 7/18/2024 | 0.3 | Call with L. LaPosta, L. Lockwood, R. Ernst, J. Bolduc (A&M) to review venture contract noticing data for assumptions and rejections listing |
| Lockwood, Luke | 7/18/2024 | 0.6 | Gather noticing addresses for assumed prepetition purchase agreements |
| Lockwood, Luke | 7/18/2024 | 0.8 | Review prepetition purchase agreements for assignment and transfer clauses |
| Lockwood, Luke | 7/18/2024 | 1.7 | Investigate prepetition service agreements for anti-assignment language |
| Lockwood, Luke | 7/18/2024 | 2.3 | Review FTX Property Holdings agreements for anti-assignment language |
| Lockwood, Luke | 7/18/2024 | 2.9 | Gather noticing addresses for assumed FTX Property Holdings agreements |
| Arnett, Chris | 7/19/2024 | 0.5 | Continue review and comment on certain Quoine Pte contracts for assumption / rejection |
| Arnett, Chris | 7/19/2024 | 0.4 | Research share issuances pursuant to certain employee invention assignment agreements |
| Arnett, Chris | 7/19/2024 | 0.6 | Review and comment on assumption list footnotes for S&C review |
| Clayton, Lance | 7/19/2024 | 2.1 | Venture investment research re: token contract |
| Lockwood, Luke | 7/19/2024 | 1.3 | Revise rejected contract list on Executory Assumption Plan Supplement |
| Lockwood, Luke | 7/19/2024 | 2.4 | Collect noticing addresses for assumed employee invention assignment agreements |
| Lockwood, Luke | 7/19/2024 | 1.4 | Prepare Executory Assumption contract Plan Supplement to include tab of rejected contracts |
| Lockwood, Luke | 7/19/2024 | 1.2 | Correspondences with A&M EU and A&M Contracts team regarding proposed treatment of Quoine Pte employee agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/19/2024 | 0.7 | Confirm stock issuance associated with Employee Invention Assignment agreements |
| Lockwood, Luke | 7/19/2024 | 0.6 | Update proposed treatments of Quoine Pte and FTX EU contracts based on input received from S&C |
| Lockwood, Luke | 7/19/2024 | 0.4 | Email to A&M Contracts team regarding proposed treatment of FTX EU prepetition agreements |
| Lockwood, Luke | 7/19/2024 | 0.3 | Email to J. Ciafone (S&C) regarding expected timeline of contract review process |
| Arnett, Chris | 7/22/2024 | 0.6 | Continue research of share issuances pursuant to certain employee agreements |
| Arnett, Chris | 7/22/2024 | 0.3 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) regarding FTX Japan Holdings agreements |
| Arnett, Chris | 7/22/2024 | 2.6 | Further review and comment regarding proposed assumptions / rejections |
| Arnett, Chris | 7/22/2024 | 0.6 | Review and comment on market maker loans associated with token investments for potential assumption |
| Arnett, Chris | 7/22/2024 | 0.8 | Review and comment on revised assumption tracker and accompanying reviewing parties |
| Arnett, Chris | 7/22/2024 | 0.7 | Review and comment on FTX Japan KK Holdings contracts for assumption / rejection |
| Arnett, Chris | 7/22/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding all prepetition contract assume and reject list |
| Arnett, Chris | 7/22/2024 | 0.3 | Meeting with E. Simpson and F. Weingber Crocco (S&C) and C. Arnett, D. Johnston, E. Dalgleish, H. Chambers, L. LaPosta and L. Lockwood (A&M) regarding status of FTX EU and Quoine agreements |
| Arnett, Chris | 7/22/2024 | 2.1 | Review and comment on rejection rationales by contract type |
| Bolduc, Jojo | 7/22/2024 | 1.1 | Adjust investment master data according per investment contract data review |
| Bolduc, Jojo | 7/22/2024 | 2.6 | Verify investment side letter agreements purchase details |
| Bolduc, Jojo | 7/22/2024 | 1.3 | Review investment entity services provided, jurisdiction, and operating status |
| Bolduc, Jojo | 7/22/2024 | 2.7 | Review ledger prime token warrants to verify future rights |
| Bolduc, Jojo | 7/22/2024 | 0.3 | Call with S. Paolinetti, and J. Bolduc (A&M) re: LedgerPrime investment master data verification |
| Bolduc, Jojo | 7/22/2024 | 2.9 | Review ledger prime investment master and review communication documentation to verify investment data |
| Bolduc, Jojo | 7/22/2024 | 0.7 | Call with R. Ernst, and J. Bolduc (A&M) re: LP investment master ownership % calculation |
| Chambers, Henry | 7/22/2024 | 0.3 | Meeting with E. Simpson and F. Weinberg Crocco (S&C) and C. Arnett, D. Johnston, E. Dalgleish, H. Chambers, L. LaPosta and L. Lockwood (A&M) regarding status of FTX EU and Quoine agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/22/2024 | 0.1 | Call with C. Arnett, S. Coverick (A&M) to discuss contract assumption list |
| Dalgleish, Elizabeth | 7/22/2024 | 0.3 | Meeting with E. Simpson and F. Weingber Crocco (S&C) and C. Arnett, D. Johnston, E. Dalgleish, H. Chambers, L. LaPosta and L. Lockwood (A&M) regarding status of FTX EU and Quoine agreements |
| Ernst, Reagan | 7/22/2024 | 0.7 | Call with R. Ernst, and J. Bolduc (A&M) re: LP investment master ownership percentage calculation |
| Johnston, David | 7/22/2024 | 0.3 | Meeting with E. Simpson and F. Weingber Crocco (S&C) and C. Arnett, D. Johnston, E. Dalgleish, H. Chambers, L. LaPosta and L. Lockwood (A&M) regarding status of FTX EU and Quoine agreements |
| LaPosta, Logan | 7/22/2024 | 0.3 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) regarding FTX Japan Holdings agreements |
| LaPosta, Logan | 7/22/2024 | 0.3 | Call with L. LaPosta, and L. Lockwood (A&M) regarding the latest thinking contract assumption schedule |
| LaPosta, Logan | 7/22/2024 | 0.3 | Meeting with E. Simpson and F. Weingber Crocco (S&C) and C. Arnett, D. Johnston, E. Dalgleish, H. Chambers, L. LaPosta and L. Lockwood (A&M) regarding status of FTX EU and Quoine agreements |
| LaPosta, Logan | 7/22/2024 | 1.3 | Review the preliminary contract assumption schedule consisting of over 1,000 contracts |
| Lockwood, Luke | 7/22/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding all prepetition contract assume and reject list |
| Lockwood, Luke | 7/22/2024 | 0.8 | Draft list of assumed and rejected FTX Japan Holdings KK agreements |
| Lockwood, Luke | 7/22/2024 | 0.7 | Correspondences with A&M Cyber team regarding Box access and locations of postpetition agreements |
| Lockwood, Luke | 7/22/2024 | 1.2 | Revise executory assumption contract Plan Supplement for feedback from A&M EU team |
| Lockwood, Luke | 7/22/2024 | 1.4 | Review prepetition confidentiality agreements for expiration clauses |
| Lockwood, Luke | 7/22/2024 | 1.9 | Update executory assumption contract Plan Supplement to include S&C reviewing parties |
| Lockwood, Luke | 7/22/2024 | 0.6 | Email to M. Cilia and D. Tollefsen (RLKS) regarding July Monthly Payment Report |
| Lockwood, Luke | 7/22/2024 | 0.3 | Meeting with E. Simpson and F. Weinberg Crocco (S&C) and C. Arnett, D. Johnston, E. Dalgleish, H. Chambers, L. LaPosta and L. Lockwood (A&M) regarding status of FTX EU and Quoine agreements |
| Lockwood, Luke | 7/22/2024 | 0.8 | Remove expired confidentiality agreements from prepetition assumed contract Plan Supplement |
| Lockwood, Luke | 7/22/2024 | 0.3 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) regarding FTX Japan Holdings agreements |
| Lockwood, Luke | 7/22/2024 | 0.3 | Call with L. LaPosta, and L. Lockwood (A&M) regarding the latest thinking contract assumption schedule |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/22/2024 | 0.3 | Call with S. Paolinetti, and J. Bolduc (A&M) re: LedgerPrime investment master data verification |
| Arnett, Chris | 7/23/2024 | 0.7 | Meeting with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding Plan Supplement - Contract Assumption List |
| Arnett, Chris | 7/23/2024 | 0.2 | Call with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding adjustments to Plan Supplement - Contract Assumption List |
| Arnett, Chris | 7/23/2024 | 3.1 | Continue research and comment on contract assumption and rejection rationale documentation |
| Arnett, Chris | 7/23/2024 | 0.3 | Research Vault Holdings lease assignment mechanics at request of S&C |
| Bolduc, Jojo | 7/23/2024 | 1.3 | Ledger prime investment master review for entity operating status and industry for SAFEs |
| Bolduc, Jojo | 7/23/2024 | 1.7 | Ledger prime investment master review for entity operating status and industry for SAFTs |
| Bolduc, Jojo | 7/23/2024 | 2.2 | Review venture fund financial statements to confirm investment data |
| Bolduc, Jojo | 7/23/2024 | 2.3 | Finalize consolidated noticing address for investments |
| Dalgleish, Elizabeth | 7/23/2024 | 0.8 | Review list of FTX Japan Holdings KK contracts and prepare summary re: same |
| Ernst, Reagan | 7/23/2024 | 1.1 | Import Alameda contact and notice data into contract database for assumptions and rejections notice exercise |
| LaPosta, Logan | 7/23/2024 | 1.3 | Review and update the contract assumption tracker based on the latest updates as of 7/23 |
| LaPosta, Logan | 7/23/2024 | 0.2 | Call with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding adjustments to Plan Supplement - Contract Assumption List |
| LaPosta, Logan | 7/23/2024 | 0.7 | Meeting with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding Plan Supplement - Contract Assumption List |
| LaPosta, Logan | 7/23/2024 | 1.1 | Review and update the contract assumption listing based on the latest thinking updates from management as of 7/23 |
| Lockwood, Luke | 7/23/2024 | 1.1 | Update Plan Supplement list for input received from A&M Ventures team regarding contracts to be rejected |
| Lockwood, Luke | 7/23/2024 | 2.3 | Gather noticing addresses for prepetition assumed confidentiality agreements |
| Lockwood, Luke | 7/23/2024 | 0.2 | Call with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding adjustments to Plan Supplement - Contract Assumption List |
| Lockwood, Luke | 7/23/2024 | 1.4 | Investigate treatment of an FTX Property Holdings agreement that was assigned to a non-debtor entity during the petition period |
| Lockwood, Luke | 7/23/2024 | 0.4 | Email to A&M Accounting team regarding outstanding balance of a prepetition settlement agreement |
| Lockwood, Luke | 7/23/2024 | 0.9 | Correspondences with A&M Contracts and A&M Plan team regarding Property agreement that was assigned to a non-debtor entity |
| Lockwood, Luke | 7/23/2024 | 0.8 | Correspondences with A&M EU team regarding ongoing S&C review process and status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/23/2024 | 0.7 | Update footnotes and disclosures in executory assumption Plan Supplement |
| Lockwood, Luke | 7/23/2024 | 0.7 | Meeting with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding Plan Supplement - Contract Assumption List |
| Lockwood, Luke | 7/23/2024 | 1.4 | Collect noticing addresses for prepetition assumed employee loan agreements |
| Lockwood, Luke | 7/23/2024 | 0.3 | Email to A&M Contracts team regarding status of noticing address compilation |
| Lockwood, Luke | 7/23/2024 | 1.6 | Update contract review status tracker and distribute to A&M Contracts team |
| Lockwood, Luke | 7/23/2024 | 1.6 | Collect noticing addresses for prepetition assumed vendor loan agreements |
| Mennie, James | 7/23/2024 | 0.2 | Correspondence with C. Arnett (A&M) re: status of venture contracts review |
| Simoneaux, Nicole | 7/23/2024 | 0.6 | Index Vault Trust Co. lease assignments and provide contextual analysis for contract review |
| Arnett, Chris | 7/24/2024 | 1.1 | Review and comment on rationale for assumption / rejection for Quoine Pte agreements |
| Arnett, Chris | 7/24/2024 | 0.9 | Review and comment on Japan KK and Quoine employment agreements for potential assumption / rejection |
| Arnett, Chris | 7/24/2024 | 0.6 | Prepare for and participate in call with F. Weinberg Crocco (S&C) re: S&C review of proposed assumptions / rejections |
| Bolduc, Jojo | 7/24/2024 | 0.5 | Call with L. Lockwood, R. Ernst, J. Bolduc (A&M) to reconcile venture investment listing to contract assumption list / plan supplement |
| Bolduc, Jojo | 7/24/2024 | 1.2 | Finalize the master list of consolidated noticing addresses for ledger prime investments |
| Bolduc, Jojo | 7/24/2024 | 1.3 | Review LP investment contracts to find master noticing address |
| Bolduc, Jojo | 7/24/2024 | 1.8 | Review and confirm ledger prime investment funding details |
| Bolduc, Jojo | 7/24/2024 | 2.8 | Search Relativity for additional communication documents relating to venture investment contract data review |
| Bolduc, Jojo | 7/24/2024 | 2.6 | Review and verify venture investment contract data to alameda investment master |
| Bolduc, Jojo | 7/24/2024 | 0.3 | Consolidate updated plan confirmation PowerPoint |
| Clayton, Lance | 7/24/2024 | 2.5 | Review venture contract assumptions and reconcile to filed schedule |
| Dalgleish, Elizabeth | 7/24/2024 | 0.8 | Review FTX Japan Holdings KK contracts and summarize proposed go-forward requirements |
| Ernst, Reagan | 7/24/2024 | 0.5 | Call with L. Lockwood, R. Ernst, J. Bolduc (A&M) to reconcile venture investment listing to contract assumption list / plan supplement |
| Kearney, Kevin | 7/24/2024 | 1.9 | Review of remaining contract payments for non-customer claim reserve calculations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/24/2024 | 1.8 | Review and update the lates thinking assumption schedule listing and latest thinking updates |
| LaPosta, Logan | 7/24/2024 | 0.6 | Review and update outstanding noticing address listing of preliminary contract assumption schedule |
| Lockwood, Luke | 7/24/2024 | 0.6 | Compile Quoine Pte contracts related to a certain employee into zip folder for sharing |
| Lockwood, Luke | 7/24/2024 | 0.6 | Correspondences with N. Simoneaux (A&M) regarding employees without noticing addresses |
| Lockwood, Luke | 7/24/2024 | 0.6 | Review Ventures related contracts noticing address compilation file |
| Lockwood, Luke | 7/24/2024 | 0.9 | Compile FTX Japan Holdings settlement agreement contracts into zip folder for sharing |
| Lockwood, Luke | 7/24/2024 | 0.9 | Correspondences with A&M Contracts team regarding proposed treatment of contract related to a certain employee |
| Lockwood, Luke | 7/24/2024 | 1.4 | Map unique contract IDs into Noticing Address Compilation file for employee invention assignment agreements |
| Lockwood, Luke | 7/24/2024 | 0.5 | Call with L. Lockwood, R. Ernst, J. Bolduc (A&M) to reconcile venture investment listing to contract assumption list / plan supplement |
| Lockwood, Luke | 7/24/2024 | 1.8 | Map unique contract IDs into Noticing Address Compilation file for confidentiality agreements |
| Lockwood, Luke | 7/24/2024 | 1.2 | Tie unique contract IDs to Ventures related agreement noticing addresses |
| Lockwood, Luke | 7/24/2024 | 2.1 | Merge Ventures contracts noticing address compilation file with All Assume noticing address compilation file |
| Lockwood, Luke | 7/24/2024 | 1.6 | Review address compilation file for counterparties missing noticing addresses |
| Lockwood, Luke | 7/24/2024 | 0.3 | Share FTX Japan Holdings settlement agreement contracts with A&M EU team |
| Lockwood, Luke | 7/24/2024 | 0.3 | Share an FTX Japan Holdings settlement agreement with A&M Case Management team to identify outstanding claims |
| Lockwood, Luke | 7/24/2024 | 1.4 | Review contracts relating to a certain Quoine Pte employee to determine proposed treatment |
| Lockwood, Luke | 7/24/2024 | 0.4 | Correspondences with A&M Contracts team regarding status of noticing address compilation process |
| Simoneaux, Nicole | 7/24/2024 | 1.9 | Analyze identified employee claim objections based on GUC contract estimates |
| Arnett, Chris | 7/25/2024 | 0.6 | Call with C. Arnett, and L. LaPosta (A&M) regarding contract assumption schedule and next steps |
| Arnett, Chris | 7/25/2024 | 0.1 | Call with C. Arnett, J. Mennie (A&M) re: venture investment side letter agreements |
| Arnett, Chris | 7/25/2024 | 0.7 | Research FTX Japan Holdings KK intercompany agreement with FTX Trading re: assumption / rejection treatment |
| Arnett, Chris | 7/25/2024 | 0.6 | Research request by A&M Crypto team re: insurance agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/25/2024 | 1.3 | Research and review venture agreements side letters for assumption / rejection |
| Arnett, Chris | 7/25/2024 | 0.8 | Research contracts identified by J. Rosenfeld (S&C) for assumption / rejection treatment |
| Bolduc, Jojo | 7/25/2024 | 0.7 | Update ventures investment dated contract reviewing shortcuts |
| Bolduc, Jojo | 7/25/2024 | 0.1 | Reconcile contract assumption list versions |
| Bolduc, Jojo | 7/25/2024 | 0.2 | Review ventures token warrants attached to equity investments and confirm purchase data |
| Bolduc, Jojo | 7/25/2024 | 1.0 | Reconcile contract assumption versions and identify next steps with L. LaPosta, L. Lockwood, J. Bolduc (A&M) |
| Bolduc, Jojo | 7/25/2024 | 1.9 | Call with J. Bolduc, R. Ernst (A&M) re: review of venture side letter listing for assumptions and rejections |
| Clayton, Lance | 7/25/2024 | 0.5 | Call with J. Mennie, L. Clayton, L. LaPosta, and L. Lockwood (A&M) to discuss venture contract assumption schedule logic |
| Clayton, Lance | 7/25/2024 | 2.9 | Prepare venture contract schedule review re: internal request from contracts workstream |
| Clayton, Lance | 7/25/2024 | 2.7 | Review of certain venture investment contracts re: rejections |
| Clayton, Lance | 7/25/2024 | 1.8 | Finalize venture diligence re: investee physical addresses |
| Ernst, Reagan | 7/25/2024 | 1.9 | Call with J. Bolduc, R. Ernst (A&M) re: review of venture side letter listing for assumptions and rejections |
| Gordon, Robert | 7/25/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over contract assumptions |
| Kearney, Kevin | 7/25/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over contract assumptions |
| LaPosta, Logan | 7/25/2024 | 1.0 | Reconcile contract assumption versions and identify next steps with L. LaPosta, L. Lockwood, J. Bolduc (A&M) |
| LaPosta, Logan | 7/25/2024 | 0.5 | Call with J. Mennie, L. Clayton, L. LaPosta, and L. Lockwood (A&M) to discuss venture contract assumption schedule logic |
| LaPosta, Logan | 7/25/2024 | 0.6 | Call with C. Arnett, and L. LaPosta (A&M) regarding contract assumption schedule and next steps |
| LaPosta, Logan | 7/25/2024 | 1.4 | Review and update the contract assumption listing based on the latest thinking updates from management as of 7/25 |
| LaPosta, Logan | 7/25/2024 | 1.2 | Review and update the contract assumption tracker based on the latest updates as of 7/25 |
| LaPosta, Logan | 7/25/2024 | 0.8 | Review and revise the latest noticing address schedule totaling over 1,000 contracts |
| Lockwood, Luke | 7/25/2024 | 0.8 | Correspondences with A&M Ventures team regarding review of current Ventures listing to ensure comprehensiveness |
| Lockwood, Luke | 7/25/2024 | 3.1 | Reconcile Ventures related contract listings to aged listing of Ventures contracts with Unique IDs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/25/2024 | 2.4 | Review Ventures contracts added to list from previous version for potential aligning agreements on previous listing |
| Lockwood, Luke | 7/25/2024 | 1.3 | Correspondences with A&M Contracts and Ventures teams regarding missing side letter agreement |
| Lockwood, Luke | 7/25/2024 | 0.8 | Investigate missing side letter agreement in Ventures contracts database |
| Lockwood, Luke | 7/25/2024 | 2.7 | Review previous Ventures related contracts that do not tie to current Ventures contract listings with Unique IDs |
| Lockwood, Luke | 7/25/2024 | 0.6 | Draft email to C. Arnett (A&M) regarding response of Ventures related contract objection to Lift Stay Motion |
| Lockwood, Luke | 7/25/2024 | 0.5 | Call with J. Mennie, L. Clayton, L. LaPosta, and L. Lockwood (A&M) to discuss venture contract assumption schedule logic |
| Lockwood, Luke | 7/25/2024 | 0.4 | Correspondence with A&M Contracts team regarding key deliverables following Plan Supplement filing |
| Lockwood, Luke | 7/25/2024 | 0.9 | Search contracts database for side letter agreement relating to Ventures agreement |
| Lockwood, Luke | 7/25/2024 | 0.7 | Investigate potential risk of missing ancillary agreements from Ventures contract listing |
| Mennie, James | 7/25/2024 | 0.5 | Call with J. Mennie, L. Clayton, L. LaPosta, and L. Lockwood (A&M) to discuss venture contract assumption schedule logic |
| Mennie, James | 7/25/2024 | 0.1 | Call with C. Arnett, J. Mennie (A&M) re: venture investment side letter agreements |
| Arnett, Chris | 7/26/2024 | 0.6 | Research loan balances related to certain loan agreements at request of S&C |
| Arnett, Chris | 7/26/2024 | 0.2 | Call with C. Arnett, and L. LaPosta (A&M) regarding the ventures contract assumption schedule and next steps |
| Arnett, Chris | 7/26/2024 | 0.4 | Continue research regarding intercompany agreement between FTX Trading and FTX Japan Holdings KK |
| Arnett, Chris | 7/26/2024 | 1.2 | Review and comment on revised prepetition contracts presentation in advance of Plan Supplement deadline |
| Bolduc, Jojo | 7/26/2024 | 1.6 | Call with L. Lockwood, J. Bolduc, R. Ernst (A&M) re: reconciliation of venture book contract listing with contract database for assumptions exercise |
| Bolduc, Jojo | 7/26/2024 | 1.9 | Call with J. Bolduc, R. Ernst (A&M) re: review of venture side letter listing for assumptions and rejections |
| Clayton, Lance | 7/26/2024 | 2.3 | Venture investment research re: potentially funded investment |
| Ernst, Reagan | 7/26/2024 | 1.6 | Call with L. Lockwood, J. Bolduc, R. Ernst (A&M) re: reconciliation of venture book contract listing with contract database for assumptions exercise |
| Faett, Jack | 7/26/2024 | 0.2 | Review executory contract payment history from prior contract assumption analysis |
| LaPosta, Logan | 7/26/2024 | 1.1 | Review and update the contract assumption presentation materials for ventures |
| LaPosta, Logan | 7/26/2024 | 0.6 | Call with L. LaPosta, and L. Lockwood (A&M) to discuss executory contract assumption schedule and latest updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/26/2024 | 0.6 | Review and update the contract assumption presentation materials for employees |
| LaPosta, Logan | 7/26/2024 | 0.4 | Review and update the contract assumption presentation materials for all other miscellaneous |
| LaPosta, Logan | 7/26/2024 | 0.2 | Call with C. Arnett, and L. LaPosta (A&M) regarding the ventures contract assumption schedule and next steps |
| Lockwood, Luke | 7/26/2024 | 0.8 | Share Prepetition Contract Assumption with detailed description of updates and adjustments with C. Arnett (A&M) |
| Lockwood, Luke | 7/26/2024 | 0.3 | Share updated Contract Review Tracker with A&M Contracts team |
| Lockwood, Luke | 7/26/2024 | 1.2 | Update NDA section of prepetition contract deck to remove expired agreements |
| Lockwood, Luke | 7/26/2024 | 1.1 | Update Ventures section of prepetition contract assumption deck |
| Lockwood, Luke | 7/26/2024 | 1.1 | Prepare draft of Plan Supplement of prepetition executory contract proposed for assumption |
| Lockwood, Luke | 7/26/2024 | 0.9 | Revise Ventures section of deck to address comments from L. LaPosta (A&M) |
| Lockwood, Luke | 7/26/2024 | 0.9 | Revise Employee Invention Assignment agreements section of prepetition contract deck to reflect removed contracts |
| Lockwood, Luke | 7/26/2024 | 0.8 | Update status of S&C contract review process in Contract Review Tracker |
| Lockwood, Luke | 7/26/2024 | 1.6 | Call with L. Lockwood, J. Bolduc, R. Ernst (A&M) re: reconciliation of venture book contract listing with contract database for assumptions exercise |
| Lockwood, Luke | 7/26/2024 | 0.7 | Update Next Step slide of prepetition contract deck for accomplished tasked and upcoming milestones |
| Lockwood, Luke | 7/26/2024 | 0.7 | Revise FTX Property Holdings agreement section of prepetition contract deck to address comments from L. LaPosta (A&M) |
| Lockwood, Luke | 7/26/2024 | 0.6 | Update status of Ventures related contracts in Contract Review Tracker |
| Lockwood, Luke | 7/26/2024 | 0.6 | Revise Service Agreement section of prepetition contract deck |
| Lockwood, Luke | 7/26/2024 | 0.6 | Revise Executive Summary slides in prepetition contract deck |
| Lockwood, Luke | 7/26/2024 | 0.6 | Call with L. LaPosta, and L. Lockwood (A&M) to discuss executory contract assumption schedule and latest updates |
| Lockwood, Luke | 7/26/2024 | 0.4 | Update Purchase agreement slides in prepetition contract deck to incorporate S&C comments |
| Lockwood, Luke | 7/26/2024 | 0.4 | Share certain service agreement contracts with S&C contract review team |
| Lockwood, Luke | 7/26/2024 | 0.8 | Confirm repayment status of certain loan agreement flagged by S&C with A&M Accounting team |
| Lockwood, Luke | 7/26/2024 | 0.4 | Share draft of prepetition contract deck with L. LaPosta (A&M) to review and return comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/26/2024 | 0.6 | Review reconciliation schedule of venture contracts |
| Arnett, Chris | 7/27/2024 | 0.8 | Continue review and comment on subsequent turn of revised prepetition contracts presentation |
| LaPosta, Logan | 7/27/2024 | 0.4 | Review certain non disclosure agreement contracts to identify noticing addresses |
| LaPosta, Logan | 7/27/2024 | 0.7 | Review the ventures contract listing not on the assumption schedule |
| Arnett, Chris | 7/28/2024 | 1.1 | Respond to RLKS inquiries on contract assumption / rejection status |
| Arnett, Chris | 7/28/2024 | 0.5 | Call with C. Arnett, K. Kearney, L. LaPosta, and L. Lockwood (A&M) regarding responses to S&C contract review |
| Arnett, Chris | 7/28/2024 | 0.4 | Review and comment on funded status of certain contracts |
| Arnett, Chris | 7/28/2024 | 0.7 | Review and comment on JOL feedback re: FTX Property Holdings assumptions / rejections |
| Arnett, Chris | 7/28/2024 | 0.9 | Review and comment on contract inquiries from J. Rosenfeld (S&C) |
| Arnett, Chris | 7/28/2024 | 0.6 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to discuss preliminary assumption schedule and outstanding questions |
| Braatelien, Troy | 7/28/2024 | 2.6 | Review counterparty contractual agreement and payments for identified contract assumption |
| Gordon, Robert | 7/28/2024 | 0.6 | Review executory contract payments analysis |
| Gordon, Robert | 7/28/2024 | 0.4 | Review executory contract assumption question list |
| Kearney, Kevin | 7/28/2024 | 0.3 | Call with K. Kearney and C. Smith to discuss tracing and analysis of crypto/cash payments to determine if they pertain to employee loan agreement |
| Kearney, Kevin | 7/28/2024 | 0.4 | Review payment analysis re: executory contract assumption determination for Justworks |
| Kearney, Kevin | 7/28/2024 | 0.6 | Review payment analysis re: executory contract assumption determination for E. Moncada |
| Kearney, Kevin | 7/28/2024 | 0.9 | Review payment analysis re: executory contract assumption determination for Human Interest |
| Kearney, Kevin | 7/28/2024 | 0.4 | Review payment analysis re: executory contract assumption determination for J. Arnold |
| Kearney, Kevin | 7/28/2024 | 1.9 | Review payment analysis re: executory contract assumption determination for Tricor |
| Kearney, Kevin | 7/28/2024 | 0.6 | Review payment analysis re: executory contract assumption determination for P. Lau |
| Kearney, Kevin | 7/28/2024 | 0.3 | Review payment analysis re: executory contract assumption determination for Transactive Systems |
| Kearney, Kevin | 7/28/2024 | 0.3 | Review payment analysis re: executory contract assumption determination for S. Zolqyvar |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/28/2024 | 0.3 | Review payment analysis re: executory contract assumption determination for C. Mason |
| Kearney, Kevin | 7/28/2024 | 0.5 | Call with C. Arnett, K. Kearney, L. LaPosta, and L. Lockwood (A&M) regarding responses to S&C contract review |
| Kearney, Kevin | 7/28/2024 | 0.2 | Review payment analysis re: executory contract assumption determination for K. Feldman |
| Kearney, Kevin | 7/28/2024 | 1.7 | Review payment analysis re: executory contract assumption determination for Hyland Software |
| LaPosta, Logan | 7/28/2024 | 0.6 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to discuss preliminary assumption schedule and outstanding questions |
| LaPosta, Logan | 7/28/2024 | 0.5 | Call with C. Arnett, K. Kearney, L. LaPosta, and L. Lockwood (A&M) regarding responses to S&C contract review |
| LaPosta, Logan | 7/28/2024 | 1.2 | Prepare responses to questions from Debtor advisor regarding the executory contract review |
| LaPosta, Logan | 7/28/2024 | 1.6 | Research certain executory contract detail regarding the preparation of the plan supplement assumption schedule |
| Lockwood, Luke | 7/28/2024 | 0.9 | Confirm use of select service providers with A&M Plan and A&M Accounting teams for S&C contract review process |
| Lockwood, Luke | 7/28/2024 | 1.6 | Provide responses to questions regarding potential contract obligations and dispositions shared by S&C |
| Lockwood, Luke | 7/28/2024 | 0.6 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) to discuss preliminary assumption schedule and outstanding questions |
| Lockwood, Luke | 7/28/2024 | 0.5 | Call with C. Arnett, K. Kearney, L. LaPosta, and L. Lockwood (A&M) regarding responses to S&C contract review |
| Lockwood, Luke | 7/28/2024 | 1.8 | Assist A&M Accounting team in prepetition payment review process relating to certain contracts flagged by S&C |
| Mirando, Michael | 7/28/2024 | 0.2 | Call to discuss cash tracing for select contracts with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 7/28/2024 | 1.7 | Search Relativity for invoice support for payments made for pre petition contracts |
| Mirando, Michael | 7/28/2024 | 2.9 | Review cash payments made for pre petition contracts and their impact on petition date liabilities |
| Smith, Cameron | 7/28/2024 | 0.3 | Call with K. Kearney and C. Smith to discuss tracing and analysis of crypto/cash payments to determine if they pertain to employee loan agreement |
| Smith, Cameron | 7/28/2024 | 0.7 | Document information obtained from Relativity pertaining to Blockfolio loan agreement |
| Smith, Cameron | 7/28/2024 | 2.8 | Search Relativity and Metabase for cryptocurrency or cash payment support pertaining to a loan agreement with a Blockfolio Employee |
| Smith, Cameron | 7/28/2024 | 0.2 | Call to discuss cash tracing for select contracts with C. Smith and M. Mirando (A&M) |
| Arnett, Chris | 7/29/2024 | 0.6 | Review and comment on L. Dalgleish (A&M) inquiries on FTX EU contracts |
| Arnett, Chris | 7/29/2024 | 0.3 | Call with F. Weinberg Crocco (S&C) regarding status of S&C contract review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/29/2024 | 0.4 | Research separation agreements vis-à-vis assumption / rejection at request of B. Harsch (S&C) |
| Arnett, Chris | 7/29/2024 | 0.9 | Research Quoine Pte agreements to be assumed / rejected in Plan Supplement |
| Arnett, Chris | 7/29/2024 | 0.6 | Research Japan KK transition services agreement vis-à-vis assumed contracts required |
| Dalgleish, Elizabeth | 7/29/2024 | 0.4 | Review FTX Rest of World assumed contracts list and prepare correspondence to A&M Contracts team re: same |
| LaPosta, Logan | 7/29/2024 | 1.3 | Review and update the contract assumption tracker based on the latest updates as of 7/29 |
| LaPosta, Logan | 7/29/2024 | 1.2 | Analyze and review invention assignment agreements regarding conveyance language |
| LaPosta, Logan | 7/29/2024 | 2.8 | Review and update the executory contract schedule based on the latest thinking as of 7/29 |
| LaPosta, Logan | 7/29/2024 | 0.5 | Call with L. LaPosta and L. Lockwood (A&M) regarding commentary on FTX Japan Holdings, FTX EU, and Quoine Pte agreements |
| LaPosta, Logan | 7/29/2024 | 0.4 | Draft correspondence with E. Dalgleish (A&M) regarding certain executory contract assumption queries |
| LaPosta, Logan | 7/29/2024 | 0.4 | Draft correspondence with C. Arnett (A&M) regarding executory contract assumption updates and next steps |
| Lockwood, Luke | 7/29/2024 | 1.3 | Update Plan Supplement list for input received from A&M EU team |
| Lockwood, Luke | 7/29/2024 | 0.6 | Update FTX Japan Holdings KK agreements to reflect S&C commentary |
| Lockwood, Luke | 7/29/2024 | 2.9 | Investigate Employee Invention Assignment Agreements for contracts with monetary compensation clauses |
| Lockwood, Luke | 7/29/2024 | 1.4 | Revise contract change tracker for Assumed Contract Plan supplement |
| Lockwood, Luke | 7/29/2024 | 1.2 | Confirm treatment of contracts related to a certain active employee with S&C and update Plan Supplement |
| Lockwood, Luke | 7/29/2024 | 0.9 | Update FTX EU agreements in Plan Supplement assumed contract listing per S&C commentary |
| Lockwood, Luke | 7/29/2024 | 0.9 | Provide commentary on Quoine Pte Ltd service agreements regarding proposed treatment on Plan Supplement |
| Lockwood, Luke | 7/29/2024 | 0.7 | Correspondences with T. Ruan (S&C) regarding certain contracts under review |
| Lockwood, Luke | 7/29/2024 | 0.6 | Provide commentary on FTX Japan Holdings KK service agreements regarding |
| Lockwood, Luke | 7/29/2024 | 0.5 | Call with L. LaPosta and L. Lockwood (A&M) regarding commentary on FTX Japan Holdings, FTX EU, and Quoine Pte agreements |
| Lockwood, Luke | 7/29/2024 | 0.4 | Review commentary from S&C and update assumed Quoine Pte contract listing |
| Lockwood, Luke | 7/29/2024 | 0.4 | Provide commentary on FTX Europe AG lease agreement regarding post-emergence use |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/29/2024 | 0.8 | Correspondences with A&M Cyber team to gain Box access for S&C contract review team members |
| Arnett, Chris | 7/30/2024 | 1.6 | Further research and correspondence with L. Dalgleish (A&M) re: FTX EU and Asia agreements |
| Arnett, Chris | 7/30/2024 | 1.0 | Discuss the preliminary contract assumption listing with C. Arnett, L. LaPosta, and L. Lockwood (A&M) |
| Dalgleish, Elizabeth | 7/30/2024 | 1.1 | Review updated list of contracts to be assumed for Quoine Pte and FTX Japan Holdings and prepare correspondence to A&M contracts team re: same |
| LaPosta, Logan | 7/30/2024 | 0.6 | Review and update service agreement executory contract schedule |
| LaPosta, Logan | 7/30/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) for the weekly variance report for week ending 7/26 |
| LaPosta, Logan | 7/30/2024 | 0.7 | Discuss outstanding items and next steps regarding the contract assumption schedule with L. LaPosta, and L. Lockwood (A&M) |
| LaPosta, Logan | 7/30/2024 | 1.6 | Review and update purchase agreement executory contract schedule |
| LaPosta, Logan | 7/30/2024 | 1.0 | Discuss the preliminary contract assumption listing with C. Arnett, L. LaPosta, and L. Lockwood (A&M) |
| LaPosta, Logan | 7/30/2024 | 1.4 | Review and update employee and contractor contract schedule |
| LaPosta, Logan | 7/30/2024 | 1.4 | Consolidate and refresh the outstanding items in the contract assumption tracker based on the latest thinking updates |
| LaPosta, Logan | 7/30/2024 | 0.9 | Review and include certain contracts expected to be transitioned and novated to another legal entity |
| LaPosta, Logan | 7/30/2024 | 0.8 | Review and update property holdings executory contract schedule |
| LaPosta, Logan | 7/30/2024 | 0.9 | Review and update non disclosure agreement contract schedule |
| LaPosta, Logan | 7/30/2024 | 1.1 | Review and update token equity fund executory contract schedule |
| LaPosta, Logan | 7/30/2024 | 0.6 | Document the timeline and next steps regarding the contract assumption workstream and plan supplement schedule |
| Lockwood, Luke | 7/30/2024 | 1.0 | Discuss the preliminary contract assumption listing with C. Arnett, L. LaPosta, and L. Lockwood (A&M) |
| Lockwood, Luke | 7/30/2024 | 0.4 | Correspondences with A&M Cyber team to share access to Ventures related agreements for J. MacDonald (S&C) |
| Lockwood, Luke | 7/30/2024 | 2.8 | Compile noticing addresses into Executory Assumption List ahead of Plan Supplement filing |
| Lockwood, Luke | 7/30/2024 | 2.3 | Update executory contract assumption list for recommended adjustments from S&C |
| Lockwood, Luke | 7/30/2024 | 1.8 | Reconcile Plan Supplement list adjustments to align with Executory Contract Assumption List |
| Lockwood, Luke | 7/30/2024 | 1.1 | Collect missing noticing addresses for contracts with incomplete information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/30/2024 | 0.7 | Discuss outstanding items and next steps regarding the contract assumption schedule with L. LaPosta, and L. Lockwood (A&M) |
| Lockwood, Luke | 7/30/2024 | 0.6 | Review and update treatment of Quoine Pte Ltd employee agreements |
| Lockwood, Luke | 7/30/2024 | 0.6 | Review and answer questions regarding loan agreements from S&C |
| Lockwood, Luke | 7/30/2024 | 0.4 | Review prepetition contracts shared by E. Dalgleish (A&C) to verify treatment for Plan Supplement list |
| Lockwood, Luke | 7/30/2024 | 0.4 | Correspondences with A&M Cyber team to share access to Confidentiality / Disclosure agreements for S&C review team |
| Lockwood, Luke | 7/30/2024 | 0.1 | Call with J. Ciafone (A&M) regarding prepetition payments made on a loan agreement |
| Lockwood, Luke | 7/30/2024 | 0.3 | Confirm prepetition payments were made on loan agreement flagged by S&C |
| Lockwood, Luke | 7/30/2024 | 0.3 | Review postpetition contracts shared by E. Dalgleish (A&M) for post-emergence assignment language |
| Lockwood, Luke | 7/30/2024 | 0.8 | Update contract review Action Tracker for active contracts being investigated |
| Lockwood, Luke | 7/30/2024 | 0.6 | Map unique contract IDs into Change Tracker tab on Executory Contract Plan Supplement list |
| Arnett, Chris | 7/31/2024 | 1.6 | Review and comment on additional Quoine Pte contracts for possible assumption |
| Arnett, Chris | 7/31/2024 | 0.8 | Review and comment on invoice research re: contract counterparties |
| Arnett, Chris | 7/31/2024 | 0.4 | Further research re: contract assumptions of certain employment agreements |
| Johnston, David | 7/31/2024 | 1.6 | Review draft list of assumed contracts relating to Europe and Rest of World entities |
| LaPosta, Logan | 7/31/2024 | 0.6 | Meeting with L. LaPosta and L. Lockwood (A&M) regarding edits to print version of Executory Contract Plan Supplement |
| LaPosta, Logan | 7/31/2024 | 0.4 | Review and provide feedback to L. Lockwood (A&M) regarding the draft contract assumption schedule for the Plan Supplement |
| LaPosta, Logan | 7/31/2024 | 0.7 | Research certain executory contracts for certain noticing address support |
| LaPosta, Logan | 7/31/2024 | 0.9 | Prepare and review summary change log for the executory contract assumption schedule |
| Lockwood, Luke | 7/31/2024 | 0.8 | Correspondences with A&M Case Management team regarding missing noticing addresses |
| Lockwood, Luke | 7/31/2024 | 3.1 | Reconcile changes in contract treatment from most recent list shared with FTX |
| Lockwood, Luke | 7/31/2024 | 1.9 | Prepare contract treatment change dashboard in excel to be used in prepetition contract deck |
| Lockwood, Luke | 7/31/2024 | 1.6 | Review list of assumed contract noticing addresses for potential gaps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 7/31/2024 | 1.3 | Review prepetition agreements shared by E. Dalgleish for proposed treatment |
| Lockwood, Luke | 7/31/2024 | 1.2 | Prepare Plan Supplement word document to be filed and shared with S&C |
| Lockwood, Luke | 7/31/2024 | 0.8 | Review and update treatment of Quoine Pte Ltd employee agreements to reflect comment from S&C |
| Lockwood, Luke | 7/31/2024 | 0.7 | Revise Contract Status Tracker for latest updates and inputs from A&M Contracts team and S&C review process |
| Lockwood, Luke | 7/31/2024 | 0.7 | Create Treatment Variance section in prepetition assumed contract deck |
| Lockwood, Luke | 7/31/2024 | 0.6 | Meeting with L. LaPosta and L. Lockwood (A&M) regarding edits to print version of Executory Contract Plan Supplement |
| Lockwood, Luke | 7/31/2024 | 0.4 | Share invoices related to Quoine / FTX Japan Holdings with C. Arnett (A&M) |
| Lockwood, Luke | 7/31/2024 | 0.3 | Correspondence with L. LaPosta regarding confirmation of payment of Ventures related loans |
| Lockwood, Luke | 7/31/2024 | 0.9 | Revise formatting and finalize template for Plan Supplement Word document |
| Mennie, James | 7/31/2024 | 0.3 | Email correspondence with C. Arnett (A&M) re: status of contracts review for filing |
| Mennie, James | 7/31/2024 | 0.2 | Email correspondence with J. MacDonald (S&C) re: contracts review for filing |

| **Subtotal** | | **714.1** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/1/2024 | 0.7 | Review tracing team report related to certain token for addition to token receivables model and inclusion in MOR |
| Stockmeyer, Cullen | 7/1/2024 | 2.1 | Review pricing related to venture tokens for June MOR |
| Broskay, Cole | 7/2/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for June MOR |
| Clayton, Lance | 7/2/2024 | 1.6 | Rollforward MOR re: LedgerPrime venture investments |
| Clayton, Lance | 7/2/2024 | 2.6 | Rollforward MOR re: Alameda venture investments |
| Gordon, Robert | 7/2/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for June MOR |
| Paolinetti, Sergio | 7/2/2024 | 1.6 | Estimate variance between MOR report as of 5/31/2024 vs. 6/30/2024 |
| Paolinetti, Sergio | 7/2/2024 | 1.8 | Prepare token receivable bridges for hedge fund entity on MOR reports |
| Paolinetti, Sergio | 7/2/2024 | 1.3 | Update token receivable monthly variances for MOR reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/2/2024 | 0.8 | Revise petition price for certain token investments due to MOR reporting |
| Paolinetti, Sergio | 7/2/2024 | 1.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) regarding alameda MOR reporting for venture token receivables |
| Stockmeyer, Cullen | 7/2/2024 | 1.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) regarding alameda MOR reporting for venture token receivables |
| Clayton, Lance | 7/3/2024 | 2.4 | Continue to develop MOR re: Alameda venture investments |
| Clayton, Lance | 7/3/2024 | 1.6 | Prepare updates to MOR schedule based on comments from S. Glustein (A&M) re: Alameda |
| Clayton, Lance | 7/3/2024 | 1.1 | Prepare updates to MOR schedule based on comments from S. Glustein (A&M) re: LedgerPrime |
| Clayton, Lance | 7/3/2024 | 1.9 | Continue to develop MOR re: LedgerPrime venture investments |
| Clayton, Lance | 7/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture investment balances for MOR reporting |
| Glustein, Steven | 7/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture investment balances for MOR reporting |
| Glustein, Steven | 7/3/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables final review for MOR reporting |
| Paolinetti, Sergio | 7/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture investment balances for MOR reporting |
| Paolinetti, Sergio | 7/3/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables final review for MOR reporting |
| Stockmeyer, Cullen | 7/3/2024 | 0.9 | Update monthly operating report bridge for historical adjustments to token receivables balance for alameda |
| Stockmeyer, Cullen | 7/3/2024 | 1.3 | Strategize historical adjustment bridging process for token receivables monthly operating reports |
| Stockmeyer, Cullen | 7/3/2024 | 0.8 | Call with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss venture investment balances for MOR reporting |
| Stockmeyer, Cullen | 7/3/2024 | 0.7 | Update monthly operating report bridge for historical adjustments to token receivables balance for hedge fund entity |
| Stockmeyer, Cullen | 7/3/2024 | 1.3 | Review monthly operating report prepared by S. Paolinetti (A&M) for Alameda token receivables |
| Stockmeyer, Cullen | 7/3/2024 | 0.8 | Review monthly operating report prepared by S. Paolinetti (A&M) for hedge fund entity token receivables |
| Duncan, Ryan | 7/8/2024 | 2.2 | Begin preparation of EOM June balance data for integration to MOR reconciliation file |
| Simoneaux, Nicole | 7/8/2024 | 0.7 | Plan upcoming MOR reporting deliverables re: payroll & benefits taxes |
| Clayton, Lance | 7/9/2024 | 0.9 | Finalize MOR schedule re: LedgerPrime venture investments |
| Clayton, Lance | 7/9/2024 | 1.1 | Finalize MOR schedule re: Alameda venture investments |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/9/2024 | 1.1 | Begin local currency reconciliations for inclusion in monthly operating report for June |
| Duncan, Ryan | 7/9/2024 | 1.2 | Prepare reconciliation file for June monthly operating report development |
| Duncan, Ryan | 7/9/2024 | 1.7 | Synthesize balance and other cash flow data for input to June MOR reconciliation file |
| Duncan, Ryan | 7/10/2024 | 1.6 | Continue LCY balance reconciliations for June EOM monthly operating report |
| Duncan, Ryan | 7/10/2024 | 1.4 | Prepare responses to questions from cash management team re: MOR variances to cash source data |
| Faett, Jack | 7/10/2024 | 0.6 | Review venture and token investment MOR files for LP entities |
| Faett, Jack | 7/10/2024 | 2.3 | Review venture and token investment MOR files for Alameda and Venture entities |
| Faett, Jack | 7/10/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss comments for June 2024 token receivable and venture investment MOR files |
| Kearney, Kevin | 7/10/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss comments for June 2024 token receivable and venture investment MOR files |
| Stockmeyer, Cullen | 7/10/2024 | 0.7 | Review hedge fund entity month end monthly operating report based on commentary from J. Faett (A&M) |
| Stockmeyer, Cullen | 7/10/2024 | 1.9 | Review alameda month end monthly operating report based on commentary from J. Faett (A&M) |
| Duncan, Ryan | 7/11/2024 | 1.8 | Revise MOR payments data inflow file to include latest payment amount revisions compared to bank master |
| Jones, Mackenzie | 7/11/2024 | 0.2 | Draft requests to data owners to satisfy upcoming June 2024 MOR filing requirements |
| Jones, Mackenzie | 7/12/2024 | 0.6 | Review docket for events with impact on June 2024 MOR filings |
| Simoneaux, Nicole | 7/12/2024 | 0.7 | Compile payroll tax-reporting data for June MOR output |
| Simoneaux, Nicole | 7/12/2024 | 1.3 | Create June MOR headcount output based on latest draft of Budget 21 payroll & benefits forecast |
| Simoneaux, Nicole | 7/12/2024 | 2.1 | Review historical payroll tax obligations for debtor entities re: MOR reporting and trends compared to headcount rationalization |
| Duncan, Ryan | 7/13/2024 | 1.6 | Finalize and distribute initial draft of June monthly operating report cash flow reconciliation for international review |
| Duncan, Ryan | 7/13/2024 | 1.4 | Prepare reconciliation of USD accounts for June monthly operating report cash reconciliation |
| Duncan, Ryan | 7/13/2024 | 2.7 | Finalize reconciliation of local currency accounts in June MOR reconciliation files |
| Dalgleish, Elizabeth | 7/15/2024 | 1.6 | Review initial draft of June 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Dalgleish, Elizabeth | 7/15/2024 | 2.8 | Prepare analysis reconciling cash activity per the initial MOR reconciliation to the reported bank balances for June 2024 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/15/2024 | 1.2 | Respond to questions from cash management team re: MOR inconsistencies compared to other cash source data |
| Duncan, Ryan | 7/15/2024 | 1.4 | Amend June 2024 monthly operating report reconciliation to reclass activity based on international team review |
| Jones, Mackenzie | 7/15/2024 | 0.2 | Draft communications R. Hoskins re: June MORs and non-debtor financials |
| Jones, Mackenzie | 7/15/2024 | 0.3 | Discuss June MOR Inputs for payroll taxes with M. Jones and N. Simoneaux (A&M) |
| Jones, Mackenzie | 7/15/2024 | 0.6 | Aggregate non-debtor balance sheets for 2023 tax year for fulfillment of third party request |
| Jones, Mackenzie | 7/15/2024 | 0.8 | Prepare open items checklist for June 2024 MOR filings |
| Jones, Mackenzie | 7/15/2024 | 1.1 | Roll forward May 2024 MOR template for June 2024 MOR filings |
| Jones, Mackenzie | 7/15/2024 | 2.1 | Review docket for June 2024 MOR impacting events |
| Li, Summer | 7/15/2024 | 2.3 | Review of the MOR reconciliation of FTX Japan for June 2024 |
| Simoneaux, Nicole | 7/15/2024 | 1.4 | Finalize June MOR headcount by entity after incorporating commentary provided by K. Schultea |
| Simoneaux, Nicole | 7/15/2024 | 0.4 | Update Europe AG mapping for recontracted individual re: MOR reporting |
| Simoneaux, Nicole | 7/15/2024 | 2.3 | Populate June payroll tax obligations paid allocable by entity for MOR |
| Simoneaux, Nicole | 7/15/2024 | 0.3 | Discuss June MOR Inputs for payroll taxes with M. Jones and N. Simoneaux (A&M) |
| Clayton, Lance | 7/16/2024 | 1.8 | Prepare comments on venture investment MOR schedule for J .Faett (A&M) |
| Dalgleish, Elizabeth | 7/16/2024 | 1.1 | Review updated draft of June 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Jones, Mackenzie | 7/16/2024 | 1.8 | Review summary of June 2024 MOR impacting events for potential disclosure in MOR notes |
| Jones, Mackenzie | 7/16/2024 | 0.2 | Call with R. Hoskins (RLKS) re: status of June 2024 MOR data |
| Jones, Mackenzie | 7/16/2024 | 1.4 | Import Alameda/Venture silo trial balances to June 2024 MOR template |
| Jones, Mackenzie | 7/16/2024 | 2.3 | Import Dotcom silo trial balances to June 2024 MOR template |
| Jones, Mackenzie | 7/16/2024 | 0.3 | Create additional Part 3 sales attachment for June 2024 MOR filings |
| Simoneaux, Nicole | 7/16/2024 | 0.6 | Review Japan KK insurance premium wires for MOR tax considerations |
| Simoneaux, Nicole | 7/16/2024 | 0.7 | Review FTX US Justworks and Trinet invoices to compare total employer paid taxes to per-individual cash inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/17/2024 | 0.8 | Review responses provided by MOR team in relation to June 2024 MOR reconciliation queries |
| Duncan, Ryan | 7/17/2024 | 1.1 | Develop bank balances summary attachment to be filed with June monthly operating report |
| Duncan, Ryan | 7/17/2024 | 1.2 | Prepare supporting schedule detailing cumulative approved and paid professional fees by professional for monthly operating report support |
| Duncan, Ryan | 7/17/2024 | 2.8 | Prepare responses to additional questions regarding the June MOR reconciliation from cash management team |
| Duncan, Ryan | 7/17/2024 | 0.6 | Prepare correspondence with cash management team relating to the June MOR |
| Jones, Mackenzie | 7/17/2024 | 0.4 | Tie out MOR totals to financial statement attachments for June 2024 filings |
| Jones, Mackenzie | 7/17/2024 | 0.6 | Draft crypto asset sales summary for June 2024 MOR filings |
| Jones, Mackenzie | 7/17/2024 | 0.5 | Review month over month balance sheets for June 2024 MOR attachments |
| Jones, Mackenzie | 7/17/2024 | 1.2 | Import WRS silo trial balances to May 2024 MOR template |
| Jones, Mackenzie | 7/17/2024 | 1.1 | Review updated version of cash schedules for June 2024 MOR filings |
| Jones, Mackenzie | 7/17/2024 | 0.6 | Review professional fee payment schedule on WRS Inc June 2024 MOR form |
| Jones, Mackenzie | 7/17/2024 | 0.6 | Generate draft June 2024 MOR forms in filing system |
| Jones, Mackenzie | 7/17/2024 | 0.4 | Update headcount data for June 2024 MOR filings |
| Jones, Mackenzie | 7/17/2024 | 0.2 | Draft summary of dismissed entities vs included entities for June 2024 MOR filings |
| Jones, Mackenzie | 7/17/2024 | 0.4 | Complete Part 7 insider payments questions for June 2024 MORs |
| Jones, Mackenzie | 7/17/2024 | 0.3 | Update case description details in June 2024 MOR general notes |
| Jones, Mackenzie | 7/17/2024 | 0.3 | Review financials statement attachments for June 2024 MOR filings |
| Jones, Mackenzie | 7/17/2024 | 0.3 | Draft list of outstanding items for June 2024 MOR filings to meet court reporting requirement |
| Jones, Mackenzie | 7/17/2024 | 0.2 | Reconcile cash balances to trial balance data for June MOR filings |
| Jones, Mackenzie | 7/17/2024 | 0.2 | Draft summary of June 2024 MOR filings ready for review by M. Cilia |
| Jones, Mackenzie | 7/17/2024 | 0.4 | Update June 2024 MOR template for payroll taxes paid |
| Simoneaux, Nicole | 7/17/2024 | 0.9 | Refresh MOR headcount forecast based on Budget 21 commentary from K. Schultea (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/18/2024 | 0.8 | Review draft Global Notes for the June MOR package |
| Broskay, Cole | 7/18/2024 | 0.3 | Correspondence with local counsel regarding expected timing of June MOR package |
| Broskay, Cole | 7/18/2024 | 0.6 | Review crypto asset sales data and reconcile against asset sales table for MOR |
| Broskay, Cole | 7/18/2024 | 0.4 | Correspondence with RLKS regarding entities to be presented in the June MOR package based on progress of dismissals |
| Jones, Mackenzie | 7/18/2024 | 0.3 | Analyze June 2024 crypto sales data reported in MOR attachment |
| Broskay, Cole | 7/19/2024 | 1.1 | Call with C. Broskay and M. Jones (A&M) to discuss June 2024 MOR filings |
| Broskay, Cole | 7/19/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss June 2024 MOR filing system issue |
| Broskay, Cole | 7/19/2024 | 0.6 | Review Part 5 professional fees against cash data for the June '24 period |
| Broskay, Cole | 7/19/2024 | 0.9 | Review income statement attachment against Part 4 of the MOR entity-level PDFs |
| Broskay, Cole | 7/19/2024 | 0.3 | Correspondence with local counsel to update them on status of DOJ server outage and potential timing impacts for MOR submission |
| Broskay, Cole | 7/19/2024 | 0.4 | Submit MOR PDFs to the DOJ server and corresponding break-fix attempts |
| Broskay, Cole | 7/19/2024 | 0.6 | Correspondence with R. Gordon (A&M) regarding availability of DOJ server for submission of MORs |
| Broskay, Cole | 7/19/2024 | 1.3 | Reconcile MOR balance sheet attachment against MOR PDFs, at the entity level |
| Duncan, Ryan | 7/19/2024 | 1.2 | Provide final responses to outstanding questions from accounting team re: atypical MOR activity |
| Jones, Mackenzie | 7/19/2024 | 1.1 | Call with C. Broskay and M. Jones (A&M) to discuss June 2024 MOR filings |
| Jones, Mackenzie | 7/19/2024 | 0.9 | Begin filing process for June 2024 MORs as required by the court |
| Jones, Mackenzie | 7/19/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss June 2024 MOR filing system issue |
| Jones, Mackenzie | 7/19/2024 | 0.2 | Call with R. Hoskins (RLKS) re: review of June 2024 MOR data |
| Jones, Mackenzie | 7/20/2024 | 0.3 | Rerun submission process for June 2024 MORs |
| Jones, Mackenzie | 7/20/2024 | 0.6 | Update June 2024 general notes to the MORs per counsel revisions |
| Broskay, Cole | 7/21/2024 | 0.2 | E-mail correspondence with RLKS to update them on approach for submission of MORs |
| Broskay, Cole | 7/21/2024 | 0.3 | Provide update to A&M team regarding status of MOR submission and options for submission if DOJ serve unavailable |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Broskay, Cole | 7/21/2024 | 0.3 | Correspondence with M. Jones (A&M) regarding results of attempts to submit MORs to DOJ server |
| Broskay, Cole | 7/22/2024 | 1.4 | Conduct entity-level final review of MOR PDFs for submission |
| Broskay, Cole | 7/22/2024 | 0.3 | Correspondence with counsel regarding status of DOJ server for MOR submission |
| Broskay, Cole | 7/22/2024 | 0.6 | Cross-check the lead case MOR package for appropriate attachments and general notes |
| Broskay, Cole | 7/22/2024 | 0.2 | Correspondence with claims team to confirm approach to reset systems for MOR submission |
| Broskay, Cole | 7/22/2024 | 0.2 | Provide update to R. Gordon (A&M) regarding status of MOR submission |
| Jones, Mackenzie | 7/22/2024 | 2.3 | Create June 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 7/22/2024 | 0.4 | Prepare June 2024 MOR filing package for lead case |
| Jones, Mackenzie | 7/22/2024 | 1.1 | Troubleshoot June 2024 MOR filing process due to DOJ server issues |
| Lewandowski, Douglas | 7/22/2024 | 0.2 | Correspond with A&M team preparing MORs re: DE Court submission status |
| Paolinetti, Sergio | 7/22/2024 | 1.4 | Review venture token model inputs for MOR receivables ahead of end-of-month reporting |
| Stolyar, Alan | 7/22/2024 | 1.1 | Document monthly operating reports for FTX silo and affiliated entities |
| Stolyar, Alan | 7/22/2024 | 0.3 | Record June 2024 monthly operating reports for Alameda Silo and affiliated entities |
| Stolyar, Alan | 7/22/2024 | 0.6 | Process June 2024 monthly operating reports for West Realm Shires Silo and affiliated entities |
| Jones, Mackenzie | 7/23/2024 | 0.4 | Prepare historical MOR data for Q2 trustee fee analysis |
| Jones, Mackenzie | 7/23/2024 | 0.3 | Package final June 2024 MOR files to counsel for submission to docket |
| Jones, Mackenzie | 7/23/2024 | 0.2 | Archive support files for latest round of MOR filings |
| Paolinetti, Sergio | 7/23/2024 | 0.6 | Update token investments mapping for upcoming MOR receivables reporting |
| Broskay, Cole | 7/25/2024 | 1.4 | Review initial draft of non-Debtor reporting matrix based on changes since last Form 426 submission |
| Broskay, Cole | 7/25/2024 | 0.3 | Correspondence with RLKS regarding reset of non-Debtor reporting matrix |
| Broskay, Cole | 7/25/2024 | 2.3 | Review docket items related to the sale of FTX Japan to confirm affected non-debtor entities, if any |
| Broskay, Cole | 7/25/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to discuss non-debtor reporting requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/25/2024 | 1.4 | Review docket for events with impact on July 2024 MOR filings |
| Jones, Mackenzie | 7/25/2024 | 1.8 | Research status of non-debtor entities in order to comply with non-debtor reporting requirements |
| Jones, Mackenzie | 7/25/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to discuss non-debtor reporting requirements |
| Jones, Mackenzie | 7/25/2024 | 0.6 | Update summary listing of Form 426 filings required for next reporting period |
| Jones, Mackenzie | 7/25/2024 | 0.4 | Draft summary listing of Form 426 filings required for next reporting period |
| Stockmeyer, Cullen | 7/25/2024 | 1.9 | Prepare summary related to token receivables progress for token workstream reporting |
| Broskay, Cole | 7/26/2024 | 1.3 | Review updated draft reporting matrix for non-Debtor entities incorporating changes since last Form 426 report |
| Broskay, Cole | 7/29/2024 | 0.7 | Review correspondence related to the LP Digital Assets Offshore Fund entity to determine Form 426 reporting requirements |
| Broskay, Cole | 7/29/2024 | 0.9 | Review of financial data provided by international accounting teams in support of the June 30th Form 426 submission |
| Broskay, Cole | 7/29/2024 | 0.4 | Call with M. Cilia, R. Hoskins (RLKS), C. Broskay, and M. Jones (A&M) to discuss non-debtor reporting requirements |
| Broskay, Cole | 7/29/2024 | 0.6 | Finalize the Form 426 reporting requirements matrix for distribution |
| Jones, Mackenzie | 7/29/2024 | 0.7 | Draft listing of non-debtor financial data requests for completion of non-debtor semi-annual reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 0.6 | Update general notes for FTX Europe AG Form 426 for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 0.4 | Draft new Form 426 for FTX Ventures Ltd for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 0.4 | Draft new Form 426 for FTX Europe AG for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 0.4 | Call with M. Cilia, R. Hoskins (RLKS), C. Broskay, and M. Jones (A&M) to discuss non-debtor reporting requirements |
| Jones, Mackenzie | 7/29/2024 | 0.2 | Draft non-debtor information request for next round of Form 426 reporting as required by court |
| Jones, Mackenzie | 7/29/2024 | 0.6 | Draft new Form 426 for WRSFS Inc for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 0.2 | Review previous round of Form 426 non-debtor filings in preparation for Q3 reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 0.3 | Draft new Form 426 for Maclaurin Investments Ltd for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 7/29/2024 | 1.4 | Review historical general notes for Form 426 non-debtor reporting |
| Jones, Mackenzie | 7/29/2024 | 0.3 | Update summary of non-debtor filing requirements with notes from discussion |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/29/2024 | 0.9 | Create summary of all historical entities with filing status for supporting exhibit |
| Broskay, Cole | 7/30/2024 | 1.2 | Reconcile counsel provided entity organization chart against known dispositions of Debtor and non-Debtor entities |
| Broskay, Cole | 7/30/2024 | 0.4 | Review correspondence related to Quoine India Pte. Ltd and Quoine Vietnam Ltd. to determine inclusion in the Q2 Form 426 package |
| Broskay, Cole | 7/30/2024 | 0.4 | Correspondence with J. Casey (A&M) related to the disposition of certain Dappbase entities |
| Broskay, Cole | 7/30/2024 | 0.3 | Correspondence with M. Jones (A&M) related to disposition of FTX Japan subsidiaries |
| Clayton, Lance | 7/30/2024 | 2.7 | Begin rollforward of MOR re: Alameda venture investments |
| Clayton, Lance | 7/30/2024 | 2.3 | Begin rollforward of MOR re: LedgerPrime venture investments |
| Jones, Mackenzie | 7/30/2024 | 0.3 | Draft June 2024 balance sheet for FTX Trading Ltd for internal request |
| Jones, Mackenzie | 7/30/2024 | 0.3 | Review updated org chart provided by legal team for reconciliation to non-debtor reporting listing |
| Jones, Mackenzie | 7/30/2024 | 0.8 | Draft updated org chart including non-debtor changes and recent sales |
| Kearney, Kevin | 7/30/2024 | 2.2 | Review of updated template for venture MOR reporting |
| Kearney, Kevin | 7/30/2024 | 1.8 | Review of updated template for tokens receivable MOR reporting |
| Glustein, Steven | 7/31/2024 | 0.9 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: adjustments to token receivables bridge methodology for upcoming MOR report |
| Jones, Mackenzie | 7/31/2024 | 0.9 | Review and revise updated org chart including non-debtor changes and recent venture book sales |
| Paolinetti, Sergio | 7/31/2024 | 0.9 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: adjustments to token receivables bridge methodology for upcoming MOR report |
| Stockmeyer, Cullen | 7/31/2024 | 0.9 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: adjustments to token receivables bridge methodology for upcoming MOR report |
| **Subtotal** | | **170.8** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/1/2024 | 0.2 | Call with D. Johnston and L. LaPosta (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/21 |
| LaPosta, Logan | 7/1/2024 | 0.2 | Call with D. Johnston and L. LaPosta (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/21 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/1/2024 | 0.2 | Call with D. Slay, J. LeGuen, E. Taraba (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 19 week 3 |
| Lucas, Emmet | 7/1/2024 | 0.6 | Prepare jurisdictional report per external request into coverage regions for potential distribution agents |
| Mosley, Ed | 7/1/2024 | 0.4 | Discussion with Ad Hoc Committee member regarding follow-ups to KYC discussion |
| Ramanathan, Kumanan | 7/1/2024 | 0.1 | Finalize and circulate distribution agent's final bids to creditor committees |
| Ramanathan, Kumanan | 7/1/2024 | 0.1 | Call with C. Delo (Rothschild) to discuss distribution agent matters |
| Slay, David | 7/1/2024 | 0.2 | Call with D. Slay, J. LeGuen, E. Taraba (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 19 week 3 |
| Taraba, Erik | 7/1/2024 | 0.8 | Produce list of discussion topics to support upcoming call with UCC advisors re: weekly cash variance report and other open items |
| Taraba, Erik | 7/1/2024 | 0.2 | Call with D. Slay, J. LeGuen, E. Taraba (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 19 week 3 |
| Trent, Hudson | 7/1/2024 | 1.4 | Prepare responses to creditor diligence questions regarding various Plan items |
| Taraba, Erik | 7/2/2024 | 0.6 | Research and provide response to diligence questions from UCC advisors |
| Coverick, Steve | 7/8/2024 | 0.8 | Review and provide comments on revised analysis of preferred equity representation by holder |
| Coverick, Steve | 7/8/2024 | 0.6 | Call re: preferred equity term sheet with J. Ray (FTX), A. Dietderich, H. Sure (S&C), J. Luze, G. Hensley (K&E), E. Mosley, S. Coverick (A&M) |
| Johnston, David | 7/8/2024 | 0.3 | Call with D. Johnston (A&M), E. Simpson, F. Ferdinandi (S&C), B. Bromberg, Others (FTI), G. Sasson, B. Kelly. Others (PH) to discuss FTX Japan sale |
| Johnston, David | 7/8/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/28 |
| LaPosta, Logan | 7/8/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/28 |
| LeGuen, Jonathon | 7/8/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/28 |
| Mosley, Ed | 7/8/2024 | 0.9 | Review of preferred equity holder analysis in connection with settlement negotiations |
| Mosley, Ed | 7/8/2024 | 0.6 | Call re: preferred equity term sheet with J. Ray (FTX), A. Dietderich, H. Sure (S&C), J. Luze, G. Hensley (K&E), E. Mosley, S. Coverick (A&M) |
| Ramanathan, Kumanan | 7/8/2024 | 0.2 | Correspond with B. Bromberg (FTI) to discuss distribution agent questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/8/2024 | 0.3 | Respond to questions from L. Munoz (Rothschild) regarding coin report token balances |
| Sagen, Daniel | 7/8/2024 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding FTI request pertaining to NFT assets |
| Sagen, Daniel | 7/8/2024 | 1.3 | Review NFT basket analysis requested by FTI, document necessary updates for incorporation |
| Slay, David | 7/8/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/28 |
| Coverick, Steve | 7/9/2024 | 0.3 | Call with C. Delo (Rothschild) to discuss post-effective distribution planning |
| Coverick, Steve | 7/9/2024 | 0.3 | Discuss AHC diligence items with L. Munoz and others (Rothschild), E. Mosley, S. Coverick and K. Ramanathan (A&M) |
| Lucas, Emmet | 7/9/2024 | 0.3 | Discuss diligence questions with J. Ran and others (Rothschild), G. Walia, E. Lucas, and H. Trent (A&M) |
| Mosley, Ed | 7/9/2024 | 0.3 | Discuss AHC diligence items with L. Munoz and others (Rothschild), E. Mosley, S. Coverick and K. Ramanathan (A&M) |
| Mosley, Ed | 7/9/2024 | 0.3 | Discussion with J.Ray (FTX) regarding creditor negotiations |
| Ramanathan, Kumanan | 7/9/2024 | 0.3 | Discuss AHC diligence items with L. Munoz and others (Rothschild), E. Mosley, S. Coverick and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 7/9/2024 | 0.4 | Call with FTI team (M. Diodato, F. Risler, others) and A&M (K. Ramanathan, G. Walia, D. Sagen) to discuss weekly crypto diligence updates |
| Ramanathan, Kumanan | 7/9/2024 | 0.8 | Review of diligence response questions from ad-hoc committee and provide responses |
| Sagen, Daniel | 7/9/2024 | 0.9 | Research NFT metrics to revise basket analysis requested by FTI |
| Sagen, Daniel | 7/9/2024 | 0.4 | Call with FTI team (M. Diodato, F. Risler, others) and A&M (K. Ramanathan, G. Walia, D. Sagen) to discuss weekly crypto diligence updates |
| Sagen, Daniel | 7/9/2024 | 0.4 | Summarize NFT metric analysis results, distribute with team for review |
| Trent, Hudson | 7/9/2024 | 0.3 | Discuss diligence questions with J. Ran and others (Rothschild), G. Walia, E. Lucas, and H. Trent (A&M) |
| Walia, Gaurav | 7/9/2024 | 0.3 | Discuss diligence questions with J. Ran and others (Rothschild), G. Walia, E. Lucas, and H. Trent (A&M) |
| Walia, Gaurav | 7/9/2024 | 0.4 | Call with FTI team (M. Diodato, F. Risler, others) and A&M (K. Ramanathan, G. Walia, D. Sagen) to discuss weekly crypto diligence updates |
| Selwood, Alexa | 7/10/2024 | 1.3 | Prepare 6/30 token level bridge and commentary from 5/31 token balances |
| Simoneaux, Nicole | 7/11/2024 | 1.9 | Analyze key details of various Celsius litigation documents filed on FTX docket prior to diligence analysis |
| Simoneaux, Nicole | 7/11/2024 | 1.1 | Review Quoine Pte and Celsius transactions provided by H. Trent (A&M) in preparation for diligence analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/12/2024 | 0.6 | Review of and provide comments to proposed responses diligence requested by AHG |
| Johnston, David | 7/13/2024 | 1.3 | Prepare presentation relating to entity sale for UCC, AHC |
| Trent, Hudson | 7/13/2024 | 0.9 | Prepare summary of impact of CFTC settlement for AHC inquiry |
| Coverick, Steve | 7/15/2024 | 0.8 | Review and revise response to AHC diligence request re: tax withholding |
| LaPosta, Logan | 7/15/2024 | 0.2 | Call with D. Slay, J. LeGuen, L. LaPosta (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 1 |
| LeGuen, Jonathon | 7/15/2024 | 0.2 | Call with D. Slay, J. LeGuen, L. LaPosta (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 1 |
| Sagen, Daniel | 7/15/2024 | 0.2 | Correspondence with K. Ramanathan (A&M) regarding FTI diligence requests pertaining to Plan recovery assumptions |
| Slay, David | 7/15/2024 | 0.2 | Call with D. Slay, J. LeGuen, L. LaPosta (A&M), D. Sveen, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 1 |
| Trent, Hudson | 7/15/2024 | 1.3 | Prepare consolidated diligence responses for various inquiries from UCC |
| Coverick, Steve | 7/16/2024 | 0.4 | Discuss case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 7/16/2024 | 0.4 | Discuss case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 7/16/2024 | 0.4 | Call with F. Risler, M. Diodato, S. Majkowski (FTI), K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss various crypto diligence matters |
| Sagen, Daniel | 7/16/2024 | 0.4 | Call with F. Risler, M. Diodato, S. Majkowski (FTI), K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss various crypto diligence matters |
| Trent, Hudson | 7/16/2024 | 0.4 | Discuss case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Walia, Gaurav | 7/16/2024 | 0.4 | Call with F. Risler, M. Diodato, S. Majkowski (FTI), K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss various crypto diligence matters |
| Mosley, Ed | 7/17/2024 | 1.2 | Review of draft responses to outstanding UCC plan recovery and plan structure questions |
| Mosley, Ed | 7/17/2024 | 0.9 | Review of outstanding UCC plan recovery and plan structure questions |
| Ramanathan, Kumanan | 7/17/2024 | 0.2 | Review of UCC diligence question and correspond with S. Coverick (A&M) |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Correspond with Rothschild team re: approval of binding term sheet |
| Arnett, Chris | 7/22/2024 | 0.2 | Review and comment on monthly vendor reporting to UCC |
| Avdellas, Peter | 7/22/2024 | 0.5 | Discuss claims reserves with L. Munoz and others (Rothschild), R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/22/2024 | 0.3 | Call with S. Coverick and, L. LaPosta  (A&M), D. Sveen and M. Gray (FTI) regarding monthly cash flow reporting to UCC advisors for budget 21 |
| Esposito, Rob | 7/22/2024 | 0.5 | Discuss claims reserves with L. Munoz and others (Rothschild), R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Johnston, David | 7/22/2024 | 0.3 | Call with D. Johnston, D. Slay and J. LeGuen, (A&M), D. Sveen and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 2 |
| LaPosta, Logan | 7/22/2024 | 0.3 | Call with S. Coverick and, L. LaPosta (A&M), D. Sveen and M. Gray (FTI) regarding monthly cash flow reporting to UCC advisors for budget 21 |
| LaPosta, Logan | 7/22/2024 | 0.8 | Review monthly Budget 21 diligence materials prior to distribution |
| LeGuen, Jonathon | 7/22/2024 | 0.3 | Call with D. Johnston, D. Slay and J. LeGuen, (A&M), D. Sveen and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 2 |
| Lewandowski, Douglas | 7/22/2024 | 0.5 | Discuss claims reserves with L. Munoz and others (Rothschild), R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Ramanathan, Kumanan | 7/22/2024 | 0.4 | Review of outstanding UCC diligence questions re: plan recovery estimates |
| Slay, David | 7/22/2024 | 0.3 | Call with S. Coverick and L. LaPosta (A&M), D. Sveen and M. Gray (FTI) regarding monthly cash flow reporting to UCC advisors for budget 21 |
| Slay, David | 7/22/2024 | 0.3 | Call with D. Johnston, D. Slay and J. LeGuen, (A&M), D. Sveen and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 2 |
| Trent, Hudson | 7/22/2024 | 0.5 | Discuss claims reserves with L. Munoz and others (Rothschild), R. Esposito, D. Lewandowski, P. Avdellas, and H. Trent (A&M) |
| Coverick, Steve | 7/23/2024 | 0.5 | Discuss creditor diligence with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, G. Walia, E. Lucas, and H. Trent (A&M) |
| Henness, Jonathan | 7/23/2024 | 0.2 | Call with M. Diodato, S. Majkowski (FTI), D. Sagen, J. Henness (A&M) to discuss weekly token diligence requests |
| Lucas, Emmet | 7/23/2024 | 0.5 | Discuss creditor diligence with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, G. Walia, E. Lucas, and H. Trent (A&M) |
| Ramanathan, Kumanan | 7/23/2024 | 0.5 | Discuss creditor diligence with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, G. Walia, E. Lucas, and H. Trent (A&M) |
| Sagen, Daniel | 7/23/2024 | 0.2 | Call with M. Diodato, S. Majkowski (FTI), D. Sagen, J. Henness (A&M) to discuss weekly token diligence requests |
| Trent, Hudson | 7/23/2024 | 0.5 | Discuss creditor diligence with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, G. Walia, E. Lucas, and H. Trent (A&M) |
| Walia, Gaurav | 7/23/2024 | 0.5 | Discuss creditor diligence with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, G. Walia, E. Lucas, and H. Trent (A&M) |
| Mosley, Ed | 7/24/2024 | 1.4 | Review of outstanding UCC diligence and proposed responses |
| Mosley, Ed | 7/24/2024 | 1.3 | Review of and prepare comments to draft of presentation to Ad-Hoc committee advisors regarding claims transfer processes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Review of NFT analysis and discuss with UCC and ad hoc regarding approvals |
| Ramanathan, Kumanan | 7/24/2024 | 0.2 | Correspond with B. Bromberg (FTI) to discuss distribution services agreement status and next steps |
| Ramanathan, Kumanan | 7/25/2024 | 1.3 | Review of most recent distribution services agreement and post for UCC advisors for review |
| Sagen, Daniel | 7/25/2024 | 0.9 | Review digital asset proceeds tracker and prepare reconciliation schedule with commentary for updates |
| Johnston, David | 7/26/2024 | 0.7 | Review 13 week diligence items requested by creditor advisers |
| Mosley, Ed | 7/26/2024 | 1.3 | Review of correspondence and analysis of BlockFi claim interest calculation |
| Sagen, Daniel | 7/26/2024 | 0.2 | Call with L. Munoz (Rothschild) and D. Sagen (A&M) to discuss coin report questions |
| Sagen, Daniel | 7/26/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) re: FTI request for third party exchange status update |
| Selwood, Alexa | 7/26/2024 | 1.1 | Analyze third party exchange status and remaining token balances |
| Selwood, Alexa | 7/26/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) re: FTI request for third party exchange status update |
| Johnston, David | 7/29/2024 | 0.2 | Call with D. Johnston, D. Slay and J. LeGuen, (A&M), B. Bromberg, D. Sveen and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 3 |
| LaPosta, Logan | 7/29/2024 | 0.2 | Call with E. Taraba and, L. LaPosta (A&M), B. Bromberg, D. Sveen and M. Gray (FTI) regarding weekly cash flow reporting to UCC advisors for WE 7/19 |
| LeGuen, Jonathon | 7/29/2024 | 0.2 | Call with D. Johnston, D. Slay and J. LeGuen, (A&M), B. Bromberg, D. Sveen and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 3 |
| Sagen, Daniel | 7/29/2024 | 0.6 | Review and update third party exchange asset status summary, distribute with J. Croke (S&C) |
| Slay, David | 7/29/2024 | 0.2 | Call with D. Johnston, D. Slay and J. LeGuen, (A&M), B. Bromberg, D. Sveen and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 3 |
| Stockmeyer, Cullen | 7/29/2024 | 0.7 | Draft responses related to request from AHC regarding token receivable recoveries |
| Taraba, Erik | 7/29/2024 | 0.2 | Call with E. Taraba and, L. LaPosta (A&M), B. Bromberg, D. Sveen and M. Gray (FTI) regarding weekly cash flow reporting to UCC advisors for WE 7/19 |
| Coverick, Steve | 7/30/2024 | 0.8 | Discuss post petition interest rates with C. Delo and others (Rothschild), K. Pasquale and others (Paul Hastings), E. Broderick and others (Eversheds), B. Bromberg and others (FTI), B. Glueckstein and others (S&C), S. Coverick, E. Mosley, and H. Trent (A& |
| Coverick, Steve | 7/30/2024 | 0.2 | Discuss AHC case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, G. Walia, and H. Trent (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/30/2024 | 0.2 | Discuss AHC case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, G. Walia, and H. Trent (A&M) |
| Mosley, Ed | 7/30/2024 | 0.8 | Discuss post petition interest rates with C. Delo and others (Rothschild), K. Pasquale and others (Paul Hastings), E. Broderick and others (Eversheds), B. Bromberg and others (FTI), B. Glueckstein and others (S&C), S. Coverick, E. Mosley, and H. Trent (A& |
| Ramanathan, Kumanan | 7/30/2024 | 0.2 | Discuss AHC case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, G. Walia, and H. Trent (A&M) |
| Stockmeyer, Cullen | 7/30/2024 | 0.4 | Draft responses related to request from AHC regarding token receivable recoveries |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Make updates to responses for AHC based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/30/2024 | 1.6 | Prepare schedule in responses for AHC based on commentary from S. Glustein (A&M) |
| Trent, Hudson | 7/30/2024 | 0.8 | Discuss postpetition interest rates with C. Delo and others (Rothschild), K. Pasquale and others (Paul Hastings), E. Broderick and others (Eversheds), B. Bromberg and others (FTI), B. Glueckstein and others (S&C), S. Coverick, E. Mosley, and H. Trent (A&M |
| Trent, Hudson | 7/30/2024 | 1.9 | Update analysis of default rates versus contract rates for discussion with creditors regarding Plan amendment |
| Trent, Hudson | 7/30/2024 | 0.2 | Discuss AHC case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 7/30/2024 | 0.2 | Discuss AHC case updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, G. Walia, and H. Trent (A&M) |
| Glustein, Steven | 7/31/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable vesting schedule request |
| Mosley, Ed | 7/31/2024 | 1.1 | Review of and provide comments to draft of responses to open UCC diligence requests |
| Mosley, Ed | 7/31/2024 | 1.1 | Review of master ballot and issues raised by specific creditor as well as potential changes to adjust |
| Selwood, Alexa | 7/31/2024 | 1.2 | Analyze remaining long tail of tokens for FTI update on token balances |
| Stockmeyer, Cullen | 7/31/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable vesting schedule request |
| Stockmeyer, Cullen | 7/31/2024 | 1.1 | Prepare updates related to token receivable vesting request based on commentary from S. Glustein (A&M) |
| **Subtotal** | | **65.3** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/1/2024 | 2.1 | Continue to review and comment on interim draft of subcon 5 principles analysis |
| Arnett, Chris | 7/1/2024 | 0.4 | Meeting with C. Arnett, R. Gordon and D.Blanks (A&M) to discuss status of Subcon memos and coordinate workstream deliverables |
| Blanks, David | 7/1/2024 | 3.1 | Review and edit updated deconsolidated winddown presentation |
| Blanks, David | 7/1/2024 | 2.3 | Review updated subcon five principles memo reflecting latest round of edits |
| Blanks, David | 7/1/2024 | 0.2 | Call to discuss the executive summary for the 5 principles memo for substantive consolidation with R. Gordon, D. Blanks, and C. Broskay (A&M) |
| Blanks, David | 7/1/2024 | 0.4 | Meeting with C. Arnett, R. Gordon and D. Blanks (A&M) to discuss status of Subcon memos and coordinate workstream deliverables |
| Bolduc, Jojo | 7/1/2024 | 0.3 | Distribute plan confirmation timeline to internal workstreams for inputs |
| Brantley, Chase | 7/1/2024 | 0.6 | Correspond with team re: equity holder representation analysis |
| Brantley, Chase | 7/1/2024 | 0.3 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: discussion on claims reconciliation materials |
| Broskay, Cole | 7/1/2024 | 0.2 | Call to discuss the executive summary for the 5 principles memo for substantive consolidation with R. Gordon, D. Blanks, and C. Broskay (A&M) |
| Broskay, Cole | 7/1/2024 | 0.9 | Review support for backdate agreements section of the five principles analysis expert report |
| Broskay, Cole | 7/1/2024 | 1.2 | Reconcile exchange deposits table provided in the intercompany balances section for the five principles analysis expert report against previously provided deposit data related to FDM |
| Broskay, Cole | 7/1/2024 | 1.1 | Provide adjustments to the disentanglement section of the five principles analysis expert report draft |
| Broskay, Cole | 7/1/2024 | 0.7 | Review updates made by team in response to commentary provided in the "Explored Remedies" section of the five principles analysis report |
| Coverick, Steve | 7/1/2024 | 1.5 | Review and provide comments on latest version of plan recovery variance analysis as of 6/21 |
| Coverick, Steve | 7/1/2024 | 0.4 | Call with E. Mosley, S. Coverick, C. Turner (A&M) to discuss status of Subcon memos and coordinate workstream deliverables |
| Coverick, Steve | 7/1/2024 | 0.4 | Call with R. Gordon, S. Coverick, D. Blanks(A&M) to review status of Substantive Consolidation workstream |
| Flynn, Matthew | 7/1/2024 | 0.6 | Update latest crypto operations budget for KYC and IT updates |
| Flynn, Matthew | 7/1/2024 | 0.6 | Review cash forecast for KYC operations vendors |
| Gonzalez, Johnny | 7/1/2024 | 2.8 | Update the digital assets excel tracker for the file as of June 30 |
| Gonzalez, Johnny | 7/1/2024 | 2.6 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: asset monetization summary roll-up |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/1/2024 | 2.1 | Update the cash reconciliation summary for figures as of June 30 |
| Gonzalez, Johnny | 7/1/2024 | 1.7 | Discussion with J. Gonzalez and T. Ribman (A&M) re: reconcile digital asset variances for monetization deck |
| Gonzalez, Johnny | 7/1/2024 | 1.1 | Review the claims recovery summary excel for incorporation into the plan deck |
| Gonzalez, Johnny | 7/1/2024 | 0.7 | Call to discuss crypto monetization bridge with J. Gonzalez and T. Ribman (A&M) |
| Gordon, Robert | 7/1/2024 | 1.9 | Redline updated executive summary, pages 9-13 for 5 principles memorandum |
| Gordon, Robert | 7/1/2024 | 1.7 | Redline updated executive summary, pages 3-8 for 5 principles memorandum |
| Gordon, Robert | 7/1/2024 | 0.4 | Call with R. Gordon, S. Coverick, D. Blanks(A&M) to review status of Substantive Consolidation workstream |
| Gordon, Robert | 7/1/2024 | 0.2 | Call to discuss the executive summary for the 5 principles memo for substantive consolidation with R. Gordon, D. Blanks, and C. Broskay (A&M) |
| Gordon, Robert | 7/1/2024 | 0.4 | Teleconference with C. Turner, E. Mosley, C. Arnett(A&M) Re: Substantive Consolidation deliverables update |
| Gordon, Robert | 7/1/2024 | 0.5 | Review draft report over actions of prepetition management |
| Hainline, Drew | 7/1/2024 | 0.8 | Draft updates to five principles memo following additional review comments and feedback |
| Hainline, Drew | 7/1/2024 | 1.6 | Review case precedent information related to entanglement to include in section 3 of five principles analysis |
| Hainline, Drew | 7/1/2024 | 1.2 | Draft updates to section 1 misappropriation of customer funds analysis to support five principles memo |
| Hainline, Drew | 7/1/2024 | 1.1 | Update five principles memo across sections to ensure consistency in format and messaging through executive summary |
| Hainline, Drew | 7/1/2024 | 0.9 | Draft updates to section 2 overview of explored remedies to support five principles analysis |
| Hainline, Drew | 7/1/2024 | 0.8 | Review open questions and comments to support changes required for five principles analysis |
| Hainline, Drew | 7/1/2024 | 0.6 | Draft updates to section 3 last resort to include additional precedent and comparative analysis to support five principles memo |
| Hainline, Drew | 7/1/2024 | 0.2 | Call with D. Hainline, K. Zabcik (A&M) to review open items and next steps for five principles analysis |
| Hainline, Drew | 7/1/2024 | 0.2 | Call to discuss the executive summary for the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/1/2024 | 0.6 | Analyze new review comments and questions to support five principles analysis |
| Hainline, Drew | 7/1/2024 | 0.2 | Review case updates and docketed references to assess impact to plan procedures |
| Hainline, Drew | 7/1/2024 | 0.3 | Update list of open items and workplan for five principles analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/1/2024 | 0.4 | Review sources and uses documentation and summaries to support entanglement analysis in five principles memo |
| Hainline, Drew | 7/1/2024 | 0.4 | Review status and open items on expert report regarding petition date balances to support plan |
| Heath, Peyton | 7/1/2024 | 2.1 | Revise deconsolidated recovery analysis model |
| Heath, Peyton | 7/1/2024 | 1.9 | Review deconsolidated recovery analysis model updates |
| Heath, Peyton | 7/1/2024 | 1.1 | Review deconsolidated discussion materials as of October 2023 in connection with deconsolidated recovery analysis refresh |
| Heath, Peyton | 7/1/2024 | 0.9 | Review deconsolidated recovery analysis presentation outputs |
| Heath, Peyton | 7/1/2024 | 0.8 | Update deconsolidated recovery analysis presentation executive summary |
| Hubbard, Taylor | 7/1/2024 | 0.7 | Gather list of insider emails for voting purposes |
| Kearney, Kevin | 7/1/2024 | 0.2 | Call to discuss the executive summary for the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, and K. Zabcik (A&M) |
| LaPosta, Logan | 7/1/2024 | 0.6 | Analyze crypto reconciliation book sales detail based on case to date actuals |
| LeGuen, Jonathon | 7/1/2024 | 3.1 | Build schedules comparing historical run-rates vs. projected expenses for various wind-down categories |
| LeGuen, Jonathon | 7/1/2024 | 1.1 | Compare professional fees in cash flow forecast vs. wind-down budget and begin creating support schedules |
| Lucas, Emmet | 7/1/2024 | 0.2 | Call with E. Lucas & C. Wiltgen (A&M) to review claims reconciliation PowerPoint |
| Lucas, Emmet | 7/1/2024 | 0.3 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: discussion on claims reconciliation materials |
| Mosley, Ed | 7/1/2024 | 1.1 | Review of and prepare comments to draft of analysis of DOJ seized funds allocation to be used in negotiation of the plan |
| Mosley, Ed | 7/1/2024 | 0.4 | Call with E. Mosley, S. Coverick, C. Turner (A&M) to discuss status of Subcon memos and coordinate workstream deliverables |
| Ribman, Tucker | 7/1/2024 | 0.6 | Create a bridge from subcon to deconsolidated gross distributable proceeds for the deconsolidated Presentation |
| Ribman, Tucker | 7/1/2024 | 0.5 | Update ventures deliverables into the Plan Confirmation Timeline Presentation |
| Ribman, Tucker | 7/1/2024 | 0.6 | Refresh the consolidated t-minuses in the appendix of the Plan Confirmation Timeline Presentation |
| Ribman, Tucker | 7/1/2024 | 0.7 | Call to discuss crypto monetization bridge with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 7/1/2024 | 2.6 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: asset monetization summary roll-up |
| Ribman, Tucker | 7/1/2024 | 1.7 | Discussion with J. Gonzalez and T. Ribman (A&M) re: reconcile digital asset variances for monetization deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/1/2024 | 1.3 | Update the claim amount for FTX Property Holdings in the deconsolidated model |
| Ribman, Tucker | 7/1/2024 | 1.2 | Reconcile mechanics for claim recovery for FTX Property Holdings in the deconsolidated model |
| Ribman, Tucker | 7/1/2024 | 1.1 | Incorporate comments from P. Heath (A&M) into the executive summary of the Plan Confirmation Timeline deck |
| Sagen, Daniel | 7/1/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Plan tracking model for digital asset sales |
| Selwood, Alexa | 7/1/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Plan tracking model for digital asset sales |
| Simoneaux, Nicole | 7/1/2024 | 0.6 | Update commentary for digital asset pricing and sale considerations in plan monetization analysis |
| Simoneaux, Nicole | 7/1/2024 | 1.4 | Update cash actuals for digital asset bank cash basis monetization efforts |
| Simoneaux, Nicole | 7/1/2024 | 2.2 | Refresh initial set of inputs for weekly plan monetization efforts analysis |
| Steers, Jeff | 7/1/2024 | 2.6 | Read entangled asset section of the subcon report to identify sentences or numbers that are currently not reproduced with Relativity documents |
| Steers, Jeff | 7/1/2024 | 1.2 | Consolidate and clarify comments left in the subcon report as part of the discovery support reconciliation task |
| Stockmeyer, Cullen | 7/1/2024 | 0.7 | Review recent sales of digital assets for potential plan receivables sales |
| Tenney, Bridger | 7/1/2024 | 1.1 | Review deconsolidated recovery model for unsecured claims status |
| Tenney, Bridger | 7/1/2024 | 1.4 | Update unsecured claims summary for claims by entity level |
| Tenney, Bridger | 7/1/2024 | 1.1 | Update distributable proceeds illustrative graphs in deconsolidated recovery analysis |
| Tenney, Bridger | 7/1/2024 | 0.9 | Review legal entity listing and update summary pie chart |
| Tenney, Bridger | 7/1/2024 | 0.5 | Review convenience class calculation based on claims update |
| Tenney, Bridger | 7/1/2024 | 1.3 | Revise summary claims schedules for deconsolidated recovery presentation |
| Trent, Hudson | 7/1/2024 | 0.3 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: discussion on claims reconciliation materials |
| Trent, Hudson | 7/1/2024 | 2.8 | Prepare updated materials analyzing preferred equity holders for advisor reference |
| Turner, Cari | 7/1/2024 | 1.4 | Review first interim report of John Ray for subcon support |
| Turner, Cari | 7/1/2024 | 0.9 | Review executive summary for the 5 principles memo for subcon support |
| Turner, Cari | 7/1/2024 | 0.4 | Teleconference with C. Turner, E. Mosley, C. Arnett (A&M) Re: Substantive Consolidation deliverables update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 7/1/2024 | 0.4 | Call with E. Mosley, S. Coverick, C. Turner (A&M) to discuss status of Subcon memos and coordinate workstream deliverables |
| Turner, Cari | 7/1/2024 | 0.8 | Review disclosure statement claims class section |
| Turner, Cari | 7/1/2024 | 1.1 | Review second interim report of John Ray for subcon support |
| Wiltgen, Charles | 7/1/2024 | 0.3 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: discussion on claims reconciliation materials |
| Wiltgen, Charles | 7/1/2024 | 0.2 | Call with E. Lucas & C. Wiltgen (A&M) to review claims reconciliation PowerPoint |
| Wiltgen, Charles | 7/1/2024 | 0.7 | Call with C. Wiltgen & L. Francis (A&M) regarding post-effective non-customer reconciliation figures |
| Witherspoon, Samuel | 7/1/2024 | 0.3 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: discussion on claims reconciliation materials |
| Witherspoon, Samuel | 7/1/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to review revised claims reconciliation presentation, integrate reserves comments |
| Witherspoon, Samuel | 7/1/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss unliquidated reserves assumptions in claims reconciliation presentation |
| Zabcik, Kathryn | 7/1/2024 | 0.2 | Call to discuss the executive summary for the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/1/2024 | 2.3 | Review N/A and Pending discovery items for substantive consolidation discovery set |
| Zabcik, Kathryn | 7/1/2024 | 2.9 | Review substantive consolidation 2 prong memo corporate separateness section for missing discovery sources |
| Zabcik, Kathryn | 7/1/2024 | 1.9 | Review new executive summary and additional content in 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 7/1/2024 | 0.9 | Review open comments for the 5 principles analysis ahead of group substantive consolidation meeting |
| Zabcik, Kathryn | 7/1/2024 | 0.2 | Call with D. Hainline, K. Zabcik (A&M) to review open items and next steps for five principles analysis |
| Blanks, David | 7/2/2024 | 1.7 | Review updated deconsolidated model intercompany logic with respect to the Bahamian subsidiaries |
| Blanks, David | 7/2/2024 | 1.4 | Discuss deconsolidated recovery analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 7/2/2024 | 2.8 | Edit executive summary slides in the deconsolidated winddown analysis summary presentation |
| Broskay, Cole | 7/2/2024 | 0.4 | Correspondence with team preparing the five principles analysis expert report regarding previous limitations involved in preparing the lowest intermediary balance test analysis |
| Broskay, Cole | 7/2/2024 | 1.2 | Provide adjustments to the "Lowest Intermediary Balance Test" section of the five principles analysis expert report |
| Francis, Luke | 7/2/2024 | 2.2 | Reconciliation of plan estimates for non-customer claims to latest reconciliation |
| Francis, Luke | 7/2/2024 | 0.5 | Call with C. Wiltgen, L. Francis, & B. Tenney (A&M) regarding 6A and 6B claims reconciliation data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/2/2024 | 2.3 | Prepare a new analysis that illustrates the favorability to the plan forecast |
| Gonzalez, Johnny | 7/2/2024 | 0.8 | Call with J. Gonzalez and T. Ribman (A&M) re: Plan Monetization deliverable for end of June 2024 |
| Gonzalez, Johnny | 7/2/2024 | 3.1 | Develop a variance analysis to compare the monetization efforts between June 21 and June 30, 2024 |
| Gonzalez, Johnny | 7/2/2024 | 2.7 | Update the timeline excel summary for the near term monetization forecast |
| Gonzalez, Johnny | 7/2/2024 | 2.3 | Discussion with J. Gonzalez and T. Ribman (A&M) re: reconcile monetization summary bridge |
| Gordon, Robert | 7/2/2024 | 1.3 | Provide updated comments to section 3 of the five principles memorandum |
| Gordon, Robert | 7/2/2024 | 1.4 | Provide updated comments to section 2 of the five principles memorandum |
| Gordon, Robert | 7/2/2024 | 2.1 | Review appendix support for five principles memos |
| Hainline, Drew | 7/2/2024 | 0.7 | Review current analysis regarding remedies provided in bankruptcy code to assess open items |
| Hainline, Drew | 7/2/2024 | 0.9 | Analyze open review comments and questions to support the two prongs analysis |
| Hainline, Drew | 7/2/2024 | 0.8 | Review supporting information for vendor payments to incorporate into binder for five principles analysis |
| Hainline, Drew | 7/2/2024 | 0.8 | Review current state of archived support for plan materials to support discovery efforts |
| Hainline, Drew | 7/2/2024 | 0.8 | Continue to review sources and uses documentation and summaries to support entanglement analysis in five principles memo |
| Hainline, Drew | 7/2/2024 | 1.2 | Draft updates to section 2 overview of entanglement to support five principles analysis |
| Hainline, Drew | 7/2/2024 | 0.6 | Respond to open questions and review comments to support the five principles memo |
| Hainline, Drew | 7/2/2024 | 0.6 | Analyze additional review comments and questions to support the five principles analysis |
| Hainline, Drew | 7/2/2024 | 0.4 | Review case precedent to inform response to open review questions in two prongs analysis |
| Hainline, Drew | 7/2/2024 | 0.3 | Review legal analysis and guidance to support accuracy and completeness of remedy assessment |
| Hainline, Drew | 7/2/2024 | 0.3 | Draft updates to listing of recent changes and open items to support review for five principles memo |
| Hainline, Drew | 7/2/2024 | 0.3 | Draft updates to listing of open items to support review for two prongs memo |
| Heath, Peyton | 7/2/2024 | 1.1 | Incorporate secured post-petition interest into the deconsolidated model with P. Heath, B. Tenney, and T. Ribman (A&M) |
| Heath, Peyton | 7/2/2024 | 1.2 | Review revised deconsolidated recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/2/2024 | 1.4 | Discuss deconsolidated recovery analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 7/2/2024 | 1.0 | Update deconsolidated recovery analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 7/2/2024 | 1.8 | Update deconsolidated recovery analysis presentation executive summary charts |
| Hubbard, Taylor | 7/2/2024 | 1.1 | Gather key information on the top 7 insiders for voting purposes |
| Hubbard, Taylor | 7/2/2024 | 2.6 | Perform a stipulated amount versus voting amount review |
| Hubbard, Taylor | 7/2/2024 | 2.2 | Conduct an evaluation of insiders with no settlements filed for voting purposes |
| Hubbard, Taylor | 7/2/2024 | 1.4 | Carry out an assessment of insiders with no settlements filed for voting purposes |
| Hubbard, Taylor | 7/2/2024 | 1.2 | Perform a review of insiders with no settlement filed for voting purposes |
| Hubbard, Taylor | 7/2/2024 | 0.2 | Discussion with S. Yang and T. Hubbard (A&M) re: stipulated amount review |
| Hubbard, Taylor | 7/2/2024 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: solicitation records review |
| LaPosta, Logan | 7/2/2024 | 0.8 | Prepare summary analysis of the stablecoin book conversions |
| LaPosta, Logan | 7/2/2024 | 1.1 | Refresh the stablecoin bridge for book to bank case to date actuals |
| LeGuen, Jonathon | 7/2/2024 | 2.6 | Prepare additional professional fee slides and schedules comparing historical run-rates vs. projected wind-down expense |
| LeGuen, Jonathon | 7/2/2024 | 3.1 | Create wind-down presentation slides and schedules regarding current run-rate expenses vs. projected wind-down fees for accounting and tax related matters |
| LeGuen, Jonathon | 7/2/2024 | 2.8 | Prepare presentation slides and schedules which review historical payroll & benefits spend vs. wind-down projected expenses |
| Lucas, Emmet | 7/2/2024 | 0.4 | Call with S. Witherspoon, E. Lucas (A&M) to discuss recovery assumptions at claimant level, impacts on transferred claims |
| Ribman, Tucker | 7/2/2024 | 0.8 | Call with J. Gonzalez and T. Ribman (A&M) re: Plan Monetization deliverable for end of June 2024 |
| Ribman, Tucker | 7/2/2024 | 2.3 | Discussion with J. Gonzalez and T. Ribman (A&M) re: reconcile monetization summary bridge |
| Ribman, Tucker | 7/2/2024 | 1.2 | Review deconsolidated recovery model mechanics with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 7/2/2024 | 0.9 | Update the net proceeds and claims recovery tab to include class 3 claims in the deconsolidated model |
| Ribman, Tucker | 7/2/2024 | 1.6 | Reconcile FTX Property Holdings DM claims in the deconsolidated claims summary |
| Ribman, Tucker | 7/2/2024 | 0.6 | Update investments in subsidiaries monetization timeline in the asset monetization model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/2/2024 | 1.0 | Revise favorability of galaxy sales in the asset monetization master |
| Ribman, Tucker | 7/2/2024 | 1.1 | Incorporate secured post-petition interest into the deconsolidated model with P. Heath, B. Tenney, and T. Ribman (A&M) |
| Sagen, Daniel | 7/2/2024 | 1.4 | Update Plan tracking model for digital asset sales and token pricing as of 6/30 |
| Simoneaux, Nicole | 7/2/2024 | 1.6 | Research pricing for forecasted digital asset monetizations for commentary in plan monetization analysis |
| Simoneaux, Nicole | 7/2/2024 | 1.1 | Insert weekly actuals into cash model for upcoming payroll & benefits variance reporting |
| Simoneaux, Nicole | 7/2/2024 | 1.9 | Refresh plan recoveries summary based on latest monetization efforts including favorable variances |
| Simoneaux, Nicole | 7/2/2024 | 1.9 | Identify variances in digital asset monetization actuals for favorable and unfavorable commentary |
| Slay, David | 7/2/2024 | 0.6 | Review Liquidation inputs model linking for 6.30 analysis |
| Steers, Jeff | 7/2/2024 | 2.7 | Read Fraud and ICFR section of the subcon report to identify sentences or numbers that are currently not reproduced with Relativity documents |
| Tenney, Bridger | 7/2/2024 | 0.5 | Call with C. Wiltgen, L. Francis, & B. Tenney (A&M) regarding 6A and 6B claims reconciliation data |
| Tenney, Bridger | 7/2/2024 | 1.1 | Incorporate secured post-petition interest into the deconsolidated model with P. Heath, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 7/2/2024 | 1.1 | Review list of unsecured and convenience class claims included in the Plan |
| Tenney, Bridger | 7/2/2024 | 1.2 | Review deconsolidated recovery model mechanics with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 7/2/2024 | 1.6 | Prepare summary of all unsecured claims included in recovery waterfall |
| Titus, Adam | 7/2/2024 | 1.4 | Construct sub-schedule of token details for recovery plan estimates against current status |
| Trent, Hudson | 7/2/2024 | 1.4 | Discuss deconsolidated recovery analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Turner, Cari | 7/2/2024 | 1.8 | Review entire 5 principles memo for subcon support |
| Turner, Cari | 7/2/2024 | 2.1 | Review Alter Egos document for subcon support |
| Walia, Gaurav | 7/2/2024 | 0.3 | Review the updated claims buyers presentation |
| Wiltgen, Charles | 7/2/2024 | 2.4 | Update monetization's efforts bridges backup file (pre-effective plan monetization's, ventures summary, cash bridge) for plan monetization presentation updates |
| Wiltgen, Charles | 7/2/2024 | 0.9 | Incorporate TWCF case to date actuals for 6.28 week end into plan monetization excel |
| Wiltgen, Charles | 7/2/2024 | 1.1 | Collaborate with C. Wiltgen & L. Francis on reconciling 6A non-customer claims data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/2/2024 | 2.2 | Update monetization's efforts bridges backup file (cash summary, digital assets, tokens) for plan monetization presentation updates |
| Wiltgen, Charles | 7/2/2024 | 0.5 | Call with C. Wiltgen, L. Francis, & B. Tenney [partial] (A&M) regarding 6A and 6B claims reconciliation data |
| Wiltgen, Charles | 7/2/2024 | 1.2 | Update unreconciled GUCs claim balance workbook with updated mappings |
| Witherspoon, Samuel | 7/2/2024 | 0.4 | Call with S. Witherspoon, E. Lucas (A&M) to discuss recovery assumptions at claimant level, impacts on transferred claims |
| Witherspoon, Samuel | 7/2/2024 | 1.9 | Create unreconciled claims summary by individual claimant as of the Effective Date |
| Witherspoon, Samuel | 7/2/2024 | 1.9 | Model tax withholding reserves for individual claimants for US and Dotcom customer entitlements |
| Yang, Sharon | 7/2/2024 | 0.2 | Discussion with S. Yang and T. Hubbard (A&M) re: stipulated amount review |
| Zabcik, Kathryn | 7/2/2024 | 0.9 | Review substantive consolidation 2 prong memo creditor reliance section for missing discovery sources |
| Zabcik, Kathryn | 7/2/2024 | 2.1 | Review substantive consolidation 2 prong memo fraud section for missing discovery sources |
| Blanks, David | 7/3/2024 | 0.8 | Review BoD assets overview as of June 30th |
| Blanks, David | 7/3/2024 | 0.6 | Review June end of month token receivables detail |
| Blanks, David | 7/3/2024 | 0.9 | Review plan monetization efforts summary presentation |
| Brantley, Chase | 7/3/2024 | 1.7 | Review and provide comments for plan monetization tracker for the week ending June 28 |
| Clayton, Lance | 7/3/2024 | 2.9 | Review newly identified investments to determine recovery value |
| Clayton, Lance | 7/3/2024 | 2.6 | Prepare schedule of plan recovery accretion re: Venture investments |
| Ernst, Reagan | 7/3/2024 | 0.6 | Update the plan confirmation timeline deck to reflect developments with de minimis sale offers and dissolutions |
| Gonzalez, Johnny | 7/3/2024 | 1.0 | Review the Plan Monetization excel for end of June balances with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) |
| Gonzalez, Johnny | 7/3/2024 | 1.4 | Update the thermometer chart for the monetized digital assets through June 30 |
| Gonzalez, Johnny | 7/3/2024 | 1.6 | Update asset monetization deck for end of June balances with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) |
| Gonzalez, Johnny | 7/3/2024 | 2.1 | Discussion with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) re: Reconciliation of the asset monetization summary |
| Gonzalez, Johnny | 7/3/2024 | 2.4 | Collaborate with J. Gonzalez, C. Wiltgen, & T. Ribman (A&M) to update BoD asset overview presentation |
| Gonzalez, Johnny | 7/3/2024 | 2.7 | Develop an excel bridge for the end of June plan monetization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/3/2024 | 3.2 | Modify the BoD Asset Overview presentation for the monetized digital assets through June 30 |
| Gordon, Robert | 7/3/2024 | 2.2 | Review appendix support for five principles memos |
| Hainline, Drew | 7/3/2024 | 0.7 | Review case precedent and supporting documentation to incorporate into two prongs analysis |
| Hainline, Drew | 7/3/2024 | 0.4 | Confirm available support to update citations and references within the two prongs memo |
| Hainline, Drew | 7/3/2024 | 0.6 | Respond to open questions and review comments to support two prongs memo |
| Hainline, Drew | 7/3/2024 | 0.8 | Draft updates to two prongs memo to ensure consistency across sections |
| Hainline, Drew | 7/3/2024 | 1.8 | Draft alternative principle matrix with comparisons against case precedent to support five principles memo |
| Hainline, Drew | 7/3/2024 | 1.4 | Draft updates to five principles memo to ensure consistency across sections |
| Hainline, Drew | 7/3/2024 | 0.9 | Continue to analyze open review comments and questions to support the two prongs analysis |
| Heath, Peyton | 7/3/2024 | 0.5 | Review plan monetization efforts presentation |
| Heath, Peyton | 7/3/2024 | 0.4 | Call with P. Heath, E. Taraba & D. Slay (A&M) re: discuss case to date accrued professional fees |
| Hubbard, Taylor | 7/3/2024 | 2.6 | Examine insiders with no settlements filed for voting purposes |
| Johnston, David | 7/3/2024 | 0.5 | Call with D. Johnston, J. LeGuen (A&M) discussing Wind Down Budget assumptions and changes required |
| LeGuen, Jonathon | 7/3/2024 | 1.6 | Update historical disbursement schedules for wind-down run-rate analysis |
| LeGuen, Jonathon | 7/3/2024 | 0.7 | Call with J. LeGuen & D. Slay (A&M) re: review wind down budget assumptions per latest disclosure statement hearing |
| LeGuen, Jonathon | 7/3/2024 | 1.8 | Create EY professional fee schedule based on professional fee allocation and compare vs. long-term forecast |
| LeGuen, Jonathon | 7/3/2024 | 2.4 | Update trending spend schedules by adjusting one time items in order to reflected adjusted run-rates |
| LeGuen, Jonathon | 7/3/2024 | 0.5 | Call with D. Johnston, J. LeGuen (A&M) discussing Wind Down Budget assumptions and changes required |
| Ribman, Tucker | 7/3/2024 | 1.1 | Reconcile tokens receivable balances for end of June NEAR sales in the PPT model |
| Ribman, Tucker | 7/3/2024 | 1.6 | Update asset monetization deck for end of June balances with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) |
| Ribman, Tucker | 7/3/2024 | 0.6 | Reconcile net cash as of the 10/31 effective date in the asset overview model |
| Ribman, Tucker | 7/3/2024 | 0.6 | Update Board of Directors Presentation to reflect monetization activity for month end June |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/3/2024 | 1.0 | Review the Plan Monetization excel for end of June balances with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) |
| Ribman, Tucker | 7/3/2024 | 2.4 | Collaborate with J. Gonzalez, C. Wiltgen, & T. Ribman (A&M) to update BoD asset overview presentation |
| Ribman, Tucker | 7/3/2024 | 0.6 | Update digital asset balances in monetization model based on end of June spot pricing |
| Ribman, Tucker | 7/3/2024 | 2.1 | Discussion with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) re: Reconciliation of the asset monetization summary |
| Ribman, Tucker | 7/3/2024 | 1.4 | Reconcile digital asset variances in monetization model with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/3/2024 | 1.0 | Review the Plan Monetization excel for end of June balances with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/3/2024 | 0.9 | Analyze pending digital asset sales forecasted for July for consideration in asset monetization analysis |
| Simoneaux, Nicole | 7/3/2024 | 0.9 | Identify outstanding items and follow-ups regarding plan monetization analysis inputs |
| Simoneaux, Nicole | 7/3/2024 | 1.4 | Reconcile digital asset variances in monetization model with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/3/2024 | 1.9 | Refresh weekly plan monetization efforts deliverable based on inputs provided by crypto and cash teams |
| Slay, David | 7/3/2024 | 0.7 | Call with J. LeGuen & D. Slay (A&M) re: review wind down budget assumptions per latest disclosure statement hearing |
| Slay, David | 7/3/2024 | 0.4 | Call with P. Heath, E. Taraba & D. Slay (A&M) re: discuss case to date accrued professional fees |
| Taraba, Erik | 7/3/2024 | 0.4 | Call with P. Heath, E. Taraba & D. Slay (A&M) re: discuss case to date accrued professional fees |
| Taraba, Erik | 7/3/2024 | 1.4 | Develop schedule of accrued professional fees to support production of Plan Supplement |
| Tenney, Bridger | 7/3/2024 | 1.2 | Review monetization illustrative pie chart in asset overview deck |
| Tenney, Bridger | 7/3/2024 | 1.1 | Update monetization overview pie chart and corresponding analysis |
| Tenney, Bridger | 7/3/2024 | 1.4 | Reconcile digital asset variances in monetization model with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Trent, Hudson | 7/3/2024 | 2.2 | Develop analysis of claims asserted by counter-litigant and related Plan considerations |
| Turner, Cari | 7/3/2024 | 1.1 | Review interim report of John Ray for subcon support |
| Wiltgen, Charles | 7/3/2024 | 1.6 | Update asset monetization deck for end of June balances with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) |
| Wiltgen, Charles | 7/3/2024 | 1.7 | Update plan monetization excel backup for new crypto monetization's |
| Wiltgen, Charles | 7/3/2024 | 2.1 | Discussion with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) re: Reconciliation of the asset monetization summary |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
July 1, 2024 through July 31, 2024

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/3/2024 | 2.2 | Update plan monetization excel bridges and incorporate into presentation (investments, gov't seized, cash, tokens) |
| Wiltgen, Charles | 7/3/2024 | 0.7 | Discuss claims non-customer reconciliations with C. Wiltgen & L. Francis (A&M) |
| Wiltgen, Charles | 7/3/2024 | 2.7 | Update asset overview master excel cash bridges and supporting information for latest monetization's |
| Wiltgen, Charles | 7/3/2024 | 2.4 | Collaborate with J. Gonzalez, C. Wiltgen, & T. Ribman (A&M) to update BoD asset overview presentation |
| Wiltgen, Charles | 7/3/2024 | 1.2 | Update token receivable and digital asset monetization's in asset monetization presentation |
| Witherspoon, Samuel | 7/3/2024 | 1.0 | Update claims reconciliation model for latest currently allowed scheduled claims |
| Witherspoon, Samuel | 7/3/2024 | 0.8 | Update claims reconciliation model for latest data set as of June month end |
| Witherspoon, Samuel | 7/3/2024 | 1.7 | Update claims reconciliation model for latest omnibus objection timing of filed claims |
| Johnston, David | 7/4/2024 | 2.9 | Review wind down entities, disclosure statement in relation to post emergence wind downs |
| Trent, Hudson | 7/4/2024 | 2.1 | Prepare materials summarizing claims asserted by counter-litigant and their Plan implications |
| Bolduc, Jojo | 7/5/2024 | 1.6 | Search pro fee analysis for specific search terms for plan litigation support request |
| Bolduc, Jojo | 7/5/2024 | 2.3 | Call with J. Bolduc and R. Duncan (A&M) regarding updated admin expense allocation calculation with revised search criteria |
| Duncan, Ryan | 7/5/2024 | 2.3 | Call with J. Bolduc and R. Duncan (A&M) regarding updated admin expense allocation calculation with revised search criteria |
| Duncan, Ryan | 7/5/2024 | 1.8 | Finalize additional calculations in expense allocation project for Plan input |
| Francis, Luke | 7/5/2024 | 2.2 | Buildout of summary changes to non-customer claims reconciliation based on additional diligence |
| Johnston, David | 7/5/2024 | 2.4 | Review wind down budget materials and plan next steps to update, provide comments to team |
| LaPosta, Logan | 7/5/2024 | 1.6 | Prepare refresh of the book to bank roll by token model based on the filed Plan and Disclosure statement |
| LaPosta, Logan | 7/5/2024 | 1.6 | Prepare cash actual receipts by coin schedule for the filed Plan and Disclosure statement tracker |
| LaPosta, Logan | 7/5/2024 | 0.8 | Prepare latest thinking summary presentation materials of cash actuals compared to the filed Plan and Disclosure statement |
| LaPosta, Logan | 7/5/2024 | 1.2 | Prepare updated book to bank roll by token presentation materials based on the filed Plan and Disclosure statement |
| LaPosta, Logan | 7/5/2024 | 0.8 | Prepare updated spot rate pricing as of 7/5 input for crypto projection to emergence timing |
| LeGuen, Jonathon | 7/5/2024 | 2.8 | Create discontinued workstreams summary spreadsheets and accompanying presentation slides in connection with wind-down forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/5/2024 | 0.4 | Draft email for review regarding EY post-confirmation forecast which includes various summary spend analysis schedules |
| LeGuen, Jonathon | 7/5/2024 | 2.3 | Update professional fee workstream tracker to determine historical vs. go-forward spending trends |
| Ribman, Tucker | 7/6/2024 | 0.4 | Reconcile converted stablecoin amounts included in the Board of Directors Presentation |
| Francis, Luke | 7/7/2024 | 2.1 | Buildout of summary changes to non-customer claims reconciliation based on changes to pre-solicitation objections & reconciliation |
| LeGuen, Jonathon | 7/7/2024 | 1.5 | Compare wind-down and calendar year forecasts for professional fees and compare vs. prior forecasts and draft email |
| Ribman, Tucker | 7/7/2024 | 0.2 | Update settlements tracker to reflect latest negotiation activity within the Plan Confirmation Timeline Presentation |
| Ribman, Tucker | 7/7/2024 | 1.4 | Update the Plan Confirmation Timeline presentation with week end 6/30 workstream materials |
| Simoneaux, Nicole | 7/7/2024 | 1.6 | Implement material updates to plan monetization analysis for dynamic updates and efficiency leading up to weekly refresh |
| Witherspoon, Samuel | 7/7/2024 | 1.8 | Finalize update of claims reconciliation model for latest data set |
| Witherspoon, Samuel | 7/7/2024 | 1.3 | Create variance overlay summaries of reconciled claims between prior and current versions |
| Arnett, Chris | 7/8/2024 | 0.7 | Review and comment on revised entity and org chart |
| Baker, Kevin | 7/8/2024 | 1.4 | Call with K. Baker, J. Henness (A&M) to discuss updated pricing for settlements and potential settlements |
| Blanks, David | 7/8/2024 | 2.9 | Review and edit subcon two pronged test memo and corresponding examples included therein |
| Blanks, David | 7/8/2024 | 2.6 | Review and edit latest updates to subcon five principles memo |
| Blanks, David | 7/8/2024 | 1.7 | Meeting with P. Heath and D. Blanks (A&M) to discuss latest draft of the deconsolidated winddown analysis presentation |
| Blanks, David | 7/8/2024 | 1.4 | Review 2023 trial balance data for administrative expenses booked vs cash paid on account of admin costs in the plan recovery analysis |
| Bolduc, Jojo | 7/8/2024 | 2.3 | Consolidate litigation expense data |
| Bolduc, Jojo | 7/8/2024 | 2.2 | Review litigation expense analysis and adjust per new search criteria |
| Brantley, Chase | 7/8/2024 | 0.4 | Correspond with team re: updates to the equity holder analysis |
| Broskay, Cole | 7/8/2024 | 0.6 | Correspondence with team compiling expert reports regarding overlap of governance between silos and entities |
| Broskay, Cole | 7/8/2024 | 0.7 | Provide edits related to the Lack of Records subsection within the two prongs analysis report draft |
| Broskay, Cole | 7/8/2024 | 1.4 | Provide commentary to the case precedent section of the two prongs analysis report draft |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/8/2024 | 0.8 | Review support for loans provided to insiders within the Lack of Arms Length Dealings subsection of the two prong analysis draft report |
| Chan, Jon | 7/8/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to discuss FTT transaction activity |
| Chan, Jon | 7/8/2024 | 2.8 | Investigate activity related to post petition wallet analysis for internal request |
| Clayton, Lance | 7/8/2024 | 2.7 | Prepare updates to Venture accretion deck based on comments from N. Cherry (A&M) |
| Clayton, Lance | 7/8/2024 | 2.9 | Prepare schedule of pre-effective recovery calculation for venture fund, equity, and loans |
| Clayton, Lance | 7/8/2024 | 1.9 | Identify and calculate incremental venture investment recovery potential |
| Clayton, Lance | 7/8/2024 | 1.7 | Update incremental venture recovery schedule based on comments from workstream leads |
| Coverick, Steve | 7/8/2024 | 0.3 | Call with G. Tagliabue, E. Simpson (S&C), K. Ramanathan, S. Coverick, A. Titus, R. Esposito, D. Johnston (A&M) to discuss liquidating trust agreement |
| Esposito, Rob | 7/8/2024 | 0.3 | Call with G. Tagliabue, E. Simpson (S&C), K. Ramanathan, S. Coverick, A. Titus, R. Esposito, D. Johnston (A&M) to discuss liquidating trust agreement |
| Flynn, Matthew | 7/8/2024 | 0.8 | Review tri-party data agreement red-line edits for S&C |
| Gonzalez, Johnny | 7/8/2024 | 2.5 | Modify the commentary in the Asset Overview presentation in June 2024 |
| Hainline, Drew | 7/8/2024 | 0.4 | Update workplan of open items and next steps for five principles analysis |
| Hainline, Drew | 7/8/2024 | 1.2 | Draft updates to alternative principle matrix and other considerations for five principles memo |
| Heath, Peyton | 7/8/2024 | 1.7 | Meeting with P. Heath and D. Blanks (A&M) to discuss latest draft of the deconsolidated winddown analysis presentation |
| Heath, Peyton | 7/8/2024 | 0.9 | Review updated deconsolidated recovery analysis presentation materials |
| Heath, Peyton | 7/8/2024 | 0.9 | Update deconsolidated recovery analysis presentation executive summary for comments from D. Blanks (A&M) |
| Heath, Peyton | 7/8/2024 | 1.3 | Update deconsolidated recovery analysis presentation silo section summaries for comments from D. Blanks (A&M) |
| Henness, Jonathan | 7/8/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to discuss FTT transaction activity |
| Henness, Jonathan | 7/8/2024 | 2.9 | Refresh and reconcile gross-to-net claims for latest thinking token pricing assumptions, by main account ID |
| Henness, Jonathan | 7/8/2024 | 2.7 | Refresh and reconcile gross-to-net claims for latest thinking token pricing assumptions, by ticker detail |
| Henness, Jonathan | 7/8/2024 | 1.4 | Reconcile latest thinking gross-to-net claims analysis vs. prior submissions as of 4.4.24 |
| Henness, Jonathan | 7/8/2024 | 1.3 | Update FTT transaction activity; add counter party summary for specified windows |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/8/2024 | 1.1 | Call with K. Baker, J. Henness (A&M) to discuss updated pricing for settlements and potential settlements |
| Henness, Jonathan | 7/8/2024 | 0.7 | Reconcile settlement and potential settlement balances; petition balance vs. updated pricing |
| Henness, Jonathan | 7/8/2024 | 0.6 | Token pricing update; pull latest database pricing for 7.5.24 |
| Henness, Jonathan | 7/8/2024 | 0.6 | Call with G. Walia, J. Henness (A&M) to discuss updated pricing for settlements and potential settlements |
| Henness, Jonathan | 7/8/2024 | 0.4 | Token pricing update; pull latest fiat pricing for 7.5.24 |
| Johnston, David | 7/8/2024 | 0.3 | Call with G. Tagliabue, E. Simpson (S&C), K. Ramanathan, S. Coverick, A. Titus, R. Esposito, D. Johnston (A&M) to discuss liquidating trust agreement |
| LaPosta, Logan | 7/8/2024 | 0.9 | Call with L. LaPosta & J. LeGuen (A&M) reviewing cash flow disbursements vs. wind-down forecasted expenses |
| LeGuen, Jonathon | 7/8/2024 | 2.9 | Sync professional fee accrual schedule with wind-down professional fee forecast and create commentary schedule regarding gaps/excessive spend in forecast |
| LeGuen, Jonathon | 7/8/2024 | 0.9 | Call with L. LaPosta & J. LeGuen (A&M) reviewing cash flow disbursements vs. wind-down forecasted expenses |
| LeGuen, Jonathon | 7/8/2024 | 2.8 | Create claims reconciliation wind-down schedule and distribute draft email for review |
| LeGuen, Jonathon | 7/8/2024 | 3.2 | Create litigation & avoidance actions schedule and chart and draft proposed email for review |
| LeGuen, Jonathon | 7/8/2024 | 1.6 | Update receipts and other miscellaneous banking activity to sync with MOR schedules |
| Ramanathan, Kumanan | 7/8/2024 | 0.3 | Call with G. Tagliabue, E. Simpson (S&C), K. Ramanathan, S. Coverick, A. Titus, R. Esposito, D. Johnston (A&M) to discuss liquidating trust agreement |
| Ribman, Tucker | 7/8/2024 | 0.3 | Incorporate comments from S. Coverick (A&M) into the Plan Confirmation Timeline Presentation for week ended 7/5 |
| Ribman, Tucker | 7/8/2024 | 0.6 | Update galaxy and Analysis discount assumption mechanics in the digital asset database |
| Ribman, Tucker | 7/8/2024 | 0.4 | Update the consolidated T-minus schedules in the Plan Confirmation Timeline Presentation to reflect upcoming deliverables |
| Ribman, Tucker | 7/8/2024 | 2.1 | Update deconsolidated model mechanics to include FTX Property Holdings costs and secured post-petition interest |
| Ribman, Tucker | 7/8/2024 | 1.7 | Revise remaining crypto balances in the monetization model for week end 6/30 Galaxy sales |
| Ribman, Tucker | 7/8/2024 | 1.2 | Update digital asset inputs into the Plan Confirmation Timeline Presentation for the week end 7/5 deliverable |
| Ribman, Tucker | 7/8/2024 | 1.1 | Reconcile the digital asset Solana favorability in the monetization model |
| Ribman, Tucker | 7/8/2024 | 0.8 | Reconcile executory contract and GUC balances included in Plan figures for A&M leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/8/2024 | 0.9 | Reconcile the remaining tokens receivables balances in the digital asset variance model |
| Ribman, Tucker | 7/8/2024 | 0.9 | Discuss weekly plan monetization refresh timeline with N. Simoneaux and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/8/2024 | 0.9 | Discuss weekly plan monetization refresh timeline with N. Simoneaux and T. Ribman (A&M) |
| Stockmeyer, Cullen | 7/8/2024 | 0.7 | Review sales of digital assets for potential token receivable sales related to 5/5 plan |
| Tenney, Bridger | 7/8/2024 | 1.8 | Review claim classifications for updates to legal entity listings |
| Tenney, Bridger | 7/8/2024 | 1.6 | Review Plan Recovery model and model feeder for potential update to customer claims |
| Tenney, Bridger | 7/8/2024 | 2.1 | Review and provide comments on deconsolidated recovery summary presentation |
| Tenney, Bridger | 7/8/2024 | 0.9 | Update legal entity listing and corresponding pie chart |
| Tenney, Bridger | 7/8/2024 | 1.1 | Prepare and distribute updated legal entity classifications |
| Tenney, Bridger | 7/8/2024 | 0.8 | Continue revisions to entity listing and potential unsecured claim impact |
| Titus, Adam | 7/8/2024 | 0.3 | Call with G. Tagliabue, E. Simpson (S&C), K. Ramanathan, S. Coverick, A. Titus, R. Esposito, D. Johnston (A&M) to discuss liquidating trust agreement |
| Trent, Hudson | 7/8/2024 | 1.8 | Update analysis of loans payable for purposes of updating Plan recovery analysis estimates |
| Trent, Hudson | 7/8/2024 | 2.2 | Refresh represented equity holders analysis for advisor use in ongoing discussions with Pref Equity representatives |
| Trent, Hudson | 7/8/2024 | 2.9 | Prepare reconciliation of preferred holders and draft excluded parties listing |
| Turner, Cari | 7/8/2024 | 1.4 | Review Groth affidavit for subcon support |
| Walia, Gaurav | 7/8/2024 | 0.6 | Call with G. Walia, J. Henness (A&M) to discuss updated pricing for settlements and potential settlements |
| Witherspoon, Samuel | 7/8/2024 | 1.5 | Identify individual filed claims to adjust reconciled status as of solicitation |
| Witherspoon, Samuel | 7/8/2024 | 1.1 | Analyze estimated claim reserve categories of filed claims for US claimants as of the Effective Date |
| Witherspoon, Samuel | 7/8/2024 | 0.8 | Identify differences in AWS claimant model to latest filed claims objections |
| Witherspoon, Samuel | 7/8/2024 | 0.9 | Call with E. Lucas, D. Lewandowski, R. Esposito, S. Witherspoon, H. Trent (A&M) to discuss updated claims reconciliation data |
| Witherspoon, Samuel | 7/8/2024 | 1.6 | Analyze changes in filed claim status of newly reconciled claimants from prior version |
| Witherspoon, Samuel | 7/8/2024 | 2.8 | Analyze estimated claim reserve categories of filed claims for Dotcom as of the Effective Date |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/8/2024 | 1.9 | Finalize claim reconciliation summaries with all adjustments from A&M claims team |
| Witherspoon, Samuel | 7/8/2024 | 0.9 | Create bridge of changes in reconciled claims balance as of June 26th 2024 |
| Witherspoon, Samuel | 7/8/2024 | 1.0 | Model changes in estimated tax withholding percentage on estimated tax reserves |
| Arnett, Chris | 7/9/2024 | 0.3 | Call with C. Arnett, C. Brantley, D. Blanks, and E. Lucas (A&M) re: coordination of Plan Recovery and ad hoc deliverables |
| Blanks, David | 7/9/2024 | 0.3 | Call with C. Arnett, C. Brantley, D. Blanks, and E. Lucas (A&M) re: coordination of Plan Recovery and ad hoc deliverables |
| Blanks, David | 7/9/2024 | 2.7 | Review updated deconsolidated winddown presentation reflecting edits from the plan team |
| Blanks, David | 7/9/2024 | 1.4 | Discussion with P. Heath, D. Blanks and T. Ribman (A&M) regarding latest edits to the deconsolidated winddown presentation |
| Brantley, Chase | 7/9/2024 | 0.3 | Call with C. Arnett, C. Brantley, D. Blanks, and E. Lucas (A&M) re: coordination of Plan Recovery and ad hoc deliverables |
| Brantley, Chase | 7/9/2024 | 0.4 | Call with C. Brantley, S. Coverick (A&M) to discuss updates to financial projections |
| Brantley, Chase | 7/9/2024 | 1.1 | Outline key workstreams and deliverables and discuss coverage with team |
| Broskay, Cole | 7/9/2024 | 0.7 | Respond to questions related to previously delivered comments on the five principles analysis report draft |
| Broskay, Cole | 7/9/2024 | 0.7 | Provide additional commentary regarding case precedent section of the five principles report draft specific to Augie/Restivo case summary |
| Chan, Jon | 7/9/2024 | 2.9 | Query database to analyze data related to potential gains and losses post petition |
| Clayton, Lance | 7/9/2024 | 2.9 | Prepare initial draft for Plan recovery tracking re: venture investments |
| Coverick, Steve | 7/9/2024 | 0.4 | Call with C. Brantley, S. Coverick (A&M) to discuss updates to financial projections |
| Coverick, Steve | 7/9/2024 | 0.7 | Participate in discussion with S&C (A.Dietderich, B.Glueckstein) and A&M (E.Mosley, S.Coverick) regarding plan structure, plan objections, and post effective date costs |
| Coverick, Steve | 7/9/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss MDL strategy and potential plan impacts |
| Ernst, Reagan | 7/9/2024 | 2.9 | Review inputs for ventures plan refresh and make adjustments to equity schedule based on interperiod changes |
| Flynn, Matthew | 7/9/2024 | 0.8 | Update KYC and IT vendor budget for management |
| Gonzalez, Johnny | 7/9/2024 | 1.9 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: digital assets monetization for week-end 7/5 |
| Gonzalez, Johnny | 7/9/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming analysis and deliverables related to plan recovery analysis |
| Hainline, Drew | 7/9/2024 | 0.8 | Draft updates to the executive summary to support the two prongs analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/9/2024 | 0.6 | Respond to open questions and comments to support two prongs analysis |
| Hainline, Drew | 7/9/2024 | 0.5 | Review current state of support binder materials for two prong analysis to assess changes required |
| Hainline, Drew | 7/9/2024 | 0.8 | Draft updates to section 2 combined arguments to support five principles memo |
| Hainline, Drew | 7/9/2024 | 0.3 | Update workplan of open items and next steps for five principles and two prongs analyses |
| Hainline, Drew | 7/9/2024 | 1.3 | Review draft summary on decon recovery analysis assumptions and findings |
| Hainline, Drew | 7/9/2024 | 1.6 | Review current draft and open items for petition date financials expert report to support plan |
| Hainline, Drew | 7/9/2024 | 0.9 | Call to discuss next steps for the 5 principles memo with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 7/9/2024 | 0.9 | Research available documentation to incorporate into support for two prongs analysis |
| Hainline, Drew | 7/9/2024 | 1.2 | Update support reference tables for facts and statements presented in the five principles memo |
| Hainline, Drew | 7/9/2024 | 0.8 | Draft alternative recovery scenarios in the decon model to support the five principles analysis |
| Heath, Peyton | 7/9/2024 | 0.4 | Review deconsolidated recovery analysis presentation executive summary |
| Heath, Peyton | 7/9/2024 | 0.7 | Revise deconsolidated recovery analysis presentation silo sections |
| Heath, Peyton | 7/9/2024 | 0.4 | Review customer claims reserve analysis |
| Heath, Peyton | 7/9/2024 | 1.4 | Discussion with P. Heath, D. Blanks and T. Ribman (A&M) regarding latest edits to the deconsolidated winddown presentation |
| Heath, Peyton | 7/9/2024 | 0.3 | Call with P. Heath, H. Trent, S. Witherspoon, and C. Wiltgen (A&M) re: plan recovery analysis deliverable timeline and other considerations |
| Henness, Jonathan | 7/9/2024 | 2.2 | Token pricing update; reconcile assets pricing 07.05.24 |
| Henness, Jonathan | 7/9/2024 | 0.4 | Call with K. Ramanathan, G. Walia, A. Selwood, J. Henness (A&M) to discuss post-petition trading activity |
| Henness, Jonathan | 7/9/2024 | 1.3 | Gross-to-net claims reconciliation; compare latest thinking pricing vs. interim estimates for SRM-OXY-MAPS |
| Henness, Jonathan | 7/9/2024 | 0.7 | Gross-to-net claims reconciliation; develop ticker-level reconciliation for latest pricing vs. petition balances |
| Henness, Jonathan | 7/9/2024 | 2.1 | Token pricing update; reconcile claims pricing 07.05.24 |
| Johnston, David | 7/9/2024 | 2.7 | Review wind down budget and plan next steps for filing version |
| Johnston, David | 7/9/2024 | 0.5 | Call with D. Johnston & J. LeGuen (A&M) planning wind down budget checklist and schedules to distribute to 3rd parties |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/9/2024 | 0.2 | Call with D. Johnston, S. Coverick (A&M) to discuss next steps in relation to the wind down budget |
| LaPosta, Logan | 7/9/2024 | 0.3 | Call with L. LaPosta & J. LeGuen (A&M) reviewing cash flow post emergence disbursements |
| LeGuen, Jonathon | 7/9/2024 | 0.3 | Call with L. LaPosta & J. LeGuen (A&M) reviewing cash flow post emergence disbursements |
| LeGuen, Jonathon | 7/9/2024 | 0.5 | Call with D. Johnston & J. LeGuen (A&M) planning wind down budget checklist and schedules to distribute to 3rd parties |
| LeGuen, Jonathon | 7/9/2024 | 1.6 | Incorporate LTM actuals into wind down budget summary schedules to aid in review |
| LeGuen, Jonathon | 7/9/2024 | 1.8 | Incorporate professional fees allocation into slides for review |
| LeGuen, Jonathon | 7/9/2024 | 2.6 | Update discontinued workstreams schedules to include commentary on latest thinking forecast for wind-down |
| LeGuen, Jonathon | 7/9/2024 | 2.9 | Refresh and build additional slides for wind-down summary and review presentation |
| Lewandowski, Douglas | 7/9/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discussion on customer and non-customer integration to AWS |
| Lucas, Emmet | 7/9/2024 | 0.3 | Call with C. Arnett, C. Brantley, D. Blanks, and E. Lucas (A&M) re: coordination of Plan Recovery and ad hoc deliverables |
| Lucas, Emmet | 7/9/2024 | 0.3 | Call with J. Sielinski, L. Konig, G. Walia, E. Lucas (A&M) re: discussion on customer and non-customer integration to AWS |
| Mosley, Ed | 7/9/2024 | 0.7 | Participate in discussion with S&C (A.Dietderich, B.Glueckstein) and A&M (E.Mosley, S.Coverick) regarding plan structure, plan objections, and post effective date costs |
| Mosley, Ed | 7/9/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss MDL strategy and potential plan impacts |
| Paolinetti, Sergio | 7/9/2024 | 0.4 | Update past due tokens with price as of 6/30 and new categories for plan confirmation timeline deck |
| Paolinetti, Sergio | 7/9/2024 | 0.7 | Update token receivable balance and secured tokens postpetition for plan confirmation timeline deck |
| Ramanathan, Kumanan | 7/9/2024 | 0.4 | Call with K. Ramanathan, G. Walia, A. Selwood, J. Henness (A&M) to discuss post-petition trading activity |
| Ribman, Tucker | 7/9/2024 | 1.8 | Update digital asset related slides in the monetization deck with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 7/9/2024 | 0.8 | Reconcile convenience class estimates for class 6A executory contract claims |
| Ribman, Tucker | 7/9/2024 | 0.6 | Update FTX Property Holdings DM cost mechanics in the deconsolidated model |
| Ribman, Tucker | 7/9/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming analysis and deliverables related to plan recovery analysis |
| Ribman, Tucker | 7/9/2024 | 1.9 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: digital assets monetization for week-end 7/5 |
| Ribman, Tucker | 7/9/2024 | 0.8 | Revise post-effective Analysis Group sales estimates in the monetization model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/9/2024 | 1.4 | Discussion with P. Heath, D. Blanks and T. Ribman (A&M) regarding latest edits to the deconsolidated winddown presentation |
| Ribman, Tucker | 7/9/2024 | 1.1 | Reconcile deconsolidated analysis materials re: silo claim reallocations |
| Sagen, Daniel | 7/9/2024 | 0.6 | Update Plan tracking model for digital asset sales as of 7/5/24 |
| Selwood, Alexa | 7/9/2024 | 0.4 | Call with K. Ramanathan, G. Walia, A. Selwood, J. Henness (A&M) to discuss post-petition trading activity |
| Sielinski, Jeff | 7/9/2024 | 0.3 | Call with J. Sielinski, L. Konig, G. Walia, E. Lucas (A&M) re: discussion on customer and non-customer integration to AWS |
| Simoneaux, Nicole | 7/9/2024 | 1.8 | Update digital asset related slides in the monetization deck with N. Simoneaux and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/9/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming analysis and deliverables related to plan recovery analysis |
| Simoneaux, Nicole | 7/9/2024 | 0.4 | Discuss preferred equity diligence and upcoming items with H. Trent (A&M) |
| Slay, David | 7/9/2024 | 1.1 | Review Plan ending cash balance to cash actuals for variance commentary |
| Tenney, Bridger | 7/9/2024 | 1.1 | Continue update to claim recovery waterfall for scenario changes |
| Tenney, Bridger | 7/9/2024 | 2.6 | Prepare customer entitlement updated in Plan recovery model |
| Tenney, Bridger | 7/9/2024 | 1.4 | Update financial projections exhibit variance overlay for claim update |
| Tenney, Bridger | 7/9/2024 | 1.5 | Prepare financial projections variance overlay for potential changes |
| Tenney, Bridger | 7/9/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming analysis and deliverables related to plan recovery analysis |
| Tenney, Bridger | 7/9/2024 | 0.6 | Review venture and cash input mechanics for refresh of data |
| Tenney, Bridger | 7/9/2024 | 1.6 | Revise recovery waterfall variance overlay for customer claim update |
| Titus, Adam | 7/9/2024 | 1.3 | Update analysis for valuation details related to vesting change of tokens including presentation for plan |
| Trent, Hudson | 7/9/2024 | 0.3 | Call with P. Heath, H. Trent, S. Witherspoon, and C. Wiltgen (A&M) re: plan recovery analysis deliverable timeline and other considerations |
| Trent, Hudson | 7/9/2024 | 1.4 | Prepare analysis of impact of estimation order on Plan recovery estimates |
| Turner, Cari | 7/9/2024 | 1.3 | Review plan of reorganization financial projections |
| Walia, Gaurav | 7/9/2024 | 2.2 | Review the Alameda sales history on the exchange and provide additional guidance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/9/2024 | 1.4 | Review the exchange historical deposits and withdrawal detail and provide feedback |
| Walia, Gaurav | 7/9/2024 | 0.3 | Call with J. Sielinski, L. Konig, G. Walia, E. Lucas (A&M) re: discussion on customer and non-customer integration to AWS |
| Walia, Gaurav | 7/9/2024 | 0.4 | Call with K. Ramanathan, G. Walia, A. Selwood, J. Henness (A&M) to discuss post-petition trading activity |
| Walia, Gaurav | 7/9/2024 | 0.6 | Review post-petition deposit history for a certain account |
| Walia, Gaurav | 7/9/2024 | 0.2 | Call with L. Munoz (Rothschild) to discuss pricing updates |
| Wiltgen, Charles | 7/9/2024 | 2.1 | Update separate subsidiaries and crypto assumptions within plan monetization model after discussion with cash team |
| Wiltgen, Charles | 7/9/2024 | 1.4 | Reconcile variance between rollup and cash summary support within plan monetization workbook |
| Wiltgen, Charles | 7/9/2024 | 0.9 | Call with D. Blanks, C. Brantley, C. Wiltgen (A&M) to discuss non-customer claims reconciliation process |
| Wiltgen, Charles | 7/9/2024 | 0.3 | Call with P. Heath, H. Trent, S. Witherspoon, and C. Wiltgen (A&M) re: plan recovery analysis deliverable timeline and other considerations |
| Witherspoon, Samuel | 7/9/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discussion on customer and non-customer integration to AWS |
| Witherspoon, Samuel | 7/9/2024 | 0.3 | Call with P. Heath, H. Trent, S. Witherspoon, and C. Wiltgen (A&M) re: plan recovery analysis deliverable timeline and other considerations |
| Witherspoon, Samuel | 7/9/2024 | 0.9 | Call with E. Lucas, H. Trent, S. Witherspoon (A&M) to review updated outputs in claims reconciliation model |
| Zabcik, Kathryn | 7/9/2024 | 0.9 | Call to discuss next steps for the 5 principles memo with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/9/2024 | 2.4 | Review substantive consolidation 5 principles memo for facts and figures needing support |
| Zabcik, Kathryn | 7/9/2024 | 3.1 | Search in Relativity for IDs for substantive consolidation discovery files for corporate separateness |
| Zabcik, Kathryn | 7/9/2024 | 2.9 | Review substantive consolidation folders on box for relevant discovery files |
| Baker, Kevin | 7/10/2024 | 0.3 | Call with K. Baker, J. Hennes (A&M) to discuss top 750 list update |
| Blanks, David | 7/10/2024 | 0.3 | Review ventures and token receivables plan inputs matrix and estimate parameters |
| Blanks, David | 7/10/2024 | 2.4 | Review plan for post-confirmation reporting requirements and other obligations of the estate |
| Blanks, David | 7/10/2024 | 1.2 | Outline post-confirmation workstream summary for pre-effective date t-minus schedule |
| Blanks, David | 7/10/2024 | 0.4 | Review crypto/digital assets plan inputs matrix and estimate parameters |
| Blanks, David | 7/10/2024 | 0.2 | Call with S. Coverick and D. Blanks (A&M) regarding timeline for updating plan recovery analysis and liquidation analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/10/2024 | 0.4 | Review & edit 6.30 plan inputs refresh matrix |
| Blanks, David | 7/10/2024 | 0.3 | Review pre-effective date cash plan inputs matrix and estimate parameters |
| Brantley, Chase | 7/10/2024 | 0.5 | Discuss Plan recovery analysis refresh plan with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 7/10/2024 | 0.4 | Correspond with team re: post-effective readiness tracker |
| Brantley, Chase | 7/10/2024 | 0.8 | Outline financial projections refresh and prepare summary to share with team |
| Brantley, Chase | 7/10/2024 | 0.6 | Review and provide comments on projections refresh summary ahead of sharing with broader group |
| Clayton, Lance | 7/10/2024 | 3.1 | Prepare initial draft of Venture investment Plan recovery as of 6/30 |
| Clayton, Lance | 7/10/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: construction of venture recovery bridge for plan support analysis |
| Clayton, Lance | 7/10/2024 | 2.1 | Update base funding detail re: venture investment Plan recovery |
| Clayton, Lance | 7/10/2024 | 2.2 | Call with L. Clayton, R. Ernst (A&M) re: funding adjustments for ventures recovery analysis plan support |
| Clayton, Lance | 7/10/2024 | 2.4 | Prepare venture recovery bridge re: 5/3 vs 6/30 |
| Coverick, Steve | 7/10/2024 | 0.3 | Discuss Plan recovery analysis refresh with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 7/10/2024 | 0.5 | Call with A. Kranzley (S&C) to discuss effective date planning |
| Coverick, Steve | 7/10/2024 | 0.2 | Call with S. Coverick and D. Blanks (A&M) regarding timeline for updating plan recovery analysis and liquidation analysis |
| Ernst, Reagan | 7/10/2024 | 0.9 | Provide context to funding changes and recovery assumptions for various fund positions in June plan refresh |
| Ernst, Reagan | 7/10/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: construction of venture recovery bridge for plan support analysis |
| Ernst, Reagan | 7/10/2024 | 1.1 | Provide context to funding changes and recovery assumptions for various equity positions in June plan refresh |
| Ernst, Reagan | 7/10/2024 | 1.2 | Summarize June venture book plan refresh agenda and circulate to ventures workstream |
| Ernst, Reagan | 7/10/2024 | 2.2 | Call with L. Clayton, R. Ernst (A&M) re: funding adjustments for ventures recovery analysis plan support |
| Ernst, Reagan | 7/10/2024 | 0.4 | Review plan support bridge prior to distributing to L. Clayton (A&M) for guidance |
| Faett, Jack | 7/10/2024 | 2.8 | Reconcile third-party loan payable balances between previous plan model and updated claim reconciliations with crypto tracing |
| Glustein, Steven | 7/10/2024 | 0.7 | Provide comments on draft plan refresh analysis relating to LedgerPrime wind-down analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/10/2024 | 1.8 | Review draft plan refresh analysis relating to LedgerPrime wind-down analysis |
| Gonzalez, Johnny | 7/10/2024 | 1.8 | Update the plan monetization model for digital asset sales as of July 5, 2024 |
| Gordon, Robert | 7/10/2024 | 1.9 | Review Decon analysis scenario against supporting materials |
| Hainline, Drew | 7/10/2024 | 0.4 | Respond to open questions on support for facts and figures incorporated into the five principles analysis |
| Hainline, Drew | 7/10/2024 | 0.4 | Update analysis on false public statements to support five principle analysis |
| Hainline, Drew | 7/10/2024 | 0.8 | Review open questions and requests related to decon recovery analysis |
| Hainline, Drew | 7/10/2024 | 1.4 | Update support documentation for facts and statements presented in the five principles memo |
| Hainline, Drew | 7/10/2024 | 1.8 | Review five principles memo to assess updates required for support binder |
| Heath, Peyton | 7/10/2024 | 0.8 | Call with P. Heath, H. Trent, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis input model refresh as of 6/30 |
| Heath, Peyton | 7/10/2024 | 0.4 | Call with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 6/30 plan recovery analysis refresh |
| Heath, Peyton | 7/10/2024 | 0.2 | Review plan recovery inputs analysis refresh matrix and provide feedback re: same |
| Heath, Peyton | 7/10/2024 | 0.3 | Call with P. Heath, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: class 5, 6, and 7 claims estimates for 6/30 plan refresh |
| Henness, Jonathan | 7/10/2024 | 2.9 | Reconcile updated pricing as of 7.8.24 gross-to-net claims vs. 4.4.24 petition claims summary |
| Henness, Jonathan | 7/10/2024 | 2.8 | Reconcile 4.4.24 gross-to-net claims summary vs. petition price database output |
| Henness, Jonathan | 7/10/2024 | 1.7 | Draft user ID reconciliation for gross to net claims, 7.8.24 pricing vs. 4.4.24 petition claims summary |
| Henness, Jonathan | 7/10/2024 | 1.2 | Consolidate updated top 750 list and reconcile vs. prior list as of 06.12.24 |
| Henness, Jonathan | 7/10/2024 | 0.2 | Call with M. Flynn, J. Henness, S. Witherspoon, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Johnston, David | 7/10/2024 | 1.8 | Review updated materials and analysis relating to the wind down budget and provide comments to A&M team |
| Kearney, Kevin | 7/10/2024 | 0.8 | Call to discuss substantive consolidation discovery open items with K. Kearney and K. Zabcik (A&M) |
| LeGuen, Jonathon | 7/10/2024 | 3.2 | Update to Wind Down budget with changes to geography; refreshed slides and updated for June actuals for professional fee trends |
| LeGuen, Jonathon | 7/10/2024 | 0.3 | Correspondence with A&M plan team regarding wind down assumptions |
| LeGuen, Jonathon | 7/10/2024 | 2.2 | Incorporate professional fee charts into presentation slides for external review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/10/2024 | 2.7 | Prepare A&M pro-rata recon schedule incorporating fees throughout wind down disbursements schedule |
| Lucas, Emmet | 7/10/2024 | 0.4 | Call with D. Sagen and E. Lucas (A&M) regarding 6/30 Plan refresh |
| Mennie, James | 7/10/2024 | 1.3 | Update Plan refresh workplan for venture team |
| Mennie, James | 7/10/2024 | 0.8 | Provide comments to R. Ernst (A&M) re: Plan refresh assumptions |
| Paolinetti, Sergio | 7/10/2024 | 0.7 | Reformulate token receivables reconciliation roll for Plan refresh |
| Paolinetti, Sergio | 7/10/2024 | 0.8 | Update hedge fund entity asset balances as of 6/30 for plan confirmation timeline deck |
| Paolinetti, Sergio | 7/10/2024 | 0.9 | Update past due categories of token recovery assumptions for Plan refresh |
| Paolinetti, Sergio | 7/10/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables calculation for Plan 6/30 refresh |
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss assumptions for 6/30 Plan refresh |
| Ribman, Tucker | 7/10/2024 | 0.8 | Call with P. Heath, H. Trent, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis input model refresh as of 6/30 |
| Ribman, Tucker | 7/10/2024 | 1.6 | Update the monetization status Presentation for the latest crypto favorability and monetization progress |
| Ribman, Tucker | 7/10/2024 | 0.3 | Call with P. Heath, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: class 5, 6, and 7 claims estimates for 6/30 plan refresh |
| Ribman, Tucker | 7/10/2024 | 1.4 | Review Plan class 10B mechanics in light of the revised CFTC settlement |
| Ribman, Tucker | 7/10/2024 | 1.3 | Update cash inputs in the monetization model to reflect week end 7/5 balances |
| Ribman, Tucker | 7/10/2024 | 0.9 | Reconcile convenience class figures included in the general unsecured claim amounts |
| Ribman, Tucker | 7/10/2024 | 1.1 | Update monetized digital asset inputs for week-end 7/5 pricing within the monetization model |
| Ribman, Tucker | 7/10/2024 | 0.4 | Call with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 6/30 plan recovery analysis refresh |
| Ribman, Tucker | 7/10/2024 | 1.8 | Create a variance overlay of the monetization summary roll up to compare prior week's progress |
| Ribman, Tucker | 7/10/2024 | 1.9 | Create a T-Minus schedule to reflect Plan deadlines that occur between confirmation and the effective date for A&M leadership |
| Ribman, Tucker | 7/10/2024 | 2.9 | Create a summary of the revised CFTC Settlement for A&M Leadership re: Disgorgement Claim |
| Ribman, Tucker | 7/10/2024 | 0.7 | Reconcile the restructuring, OpEx, and interest income inputs in the monetization model |
| Sagen, Daniel | 7/10/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to review 7/5 Plan tracking updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/10/2024 | 0.4 | Call with D. Sagen and E. Lucas (A&M) regarding 6/30 Plan refresh |
| Sagen, Daniel | 7/10/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 7/5 crypto Plan model inputs |
| Sagen, Daniel | 7/10/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss assumptions for 6/30 Plan refresh |
| Sagen, Daniel | 7/10/2024 | 2.3 | Analyze 6/30 coin report database to develop pre and post Effective projected sale assumptions for refreshed Plan recovery analysis |
| Sagen, Daniel | 7/10/2024 | 0.2 | Call with D. Sagen and H. Trent (A&M) to discuss 6/30 Plan recovery refresh |
| Sagen, Daniel | 7/10/2024 | 0.6 | Correspondence with Galaxy and Analysis Group teams regarding updated token pricing assumptions for 6/30 Plan refresh |
| Sagen, Daniel | 7/10/2024 | 1.1 | Prepare digital asset sales pricing template for Galaxy for 10/31 and 12/31 Effective date scenarios |
| Sagen, Daniel | 7/10/2024 | 1.2 | Prepare support schedules for Analysis Group token pricing template for 10/31 and 12/31 Effective date scenarios |
| Sagen, Daniel | 7/10/2024 | 1.4 | Prepare digital asset sales pricing template for Analysis Group for 10/31 and 12/31 Effective date scenarios |
| Sagen, Daniel | 7/10/2024 | 1.7 | Revise pre and post Effective digital asset sale assumption mechanics to reflect feedback from Management |
| Sagen, Daniel | 7/10/2024 | 1.9 | Incorporate toggles for projected sale assumptions for 10/31 vs 12/31 Effective date scenarios |
| Selwood, Alexa | 7/10/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 7/5 crypto Plan model inputs |
| Selwood, Alexa | 7/10/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to review 7/5 Plan tracking updates |
| Simoneaux, Nicole | 7/10/2024 | 0.8 | Call with P. Heath, H. Trent, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis input model refresh as of 6/30 |
| Simoneaux, Nicole | 7/10/2024 | 0.4 | Call with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 6/30 plan recovery analysis refresh |
| Simoneaux, Nicole | 7/10/2024 | 0.3 | Call with P. Heath, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: class 5, 6, and 7 claims estimates for 6/30 plan refresh |
| Stockmeyer, Cullen | 7/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss recovery assumptions on token receivables |
| Stockmeyer, Cullen | 7/10/2024 | 1.1 | Begin preparing hedge fund entity vesting schedule for valuation process by third parties for pending plan refresh |
| Stockmeyer, Cullen | 7/10/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables calculation for Plan 6/30 refresh |
| Stockmeyer, Cullen | 7/10/2024 | 2.1 | Begin strategizing plan refresh items for venture token receivables recovery estimates |
| Stockmeyer, Cullen | 7/10/2024 | 1.2 | Begin preparing alameda vesting schedule for valuation process by third parties for pending plan refresh |
| Tenney, Bridger | 7/10/2024 | 0.6 | Call with H. Trent and B. Tenney (A&M) to review Plan Recovery analysis model mechanics |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/10/2024 | 1.1 | Review and summarize CFTC settlement for use in Plan materials |
| Tenney, Bridger | 7/10/2024 | 1.2 | Prepare summary of asset and claims input for impending asset refresh |
| Tenney, Bridger | 7/10/2024 | 1.7 | Prepare recovery model for asset and claim input refresh |
| Tenney, Bridger | 7/10/2024 | 0.8 | Call with P. Heath, H. Trent, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis input model refresh as of 6/30 |
| Tenney, Bridger | 7/10/2024 | 1.4 | Review class 5 and 6 claims for inclusion in Plan materials |
| Tenney, Bridger | 7/10/2024 | 0.4 | Call with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 6/30 plan recovery analysis refresh |
| Tenney, Bridger | 7/10/2024 | 2.2 | Continue revisions to Plan waterfall and recovery model mechanics |
| Tenney, Bridger | 7/10/2024 | 0.3 | Call with P. Heath, C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: class 5, 6, and 7 claims estimates for 6/30 plan refresh |
| Tenney, Bridger | 7/10/2024 | 0.8 | Prepare list of asset and claim refresh items as of the end of June |
| Titus, Adam | 7/10/2024 | 1.4 | Draft analysis of status comparison for token position with vesting change impact to value of token position in plan |
| Trent, Hudson | 7/10/2024 | 1.4 | Review cash flow actuals for incorporation into the Plan recovery analysis |
| Trent, Hudson | 7/10/2024 | 1.2 | Prepare detailed Plan recovery analysis refresh workplan prior to circulating to advisors |
| Trent, Hudson | 7/10/2024 | 0.8 | Call with P. Heath, H. Trent, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis input model refresh as of 6/30 |
| Trent, Hudson | 7/10/2024 | 0.6 | Call with H. Trent and B. Tenney (A&M) to review Plan Recovery analysis model mechanics |
| Trent, Hudson | 7/10/2024 | 0.5 | Discuss Plan recovery analysis refresh plan with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 7/10/2024 | 0.2 | Call with D. Sagen and H. Trent (A&M) to discuss 6/30 Plan recovery refresh |
| Trent, Hudson | 7/10/2024 | 0.3 | Discuss Plan recovery analysis refresh as of 6/30 with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/10/2024 | 2.3 | Conduct detailed markup of Plan recovery analysis materials in anticipation of broader refresh |
| Trent, Hudson | 7/10/2024 | 0.4 | Call with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: 6/30 plan recovery analysis refresh |
| Turner, Cari | 7/10/2024 | 2.2 | Continue review of two-prongs test memo for subcon support |
| Turner, Cari | 7/10/2024 | 1.1 | Review executive summary for the two-prongs test memo for subcon support |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/10/2024 | 2.2 | Review the draft JOL deck and provide feedback |
| Wiltgen, Charles | 7/10/2024 | 0.7 | Review and incorporate consolidated TWCF master file as of week ended 7/5 for weekly cash actuals data and updated plan figures |
| Witherspoon, Samuel | 7/10/2024 | 1.8 | Update claim reconciliation materials with latest estimates on disputed claim balances |
| Zabcik, Kathryn | 7/10/2024 | 0.8 | Call to discuss substantive consolidation discovery open items with K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/10/2024 | 2.7 | Search in Relativity for IDs for substantive consolidation discovery files for creditor reliance |
| Zabcik, Kathryn | 7/10/2024 | 2.6 | Search in Relativity for IDs for substantive consolidation discovery files for fraud and internal controls |
| Zabcik, Kathryn | 7/10/2024 | 2.3 | Search in Relativity for IDs for substantive consolidation discovery files for entanglement |
| Blanks, David | 7/11/2024 | 1.3 | Review FTX CFTC bankruptcy settlement agreement and contemplate relevant updates to plan recovery and liquidation analysis |
| Blanks, David | 7/11/2024 | 1.1 | Review postpetition interest rate determination analysis presentation |
| Blanks, David | 7/11/2024 | 0.6 | Review financial projections timeline and open items document |
| Blanks, David | 7/11/2024 | 0.5 | Call with S. Coverick, C. Brantley and D. Blanks (A&M) to discuss plan recovery analysis structural update issues |
| Blanks, David | 7/11/2024 | 0.5 | Call with C. Brantley, P. Heath, H. Trent and D. Blanks (A&M) to discuss plan recovery analysis update open items |
| Blanks, David | 7/11/2024 | 0.4 | Meeting with D. Blanks and P. Heath (A&M) to discuss effective date t-minus schedule |
| Brantley, Chase | 7/11/2024 | 0.7 | Correspond with team re: updates to the financial projections and review timeline |
| Brantley, Chase | 7/11/2024 | 0.3 | Call with D. Johnston, C. Brantley (A&M) to discuss Plan and Wind Down Budget updates |
| Brantley, Chase | 7/11/2024 | 0.5 | Call with C. Brantley, P. Heath, H. Trent and D. Blanks (A&M) to discuss plan recovery analysis update open items |
| Brantley, Chase | 7/11/2024 | 0.5 | Call with S. Coverick, C. Brantley and D. Blanks (A&M) to discuss plan recovery analysis structural update issues |
| Brantley, Chase | 7/11/2024 | 0.6 | Discuss key open items to address in projections refresh with team |
| Chan, Jon | 7/11/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) re: post-petition trading activity accounts |
| Cherry, Nicholas | 7/11/2024 | 1.6 | Review of revised plan recovery analysis prepared by L. Clayton (A&M) |
| Clayton, Lance | 7/11/2024 | 2.9 | Update venture plan recovery analysis based on comments from J. Mennie (A&M) |
| Clayton, Lance | 7/11/2024 | 1.3 | Review venture contract diligence prepared by R. Ernst (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/11/2024 | 1.7 | Prepare summary analysis of LedgerPrime recovery inputs for S. Paolinetti (A&M) |
| Clayton, Lance | 7/11/2024 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: adjustments to plan recoveries analysis |
| Clayton, Lance | 7/11/2024 | 0.3 | Call with L. Clayton, S. Paolinetti (A&M) re: hedge fund entity venture book recovery assumptions |
| Clayton, Lance | 7/11/2024 | 2.9 | Prepare summary analysis bridge and findings re: venture recovery |
| Clayton, Lance | 7/11/2024 | 1.4 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: review of June plan recovery analysis |
| Clayton, Lance | 7/11/2024 | 0.6 | Call with L. Clayton, R. Ernst (A&M) re: refinement of venture recovery bridge for plan support analysis |
| Coverick, Steve | 7/11/2024 | 1.3 | Review and provide comments on list of assumptions updates for revised financial projections |
| Coverick, Steve | 7/11/2024 | 0.5 | Call with S. Coverick, C. Brantley and D. Blanks (A&M) to discuss plan recovery analysis structural update issues |
| Coverick, Steve | 7/11/2024 | 0.3 | Discuss Plan recovery analysis refresh with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 7/11/2024 | 0.2 | Call with D. Johnston, S. Coverick to discuss post emergence bank strategy and wind down budget |
| Dalgleish, Elizabeth | 7/11/2024 | 0.4 | Discuss ROW treatment in Plan recovery analysis with D. Johnston, E. Dalgleish and J. LeGuen (A&M) |
| Ernst, Reagan | 7/11/2024 | 1.4 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: review of June plan recovery analysis |
| Ernst, Reagan | 7/11/2024 | 2.5 | Implement notes in plan recovery analysis that detail all bridged items with variances |
| Ernst, Reagan | 7/11/2024 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: adjustments to plan recoveries analysis |
| Ernst, Reagan | 7/11/2024 | 0.6 | Revise publicly traded company share price to reflect 6/30 values for plan recovery analysis |
| Ernst, Reagan | 7/11/2024 | 0.6 | Call with L. Clayton, R. Ernst (A&M) re: refinement of venture recovery bridge for plan support analysis |
| Ernst, Reagan | 7/11/2024 | 0.4 | Remove position from publicly traded analysis that is no longer publicly traded for plan recovery valuations |
| Ernst, Reagan | 7/11/2024 | 1.4 | Revise assumptions in master summary tab of plan recovery analysis |
| Faett, Jack | 7/11/2024 | 0.3 | Call with H. Trent, J. Faett (A&M) to review updated Class 6B digital loan reconciliation file |
| Flynn, Matthew | 7/11/2024 | 0.4 | Review data privacy trilateral agreement edits for S&C |
| Glustein, Steven | 7/11/2024 | 1.6 | Meeting with S. Glustein, S. Paolinetti (A&M) to update hedge fund entity liquidation model |
| Hainline, Drew | 7/11/2024 | 0.6 | Update analysis fraud and convictions to support five principle analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/11/2024 | 0.3 | Continue to update support documentation for facts and statements presented in the five principles memo |
| Hainline, Drew | 7/11/2024 | 0.4 | Continue to review five principles memo to assess updates required for support binder |
| Heath, Peyton | 7/11/2024 | 0.3 | Investigate Quoine PTE shortfall calculation support analysis |
| Heath, Peyton | 7/11/2024 | 0.8 | review CFTC settlement agreement materials |
| Heath, Peyton | 7/11/2024 | 0.7 | Meeting with P. Heath and D. Blanks (A&M) to discuss administrative expense allocation tax analysis presentation |
| Heath, Peyton | 7/11/2024 | 0.5 | Call with C. Brantley, P. Heath, H. Trent and D. Blanks (A&M) to discuss plan recovery analysis update open items |
| Heath, Peyton | 7/11/2024 | 0.4 | Review post petition interest determination analysis materials |
| Heath, Peyton | 7/11/2024 | 0.2 | Review and provide feedback on plan refresh item questions to confirm |
| Heath, Peyton | 7/11/2024 | 0.4 | Japan recovery analysis treatment discussion with P. Heath, N. Simoneaux, and H. Trent (A&M) |
| Heath, Peyton | 7/11/2024 | 0.4 | Meeting with D. Blanks and P. Heath (A&M) to discuss effective date t-minus schedule |
| Henness, Jonathan | 7/11/2024 | 1.4 | Review gross-to-net claims for potential addition to the claims reduction list |
| Henness, Jonathan | 7/11/2024 | 1.7 | Load latest EM database, including pre/post pending withdrawals to PowerBI for user ID and ticker-level detail |
| Henness, Jonathan | 7/11/2024 | 2.6 | Reconcile latest thinking Quoine gross-to-net claims vs. prior submissions 4.4.24, ticker-level detail |
| Henness, Jonathan | 7/11/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) re: post-petition trading activity accounts |
| Henness, Jonathan | 7/11/2024 | 1.4 | Review and reconcile latest petition claims database, including pre/post pending withdrawals |
| Johnston, David | 7/11/2024 | 0.3 | Call with D. Johnston & J. LeGuen (A&M) discussing changes to Wind Down Budget professional fee schedules |
| Johnston, David | 7/11/2024 | 0.2 | Call with D. Johnston, S. Coverick to discuss post emergence bank strategy and wind down budget |
| Johnston, David | 7/11/2024 | 0.4 | Discuss ROW treatment in Plan recovery analysis with D. Johnston, E. Dalgleish and J. LeGuen (A&M) |
| Johnston, David | 7/11/2024 | 2.2 | Review analysis prepared for wind down budget and prepare for meeting with A&M team |
| Johnston, David | 7/11/2024 | 0.3 | Call with D. Johnston, C. Brantley (A&M) to discuss Plan and Wind Down Budget updates |
| LeGuen, Jonathon | 7/11/2024 | 0.4 | Create & distribute email for payroll & contractors for FTX management team to review for wind-down |
| LeGuen, Jonathon | 7/11/2024 | 0.9 | Create & distribute claims wind-down forecast with latest workstream actuals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/11/2024 | 0.4 | Discuss ROW treatment in Plan recovery analysis with D. Johnston, E. Dalgleish and J. LeGuen (A&M) |
| LeGuen, Jonathon | 7/11/2024 | 0.4 | Prepare communication/emails with FTX management regarding long-term tax forecast |
| LeGuen, Jonathon | 7/11/2024 | 0.9 | Create & distribute email with supporting schedules to crypto/KYC teams regarding latest thinking forecast for wind-down |
| LeGuen, Jonathon | 7/11/2024 | 3.1 | Update wind-down budget presentation with discontinued workstreams slides, litigation workstreams slides and professional fee talking points |
| LeGuen, Jonathon | 7/11/2024 | 3.1 | Prepare update to wind-down presentation with latest monthly costs by category, consolidating wind-down budget review as well as case-to-date presentation slides from the latest excel update |
| LeGuen, Jonathon | 7/11/2024 | 0.3 | Call with D. Johnston & J. LeGuen (A&M) discussing changes to Wind Down Budget professional fee schedules |
| Mennie, James | 7/11/2024 | 1.7 | Update draft email prepared by L. Clayton (A&M) re: changes in Plan recovery as of 6/30 |
| Mennie, James | 7/11/2024 | 1.4 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: review of June plan recovery analysis |
| Mennie, James | 7/11/2024 | 1.3 | Review draft of Plan recovery refresh as of 6/30 |
| Mennie, James | 7/11/2024 | 0.8 | Review draft email to E. Tu (PWP) re: Plan recovery assumptions as of 6/30 |
| Mennie, James | 7/11/2024 | 0.3 | Provide comments to L. Clayton (A&M) re: recovery assumption on fund investment |
| Mosley, Ed | 7/11/2024 | 1.9 | Review of CFTC settlement draft |
| Mosley, Ed | 7/11/2024 | 1.1 | Review of board actions and responses in connection with CFTC settlement |
| Paolinetti, Sergio | 7/11/2024 | 1.1 | Update digital asset sales for hedge fund entity liquidation model refresh for Plan |
| Paolinetti, Sergio | 7/11/2024 | 0.8 | Update post-ico receivables book value for hedge fund entity liquidation model refresh for Plan |
| Paolinetti, Sergio | 7/11/2024 | 1.3 | Discussion with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity liquidation analysis for Plan refresh |
| Paolinetti, Sergio | 7/11/2024 | 0.7 | Update cash balances for hedge fund entity liquidation model refresh for Plan |
| Paolinetti, Sergio | 7/11/2024 | 1.6 | Meeting with S. Glustein, S. Paolinetti (A&M) to update hedge fund entity liquidation model |
| Paolinetti, Sergio | 7/11/2024 | 0.6 | Update pre-ico tokens recovery estimates for hedge fund entity liquidation model refresh for Plan |
| Paolinetti, Sergio | 7/11/2024 | 0.3 | Call with L. Clayton, S. Paolinetti (A&M) re: hedge fund entity venture book recovery assumptions |
| Paolinetti, Sergio | 7/11/2024 | 0.9 | Create bridge between hedge fund entity venture assets for Plan refresh |
| Ribman, Tucker | 7/11/2024 | 1.2 | Incorporate latest all other class 10B governmental claims balances into the Plan model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/11/2024 | 0.9 | Create an assumptions slide for the admin expenses allocation Presentation |
| Ribman, Tucker | 7/11/2024 | 0.6 | Incorporate crypto deliverables into the Plan Confirmation Timeline Presentation for week end 7/12 |
| Ribman, Tucker | 7/11/2024 | 0.5 | Call with T. Ribman and N. Simoneaux (A&M) re: plan workstream deliverables and monetization effort refresh |
| Ribman, Tucker | 7/11/2024 | 0.5 | Call with N. Simoneaux and T. Ribman (A&M) re: CFTC settlement considerations for plan recovery analysis |
| Ribman, Tucker | 7/11/2024 | 1.8 | Create a class 10B government claims bridge based on latest CFTC settlement |
| Ribman, Tucker | 7/11/2024 | 2.6 | Create an admin allocation by pool and silo comparison slide for the admin expenses Presentation |
| Ribman, Tucker | 7/11/2024 | 0.3 | Reconcile cash received for FTX Japan into the Plan Liquidation support master |
| Ribman, Tucker | 7/11/2024 | 1.7 | Reconcile admin expenses for separate subsidiaries and WRS Silo entities |
| Sagen, Daniel | 7/11/2024 | 1.1 | Update token pricing template for Galaxy to account for revised token sales assumptions |
| Sagen, Daniel | 7/11/2024 | 1.3 | Correspondence with AG team regarding token pricing assumption requests and additional questions |
| Sagen, Daniel | 7/11/2024 | 1.4 | Prepare updated plan projection summary requested from B. Mistler (EY) for purposes of tax analysis |
| Sagen, Daniel | 7/11/2024 | 0.9 | Correspondence with Galaxy team regarding token pricing assumption requests |
| Sagen, Daniel | 7/11/2024 | 0.4 | Review and provide feedback to A. Selwood and M. Flynn (A&M) regarding projected custodian fees for winddown budget inputs |
| Sagen, Daniel | 7/11/2024 | 0.3 | Document summary and respond to questions from B. Mistler (EY) regarding plan projected digital asset recoveries |
| Simoneaux, Nicole | 7/11/2024 | 0.5 | Call with T. Ribman and N. Simoneaux (A&M) re: plan workstream deliverables and monetization effort refresh |
| Simoneaux, Nicole | 7/11/2024 | 2.1 | Research treatment of separate subsidiary sale proceeds and intercompany liabilities for plan recovery analysis refresh |
| Simoneaux, Nicole | 7/11/2024 | 0.3 | Perform needed assumption diligence on Bahamas Properties and Government Seized asset recoveries prior to plan analysis refresh as of 6/30 |
| Simoneaux, Nicole | 7/11/2024 | 1.4 | Prepare dynamic scenario analysis based on Japan KK and Europe sales for plan recovery refresh |
| Simoneaux, Nicole | 7/11/2024 | 0.4 | Japan recovery analysis treatment discussion with P. Heath, N. Simoneaux, and H. Trent (A&M) |
| Simoneaux, Nicole | 7/11/2024 | 1.4 | Review asset monetization bridges for language on digital asset favorable actuals |
| Simoneaux, Nicole | 7/11/2024 | 0.5 | Call with N. Simoneaux and T. Ribman (A&M) re: CFTC settlement considerations for plan recovery analysis |
| Stockmeyer, Cullen | 7/11/2024 | 1.3 | Prepare export for static effective date model for alameda token receivables plan recovery |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/11/2024 | 1.8 | Prepare bridge template for token receivables recovery updated effective date for alameda plan recoveries |
| Stockmeyer, Cullen | 7/11/2024 | 1.9 | Prepare reporting package for hedge fund entity token receivable recovery estimates |
| Stockmeyer, Cullen | 7/11/2024 | 1.4 | Prepare export for adjusted effective date model for alameda token receivables plan recovery |
| Stockmeyer, Cullen | 7/11/2024 | 1.6 | Prepare analysis for adjusted effective date token receivables recovery utilizing available recovery price estimates as of 5/5 for alameda |
| Tenney, Bridger | 7/11/2024 | 1.3 | Revise asset monetization status summary and projected proceeds illustrative graphics |
| Tenney, Bridger | 7/11/2024 | 1.2 | Prepare reconciliation and summary of differences between Plan and liquidation analysis |
| Tenney, Bridger | 7/11/2024 | 1.2 | Continue updates to recovery model mechanics and analysis |
| Tenney, Bridger | 7/11/2024 | 0.9 | Prepare summary of non-customer claims included in Plan analysis as of 5/5 |
| Trent, Hudson | 7/11/2024 | 1.4 | Prepare summary of proposed CFTC settlement for incorporation into Plan recovery analysis materials |
| Trent, Hudson | 7/11/2024 | 0.4 | Japan recovery analysis treatment discussion with P. Heath, N. Simoneaux, and H. Trent (A&M) |
| Trent, Hudson | 7/11/2024 | 0.5 | Call with C. Brantley, P. Heath, H. Trent and D. Blanks (A&M) to discuss plan recovery analysis update open items |
| Trent, Hudson | 7/11/2024 | 0.3 | Call with H. Trent, J. Faett (A&M) to review updated Class 6B digital loan reconciliation file |
| Trent, Hudson | 7/11/2024 | 2.4 | Prepare summary analysis of change in non-customer claims included in Plan recovery analysis |
| Trent, Hudson | 7/11/2024 | 2.8 | Conduct estimated impact of advisor requested scenarios within in process refresh of Plan recovery analysis |
| Trent, Hudson | 7/11/2024 | 1.9 | Prepare impact analysis of changes in assumptions in Plan recovery analysis for advisor feedback |
| Trent, Hudson | 7/11/2024 | 0.3 | Discuss Plan recovery analysis refresh with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/11/2024 | 0.3 | Discuss government seized assets recovery assumptions with J. Croke (S&C) and H. Trent (A&M) |
| Walia, Gaurav | 7/11/2024 | 0.6 | Update the shortfall calculation for FTX US due to the recent pricing ruling of certain tokens |
| Walia, Gaurav | 7/11/2024 | 0.7 | Review the updated JOL process deck and provide feedback |
| Walia, Gaurav | 7/11/2024 | 1.1 | Update the shortfall calculation for Quoine due to the recent pricing ruling of certain tokens |
| Walia, Gaurav | 7/11/2024 | 2.6 | Update the shortfall calculation for FTX Trading LTD due to the recent pricing ruling of certain tokens |
| Zabcik, Kathryn | 7/11/2024 | 0.6 | Search in relativity for the doc ID for the K-1 related to the skybridge investment for use in substantive consolidation memos |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/11/2024 | 1.7 | Search in relativity for communications with auditors for use in the substantive consolidation memos |
| Zabcik, Kathryn | 7/11/2024 | 1.2 | Add in additional sources for facts and figures in the 2 prong memo for substantive consolidation |
| Zabcik, Kathryn | 7/11/2024 | 0.9 | Search in relativity for donation support for substantive consolidation 2 prong memo |
| Blanks, David | 7/12/2024 | 0.3 | Review updated claims shortfall calculation for the July plan recovery refresh |
| Broskay, Cole | 7/12/2024 | 0.6 | Provide edits to the Case Precedent section of the two prongs analysis report draft |
| Chan, Jon | 7/12/2024 | 2.7 | Investigate activity related to fills reconciliation code for internal request |
| Chan, Jon | 7/12/2024 | 0.4 | Call with J. Chan, D. Wilson, J. Henness (A&M) re: post-petition activity trading gain/(loss) |
| Clayton, Lance | 7/12/2024 | 2.3 | Prepare updates to venture investment plan binder re: transaction fees |
| Duncan, Ryan | 7/12/2024 | 0.3 | Call with L. LaPosta and R. Duncan (A&M) to discuss accrued and unpaid fee detail for Plan refresh |
| Flynn, Matthew | 7/12/2024 | 2.1 | Create crypto operations plan forecast for management |
| Flynn, Matthew | 7/12/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto vendor fee projections model |
| Glustein, Steven | 7/12/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity liquidation model assumptions |
| Gonzalez, Johnny | 7/12/2024 | 1.2 | Provide commentary to the latest plan monetization presentation for changes |
| Gonzalez, Johnny | 7/12/2024 | 1.4 | Review the latest version of the plan monetization deck prepared by T. Ribman (A&M) |
| Hainline, Drew | 7/12/2024 | 0.6 | Call with D. Hainline, K. Zabcik (A&M) to review open items and agenda for review of two prongs and five principles analyses |
| Hainline, Drew | 7/12/2024 | 0.9 | Continue review of five principles memo to assess updates required for support binder |
| Hainline, Drew | 7/12/2024 | 0.6 | Research company records to support facts and figures referenced in five principles analysis |
| Hainline, Drew | 7/12/2024 | 0.8 | Draft update and agenda for group review to support two prongs and five principles analysis |
| Hainline, Drew | 7/12/2024 | 0.5 | Draft updates to supporting documentation for facts and statements presented in the five principles memo |
| Henness, Jonathan | 7/12/2024 | 2.1 | Reconcile latest thinking FTX Trading and WRSS pricing gross-to-net claims vs. prior submissions 4.4.24 |
| Henness, Jonathan | 7/12/2024 | 0.3 | Call with D. Wilson, J. Henness (A&M) re: Quoine gross-to-net claims reconciliation |
| Henness, Jonathan | 7/12/2024 | 2.3 | Reconcile claims net pending withdrawals for gross-to-net claims, latest thinking pricing vs. prior submissions 4.4.24 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/12/2024 | 1.7 | Bridge from petition, net pending withdrawals vs. latest thinking pricing, net pending withdrawals |
| Henness, Jonathan | 7/12/2024 | 1.3 | Reconcile latest thinking Quoine gross-to-net claims vs. prior submissions 4.4.24, user ID |
| Henness, Jonathan | 7/12/2024 | 0.4 | Call with J. Chan, D. Wilson, J. Henness (A&M) re: post-petition activity trading gain/(loss) |
| Henness, Jonathan | 7/12/2024 | 0.4 | Call with G. Walia, J. Henness (A&M) re: Quoine gross-to-net claims reconciliation |
| Johnston, David | 7/12/2024 | 2.7 | Review wind down budget assumptions, consider developments since prior budget was created |
| LaPosta, Logan | 7/12/2024 | 0.6 | Correspondence with Plan Team re: plan inputs from cash team scheduled to be included in revised plan |
| LaPosta, Logan | 7/12/2024 | 0.3 | Call with L. LaPosta and R. Duncan (A&M) to discuss accrued and unpaid fee detail for Plan refresh |
| LeGuen, Jonathon | 7/12/2024 | 1.3 | Create updated claims schedule for A&M team to review their long-term wind-down budget assumptions |
| LeGuen, Jonathon | 7/12/2024 | 0.4 | Call with D. Johnston, J. LeGuen (A&M) discussing comments and changes to Wind Down Budget presentation |
| LeGuen, Jonathon | 7/12/2024 | 0.6 | Correspondence with A&M claims team regarding historical run-rates vs. projected wind-down run-rates assumptions |
| LeGuen, Jonathon | 7/12/2024 | 1.2 | Incorporate comments to wind-down presentation after written comments from wind-down team |
| LeGuen, Jonathon | 7/12/2024 | 3.1 | Update Wind-down budget review presentation after feedback from internal call |
| LeGuen, Jonathon | 7/12/2024 | 0.8 | Review A&M tax fee projections and correspondence with wind-down team regarding assumptions and latest thinking forecast |
| Mosley, Ed | 7/12/2024 | 0.4 | Review of proposed advisory committee member and provide comments |
| Mosley, Ed | 7/12/2024 | 0.9 | Review of potential refresh of financial projections for plan supplement purposes |
| Paolinetti, Sergio | 7/12/2024 | 1.1 | Update intercompany liabilities for hedge fund entity liquidation analysis |
| Paolinetti, Sergio | 7/12/2024 | 1.2 | Update post-petition cash receipts for hedge fund entity liquidation model |
| Paolinetti, Sergio | 7/12/2024 | 0.7 | Populate assets on hedge fund entity liquidation analysis from balance sheet |
| Paolinetti, Sergio | 7/12/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity liquidation model assumptions |
| Paolinetti, Sergio | 7/12/2024 | 0.8 | Update digital asset balance based on latest Coin Report for hedge fund entity liquidation analysis |
| Paolinetti, Sergio | 7/12/2024 | 1.4 | Formulate bridge between different liquidation scenarios for hedge fund entity |
| Paolinetti, Sergio | 7/12/2024 | 2.7 | Rebuild bridges on liquidation analysis for hedge fund entity between 5/5 and 6/30 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/12/2024 | 1.7 | Prepare recovery estimates for hedge fund entity's venture investments and provide to PWP |
| Ramanathan, Kumanan | 7/12/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto vendor fee projections model |
| Ribman, Tucker | 7/12/2024 | 1.6 | Incorporate comments from J. Gonzalez (A&M) into the Plan monetization Presentation |
| Ribman, Tucker | 7/12/2024 | 0.4 | Update the assumptions slide of the allocable admin Presentation based on latest thinking forecast |
| Ribman, Tucker | 7/12/2024 | 0.6 | Incorporate external workstream deliverables into the Plan Confirmation Timeline Presentation for week end 7/14 |
| Ribman, Tucker | 7/12/2024 | 0.8 | Review the silo and pool admin allocation slides within the deconsolidated analysis presentation |
| Ribman, Tucker | 7/12/2024 | 1.3 | Reconcile spot price variances in the digital asset dashboard re: monetization Presentation |
| Ribman, Tucker | 7/12/2024 | 1.4 | Revise the financial projections realization slides in the monetization Presentation based on latest thinking forecast |
| Sagen, Daniel | 7/12/2024 | 0.9 | Update token pricing template mechanics in digital asset Plan recovery model |
| Sagen, Daniel | 7/12/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss plan reporting model assumptions |
| Selwood, Alexa | 7/12/2024 | 1.8 | Analyze plan model mechanics for 6/30 plan changes from 5/5 plan |
| Selwood, Alexa | 7/12/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss plan reporting model assumptions |
| Selwood, Alexa | 7/12/2024 | 1.2 | Analyze insider token balances on-chain by sending wallet address |
| Selwood, Alexa | 7/12/2024 | 1.3 | Analyze 6/30 plan refresh token pricing assumptions data |
| Selwood, Alexa | 7/12/2024 | 1.8 | Analyze Galaxy and AG plan input data for 6/30 plan refresh |
| Simoneaux, Nicole | 7/12/2024 | 2.2 | Research and respond to inquiries from M. Kagimoto (FTX) re: Budget 21 payroll & benefits forecast commentary |
| Simoneaux, Nicole | 7/12/2024 | 1.6 | Incorporate comments to Budget 21 headcount deliverables and forecast |
| Stockmeyer, Cullen | 7/12/2024 | 2.2 | Prepare bridge commentary for alameda token receivable recovery estimates |
| Stockmeyer, Cullen | 7/12/2024 | 1.9 | Prepare bridge commentary for hedge fund entity token receivable recovery estimates |
| Titus, Adam | 7/12/2024 | 1.3 | analyze pro form cap table for dilution analysis considerations of conversion |
| Titus, Adam | 7/12/2024 | 0.7 | Review comments to token receivable details for plan considerations |
| Trent, Hudson | 7/12/2024 | 1.6 | Update Plan asset monetization analysis for latest thinking commentary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/12/2024 | 1.3 | Finalize the latest shortfall calculation |
| Walia, Gaurav | 7/12/2024 | 0.4 | Call with G. Walia, J. Henness (A&M) re: Quoine gross-to-net claims reconciliation |
| Walia, Gaurav | 7/12/2024 | 2.2 | Update the JOL process deck for the latest thinking |
| Wilson, David | 7/12/2024 | 0.3 | Call with D. Wilson, J. Henness (A&M) re: Quoine gross-to-net claims reconciliation |
| Wilson, David | 7/12/2024 | 0.4 | Call with J.Chan, D. Wilson, J. Henness (A&M) re: post-petition activity trading gain/(loss) |
| Wilson, David | 7/12/2024 | 2.8 | Investigate discrepancies in scheduled amounts between two dated versions of claims analysis |
| Wiltgen, Charles | 7/12/2024 | 0.9 | Review and finalize asset monetization deck before internal dissemination |
| Wiltgen, Charles | 7/12/2024 | 0.5 | Update asset monetization deck net operating cash flow slides |
| Witherspoon, Samuel | 7/12/2024 | 0.3 | Call with S. Witherspoon and D. Blanks (A&M) regarding comments to the claims reconciliation and reserves presentation |
| Witherspoon, Samuel | 7/12/2024 | 1.3 | Model final repayment of principal claims for Dotcom and US customers after non-customer claims are paid in full |
| Zabcik, Kathryn | 7/12/2024 | 0.6 | Call with D. Hainline, K. Zabcik (A&M) to review open items and agenda for review of two prongs and five principles analyses |
| Zabcik, Kathryn | 7/12/2024 | 1.8 | Review substantive consolidation memo for open items for team agenda for the upcoming review session |
| Zabcik, Kathryn | 7/12/2024 | 2.6 | Search in relativity for the IDs for the intercompany contractual agreements for use in substantive consolidation |
| Zabcik, Kathryn | 7/12/2024 | 1.7 | Search in relativity for communications with regulatory authorities for use in the substantive consolidation memos |
| Zabcik, Kathryn | 7/12/2024 | 1.6 | Search in relativity for information on the FTX OTC portal for substantive consolidation support |
| Arnett, Chris | 7/13/2024 | 1.6 | Review and comment on plan recovery refresh analysis |
| Brantley, Chase | 7/13/2024 | 1.7 | Review and provide comments for the Plan monetization presentation for the week ending July 5 |
| LaPosta, Logan | 7/13/2024 | 0.4 | Draft supplementary commentary to support the plan cash input variance overlay |
| LaPosta, Logan | 7/13/2024 | 0.4 | Revise and update the draft Budget 21 bridge to the filed plan cash assumption presentation materials |
| LaPosta, Logan | 7/13/2024 | 0.6 | Revise and update the draft Budget 21 bridge to the filed plan cash assumption based on the latest thinking analysis |
| LaPosta, Logan | 7/13/2024 | 0.9 | Prepare variance overlay of the plan cash inputs to the prior based on latest thinking as of 7/5 |
| LaPosta, Logan | 7/13/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the plan cash output deliverable for plan refresh based on latest thinking actuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/13/2024 | 1.4 | Update the Plan Confirmation Timeline Presentation to reflect latest internal workstream deliverables for week end 7/14 |
| Slay, David | 7/13/2024 | 1.2 | Prepare professional fee accrued and unpaid support file through different emergence scenarios |
| Slay, David | 7/13/2024 | 1.8 | Update TWCF Plan updates with actuals as of 6/28 for refresh |
| Stockmeyer, Cullen | 7/13/2024 | 1.2 | Review pricing analyses prepared by Analysis Group for plan refresh as of 6-30 for venture token receivables recovery estimates for December effective date |
| Stockmeyer, Cullen | 7/13/2024 | 1.5 | Review pricing analyses prepared by Analysis Group for plan refresh as of 6-30 for venture token receivables recovery estimates for October effective date |
| Arnett, Chris | 7/14/2024 | 2.3 | Review and comment on five principals memo in advance of in person meeting |
| Arnett, Chris | 7/14/2024 | 2.6 | Review and comment on 2 prong test memo and exhibits in advance of in person meeting |
| Broskay, Cole | 7/14/2024 | 2.2 | Plan schedule for Subcon memo workshops with R. Gordon, C. Broskay(A&M) |
| Duncan, Ryan | 7/14/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss Plan cash inputs for Plan refresh |
| Duncan, Ryan | 7/14/2024 | 0.2 | Call with L. LaPosta, D. Slay and R. Duncan (A&M) to discuss final steps for provision of Plan cash inputs |
| Duncan, Ryan | 7/14/2024 | 1.8 | Prepare professional fee inputs to Plan for latest Plan refresh |
| Gordon, Robert | 7/14/2024 | 2.2 | Plan schedule for Subcon memo workshops with R. Gordon, C. Broskay(A&M) |
| Hainline, Drew | 7/14/2024 | 1.8 | Continue to draft updates to supporting documentation for facts and statements presented in the five principles memo |
| Hainline, Drew | 7/14/2024 | 0.3 | Continue review of five principles memo to assess updates required for support binder |
| LaPosta, Logan | 7/14/2024 | 0.9 | Review the latest thinking beginning cash plan input Plan |
| LaPosta, Logan | 7/14/2024 | 1.1 | Review the updated professional fee and timing projection based on the latest thinking for emergence scenario 2 |
| LaPosta, Logan | 7/14/2024 | 1.1 | Review the updated professional fee and timing projection based on the latest thinking for emergence scenario 1 |
| Ribman, Tucker | 7/14/2024 | 1.1 | Reconcile t-minus schedules in the Plan Confirmation Timeline Presentation to reflect week end 7/14 progress |
| Simoneaux, Nicole | 7/14/2024 | 1.9 | Update intercompany and sale proceeds plan recovery analysis model dynamics re: Japan KK and EU sale scenarios |
| Slay, David | 7/14/2024 | 0.9 | Update 10/31 vs 12/31 cash assumptions per plan for discussion |
| Trent, Hudson | 7/14/2024 | 1.1 | Prepare scenario analysis of other governmental claims electing for the supplemental remission fund |
| Witherspoon, Samuel | 7/14/2024 | 1.8 | Create internal and creditor advisor versions of claim reconciliation materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/14/2024 | 1.5 | Search in relativity for intercompany contract agreements to utilize in consolidation memos |
| Arnett, Chris | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Baker, Kevin | 7/15/2024 | 0.4 | Call with K. Ramanathan, G. Walia, K. Baker, J. Henness (A&M) and L. Groth, J. Gunter, J. Yeung (PWC) re claims pricing updates |
| Blanks, David | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/15/2024 | 0.9 | Edit and recategorize deconsolidated recovery comparisons relative to financial projection recoveries table |
| Blanks, David | 7/15/2024 | 0.7 | Review project workstream timeline from confirmation to effective date |
| Blanks, David | 7/15/2024 | 0.6 | Review detailed deconsolidated analysis claims recovery table |
| Blanks, David | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Bolduc, Jojo | 7/15/2024 | 0.3 | Distribute plan confirmation timeline outreach to internal workstreams for inputs |
| Brantley, Chase | 7/15/2024 | 1.1 | Continue to correspond with team re: development and updates to the financial projections |
| Brantley, Chase | 7/15/2024 | 0.8 | Correspond with team re: treatment of certain expenses post-confirmation in forecast |
| Broskay, Cole | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Chan, Jon | 7/15/2024 | 0.7 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposit reconciliation |
| Clayton, Lance | 7/15/2024 | 2.6 | Prepare summary status updates re: venture investment recovery analysis |
| Coverick, Steve | 7/15/2024 | 0.3 | Discuss Plan recovery analysis updates with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 7/15/2024 | 0.4 | Discuss financial projections update with E. Mosley, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 7/15/2024 | 0.5 | Call with E. Dalgleish, N. Simoneaux, and T. Ribman (A&M) re: plan recovery analysis as of 6/30 EU sale proceeds considerations |
| Duncan, Ryan | 7/15/2024 | 1.6 | Adjust professional fee master model for preparation of multiple Plan refresh scenarios |
| Duncan, Ryan | 7/15/2024 | 0.9 | Prepare additional revisions to pro fees Master based on latest thinking re: post-confirmation period timing |
| Duncan, Ryan | 7/15/2024 | 0.8 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) re: Plan input adjustments for professional fee timing |
| Duncan, Ryan | 7/15/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss adjustments to cash inputs for Plan refresh |
| Ernst, Reagan | 7/15/2024 | 2.3 | Summarize June venture book plan refresh assumptions and identify key changes incorporated into bridge |
| Ernst, Reagan | 7/15/2024 | 1.1 | Review comments from PWP regarding plan recovery analysis |
| Faett, Jack | 7/15/2024 | 2.6 | Draft analysis on crypto asset shortfall resulting from sponsorship payments in crypto assets |
| Faett, Jack | 7/15/2024 | 1.1 | Analyze endorsement payments made from exchange transfers for examples creating a crypto shortfall on FTX exchanges |
| Faett, Jack | 7/15/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review slides on crypto shortfall analysis from sponsorship payments in crypto assets |
| Faett, Jack | 7/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss crypto shortfall from endorsement payments in crypto assets |
| Flynn, Matthew | 7/15/2024 | 2.1 | Create crypto operations and recovery model |
| Flynn, Matthew | 7/15/2024 | 1.9 | Create KYC cost forecast model for plan team |
| Flynn, Matthew | 7/15/2024 | 0.8 | Review redline changes to data transfer agreement for S&C |
| Flynn, Matthew | 7/15/2024 | 0.3 | Call with M. Flynn, J. Henness (A&M) to discuss status of workstream and deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/15/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: Plan effectiveness timeline of venture deliverables |
| Glustein, Steven | 7/15/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: waterfall model updates for hedge fund entity |
| Glustein, Steven | 7/15/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: post-ico vesting schedule roll for Plan refresh |
| Glustein, Steven | 7/15/2024 | 1.9 | Review updated recovery analysis provided by PWP team relating to plan refresh |
| Gordon, Robert | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Hainline, Drew | 7/15/2024 | 0.2 | Continue to draft updates to supporting documentation for facts and statements presented in the five principles memo |
| Hainline, Drew | 7/15/2024 | 0.3 | Continue review of five principles memo to assess updates required for support binder |
| Hainline, Drew | 7/15/2024 | 0.3 | Review interim reports to incorporate support for five principles analysis binder |
| Hainline, Drew | 7/15/2024 | 0.4 | Draft updates to five principles memo to include additional examples and ensure consistency with the two prongs memo |
| Hainline, Drew | 7/15/2024 | 0.4 | Prepare materials for group review of five principles and two prongs memo |
| Hainline, Drew | 7/15/2024 | 0.6 | Review docketed references to confirm support for statements included in the five principles analysis related to customer priority |
| Hainline, Drew | 7/15/2024 | 0.9 | Update recovery comparison section within five principles analysis based on updated analysis |
| Hainline, Drew | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/15/2024 | 2.1 | Draft updates to five principles memo based on feedback from group review |
| Heath, Peyton | 7/15/2024 | 1.4 | Prepare deconsolidated claim and recovery schedule for D. Blanks (A&M) |
| Heath, Peyton | 7/15/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) re: Alameda silo and Alameda Research Holdings asset summary |
| Heath, Peyton | 7/15/2024 | 0.3 | Draft response to L. LaPosta (A&M) regarding post-confirmation professional fee mechanics |
| Heath, Peyton | 7/15/2024 | 0.7 | Develop customer entitlement recovery comparison summary |
| Heath, Peyton | 7/15/2024 | 2.9 | Develop plan recovery analysis scenario comparison summary |
| Henness, Jonathan | 7/15/2024 | 0.4 | Call with K. Ramanathan, G. Walia, K. Baker, J. Henness (A&M) and L. Groth, J. Gunter, J. Yeung (PWC) re claims pricing updates |
| Henness, Jonathan | 7/15/2024 | 0.5 | Call with G. Walia, J. Henness, and L. Konig (A&M) to discuss post-petition exchange activity |
| Henness, Jonathan | 7/15/2024 | 2.4 | Update KYC claims reduction support schedules, individual vs. institutions |
| Henness, Jonathan | 7/15/2024 | 2.9 | Update KYC claims reduction summary for updated pricing of SRM-OXY-MAPS |
| Henness, Jonathan | 7/15/2024 | 1.7 | Review 06.30.24 Coin Report in preparation for 07.19.24 update |
| Henness, Jonathan | 7/15/2024 | 0.3 | Call with G. Walia, J. Henness (A&M) re discovery claims by ticker and user ID |
| Henness, Jonathan | 7/15/2024 | 0.3 | Call with M. Flynn, J. Henness (A&M) to discuss status of workstream and deliverables |
| Johnston, David | 7/15/2024 | 0.9 | Review trend analysis of actuals case to date vs. wind down budget projections |
| Johnston, David | 7/15/2024 | 1.6 | Review bridge of cash forecast vs disclosure statement projections |
| Johnston, David | 7/15/2024 | 2.3 | Review wind down budget and consider potential updates required |
| Kearney, Kevin | 7/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss crypto shortfall from endorsement payments in crypto assets |
| Kearney, Kevin | 7/15/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review slides on crypto shortfall analysis from sponsorship payments in crypto assets |
| Kearney, Kevin | 7/15/2024 | 1.8 | Review of analysis of crypto shortfall related to FTX.US exchange transfers |
| LaPosta, Logan | 7/15/2024 | 0.8 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) re: Plan input adjustments for professional fee timing |
| LaPosta, Logan | 7/15/2024 | 0.9 | Call with D. Slay, and L. LaPosta (A&M) to review beginning cash bridge for Plan refresh |
| LeGuen, Jonathon | 7/15/2024 | 0.8 | Update tax professional fee schedule with latest thinking info received from FTX management |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/15/2024 | 0.3 | Call with J. Sielinski, J. LeGuen (A&M) to discuss wind down budget A&M claims forecast |
| LeGuen, Jonathon | 7/15/2024 | 1.4 | Create A&M tax wind-down forecast schedule and distribute for internal review |
| LeGuen, Jonathon | 7/15/2024 | 0.4 | Communication with Plan and Cash teams regarding timing of confirmation and Wind Down forecast timing |
| LeGuen, Jonathon | 7/15/2024 | 0.6 | Create schedules and correspondence with FTX management regarding tax wind-down forecast |
| LeGuen, Jonathon | 7/15/2024 | 2.7 | Prepare draft presentation regarding wind-down budget disclosure for internal review |
| LeGuen, Jonathon | 7/15/2024 | 3.2 | Research other crypto case wind-down budget amounts and Plan Supplement schedules |
| Mennie, James | 7/15/2024 | 1.4 | Review Plan recovery analysis for latest equity bids as prepared by L. Clayton (A&M) |
| Mennie, James | 7/15/2024 | 1.7 | Provide comments to L Clayton (A&M) re: summary overview of changes vs. 5/5 Plan |
| Mennie, James | 7/15/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: Plan effectiveness timeline of venture deliverables |
| Mosley, Ed | 7/15/2024 | 0.4 | Discuss financial projections update with E. Mosley, S. Coverick (A&M) |
| Paolinetti, Sergio | 7/15/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: post-ico vesting schedule roll for Plan refresh |
| Paolinetti, Sergio | 7/15/2024 | 1.7 | Prepare consolidated wind down bridge for hedge fund entity ahead of Plan refresh |
| Paolinetti, Sergio | 7/15/2024 | 1.6 | Update hedge fund entity wind down model with intercompany receivables and equity allocation for Plan refresh |
| Paolinetti, Sergio | 7/15/2024 | 0.8 | Update hedge fund entity liquidation model with latest intercompany receivables |
| Paolinetti, Sergio | 7/15/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: waterfall model updates for hedge fund entity |
| Ramanathan, Kumanan | 7/15/2024 | 0.4 | Call with K. Ramanathan, G. Walia, K. Baker, J. Henness (A&M) and L. Groth, J. Gunter, J. Yeung (PWC) re claims pricing updates |
| Ribman, Tucker | 7/15/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: separate subsidiary 6/30 balance sheet refresh |
| Ribman, Tucker | 7/15/2024 | 0.5 | Call with E. Dalgleish, N. Simoneaux, and T. Ribman (A&M) re: plan recovery analysis as of 6/30 EU sale proceeds considerations |
| Ribman, Tucker | 7/15/2024 | 1.7 | Create a bridge for class 6A contract claims as of 6/30 from disclosure statement materials |
| Ribman, Tucker | 7/15/2024 | 1.3 | Reconcile the monthly compounding mechanics in the class 6B loans payable calculation |
| Ribman, Tucker | 7/15/2024 | 1.2 | Create a bridge for class 6A general unsecured claims as of 6/30 from disclosure statement materials |
| Ribman, Tucker | 7/15/2024 | 1.1 | Incorporate comments from H. Trent (A&M) into the Plan Confirmation Timeline Presentation for week end 7/14 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/15/2024 | 0.8 | Create a blended average rate calculator for the loans payable PPI model |
| Ribman, Tucker | 7/15/2024 | 0.7 | Revise the 6/30 claims database to arrive at adjusted reconciled Plan figures |
| Ribman, Tucker | 7/15/2024 | 0.6 | Incorporate alameda research and ventures deliverables into the Plan Confirmation Timeline Presentation |
| Ribman, Tucker | 7/15/2024 | 0.5 | Revise the confirmation planning slide in the Plan Confirmation Timeline Presentation based on latest thinking forecast |
| Ribman, Tucker | 7/15/2024 | 0.5 | Discuss Japan KK and EU sale proceeds scenarios with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 7/15/2024 | 2.8 | Collaborate with B. Tenney and T. Ribman (A&M) re: loan post petition interest analysis |
| Sagen, Daniel | 7/15/2024 | 1.3 | Prepare token sale timing assumptions for 10/31 Effective date scenario for digital asset Plan recovery projections |
| Sagen, Daniel | 7/15/2024 | 1.4 | Update select token sale timing inputs within Plan recovery digital asset databases to reflect revised assumptions |
| Sagen, Daniel | 7/15/2024 | 1.9 | Update model mechanics of digital asset Plan recovery database to reflect legal entity allocation assumptions |
| Sagen, Daniel | 7/15/2024 | 2.3 | Prepare token sale timing assumptions for 12/31 Effective date scenario for digital asset Plan recovery projections |
| Sagen, Daniel | 7/15/2024 | 2.1 | Update digital asset Plan recovery database for 6/30 coin report quantities and base pricing |
| Selwood, Alexa | 7/15/2024 | 1.4 | Analyze Analysis Group 6/30 token price assumption changes from 5/30 assumptions |
| Selwood, Alexa | 7/15/2024 | 0.8 | Summarize 6/30 token price plan assumption changes and recovery impacts |
| Sielinski, Jeff | 7/15/2024 | 0.3 | Call with J. Sielinski, J. LeGuen (A&M) to discuss wind down budget A&M claims forecast |
| Simoneaux, Nicole | 7/15/2024 | 2.1 | Update wind-down cost assumptions for Europe entities given docketed sale agreement |
| Simoneaux, Nicole | 7/15/2024 | 0.2 | Identify needed sale diligence / inputs and request FTX Japan Holdings / Japan KK financials from J. Lam (A&M) |
| Simoneaux, Nicole | 7/15/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: separate subsidiary 6/30 balance sheet refresh |
| Simoneaux, Nicole | 7/15/2024 | 0.5 | Call with E. Dalgleish, N. Simoneaux, and T. Ribman (A&M) re: plan recovery analysis as of 6/30 EU sale proceeds considerations |
| Simoneaux, Nicole | 7/15/2024 | 0.5 | Discuss Japan KK and EU sale proceeds scenarios with N. Simoneaux and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/15/2024 | 1.8 | Update receipt of proceeds timing for Europe sale based on actualized period and docketed timeline |
| Simoneaux, Nicole | 7/15/2024 | 0.7 | Call with H. Trent and N. Simoneaux (A&M) re: plan recovery analysis separate subsidiary balance sheet refresh and sale proceeds considerations |
| Slay, David | 7/15/2024 | 2.3 | Develop 5.3 to 6.28 cash bridge for 10/31 emergence scenario |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/15/2024 | 1.9 | Prepare Cash input as of 6/28 for 10/31 and 12/31 emergence scenario |
| Slay, David | 7/15/2024 | 2.2 | Update assets sale schedule as of 6/28 for digital asset and stablecoin actuals |
| Slay, David | 7/15/2024 | 1.4 | Develop 5.3 to 6.28 cash bridge for 12/31 emergence scenario |
| Slay, David | 7/15/2024 | 1.0 | Call with D. Slay and R. Duncan (A&M) re: additional call on professional fee timing for post emergence period |
| Slay, David | 7/15/2024 | 0.9 | Call with D. Slay, and L. LaPosta (A&M) to review beginning cash bridge for Plan refresh |
| Slay, David | 7/15/2024 | 0.8 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) re: Plan input adjustments for professional fee timing |
| Slay, David | 7/15/2024 | 2.1 | Update Separate Subsidiary assumptions for plan inputs based on latest dismissed entities |
| Stockmeyer, Cullen | 7/15/2024 | 1.1 | Review plan reporting for alameda token receivables with 12/31 effective date for bridging updates |
| Stockmeyer, Cullen | 7/15/2024 | 0.9 | Prepare pre-effective date planned sales pricing for alameda token receivables plan with dec 31 effective date |
| Stockmeyer, Cullen | 7/15/2024 | 1.1 | Review plan reporting for hedge fund entity token receivables with 10/31 effective date for bridging updates |
| Stockmeyer, Cullen | 7/15/2024 | 1.2 | Review plan reporting for alameda token receivables with 10/31 effective date for bridging updates |
| Stockmeyer, Cullen | 7/15/2024 | 1.4 | Review token receivable 6/30 pricing analysis for potential updates needed related to plan recoveries for hedge fund entity |
| Stockmeyer, Cullen | 7/15/2024 | 1.7 | Review token receivable 6/30 pricing analysis for potential updates needed related to plan recoveries for alameda |
| Stockmeyer, Cullen | 7/15/2024 | 0.9 | Prepare pre-effective date planned sales pricing for alameda token receivables plan with oct 31 effective date |
| Stockmeyer, Cullen | 7/15/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: post-ico vesting schedule roll for Plan refresh |
| Stockmeyer, Cullen | 7/15/2024 | 0.6 | Prepare pre-effective date planned sales pricing for hedge fund entity token receivables plan with dec 31 effective date |
| Stockmeyer, Cullen | 7/15/2024 | 0.6 | Prepare pre-effective date planned sales pricing for hedge fund entity token receivables plan with oct 31 effective date |
| Stockmeyer, Cullen | 7/15/2024 | 0.7 | Review plan reporting for hedge fund entity token receivables with 12/31 effective date for bridging updates |
| Tenney, Bridger | 7/15/2024 | 0.7 | Revise unsecured claims reconciliation and summary bridge |
| Tenney, Bridger | 7/15/2024 | 0.4 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: separate subsidiary 6/30 balance sheet refresh |
| Tenney, Bridger | 7/15/2024 | 0.9 | Prepare summary of unsecured claims for inclusion in recovery model |
| Tenney, Bridger | 7/15/2024 | 0.8 | Reconcile 6/30 class 6 unsecured claims with 5/5 analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/15/2024 | 1.9 | Prepare reconciliation bridge for 6/30 unsecured claims register |
| Tenney, Bridger | 7/15/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) re: Alameda silo and Alameda Research Holdings asset summary |
| Tenney, Bridger | 7/15/2024 | 2.8 | Collaborate with B. Tenney and T. Ribman (A&M) re: loan post petition interest analysis |
| Tenney, Bridger | 7/15/2024 | 0.6 | Review unsecured claims register for updated figures as of 6/30 |
| Tenney, Bridger | 7/15/2024 | 0.6 | Provide commentary on changes to class 6 unsecured claims |
| Titus, Adam | 7/15/2024 | 0.5 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: Plan effectiveness timeline of venture deliverables |
| Titus, Adam | 7/15/2024 | 1.5 | Review equity update changes to estimates based on recent proposal for plan values |
| Titus, Adam | 7/15/2024 | 1.4 | Review NAV statements for comparison against plan values to confirm assumptions |
| Trent, Hudson | 7/15/2024 | 0.3 | Discuss Plan recovery analysis updates with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/15/2024 | 2.1 | Develop updated analysis of assets seized by the DOJ to be included in the Plan recovery analysis |
| Trent, Hudson | 7/15/2024 | 0.7 | Call with H. Trent and N. Simoneaux (A&M) re: plan recovery analysis separate subsidiary balance sheet refresh and sale proceeds considerations |
| Trent, Hudson | 7/15/2024 | 2.4 | Prepare analysis of FTX Japan balance sheet for purposes of determining remaining residual separate subsidiary proceeds following pending sale |
| Turner, Cari | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/15/2024 | 0.9 | Review the third circuit principles portion of the five principles memo |
| Turner, Cari | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Walia, Gaurav | 7/15/2024 | 0.3 | Call with G. Walia, J. Henness (A&M) re discovery claims by ticker and user ID |
| Walia, Gaurav | 7/15/2024 | 1.3 | Review the components build up of the pre-petition activity on the exchange and provide feedback |
| Walia, Gaurav | 7/15/2024 | 0.4 | Call with K. Ramanathan, G. Walia, K. Baker, J. Henness (A&M) and L. Groth, J. Gunter, J. Yeung (PWC) re claims pricing updates |

<div style="text-align: center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/15/2024 | 0.5 | Call with G. Walia, J. Henness, and L. Konig (A&M) to discuss post-petition exchange activity |
| Walia, Gaurav | 7/15/2024 | 1.8 | Update the shortfall analysis for additional post-petition activity |
| Wiltgen, Charles | 7/15/2024 | 0.9 | Review and update claims reconciliation alternative presentation for inclusion into confirmation timeline deck |
| Wiltgen, Charles | 7/15/2024 | 0.2 | Call with C. Wiltgen, L. Francis, R. Tucker, & B. Tenney (A&M) regarding updated 6A data |
| Wiltgen, Charles | 7/15/2024 | 0.6 | Review shortfall calculation for inclusion into July plan refresh |
| Wiltgen, Charles | 7/15/2024 | 0.9 | Incorporate revised digital asset sale assumptions into variance analysis (BitFlyer, JPY) |
| Witherspoon, Samuel | 7/15/2024 | 1.2 | Analyze impact of claims reserves on accrued post-petition interest |
| Zabcik, Kathryn | 7/15/2024 | 1.5 | Review the first pass of the executive summary of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/15/2024 | 1.4 | Review the explored remedies portion of section 2 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/15/2024 | 1.7 | Review the second pass of the executive summary of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/15/2024 | 1.1 | Review the recovery comparison portion of section 2 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/15/2024 | 2.3 | Respond to comments on the five principles memo for substantive consolidation including formatting, grammar, and language edits |
| Zabcik, Kathryn | 7/15/2024 | 2.6 | Review Section 1 of the five principles memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/16/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to review assumptions in the deconsolidated model |
| Blanks, David | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Bolduc, Jojo | 7/16/2024 | 0.3 | Distribute external plan confirmation timeline for inputs and commentary |
| Braatelien, Troy | 7/16/2024 | 2.4 | Draft customer funds activity analysis for asset entanglement section of plan support memo |
| Braatelien, Troy | 7/16/2024 | 0.3 | Draft updates to asset entanglement memo section based on review comments |
| Brantley, Chase | 7/16/2024 | 0.4 | Correspond with team re: additional clarification items for projection refresh |
| Brantley, Chase | 7/16/2024 | 0.7 | Continue to correspond with team re: key post-effective workstreams |
| Brantley, Chase | 7/16/2024 | 0.7 | Review input from teams re: updates to the projection refresh and discuss with group |
| Broskay, Cole | 7/16/2024 | 1.4 | Compile edits to address commentary/edits provided by the review team to the two prong analysis report |
| Broskay, Cole | 7/16/2024 | 1.9 | Adjust language in Section 1 of the five principles analysis report based on feedback from the group review session |
| Broskay, Cole | 7/16/2024 | 0.6 | Reconcile source documents to data displayed in newly created tables for the five principles analysis report |
| Broskay, Cole | 7/16/2024 | 1.1 | Review comments from the 5 principles memo that can be implemented into the 2 prong memo for sub con with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/16/2024 | 0.9 | Review newly drafted charts for the five principles analysis draft report specific to the convictions of the various FTX Group insiders post-petition |
| Broskay, Cole | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/16/2024 | 0.7 | Review newly drafted charts for the five principles analysis draft report specific to the recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Chan, Jon | 7/16/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to discuss implied trading gain / loss mechanics |
| Clayton, Lance | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of venture plan recovery analysis |
| Clayton, Lance | 7/16/2024 | 2.1 | Prepare updates to Plan confirmation comparable analysis based on comments from A. Titus (A&M) |
| Clayton, Lance | 7/16/2024 | 3.1 | Prepare updates to 6/30 venture Plan recoveries based on comments from A. Titus (A&M) |
| Duncan, Ryan | 7/16/2024 | 1.0 | Call with L. LaPosta, R. Duncan (A&M) regarding responses to Plan input comments from cash management team |
| Duncan, Ryan | 7/16/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss open items relating to Plan input questions |
| Ernst, Reagan | 7/16/2024 | 1.4 | Review venture plan recovery analysis and make adjustments based on comments from A. Titus (A&M) |
| Faett, Jack | 7/16/2024 | 1.2 | Update crypto shortfall analysis slides based on review feedback |
| Faett, Jack | 7/16/2024 | 0.3 | Meeting with K. Kearney and J. Faett (A&M) to finalize crypto shortfall analysis |
| Faett, Jack | 7/16/2024 | 0.6 | Meeting with K. Kearney and J. Faett (A&M) to discuss updates to crypto shortfall analysis |
| Flynn, Matthew | 7/16/2024 | 1.7 | Update model for core crypto operations vendor cost |
| Flynn, Matthew | 7/16/2024 | 1.6 | Update KYC operations and claims vendor cost model for |
| Flynn, Matthew | 7/16/2024 | 1.3 | Update tax team forecast model for plan forecast |
| Flynn, Matthew | 7/16/2024 | 0.6 | Review draft KYB responses for data sharing agreement |
| Flynn, Matthew | 7/16/2024 | 0.7 | Review tax forecast model for plan team |
| Francis, Luke | 7/16/2024 | 0.9 | Updates to reconciliation for governmental claims to provide feedback to plan team |
| Francis, Luke | 7/16/2024 | 1.9 | Create reconciliation between previous disputed reserve analysis |
| Francis, Luke | 7/16/2024 | 0.4 | Call with L. Francis, J. Henness (A&M) to discuss post-petition activity and claims |
| Francis, Luke | 7/16/2024 | 1.4 | Analysis of contracts for cure cost review based on potentially assumed contracts |
| Glustein, Steven | 7/16/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: pricing assumptions for hedge fund entity liquidation model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Alameda recovery assumptions on token receivables for Plan refresh |
| Glustein, Steven | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of venture plan recovery analysis |
| Glustein, Steven | 7/16/2024 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss status on plan update deliverables |
| Glustein, Steven | 7/16/2024 | 1.3 | Discussion with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity wind down and liquidation model |
| Glustein, Steven | 7/16/2024 | 1.7 | Call with S. Glustein, S. Paolinetti (A&M) re: bridges between Plan 5/3 and Plan 6/30 balances for hedge fund entity |
| Glustein, Steven | 7/16/2024 | 0.2 | Call with S. Glustein, D. Sagen, S. Paolinetti (A&M) re: plan pricing assumptions for venture recoveries |
| Gordon, Robert | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/16/2024 | 1.8 | Read through two prongs memorandum for edits |
| Gordon, Robert | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/16/2024 | 1.1 | Review redlines of the two principles memorandum appendix |
| Gordon, Robert | 7/16/2024 | 1.4 | Review redlines of the two principles memorandum |
| Hainline, Drew | 7/16/2024 | 0.5 | Draft updates to analysis regarding commingling of funds to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/16/2024 | 1.3 | Draft updated analysis for examples of commingled operations to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 1.1 | Draft updates to creditor reliance analysis for the two prongs memo |
| Hainline, Drew | 7/16/2024 | 1.1 | Draft updates to analysis regarding inobservance of corporate formalities to support the two prongs analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/16/2024 | 1.0 | Review comments from the 5 principles memo that can be implemented into the 2 prong memo for sub con with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/16/2024 | 0.8 | Draft updates to analysis regarding overlap of governance to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 0.8 | Draft updates to analysis regarding intercompany inaccuracies to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 0.7 | Draft updates to analysis regarding obfuscation in financial documentation to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 0.7 | Draft updated analysis for examples of lack of arm's length dealings to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/16/2024 | 0.6 | Draft updates to analysis regarding lack of records to support the two prongs analysis |
| Hainline, Drew | 7/16/2024 | 0.2 | Continue to review docketed references to confirm support for statements included in the five principles analysis related to customer priority |
| Hainline, Drew | 7/16/2024 | 0.2 | Confirm estimated claim amount by class to ensure accuracy of reference in five principles analysis |
| Hainline, Drew | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Heath, Peyton | 7/16/2024 | 0.3 | Discuss deconsolidated analysis with P. Heath and H. Trent (A&M) |
| Heath, Peyton | 7/16/2024 | 0.8 | Call with P. Heath and D. Blanks (A&M) to review assumptions in the deconsolidated model |
| Henness, Jonathan | 7/16/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to discuss status of workstream and deliverables |
| Henness, Jonathan | 7/16/2024 | 1.6 | Reconcile claims database output vs. prior shortfall claims analysis using updated pricing for SRM-OXY-MAPS |
| Henness, Jonathan | 7/16/2024 | 1.4 | Reconcile latest Alameda lender settlement pricing vs. petition scheduled claims by ticker |
| Henness, Jonathan | 7/16/2024 | 1.3 | Draft ticker-level summary of latest petition pricing, net processing withdrawals for use in shortfall calculations |
| Henness, Jonathan | 7/16/2024 | 0.6 | Pull latest database pricing for CoinMetrics, CoinGecko and CMC as of 7.12.24 |
| Henness, Jonathan | 7/16/2024 | 0.4 | Weekly claims & asset pricing update; pull fiat prices as of 7.12.24 |
| Henness, Jonathan | 7/16/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to discuss implied trading gain / loss mechanics |
| Henness, Jonathan | 7/16/2024 | 2.9 | Ticker-level reconciliation of latest petition pricing, net processing withdrawals vs. prior shortfall claims estimates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/16/2024 | 0.4 | Call with L. Francis, J. Henness (A&M) to discuss post-petition activity and claims |
| Henness, Jonathan | 7/16/2024 | 1.4 | Call with K. Baker, J. Henness (A&M) to discuss claims reconciliation and database outputs |
| Johnston, David | 7/16/2024 | 0.3 | Call with D. Johnston and J. LeGuen (A&M) regarding wind down budget assumptions |
| Johnston, David | 7/16/2024 | 2.4 | Review latest plan materials reflecting latest developments with focus on Europe and Rest of World entities |
| Kearney, Kevin | 7/16/2024 | 0.6 | Meeting with K. Kearney and J. Faett (A&M) to discuss updates to crypto shortfall analysis |
| Kearney, Kevin | 7/16/2024 | 0.3 | Meeting with K. Kearney and J. Faett (A&M) to finalize crypto shortfall analysis |
| LaPosta, Logan | 7/16/2024 | 1.3 | Call with L. LaPosta and D. Slay (A&M) re: 5.3 to 6.28 cash bridge for plan support |
| LaPosta, Logan | 7/16/2024 | 1.2 | Prepare updated crypto currency support for the Plan refresh model |
| LaPosta, Logan | 7/16/2024 | 0.9 | Prepare updated professional fee support for the Plan refresh model |
| LeGuen, Jonathon | 7/16/2024 | 2.4 | Update wind-down budget assumptions and categories after discussion with A&M team |
| LeGuen, Jonathon | 7/16/2024 | 0.3 | Call with D. Johnston and J. LeGuen (A&M) regarding wind down budget assumptions |
| Mennie, James | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of venture plan recovery analysis |
| Mennie, James | 7/16/2024 | 2.2 | Provide comments to L. Clayton (A&M) re: Plan recovery updates as of 6/30 |
| Mennie, James | 7/16/2024 | 1.8 | Revise Plan recovery analysis file re: summary of changes versus prior Plan |
| Paolinetti, Sergio | 7/16/2024 | 1.6 | Build initial draft of hedge fund entity liquidation model with updated effective date |
| Paolinetti, Sergio | 7/16/2024 | 1.7 | Call with S. Glustein, S. Paolinetti (A&M) re: bridges between Plan 5/3 and Plan 6/30 balances for hedge fund entity |
| Paolinetti, Sergio | 7/16/2024 | 0.8 | Consolidate pre effective prices for digital assets and token receivables recovery estimates |
| Paolinetti, Sergio | 7/16/2024 | 0.7 | Populate consolidated balance sheet with updated drivers for hedge fund entity wind down model |
| Paolinetti, Sergio | 7/16/2024 | 1.1 | Adjust venture recoveries assumptions for hedge fund entity wind down model with PWP commentary |
| Paolinetti, Sergio | 7/16/2024 | 0.7 | Estimate recovery values for digital assets with updated effective date ahead of Plan refresh |
| Paolinetti, Sergio | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Alameda recovery assumptions on token receivables for Plan refresh |
| Paolinetti, Sergio | 7/16/2024 | 0.4 | Rebuild cash activity inputs for hedge fund entity wind down model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/16/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: pricing assumptions for hedge fund entity liquidation model |
| Paolinetti, Sergio | 7/16/2024 | 0.2 | Call with S. Glustein, D. Sagen, S. Paolinetti (A&M) re: plan pricing assumptions for venture recoveries |
| Paolinetti, Sergio | 7/16/2024 | 0.9 | Consolidate post effective and fire sale prices for digital assets and token receivables recovery estimates |
| Paolinetti, Sergio | 7/16/2024 | 1.9 | Create digital assets summary tab with updated balances for hedge fund entity wind down model |
| Paolinetti, Sergio | 7/16/2024 | 1.3 | Discussion with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity wind down and liquidation model |
| Paolinetti, Sergio | 7/16/2024 | 1.2 | Build initial draft of hedge fund entity wind down model with updated effective date |
| Ramanathan, Kumanan | 7/16/2024 | 0.1 | Review of preliminary voting results |
| Ramanathan, Kumanan | 7/16/2024 | 0.3 | Review of updated winddown budget and relevant components |
| Ramanathan, Kumanan | 7/16/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to discuss status of workstream and deliverables |
| Ribman, Tucker | 7/16/2024 | 1.6 | Refresh the digital asset database output to reflect 6/30 liquidation balances |
| Ribman, Tucker | 7/16/2024 | 0.6 | Update 6/30 digital asset database balances re: asset held on 3rd party exchanges |
| Ribman, Tucker | 7/16/2024 | 0.8 | Review PPI mechanics for OliveX and Bitgo loans payable |
| Ribman, Tucker | 7/16/2024 | 0.8 | Update loans payable analysis re: itBit and Celsius collateral |
| Ribman, Tucker | 7/16/2024 | 1.5 | Create a net claim and PPI bridge from disclosure statement materials to 6/30 balances |
| Ribman, Tucker | 7/16/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) re: Class 10B Gov claims reconciliation |
| Ribman, Tucker | 7/16/2024 | 1.7 | Meeting with B. Tenney and T. Ribman (A&M) re: updates to admin expense inputs in recovery model |
| Ribman, Tucker | 7/16/2024 | 2.0 | Incorporate 6/30 Quoine balances into the digital asset rollup for Plan model |
| Ribman, Tucker | 7/16/2024 | 1.8 | Discussion with N. Simoneaux and T. Ribman (A&M) re: class 6A/6B loans payable bridge |
| Ribman, Tucker | 7/16/2024 | 1.2 | Reconcile the net claim amounts for the class 6A/6B loans payable |
| Sagen, Daniel | 7/16/2024 | 1.7 | Update post-Effective digital asset proceeds appendix exhibit for 10/31 scenario in Plan recovery analysis refresh as of 6/30 |
| Sagen, Daniel | 7/16/2024 | 0.2 | Call with S. Glustein, D. Sagen, S. Paolinetti (A&M) re: plan pricing assumptions for venture recoveries |
| Sagen, Daniel | 7/16/2024 | 0.8 | Correspondence with I. Kolman (Galaxy) regarding digital asset pricing assumption questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/16/2024 | 1.2 | Prepare digital asset summary schedules for 10/31 Effective date scenario in Plan refresh materials as of 6/30 |
| Sagen, Daniel | 7/16/2024 | 1.3 | Review and revise model mechanics for certain token monetization timing assumptions within Plan recovery analysis refresh for 6/30 |
| Sagen, Daniel | 7/16/2024 | 0.9 | Prepare token pricing quality control check for 10/31 Effective date scenario of 6/30 Plan recovery refresh |
| Sagen, Daniel | 7/16/2024 | 0.3 | Discuss post petition deposits with G. Walia, D. Sagen, and H. Trent (A&M) |
| Sagen, Daniel | 7/16/2024 | 0.6 | Revise digital assets database for 6/30 Plan recovery analysis per updated pricing assumptions |
| Sagen, Daniel | 7/16/2024 | 1.9 | Update pre-Effective digital asset proceeds appendix exhibit for 10/31 scenario in Plan recovery analysis refresh as of 6/30 |
| Selwood, Alexa | 7/16/2024 | 1.7 | Analyze crypto plan model mechanics and pricing assumptions for 6/30 plan update |
| Simoneaux, Nicole | 7/16/2024 | 1.8 | Discussion with N. Simoneaux and T. Ribman (A&M) re: class 6A/6B loans payable bridge |
| Simoneaux, Nicole | 7/16/2024 | 2.3 | Incorporate review docket #17923 and incorporate latest assumptions on separate subsidiary sale timeline and proceeds |
| Slay, David | 7/16/2024 | 2.4 | Prepare Admin actuals and forecast administrative expense roll for plan input support |
| Slay, David | 7/16/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss open items relating to Plan input questions |
| Slay, David | 7/16/2024 | 1.3 | Call with L. LaPosta and D. Slay (A&M) re: 5.3 to 6.28 cash bridge for plan support |
| Slay, David | 7/16/2024 | 1.2 | Update TWCF for latest favorable intercompany transfers forecast due to settlements |
| Slay, David | 7/16/2024 | 1.0 | Call with L. LaPosta, R. Duncan (A&M) regarding responses to Plan input comments from cash management team |
| Slay, David | 7/16/2024 | 0.9 | Call with S. Witherspoon and D. Slay (A&M) to discuss intercompany transfer for plan cash input |
| Stockmeyer, Cullen | 7/16/2024 | 0.8 | Incorporate check tab for plan recoveries calculations for token receivables for 12/31 effective date for alameda based on request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/16/2024 | 1.9 | Prepare bridge descriptive notes for token receivables for plan 12/31 effective date for alameda |
| Stockmeyer, Cullen | 7/16/2024 | 1.7 | Prepare bridge descriptive notes for token receivables for plan 10/31 effective date for alameda |
| Stockmeyer, Cullen | 7/16/2024 | 1.6 | Prepare bridge descriptive notes for token receivables for plan 12/31 effective date for hedge fund entity |
| Stockmeyer, Cullen | 7/16/2024 | 1.4 | Prepare bridge descriptive notes for token receivables for plan 10/31 effective date for hedge fund entity |
| Stockmeyer, Cullen | 7/16/2024 | 0.9 | Incorporate check tab for plan recoveries calculations for token receivables for 10/31 effective date for alameda based on request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Alameda recovery assumptions on token receivables for Plan refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Incorporate check tab for plan recoveries calculations for token receivables for 12/31 effective date for hedge fund entity based on request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Review tokens receivable sale timing assumptions based on provided pricing from third party valuations specialists |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Update bridge reporting for token receivables 10/31 effective date for alameda for pre-ico token assumptions |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Update bridge reporting for token receivables 12/31 effective date for alameda for pre-ico token assumptions |
| Stockmeyer, Cullen | 7/16/2024 | 0.7 | Incorporate check tab for plan recoveries calculations for token receivables for 10/31 effective date for hedge fund entity based on request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Update bridge reporting for token receivables 10/31 effective date for hedge fund entity for pre-ico token assumptions |
| Stockmeyer, Cullen | 7/16/2024 | 0.6 | Update bridge reporting for token receivables 12/31 effective date for hedge fund entity for pre-ico token assumptions |
| Tenney, Bridger | 7/16/2024 | 2.7 | Review and incorporate 6/30 Plan recovery model inputs with H. Trent and B. Tenney (A&M) |
| Tenney, Bridger | 7/16/2024 | 1.7 | Meeting with B. Tenney and T. Ribman (A&M) re: updates to admin expense inputs in recovery model |
| Tenney, Bridger | 7/16/2024 | 1.2 | Update Plan cash input in recovery model as of 6/30 |
| Tenney, Bridger | 7/16/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) re: Class 10B gov claims reconciliation |
| Tenney, Bridger | 7/16/2024 | 1.1 | Prepare summary reconciliation of Plan cash as of 5/5 and 6/30 |
| Tenney, Bridger | 7/16/2024 | 0.8 | Continue revisions of Plan model with new asset inputs |
| Tenney, Bridger | 7/16/2024 | 0.4 | Prepare and distribute latest thinking asset roll-up and recovery waterfall |
| Titus, Adam | 7/16/2024 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss status on plan update deliverables |
| Titus, Adam | 7/16/2024 | 1.0 | Review plan receivable details for updated recovery estimates |
| Titus, Adam | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: review of venture plan recovery analysis |
| Titus, Adam | 7/16/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Alameda recovery assumptions on token receivables for Plan refresh |
| Trent, Hudson | 7/16/2024 | 1.9 | Prepare analysis of postpetition activity to size administrative claims in Plan recovery analysis |
| Trent, Hudson | 7/16/2024 | 0.3 | Discuss postpetition deposits with G. Walia, D. Sagen, and H. Trent (A&M) |
| Trent, Hudson | 7/16/2024 | 2.2 | Update analysis of loans payable based on feedback from advisors related to postpetition interest calculation |
| Trent, Hudson | 7/16/2024 | 1.2 | Prepare impact analysis of changes to shortfall claim amount following SRM estimation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/16/2024 | 0.3 | Discuss deconsolidated analysis with P. Heath and H. Trent (A&M) |
| Trent, Hudson | 7/16/2024 | 2.7 | Review and incorporate 6/30 Plan recovery model inputs with H. Trent and B. Tenney (A&M) |
| Turner, Cari | 7/16/2024 | 1.9 | Review FTX specific examples for subcon support memos |
| Turner, Cari | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/16/2024 | 1.2 | Review plan recovery comparison section for the 5 principles memo for subcon support |
| Turner, Cari | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Walia, Gaurav | 7/16/2024 | 1.4 | Update the latest shortfall calculation for adjusted assets and claims estimations |
| Walia, Gaurav | 7/16/2024 | 0.3 | Discuss post petition deposits with G. Walia, D. Sagen, and H. Trent (A&M) |
| Wiltgen, Charles | 7/16/2024 | 1.8 | Incorporate assumptions for other debtor professionals and debtor advisors payment timing into variance model |
| Wiltgen, Charles | 7/16/2024 | 1.2 | Incorporate updated TWCF plan inputs into July variance to reflect additional success fee and commission calculations |
| Wiltgen, Charles | 7/16/2024 | 1.1 | Include updated TWCF plan inputs into July variance analysis |
| Wiltgen, Charles | 7/16/2024 | 1.0 | Review TWCF plan inputs for inclusion into July variance refresh |
| Wiltgen, Charles | 7/16/2024 | 0.8 | Review cash actuals to venture proceeds for inclusion into July plan refresh |
| Wiltgen, Charles | 7/16/2024 | 1.4 | Review and incorporate ledger prime wind down analysis assumptions into 6.30 variance analysis |
| Witherspoon, Samuel | 7/16/2024 | 0.7 | Analyze previous intercompany cash matrix for deconsolidated plan analysis |
| Witherspoon, Samuel | 7/16/2024 | 1.8 | Model tax withholding reserves for convenience claims classes across asset pools |
| Zabcik, Kathryn | 7/16/2024 | 1.0 | Review comments from the 5 principles memo that can be implemented into the 2 prong memo for sub con with C. Broskay, D. Hainline, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/16/2024 | 2.2 | Write introductions and closing arguments for the fraud section of the substantive consolidation 2 prong memo |
| Zabcik, Kathryn | 7/16/2024 | 0.9 | Review the executive summary for the two prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/16/2024 | 0.6 | Review the recovery analysis section of the five principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/16/2024 | 1.1 | Correct additional legal entity references for the five principles memo for substantive consolidation |
| Zabcik, Kathryn | 7/16/2024 | 1.2 | Create example tables for the inobservance of corporate formalities for substantive consolidation |
| Zabcik, Kathryn | 7/16/2024 | 1.3 | Review the new examples table for the 4 corporate separateness sections of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/16/2024 | 1.9 | Create example tables for the fraud section of the 2 prong memo for substantive consolidation |
| Zabcik, Kathryn | 7/16/2024 | 2.1 | Review introductions and closing statements for all five sections of the substantive consolidation memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/16/2024 | 0.6 | Review the corporate separateness section of the substantive consolidation memo with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/17/2024 | 0.4 | Meeting with C. Turner and D. Blanks (A&M) to discuss Plan scenario comparison overview |
| Blanks, David | 7/17/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to discuss revised deconsolidation analysis methodology |
| Blanks, David | 7/17/2024 | 1.4 | Review Ledger Prime wind down analysis and comment on the same |
| Blanks, David | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/17/2024 | 0.3 | Call with S. Coverick, C. Turner, R. Gordon and D. Blanks (A&M) to discuss deconsolidated plan scenario assumptions |
| Blanks, David | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Bolduc, Jojo | 7/17/2024 | 1.4 | Perform a detailed fee analysis to identify specific terms related to litigation support |
| Braatelien, Troy | 7/17/2024 | 1.4 | Draft responses to additional review comments in asset entanglement section of plan support report |
| Braatelien, Troy | 7/17/2024 | 0.2 | Call to discuss updates to Subcon memos with C. Broskay, D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Broskay, Cole | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/17/2024 | 0.2 | Call to discuss updates to Subcon memos with C. Broskay, D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Broskay, Cole | 7/17/2024 | 1.3 | Review of entanglement of assets analysis for the two prongs memo with R. Gordon, C. Broskay, D. Hainline, K. Zabcik (A&M) |
| Chan, Jon | 7/17/2024 | 0.2 | Call with J. Chan, J. Henness (A&M) re refinements to post-petition activity trading gains/(losses) estimates |
| Chan, Jon | 7/17/2024 | 2.6 | Query database for internal gain loss post petition analysis for top ten accounts with updated logic |
| Chan, Jon | 7/17/2024 | 1.1 | Query database to analyze data related to potential gains and losses post petition with updated logic |
| Clayton, Lance | 7/17/2024 | 2.4 | Consolidation and summary of venture Plan inputs for Plan workstream |
| Clayton, Lance | 7/17/2024 | 2.4 | Prepare updates to 6/30 venture Plan recoveries based on comments from J. Mennie (A&M) |
| Coverick, Steve | 7/17/2024 | 0.3 | Call with S. Coverick, C. Turner, R. Gordon and D. Blanks (A&M) to discuss deconsolidated plan scenario assumptions |
| Ernst, Reagan | 7/17/2024 | 1.6 | Revise assumptions on loan positions for latest wind down news provided by PWP in ventures plan recoveries forecast |
| Ernst, Reagan | 7/17/2024 | 1.1 | Revise assumptions on equity positions for latest offers provided by PWP in ventures plan recoveries forecast |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/17/2024 | 1.3 | Adjust comments from J. Mennie (A&M) regarding June plan refresh capital call schedule |
| Ernst, Reagan | 7/17/2024 | 1.6 | Revise assumptions on fund positions for latest NAV calculations in ventures plan recoveries forecast |
| Ernst, Reagan | 7/17/2024 | 2.6 | Create capital call schedule that includes all unfunded fund positions for latest June plan refresh |
| Ernst, Reagan | 7/17/2024 | 0.8 | Finalize comments from A. Titus (A&M) re: venture position recoveries values for plan refresh |
| Faett, Jack | 7/17/2024 | 0.9 | Review updates to digital asset loan payable amounts used in plan model |
| Glustein, Steven | 7/17/2024 | 0.8 | Meeting with S. Glustein, S. Paolinetti (A&M) to review commentary for hedge fund entity liquidation model |
| Glustein, Steven | 7/17/2024 | 0.7 | Provide comments on token receivable recovery bridge relating to plan refresh analysis |
| Glustein, Steven | 7/17/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan receivables delivery |
| Glustein, Steven | 7/17/2024 | 0.6 | Review cover note regarding plan refresh changes relating to previously reported plan amounts |
| Glustein, Steven | 7/17/2024 | 0.6 | Discussion of token receivables and hedge fund entity wind down model for Plan refresh with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) |
| Glustein, Steven | 7/17/2024 | 1.9 | Review token receivable recovery bridge relating to plan refresh analysis |
| Gordon, Robert | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/17/2024 | 1.3 | Review of entanglement of assets analysis for the two prongs memo with R. Gordon, C. Broskay, D. Hainline, K. Zabcik (A&M) |
| Gordon, Robert | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Hainline, Drew | 7/17/2024 | 2.2 | Review updates to analysis of internal control failures to support accuracy of 2P memo |
| Hainline, Drew | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/17/2024 | 1.3 | Review updates to analysis of fraud and convictions to support 2P memo |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/17/2024 | 1.3 | Review of entanglement of assets analysis for the two prongs memo with R. Gordon, C. Broskay, D. Hainline, K. Zabcik (A&M) |
| Hainline, Drew | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/17/2024 | 0.2 | Call to discuss updates to Subcon memos with C. Broskay, D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Heath, Peyton | 7/17/2024 | 2.7 | Update deconsolidated recovery analysis waterfalls for mechanic updates |
| Heath, Peyton | 7/17/2024 | 0.3 | Draft email re: deconsolidated recovery analysis outstanding items |
| Heath, Peyton | 7/17/2024 | 0.9 | Review deconsolidated recovery analysis outputs for model mechanic updates |
| Heath, Peyton | 7/17/2024 | 1.9 | Update plan recovery analysis scenario comparison summaries |
| Heath, Peyton | 7/17/2024 | 2.9 | Update deconsolidated recovery analysis model for plan waterfall mechanics |
| Heath, Peyton | 7/17/2024 | 2.8 | Update deconsolidated recovery analysis model for plan claim allocation mechanics |
| Heath, Peyton | 7/17/2024 | 1.1 | Develop plan recovery analysis scenario assumption summary |
| Henness, Jonathan | 7/17/2024 | 0.4 | Call with A. Sivapalu, J. Henness (A&M) re token pricing and PowerBI pricing database |
| Henness, Jonathan | 7/17/2024 | 0.4 | Review 07.12.24 pricing from CoinGecko, CoinMetrics and CoinMarketCap PowerBI pricing database |
| Henness, Jonathan | 7/17/2024 | 0.6 | Call with L. Konig, J. Henness (A&M) to discuss claims reconciliation and database outputs |
| Henness, Jonathan | 7/17/2024 | 0.6 | Reconcile 1394 database request vs. latest shortfall claims summary by legal entity |
| Henness, Jonathan | 7/17/2024 | 1.3 | Update & reconcile claims pricing as of 7.12.24 |
| Henness, Jonathan | 7/17/2024 | 1.7 | Update & reconcile assets pricing as of 7.12.24 |
| Henness, Jonathan | 7/17/2024 | 1.7 | Update gross-to-net claims reconciliation for latest thinking claims reduction estimates, ticker detail |
| Henness, Jonathan | 7/17/2024 | 1.8 | Update gross-to-net claims reconciliation for latest thinking claims reduction estimates, used ID |
| Henness, Jonathan | 7/17/2024 | 1.9 | Update KYC claims summary for latest thinking claims reduction estimates |
| Henness, Jonathan | 7/17/2024 | 0.2 | Call with J. Chan, J. Henness (A&M) re refinements to post-petition activity trading gains/(losses) estimates |
| LaPosta, Logan | 7/17/2024 | 0.8 | Review the ventures receipt projection assumption for the draft Plan refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/17/2024 | 1.1 | Review the administrative cost buildup assumption for the draft Plan refresh |
| LeGuen, Jonathon | 7/17/2024 | 2.4 | Update and revise entity forecast for ordinary course professional fees |
| LeGuen, Jonathon | 7/17/2024 | 2.9 | Reconcile non-debtor entity disbursements with Plan entity listing |
| Mennie, James | 7/17/2024 | 0.8 | Review summary email provided by L. Clayton (A&M) re: Plan recovery updates |
| Mennie, James | 7/17/2024 | 0.3 | Review consolidated email draft prepared by L. Clayton (A&M) re: Plan refresh as of 7/19 |
| Mennie, James | 7/17/2024 | 0.3 | Email correspondence with C. Stockmeyer (A&M) re: status of 7/19 Plan refresh |
| Mirando, Michael | 7/17/2024 | 0.2 | Call to discuss updates to Subcon memos with C. Broskay, D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Mirando, Michael | 7/17/2024 | 3.1 | Correct formatting errors in the 2 prong memo for substantive consolidation |
| Mirando, Michael | 7/17/2024 | 2.9 | Review subcon memos to make updates to the definitions section |
| Mirando, Michael | 7/17/2024 | 2.8 | Review subcon memos to ensure consistency throughout and between memos |
| Mirando, Michael | 7/17/2024 | 2.1 | Correct formatting errors in the 5 Principles memo for substantive consolidation |
| Paolinetti, Sergio | 7/17/2024 | 0.8 | Modify recovery estimates for token receivables on hedge fund entity liquidation model |
| Paolinetti, Sergio | 7/17/2024 | 0.4 | Draft email with highlights for hedge fund entity wind down and liquidation models |
| Paolinetti, Sergio | 7/17/2024 | 0.6 | Discussion of token receivables and hedge fund entity wind down model for Plan refresh with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) |
| Paolinetti, Sergio | 7/17/2024 | 0.8 | Meeting with S. Glustein, S. Paolinetti (A&M) to review commentary for hedge fund entity liquidation model |
| Paolinetti, Sergio | 7/17/2024 | 1.8 | Create bridge for hedge fund entity wind down models between different effective dates |
| Paolinetti, Sergio | 7/17/2024 | 0.9 | Reformulate digital assets inputs on hedge fund entity liquidation models |
| Paolinetti, Sergio | 7/17/2024 | 1.6 | Include recovery estimates values on digital assets for hedge fund entity wind down model |
| Paolinetti, Sergio | 7/17/2024 | 0.7 | Review digital asset sales recovery estimates data provided by D. Sagen (A&M) |
| Paolinetti, Sergio | 7/17/2024 | 1.3 | Load in recovery estimates values for hedge fund entity liquidation model |
| Ramanathan, Kumanan | 7/17/2024 | 0.3 | Review of digital asset plan recovery pricing refresh matter and provide guidance |
| Ramanathan, Kumanan | 7/17/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset assumptions for Plan recovery update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/17/2024 | 2.1 | Collaborate with N. Simoneaux and T. Ribman (A&M) re: residual value from separate subsidiaries 6/30 Plan balances |
| Ribman, Tucker | 7/17/2024 | 1.8 | Collaborate with B. Tenney and T. Ribman (A&M) re: 6/30 tokens receivable Plan inputs |
| Ribman, Tucker | 7/17/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: 6/30 digital asset Plan roll-up |
| Ribman, Tucker | 7/17/2024 | 1.4 | Refresh the tokens receivable roll up for both the 10/31 and 1/3 effective date balances |
| Ribman, Tucker | 7/17/2024 | 1.3 | Create a support summary of post-petition deposits in crypto denominated currencies for Plan admin claim |
| Ribman, Tucker | 7/17/2024 | 1.2 | Reconcile Quoine digital asset balances included in the dotcom silo within the digital asset database |
| Ribman, Tucker | 7/17/2024 | 0.4 | Review tokens receivable bridge from the 5/5 disclosure statement materials re: pricing updates |
| Ribman, Tucker | 7/17/2024 | 0.8 | Create a variance overlay of digital asset balances from the disclosure statement to 6/30 |
| Ribman, Tucker | 7/17/2024 | 0.6 | Update the Plan Recovery analysis presentation to reflect asset balances as of 1/3 effective date |
| Ribman, Tucker | 7/17/2024 | 0.6 | Reconcile Celsius loan interest rate calculation in the PPI model based on the latest thinking forecast |
| Ribman, Tucker | 7/17/2024 | 1.1 | Reconcile the actual galaxy receipts held in cash versus book value of the digital asset database |
| Ribman, Tucker | 7/17/2024 | 0.6 | Create a bridge of vested tokens receivable amounts as of 6/30 |
| Sagen, Daniel | 7/17/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset assumptions for Plan recovery update |
| Sagen, Daniel | 7/17/2024 | 0.9 | Review commentary from I. Kolman (Galaxy) regarding token pricing assumptions, provide feedback for revision |
| Sagen, Daniel | 7/17/2024 | 0.9 | Revise 12/31 digital asset Plan recovery projections based on revised assumption data from Galaxy |
| Sagen, Daniel | 7/17/2024 | 1.1 | Update pre-Effective digital asset proceeds appendix exhibit for 12/31 scenario in Plan recovery analysis refresh as of 6/30 |
| Sagen, Daniel | 7/17/2024 | 0.6 | Review and provide feedback to T. Ribman (A&M) regarding token pricing questions |
| Sagen, Daniel | 7/17/2024 | 0.9 | Update post-Effective digital asset proceeds appendix exhibit for 12/31 scenario in Plan recovery analysis refresh as of 6/30 |
| Simoneaux, Nicole | 7/17/2024 | 2.3 | Prepare review of pro-forma Japan Holdings balance sheet with sale proceed considerations |
| Simoneaux, Nicole | 7/17/2024 | 2.1 | Collaborate with N. Simoneaux and T. Ribman (A&M) re: residual value from separate subsidiaries 6/30 Plan balances |
| Simoneaux, Nicole | 7/17/2024 | 1.7 | Collaborate with N. Simoneaux and B. Tenney (A&M) re: separate subsidiary asset and claims updates |
| Simoneaux, Nicole | 7/17/2024 | 1.9 | Prepare Japan & Subs net proceeds bridge with sale considerations from 5/5 to 6/30 plan analyses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/17/2024 | 0.4 | Call with A. Sivapalu, J. Henness (A&M) re token pricing and PowerBI pricing database |
| Stockmeyer, Cullen | 7/17/2024 | 0.4 | Update token receivables recovery with updated pre-effectives sales pricing assumptions for alameda 12/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan receivables delivery |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Update token receivables recovery with updated pre-effectives sales pricing assumptions for hedge fund entity 10/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Update token receivables recovery with updated pre-effectives sales pricing assumptions for hedge fund entity 12/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.3 | Add consolidated change summary to token receivables plan recovery model for alameda 10/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.3 | Add consolidated change summary to token receivables plan recovery model for hedge fund entity 10/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.3 | Add consolidated change summary to token receivables plan recovery model for hedge fund entity 12/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.4 | Add consolidated change summary to token receivables plan recovery model for alameda 12/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.4 | Update token receivables recovery with updated pre-effectives sales pricing assumptions for alameda 10/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 1.0 | Prepare tear sheets related to venture investment token receivable for potential favorable adjustment to plan |
| Stockmeyer, Cullen | 7/17/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Alameda recovery assumptions on token receivables for Plan refresh |
| Stockmeyer, Cullen | 7/17/2024 | 0.6 | Discussion of token receivables and hedge fund entity wind down model for Plan refresh with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 7/17/2024 | 1.2 | Update alameda plan bridges for certain token commentary for 12/31 effective date |
| Stockmeyer, Cullen | 7/17/2024 | 0.4 | Correspondence with C. Wiltgen (A&M) regarding plan bridges |
| Stockmeyer, Cullen | 7/17/2024 | 1.4 | Update alameda plan bridges for certain token commentary for 10/31 effective date |
| Tenney, Bridger | 7/17/2024 | 0.4 | Update postpetition deposit assumptions in recovery model |
| Tenney, Bridger | 7/17/2024 | 0.8 | Update Plan recovery analysis with revisions to digital asset assumptions |
| Tenney, Bridger | 7/17/2024 | 0.9 | Revise tokens receivable and venture investment Plan inputs |
| Tenney, Bridger | 7/17/2024 | 1.2 | Update Plan and liquidation recovery model with crypto inputs |
| Tenney, Bridger | 7/17/2024 | 1.7 | Collaborate with N. Simoneaux and B. Tenney (A&M) re: separate subsidiary asset and claims updates |
| Tenney, Bridger | 7/17/2024 | 1.8 | Collaborate with H. Trent and B. Tenney (A&M) re: Postpetition interest and digital asset loan update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/17/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: 6/30 digital asset Plan roll-up |
| Tenney, Bridger | 7/17/2024 | 2.8 | Discussion with H. Trent and B. Tenney (A&M) re: Plan recovery analysis asset rollup and waterfall |
| Tenney, Bridger | 7/17/2024 | 1.8 | Collaborate with B. Tenney and T. Ribman (A&M) re: 6/30 tokens receivable Plan inputs |
| Titus, Adam | 7/17/2024 | 1.4 | Review updated hedge fund wind down analysis for plan update |
| Titus, Adam | 7/17/2024 | 0.6 | Discussion of token receivables and hedge fund entity wind down model for Plan refresh with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) |
| Titus, Adam | 7/17/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: Alameda recovery assumptions on token receivables for Plan refresh |
| Trent, Hudson | 7/17/2024 | 2.8 | Discussion with H. Trent and B. Tenney (A&M) re: Plan recovery analysis asset rollup and waterfall |
| Trent, Hudson | 7/17/2024 | 2.2 | Prepare commentary around changes in Plan recovery analysis following initial refresh for advisor review |
| Trent, Hudson | 7/17/2024 | 2.1 | Prepare analysis comparing LedgerPrime recovery estimates in prior analysis to latest refresh of Plan recovery analysis |
| Trent, Hudson | 7/17/2024 | 1.8 | Collaborate with H. Trent and B. Tenney (A&M) re: Postpetition interest and digital asset loan update |
| Turner, Cari | 7/17/2024 | 0.7 | Review executive summary for the 2 prong memo for subcon support |
| Turner, Cari | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/17/2024 | 0.3 | Call with S. Coverick, C. Turner, R. Gordon and D. Blanks (A&M) to discuss deconsolidated plan scenario assumptions |
| Turner, Cari | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/17/2024 | 0.4 | Meeting with C. Turner and D. Blanks (A&M) to discuss Plan scenario comparison overview |
| Turner, Cari | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/17/2024 | 0.8 | Review updated plan recovery comparison section for subcon support memos |
| Walia, Gaurav | 7/17/2024 | 1.3 | Review certain post-petition withdrawals against their account balances |
| Walia, Gaurav | 7/17/2024 | 1.2 | Review the updated claims reductions and provide feedback |
| Walia, Gaurav | 7/17/2024 | 0.6 | Review the post-petition deposits summary and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/17/2024 | 0.4 | Correspondence with C. Wiltgen (A&M) regarding plan bridges |
| Wiltgen, Charles | 7/17/2024 | 1.2 | Review FTX token receivable balance file from token team to incorporate additional commentary into variance presentation |
| Wiltgen, Charles | 7/17/2024 | 1.7 | Review and incorporate prior plan cash bridge 5.3 to 6.28 for variance items in the 12.31 scenario to call out in variance analysis |
| Wiltgen, Charles | 7/17/2024 | 1.6 | Update July variance analysis with previous plan cash figures |
| Wiltgen, Charles | 7/17/2024 | 1.3 | Update other debtor professionals cash impacts within 6.30 variance model |
| Wiltgen, Charles | 7/17/2024 | 2.1 | Create net proceeds bridge for 6.30 plan data as of the 12.31 scenario |
| Wiltgen, Charles | 7/17/2024 | 0.5 | Create additional net proceeds bridge for 10.31 scenario |
| Witherspoon, Samuel | 7/17/2024 | 1.1 | Analyze impact of separate subsidiary intercompany cash transfers on beginning cash at the Effective Date |
| Zabcik, Kathryn | 7/17/2024 | 0.9 | Review the entanglement example tables and introductory language for the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/17/2024 | 2.8 | Respond to comments on the 2 prong memo for substantive consolidation including formatting, grammar, and language edits |
| Zabcik, Kathryn | 7/17/2024 | 1.6 | Review the language, formatting, and key points for the executive summary of the 5 principles memo for subcon with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/17/2024 | 1.3 | Review of entanglement of assets analysis for the two prongs memo with R. Gordon, C. Broskay, D. Hainline, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/17/2024 | 0.2 | Call to discuss updates to Subcon memos with C. Broskay, D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Zabcik, Kathryn | 7/17/2024 | 0.7 | Assign open comments on the two prong memo and the 5 principles memo to team members to speed up reviews |
| Zabcik, Kathryn | 7/17/2024 | 1.2 | Review the updates to section 2 of the 5 principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/17/2024 | 1.2 | Review the updates to section 1 of the 5 principles memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Arnett, Chris | 7/18/2024 | 0.5 | Review open comments for the internal controls and fraud sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, and C. Turner (A&M) |
| Arnett, Chris | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/18/2024 | 1.4 | Draft update to the recovery comparison analysis in the five principles memo |
| Blanks, David | 7/18/2024 | 0.4 | Review plan vs deconsolidated scenario assumption side-by-side analysis |
| Blanks, David | 7/18/2024 | 1.2 | Call with P. Heath and D. Blanks A&M to discuss deconsolidated winddown scenarios |
| Blanks, David | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Blanks, David | 7/18/2024 | 1.6 | Review PSA and global settlement agreement for implications of a deconsolidated winddown scenario |
| Braatelien, Troy | 7/18/2024 | 1.4 | Call to discuss updates to Subcon memos with D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Braatelien, Troy | 7/18/2024 | 0.2 | Review docketed statements of A&L for reference to insider loans balances |
| Broskay, Cole | 7/18/2024 | 0.5 | Review open comments for the internal controls and fraud sections of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Clayton, Lance | 7/18/2024 | 3.2 | Prepare summary schedule of equity, fund, and loan investments re: overview and hand-off deck |
| Clayton, Lance | 7/18/2024 | 2.3 | Prepare capital call schedule re: incremental recovery on funded capital |
| Clayton, Lance | 7/18/2024 | 2.7 | Updates to plan confirmation analysis and deck based on comments from A. Titus (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 7/18/2024 | 0.9 | Call with B. Tenney, R. Ernst (A&M) re: capital call schedule for latest June plan refresh |
| Ernst, Reagan | 7/18/2024 | 1.8 | Reconcile capital call schedule for June plan refresh with April plan refresh and summarize the changes |
| Francis, Luke | 7/18/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) re post-petition claims activity and objections |
| Gonzalez, Johnny | 7/18/2024 | 0.4 | Call to discuss upcoming refresh for the Plan Recovery Analysis with H. Trent & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 7/18/2024 | 2.7 | Conduct a cash reconciliation for the updated plan recovery analysis as of June 30 |
| Gonzalez, Johnny | 7/18/2024 | 2.3 | Review the plan recovery analysis variance spreadsheet for recent plan updates |
| Gonzalez, Johnny | 7/18/2024 | 2.2 | Draft commentary to the revised plan monetization deck as of WE 7/12 |
| Gonzalez, Johnny | 7/18/2024 | 1.5 | Call with J. Gonzalez and T. Ribman (A&M) re: digital assets assumption changes |
| Gonzalez, Johnny | 7/18/2024 | 0.5 | Call with J. Gonzalez and N. Simoneaux (A&M) re: Plan Recovery Analysis as of 6/30 asset refresh and commentary |
| Gonzalez, Johnny | 7/18/2024 | 1.2 | Call with J. Gonzalez & B. Tenney (A&M) regarding updates to post petition interest |
| Gordon, Robert | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Gordon, Robert | 7/18/2024 | 0.5 | Review open comments for the internal controls and fraud sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, and C. Turner (A&M) |
| Hainline, Drew | 7/18/2024 | 1.4 | Call to discuss updates to Subcon memos with D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Hainline, Drew | 7/18/2024 | 1.1 | Draft updates to two prongs analysis to ensure completeness of support and exhibits |
| Hainline, Drew | 7/18/2024 | 0.9 | Review updated comments and questions in summaries for two prong analysis |
| Hainline, Drew | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/18/2024 | 1.2 | Review updates to five principles memos to ensure consistency on definitions and exhibits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/18/2024 | 0.5 | Review open comments for the internal controls and fraud sections of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/18/2024 | 0.8 | Draft updates to analysis of pervasive fraud and mitigating controls to support Two Prongs analysis |
| Hainline, Drew | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Heath, Peyton | 7/18/2024 | 0.8 | Revise deconsolidated recovery analysis outputs for convenience class mechanic updates |
| Heath, Peyton | 7/18/2024 | 2.9 | Revise deconsolidated recovery analysis model for customer priority mechanics |
| Heath, Peyton | 7/18/2024 | 0.7 | Review plan recovery analysis waterfall and variance outputs |
| Heath, Peyton | 7/18/2024 | 0.9 | Review plan recovery analysis 6/30 refresh cash, ventures, tokens and ledger prime inputs |
| Heath, Peyton | 7/18/2024 | 2.8 | Revise deconsolidated recovery analysis model for convenience class mechanics |
| Henness, Jonathan | 7/18/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) re post-petition claims activity and objections |
| Henness, Jonathan | 7/18/2024 | 0.6 | Reconcile updated JOL database request for gross claims, user ID |
| Henness, Jonathan | 7/18/2024 | 1.1 | Update discounts in master token price tracker for SRM-OXY-MAPS tokens |
| LaPosta, Logan | 7/18/2024 | 1.6 | Prepare a cash flow bridge from petition through week ending 7/12 |
| LeGuen, Jonathon | 7/18/2024 | 1.8 | Update wind-down professional fee schedule and refresh latest thinking professional fee schedules |
| Mirando, Michael | 7/18/2024 | 1.7 | Search docket for supporting documentation for the subcon memos |
| Mirando, Michael | 7/18/2024 | 0.6 | Correct formatting errors in the 5 Principles memo for substantive consolidation |
| Mirando, Michael | 7/18/2024 | 2.9 | Correct formatting errors in the 2 prong memo for substantive consolidation |
| Mirando, Michael | 7/18/2024 | 1.4 | Call to discuss updates to Subcon memos with D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Paolinetti, Sergio | 7/18/2024 | 1.2 | Update pricing and vesting dates for token information in Plan timeline deck |
| Paolinetti, Sergio | 7/18/2024 | 2.1 | Prepare updated categories for past due tokens to be included in Plan timeline deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/18/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: digital asset bridge from 5/5 to 6/30 |
| Ribman, Tucker | 7/18/2024 | 1.8 | Create a new low cash proceeds table for the Plan Presentation to reflect 6/30 forecasts |
| Ribman, Tucker | 7/18/2024 | 2.1 | Create a bridge from 5/5 to 6/30 tokens receivable balances |
| Ribman, Tucker | 7/18/2024 | 0.6 | Revise the post-effective (mid) digital assets table in the digital asset database |
| Ribman, Tucker | 7/18/2024 | 0.8 | Refresh the cash balances in the monetization Presentation re: cash interest and Rx costs |
| Ribman, Tucker | 7/18/2024 | 1.7 | Update the net claims bridge to reflect changes to loans, customer entitlements, and PPI |
| Ribman, Tucker | 7/18/2024 | 0.6 | Update the executive summary slides in the Plan monetization progress Presentation |
| Ribman, Tucker | 7/18/2024 | 1.5 | Call with J. Gonzalez and T. Ribman (A&M) re: digital assets assumption changes |
| Ribman, Tucker | 7/18/2024 | 1.1 | Revise the venture investments bridge to reflect monetization activity from 5/5-6/30 |
| Ribman, Tucker | 7/18/2024 | 0.9 | Create a projected versus actuals bridge for Galaxy sales from 5/5 to 6/30 |
| Ribman, Tucker | 7/18/2024 | 1.0 | Update the monetization status Presentation for the latest digital asset monetization and favorability |
| Sagen, Daniel | 7/18/2024 | 1.3 | Prepare output schedules for 10/31 and 12/31 Plan refresh digital asset bridges |
| Sagen, Daniel | 7/18/2024 | 0.7 | Call with H. Trent and D. Sagen (A&M) to review digital asset pricing assumptions |
| Sagen, Daniel | 7/18/2024 | 0.6 | Meeting with D. Sagen and C. Wiltgen (A&M) to review digital asset Plan projection bridge |
| Sagen, Daniel | 7/18/2024 | 0.6 | Correspondence with I. Kolman (Galaxy) token pricing slippage assumptions |
| Sagen, Daniel | 7/18/2024 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to discuss digital asset Plan projection updates |
| Sagen, Daniel | 7/18/2024 | 1.3 | Update digital asset Plan recovery models to reflect assumption changes discussed with Galaxy |
| Sagen, Daniel | 7/18/2024 | 2.2 | Review and revise digital asset bridge to reflect timing adjustments and change in assumptions |
| Sagen, Daniel | 7/18/2024 | 1.6 | Update digital asset bridge template to incorporate inputs for 6/30 Plan scenarios |
| Sagen, Daniel | 7/18/2024 | 1.8 | Prepare variance analysis of digital asset sales compared to 5/5 Plan projections for period ending 6/30 |
| Selwood, Alexa | 7/18/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss digital asset Plan projection updates |
| Simoneaux, Nicole | 7/18/2024 | 0.7 | Update investments in subsidiaries wind-down budget inputs for plan refresh as of 6/30 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/18/2024 | 0.5 | Call with J. Gonzalez and N. Simoneaux (A&M) re: Plan Recovery Analysis as of 6/30 asset refresh and commentary |
| Simoneaux, Nicole | 7/18/2024 | 1.6 | Prepare claims comparison bridge to filed Disclosure Statement with commentary |
| Simoneaux, Nicole | 7/18/2024 | 1.1 | Prepare plan recovery analysis commentary re: Japan KK balance sheet updates |
| Simoneaux, Nicole | 7/18/2024 | 2.2 | Draft summary variance analysis and one-pager re: bridge from 5/5 to 6/39 plan recovery analysis |
| Simoneaux, Nicole | 7/18/2024 | 2.3 | Refresh asset monetization effort analysis for week-ending 7/12 with updated plan inputs |
| Simoneaux, Nicole | 7/18/2024 | 1.2 | Calculate EU shortfall amounts and other recovery inputs based on docket #8202 |
| Simoneaux, Nicole | 7/18/2024 | 2.3 | Prepare asset recovery comparison bridge to filed Disclosure Statement with commentary |
| Slay, David | 7/18/2024 | 1.9 | Prepare Cash to plan supporting materials for monetization presentation |
| Slay, David | 7/18/2024 | 1.4 | Prepare 5.3 to 6.28 Plan input overlays for all supporting schedules |
| Stockmeyer, Cullen | 7/18/2024 | 0.9 | Prepare updated venture plan accretion model for latest plan updates related to token receivables |
| Stockmeyer, Cullen | 7/18/2024 | 1.2 | Prepare updated plan completion analysis for token receivables 6-30 plan update |
| Tenney, Bridger | 7/18/2024 | 2.1 | Continue crypto and asset rollup refresh for 6/30 data |
| Tenney, Bridger | 7/18/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: digital asset bridge from 5/5 to 6/30 |
| Tenney, Bridger | 7/18/2024 | 1.4 | Revise Genesis claim recovery assumptions given trade claim activity |
| Tenney, Bridger | 7/18/2024 | 1.2 | Call with J. Gonzalez & B. Tenney (A&M) regarding updates to post petition interest |
| Tenney, Bridger | 7/18/2024 | 1.1 | Update customer entitlement claims with revised pricing |
| Tenney, Bridger | 7/18/2024 | 0.8 | Revise PPI calculation with updated interest accrual date |
| Tenney, Bridger | 7/18/2024 | 1.1 | Revise PPI and PEI calculation and yearly compounding |
| Tenney, Bridger | 7/18/2024 | 0.8 | Call with H. Trent and B. Tenney (A&M) re: Postpetition interest calculation in recovery model |
| Tenney, Bridger | 7/18/2024 | 0.6 | Revise capital calls calculation in venture investment roll-up |
| Tenney, Bridger | 7/18/2024 | 0.9 | Call with B. Tenney, R. Ernst (A&M) re: capital call schedule for latest June plan refresh |
| Titus, Adam | 7/18/2024 | 0.8 | Review binder for plan update materials draft specifically venture descriptions |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/18/2024 | 0.8 | Update recovery details associated with hedge fund entity remaining assets |
| Trent, Hudson | 7/18/2024 | 2.1 | Incorporate updated supporting commentary into Plan recovery analysis bridge for advisor review |
| Trent, Hudson | 7/18/2024 | 2.1 | Prepare summary reconciliation of changes to customer entitlement claims for advisor review |
| Trent, Hudson | 7/18/2024 | 1.8 | Develop pro forma assessment of loans payable claims included in Plan recovery analysis following updates to analysis |
| Trent, Hudson | 7/18/2024 | 0.4 | Call to discuss upcoming refresh for the Plan Recovery Analysis with H. Trent & J. Gonzalez (A&M) |
| Trent, Hudson | 7/18/2024 | 0.7 | Call with H. Trent and D. Sagen (A&M) to review digital asset pricing assumptions |
| Trent, Hudson | 7/18/2024 | 0.8 | Call with H. Trent and B. Tenney (A&M) re: Postpetition interest calculation in recovery model |
| Trent, Hudson | 7/18/2024 | 1.6 | Review postpetition activity update following pricing verification to be incorporated into Plan recovery analysis |
| Trent, Hudson | 7/18/2024 | 1.9 | Conduct detailed review of Plan recovery analysis model following material refreshes |
| Trent, Hudson | 7/18/2024 | 2.9 | Prepare lender level bridge of principal claim and postpetition interest estimates for class 6 claims |
| Turner, Cari | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/18/2024 | 0.5 | Review open comments for the internal controls and fraud sections of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, and C. Turner (A&M) |
| Turner, Cari | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Turner, Cari | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with R. Gordon, C. Arnett, C. Turner, and D. Blanks (A&M) |
| Walia, Gaurav | 7/18/2024 | 0.6 | Review certain claimant filings and noticing statuses |
| Walia, Gaurav | 7/18/2024 | 1.4 | Call with T. Shea and others (EY), D. Hariton and others (S&C), K. Ramanathan, G. Walia, L. Konig, D. Sagen (A&M) to discuss digital asset gain / loss analysis |
| Walia, Gaurav | 7/18/2024 | 0.4 | Review the admin claim adjustment in the plan and provide feedback |
| Walia, Gaurav | 7/18/2024 | 1.2 | Review the updated claims components bridge and provide feedback |
| Wiltgen, Charles | 7/18/2024 | 2.9 | Continue to update detailed analysis variance bridge to detail breakout of differences between 5/5 and 6/30 plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/18/2024 | 0.9 | Begin to update plan variance analysis for 6.30 vs 5.5 scenario |
| Wiltgen, Charles | 7/18/2024 | 0.6 | Meeting with D. Sagen and C. Wiltgen (A&M) to review digital asset Plan projection bridge |
| Wiltgen, Charles | 7/18/2024 | 2.2 | Update detailed analysis variance bridge for updated 6/30 rollup against 5/5 |
| Wiltgen, Charles | 7/18/2024 | 2.3 | Incorporate updated 6/30 plan rollup into plan variance model to compare against 5/5 plan numbers |
| Witherspoon, Samuel | 7/18/2024 | 2.6 | Model various reserve scenarios regarding unliquidated claims reserves across creditor classes |
| Zabcik, Kathryn | 7/18/2024 | 1.0 | Review both substantive consolidation memos to align grammar usage and language of shared content |
| Zabcik, Kathryn | 7/18/2024 | 2.6 | Identify all terms used in disclosure statement that should hold the same definitions in the substantive consolidation memo |
| Zabcik, Kathryn | 7/18/2024 | 0.7 | Rewrite fraud conclusion for 2 prong substantive consolidation memo |
| Zabcik, Kathryn | 7/18/2024 | 0.4 | Review open comments for the corporate separateness section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2024 | 0.5 | Review open comments for the internal controls and fraud sections of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2024 | 0.6 | Review open comments for the executive summary for the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2024 | 1.8 | Review substantive consolidation memos and revise comments |
| Zabcik, Kathryn | 7/18/2024 | 1.4 | Call to discuss updates to Subcon memos with D. Hainline, K. Reid, T. Braatelien, and M. Mirando (A&M) |
| Zabcik, Kathryn | 7/18/2024 | 0.7 | Review open comments for the entanglement section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2024 | 0.9 | Review open comments for the internal controls section of the 2 prong memo for substantive consolidation with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Blanks, David | 7/19/2024 | 0.6 | Review updated draft of plan recovery analysis section of the five principles memo on substantive consolidation |
| Blanks, David | 7/19/2024 | 0.6 | Review plan recovery waterfall variance overlay from 5.5. to 6.30 |
| Blanks, David | 7/19/2024 | 0.9 | Review plan recovery net proceeds bridge from 5.5. to 6.30 |
| Chan, Jon | 7/19/2024 | 0.2 | Call with J. Chan, J. Henness (A&M) re post-petition activity and exchange closing prices |
| Clayton, Lance | 7/19/2024 | 2.9 | Prepare updates to Plan confirmation comparable analysis based on comments from C. Turner (A&M) |
| Coverick, Steve | 7/19/2024 | 1.9 | Review and provide comments on preliminary draft of updated plan recovery analysis as of 6/30 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/19/2024 | 2.8 | Continue review of the plan variance bridge for changes since the 5/22 Disclosure Statement |
| Gonzalez, Johnny | 7/19/2024 | 1.8 | Review the plan recovery analysis variance bridge for changes since the 5/22 Disclosure Statement |
| Hainline, Drew | 7/19/2024 | 0.4 | Update exhibits related to the recovery comparison analysis to support five principles memo |
| Hainline, Drew | 7/19/2024 | 0.8 | Respond to open questions for open items on the five principles analysis |
| Hainline, Drew | 7/19/2024 | 1.2 | Continue to draft updates to two prongs analysis to ensure completeness of support and exhibits |
| Hainline, Drew | 7/19/2024 | 2.1 | Draft updates to recovery comparison analysis summary to support five principles memo |
| Henness, Jonathan | 7/19/2024 | 0.2 | Call with J. Chan, J. Henness (A&M) re post-petition activity and exchange closing prices |
| Henness, Jonathan | 7/19/2024 | 0.7 | Review missing tickers & token on post-petition activity summary, focusing on futures, perps, and stock-related tokens |
| Henness, Jonathan | 7/19/2024 | 1.1 | Review Coin Report variance model 07.12.24 |
| Henness, Jonathan | 7/19/2024 | 1.2 | Review Coin Report variance model 06.30.24 |
| Henness, Jonathan | 7/19/2024 | 1.3 | Review latest iterations and incorporate feedback on Remaining Balance Summary 07.12.24 |
| Henness, Jonathan | 7/19/2024 | 1.4 | Claims reconciliation, EM petition balances vs. claims activity for post-petition trading activity |
| Henness, Jonathan | 7/19/2024 | 2.3 | Review updated top 10 users post-petition activity summary, focusing on estimated trading gain/(losses) |
| LeGuen, Jonathon | 7/19/2024 | 1.9 | Prepare variance for wind-down schedules with latest thinking professional fee forecasts |
| LeGuen, Jonathon | 7/19/2024 | 1.6 | Create professional fee trending charts comparing historical vs. projected fees & expenses pre/post confirmation |
| Mosley, Ed | 7/19/2024 | 1.6 | Review of and provide comments to draft of plan recovery analysis and potential updates from various assets to be sold |
| Paolinetti, Sergio | 7/19/2024 | 0.7 | Refresh hedge fund entity cash and digital assets numbers for Plan timeline deck |
| Sagen, Daniel | 7/19/2024 | 0.8 | Update 6/30 digital asset Plan recovery bridge to 5/5 for updated pricing assumptions |
| Sagen, Daniel | 7/19/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M) to discuss digital asset plan bridge inputs and reconciliation |
| Sagen, Daniel | 7/19/2024 | 0.4 | Correspondence with I. Kolman (Galaxy) regarding token pricing assumption questions |
| Sagen, Daniel | 7/19/2024 | 0.9 | Update 6/30 digital asset Plan recovery assumptions for revised token pricing assumptions from Galaxy |
| Selwood, Alexa | 7/19/2024 | 0.7 | Call with D. Sagen, A. Selwood (A&M) to discuss digital asset plan bridge inputs and reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/19/2024 | 2.3 | Begin 6/30 plan recovery analysis board presentation refresh |
| Trent, Hudson | 7/19/2024 | 1.4 | Conduct detailed markup of Plan monetization analysis for inclusion in weekly confirmation timeline deck |
| Walia, Gaurav | 7/19/2024 | 0.6 | Call with G. Walia, K. Ramanathan, J. Henness (A&M) to discuss token pricing, claims & inventory valuation |
| Walia, Gaurav | 7/19/2024 | 1.6 | Prepare a summary of the post-petition withdrawal activity |
| Wiltgen, Charles | 7/19/2024 | 2.8 | Update 6.30 variance bridges and waterfall charts in preparation for presentation |
| Wiltgen, Charles | 7/19/2024 | 0.8 | Shell out additional bridges required for 6.30 presentation |
| Zabcik, Kathryn | 7/19/2024 | 2.1 | Clear closed comments on the substantive consolidation memos |
| Zabcik, Kathryn | 7/19/2024 | 1.4 | Review both substantive consolidation memos to align formatting |
| Zabcik, Kathryn | 7/19/2024 | 2.8 | Clear comments related to all missing citations in the substantive consolidation memos |
| Simoneaux, Nicole | 7/21/2024 | 2.2 | Review bridging items for 6/30 plan recovery claims estimates compared to disclosure statement |
| Stockmeyer, Cullen | 7/21/2024 | 0.2 | Call with C. Stockmeyer, A. Selwood (A&M), to discuss 5/5 plan token receivable assumptions |
| Wiltgen, Charles | 7/21/2024 | 1.4 | Update claims reconciliation presentation with latest cut of non-customer data |
| Wiltgen, Charles | 7/21/2024 | 1.5 | Update claims reconciliation excel backup with latest cut of non-customer data |
| Baker, Kevin | 7/22/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) re fiat / Stablecoin claims summary analytics |
| Blanks, David | 7/22/2024 | 0.2 | Call with C. Turner and D. Blanks (A&M) to discuss deconsolidated recovery analysis and next steps |
| Blanks, David | 7/22/2024 | 0.8 | Review updated plan recovery analysis scenario comparison |
| Blanks, David | 7/22/2024 | 0.9 | Review plan administrator's third status report to creditors from Alameda lender in the context of incremental plan recoveries for FTX |
| Blanks, David | 7/22/2024 | 1.1 | Review 7.19 plan inputs refresh Matrix |
| Blanks, David | 7/22/2024 | 1.2 | Call with E. Mosley, S. Coverick, D. Blanks, K. Ramanathan (A&M) to discuss impacts to the refreshed Plan Recovery Analysis |
| Bolduc, Jojo | 7/22/2024 | 0.6 | Review updated plan confirmation timeline slides and ensure alignment throughout presentation |
| Chan, Jon | 7/22/2024 | 1.9 | Quality check code and reports for gain loss post petition analysis for internal request |
| Chan, Jon | 7/22/2024 | 2.8 | Query database for internal gain loss post petition analysis for top ten accounts fixing pricing waterfall |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/22/2024 | 2.1 | Prepare updates for Plan accretion deck based on input from N. Cherry (A&M) |
| Clayton, Lance | 7/22/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: July plan refresh model updates |
| Clayton, Lance | 7/22/2024 | 1.1 | Prepare venture recovery updates re: Fund NAV updates |
| Clayton, Lance | 7/22/2024 | 0.3 | Call with L. Clayton, N. Simoneaux, T. Ribman, S. Paolinetti (A&M) re: hedge fund entity cash and digital asset balance as of 6/30 |
| Clayton, Lance | 7/22/2024 | 0.2 | Call with S. Glustein, J. Mennie, H. Trent, C. Stockmeyer and L. Clayton re: Venture Plan recovery refresh |
| Clayton, Lance | 7/22/2024 | 2.2 | Prepare refreshed venture recovery assumptions schedule |
| Clayton, Lance | 7/22/2024 | 2.6 | Incremental updates to venture investment recovery bridge re: 6/30 vs 7/19 |
| Clayton, Lance | 7/22/2024 | 1.3 | Prepare schedule of incremental Plan updates re: LedgerPrime |
| Clayton, Lance | 7/22/2024 | 1.1 | Prepare rollforward of venture recovery analysis as of 7/19 |
| Clayton, Lance | 7/22/2024 | 0.3 | Call with H. Trent, L. Clayton, C. Wiltgen, and N. Simoneaux (A&M) re: separate subsidiary residual value assumptions |
| Clayton, Lance | 7/22/2024 | 1.4 | Update Plan confirmation analysis based on updates from A. Titus (A&M) |
| Coverick, Steve | 7/22/2024 | 0.3 | Call with H. Trent, S. Coverick (A&M) to discuss updates to plan recovery analysis |
| Coverick, Steve | 7/22/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss updates to plan recovery analysis |
| Coverick, Steve | 7/22/2024 | 0.5 | Discuss plan recovery analysis refresh with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 7/22/2024 | 0.5 | Discuss plan recovery status update for plan supplement with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 7/22/2024 | 0.6 | Call with A. Kranzley (S&C) to discuss plan supplement requirements |
| Coverick, Steve | 7/22/2024 | 1.2 | Call with E. Mosley, S. Coverick, D. Blanks, K. Ramanathan (A&M) to discuss impacts to the refreshed Plan Recovery Analysis |
| Ernst, Reagan | 7/22/2024 | 0.7 | Analyze capital call recovery and outflow percentages for July plan refresh for venture investments |
| Ernst, Reagan | 7/22/2024 | 2.1 | Create bridge detailing all changes from the June to July plan recovery deliverables refresh |
| Ernst, Reagan | 7/22/2024 | 0.8 | Revise ventures plan recovery inputs for July refresh based on comments from L. Clayton (A&M) |
| Ernst, Reagan | 7/22/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: July plan refresh model updates |
| Ernst, Reagan | 7/22/2024 | 0.6 | Correspondence with C. Wiltgen (A&M) re: capital call schedule for July plan model refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/22/2024 | 1.2 | Review venture recovery assumptions provided by PWP relating to Plan Recovery estimates |
| Glustein, Steven | 7/22/2024 | 0.2 | Call with S. Glustein, J. Mennie, H. Trent, C. Stockmeyer and L. Clayton re: Venture Plan recovery refresh |
| Glustein, Steven | 7/22/2024 | 0.7 | Review claims filed analysis relating to LedgerPrime |
| Glustein, Steven | 7/22/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) to review vesting schedule for third party valuations of investment tokens |
| Gonzalez, Johnny | 7/22/2024 | 1.9 | Collaborate with N. Simoneaux & J. Gonzalez (A&M) on the updates to the plan variance analysis executive summary |
| Gonzalez, Johnny | 7/22/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, and C. Wiltgen (A&M) re: plan recovery analysis 7/19 refresh considerations |
| Gonzalez, Johnny | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis deck updates |
| Gonzalez, Johnny | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis as of 6/30 refresh |
| Gonzalez, Johnny | 7/22/2024 | 2.3 | Modify the Plan Monetization presentation for changes to the digital assets summary |
| Gonzalez, Johnny | 7/22/2024 | 2.1 | Draft commentary to the plan variance analysis for changes between the 5/22 disclosure statement and June 30 figures |
| Gonzalez, Johnny | 7/22/2024 | 1.2 | Call to discuss proceeds from the June 30 Plan Recovery Analysis with H. Trent, D. Sagen, P. Heath, J. Gonzalez (A&M) |
| Hainline, Drew | 7/22/2024 | 0.4 | Respond to open questions on status of subcon memos to support review process for plan |
| Hainline, Drew | 7/22/2024 | 1.3 | Draft updates to two prongs and five principles memos to prepare for open reviews |
| Heath, Peyton | 7/22/2024 | 0.7 | Review plan recovery analysis scenario comparison materials |
| Heath, Peyton | 7/22/2024 | 0.9 | Review plan confirmation timeline presentation for weekly updates and provide comments re: same |
| Heath, Peyton | 7/22/2024 | 1.2 | Call to discuss proceeds from the June 30 Plan Recovery Analysis with H. Trent, D. Sagen, P. Heath, J. Gonzalez (A&M) |
| Heath, Peyton | 7/22/2024 | 2.6 | Update deconsolidated waterfall mechanics for latest thinking assumptions |
| Heath, Peyton | 7/22/2024 | 0.4 | Review updated plan recovery variance analysis |
| Henness, Jonathan | 7/22/2024 | 2.3 | Reconcile post-petition trading activity vs. prior roll forward and stress test trading gain/(loss) methodology |
| Henness, Jonathan | 7/22/2024 | 2.8 | Reconcile customer claims by user ID and ticker-level detail for specific creditors |
| Henness, Jonathan | 7/22/2024 | 2.9 | Develop summary illustrative token inventory valuation method comparison for review/discussion with E&Y |
| Henness, Jonathan | 7/22/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) re fiat / Stablecoin claims summary analytics |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/22/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) re customers claims for Theia Capital &/or Gavin Yeung |
| LaPosta, Logan | 7/22/2024 | 0.3 | Review the latest Plan and Liquidation refresh timeline requirements for cash inputs |
| LeGuen, Jonathon | 7/22/2024 | 3.2 | Prepare consolidation of disclosure statement and plan language for wind-down budget draft plan supplement schedule |
| LeGuen, Jonathon | 7/22/2024 | 0.7 | Communication with Plan team regarding intended disclosure and update of wind-down budget |
| LeGuen, Jonathon | 7/22/2024 | 0.6 | Create plan supplement wind-down budget schedule and sync footnotes |
| LeGuen, Jonathon | 7/22/2024 | 2.8 | Prepare changes and redline original draft of plan supplement language for wind down budget |
| Mennie, James | 7/22/2024 | 0.3 | Provide comments to L. Clayton (A&M) re: venture plan recoveries as of 7/19 |
| Mennie, James | 7/22/2024 | 0.2 | Call with S. Glustein, J. Mennie, H. Trent, C. Stockmeyer and L. Clayton re: Venture Plan recovery refresh |
| Mosley, Ed | 7/22/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss updates to plan recovery analysis |
| Mosley, Ed | 7/22/2024 | 1.2 | Call with E. Mosley, S. Coverick, D. Blanks, K. Ramanathan (A&M) to discuss impacts to the refreshed Plan Recovery Analysis |
| Mosley, Ed | 7/22/2024 | 0.5 | Discuss plan recovery status update for plan supplement with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 7/22/2024 | 0.3 | Discussion with J.Ray (FTX) regarding plan supplement and potential updates |
| Paolinetti, Sergio | 7/22/2024 | 0.3 | Call with L. Clayton, N. Simoneaux, T. Ribman, S. Paolinetti (A&M) re: hedge fund entity cash and digital asset balance as of 6/30 |
| Paolinetti, Sergio | 7/22/2024 | 0.3 | Call with S. Paolinetti, C. Stockmeyer (A&M) re: token receivables bridge for Plan updates |
| Paolinetti, Sergio | 7/22/2024 | 0.8 | Review hedge fund entity sales data for Plan wind down analysis refresh as of 7/19 |
| Ramanathan, Kumanan | 7/22/2024 | 1.2 | Call with E. Mosley, S. Coverick, D. Blanks, K. Ramanathan (A&M) to discuss impacts to the refreshed Plan Recovery Analysis |
| Ramanathan, Kumanan | 7/22/2024 | 0.2 | Review of updated vendor fee estimate for winddown period and correspond with team |
| Ribman, Tucker | 7/22/2024 | 1.2 | Update the Plan monetization model to include cash received from Japan subsidiary |
| Ribman, Tucker | 7/22/2024 | 2.3 | Discussion with N. Simoneaux and T. Ribman (A&M) re: Plan asset bridge from 5/5 Disclosure Statement materials |
| Ribman, Tucker | 7/22/2024 | 2.2 | Create a variance overlay for digital asset assumptions from 5/5 through 6/30 |
| Ribman, Tucker | 7/22/2024 | 1.4 | Compare super priority receivable balances by entity to the allocable admin model |
| Ribman, Tucker | 7/22/2024 | 1.1 | Reconcile galaxy pre-effective digital asset proceeds from 5/5 to 6/30 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/22/2024 | 0.8 | Update commentary in the Plan analysis variance Presentation to reflect latest digital asset assumptions |
| Ribman, Tucker | 7/22/2024 | 0.6 | Incorporate comments from H. Trent (A&M) into the Plan Monetization Presentation for week end 7/16 |
| Ribman, Tucker | 7/22/2024 | 0.5 | Call with T. Ribman and N. Simoneaux (A&M) re: plan as of 6/30 variance analysis executive summary |
| Ribman, Tucker | 7/22/2024 | 0.5 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis 7/18 input and model refresh |
| Ribman, Tucker | 7/22/2024 | 0.3 | Call with L. Clayton, N. Simoneaux, T. Ribman, S. Paolinetti (A&M) re: hedge fund entity cash and digital asset balance as of 6/30 |
| Ribman, Tucker | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis deck updates |
| Ribman, Tucker | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis as of 6/30 refresh |
| Ribman, Tucker | 7/22/2024 | 0.6 | Update workstream deliverables into the Plan Confirmation Timeline presentation for week end 7/21 re: Reporting and ventures |
| Ribman, Tucker | 7/22/2024 | 1.8 | Create a variance summary of super priority receivables and payables in the deconsolidated model |
| Sagen, Daniel | 7/22/2024 | 1.2 | Call to discuss proceeds from the June 30 Plan Recovery Analysis with H. Trent, D. Sagen, P. Heath, J. Gonzalez (A&M) |
| Sagen, Daniel | 7/22/2024 | 1.6 | Prepare digital asset assumption variance schedule in preparation for call to review updated Plan recovery analysis |
| Sagen, Daniel | 7/22/2024 | 1.7 | Update digital asset pricing assumption templates for revised sales quantities and 7/19 token pricing |
| Sagen, Daniel | 7/22/2024 | 0.8 | Review schedule of token sales from 6/30 - 7/19 to be incorporated into digital asset database |
| Sagen, Daniel | 7/22/2024 | 0.8 | Incorporate commentary regarding material changes into digital asset assumption summary |
| Sagen, Daniel | 7/22/2024 | 0.8 | Correspondence with D. Anasova (AG) regarding updated digital asset pricing assumptions for 7/19 Plan refresh |
| Sagen, Daniel | 7/22/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan model update process |
| Sagen, Daniel | 7/22/2024 | 0.6 | Prepare additional digital asset source materials for AG team to assist with 7/19 pricing refresh |
| Sagen, Daniel | 7/22/2024 | 0.6 | Correspondence with I. Kolman (Galaxy) regarding updated digital asset pricing assumptions for 7/19 Plan refresh |
| Selwood, Alexa | 7/22/2024 | 1.8 | Update 7/19 plan update file for pre and post effective token balances |
| Selwood, Alexa | 7/22/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan model update process |
| Simoneaux, Nicole | 7/22/2024 | 0.7 | Call with C. Wiltgen & N. Simoneaux (A&M) regarding investments in subsidiaries breakout |
| Simoneaux, Nicole | 7/22/2024 | 0.5 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis 7/18 input and model refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/22/2024 | 0.4 | Update claims bridge dynamics as of 6/30 to prior analysis for variance analysis |
| Simoneaux, Nicole | 7/22/2024 | 0.3 | Call with L. Clayton, N. Simoneaux, T. Ribman, S. Paolinetti (A&M) re: hedge fund entity cash and digital asset balance as of 6/30 |
| Simoneaux, Nicole | 7/22/2024 | 2.3 | Discussion with N. Simoneaux and T. Ribman (A&M) re: Plan asset bridge from 5/5 Disclosure Statement materials |
| Simoneaux, Nicole | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis as of 6/30 refresh |
| Simoneaux, Nicole | 7/22/2024 | 1.9 | Collaborate with N. Simoneaux & J. Gonzalez (A&M) on the updates to the plan variance analysis executive summary |
| Simoneaux, Nicole | 7/22/2024 | 0.3 | Call with H. Trent, L. Clayton, C. Wiltgen, and N. Simoneaux (A&M) re: separate subsidiary residual value assumptions |
| Simoneaux, Nicole | 7/22/2024 | 1.1 | Revisit commentary for Japan K.K. and EU AG post-effective proceeds bridging |
| Simoneaux, Nicole | 7/22/2024 | 0.5 | Call with T. Ribman and N. Simoneaux (A&M) re: plan as of 6/30 variance analysis executive summary |
| Simoneaux, Nicole | 7/22/2024 | 1.4 | Prepare net distributable proceeds bridge for conversion to plan as of 6/30 to 7/18 analysis |
| Stockmeyer, Cullen | 7/22/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) to review vesting schedule for third party valuations of investment tokens |
| Stockmeyer, Cullen | 7/22/2024 | 1.7 | Review plan requirements to plan refresh as of 7/19 for token receivables |
| Stockmeyer, Cullen | 7/22/2024 | 1.7 | Review 7/19 pricing for token receivable and vesting for plan token recoveries |
| Stockmeyer, Cullen | 7/22/2024 | 0.2 | Call with S. Glustein, J. Mennie, H. Trent, C. Stockmeyer and L. Clayton re: Venture Plan recovery refresh |
| Stockmeyer, Cullen | 7/22/2024 | 0.3 | Call with S. Paolinetti, C. Stockmeyer (A&M) re: token receivables bridge for Plan updates |
| Stockmeyer, Cullen | 7/22/2024 | 2.2 | Prepare updated vesting schedule for plan related to hedge fund entity venture tokens |
| Stockmeyer, Cullen | 7/22/2024 | 0.6 | Prepare plan workbook with quantities for alameda token receivable recoveries for 7/19 plan update using 12/31 effective date assumption |
| Stockmeyer, Cullen | 7/22/2024 | 2.4 | Prepare updated vesting schedule for plan related to alameda venture tokens |
| Tenney, Bridger | 7/22/2024 | 2.2 | Prepare recovery comparison summary and waterfall variance overlay for each recovery scenario |
| Tenney, Bridger | 7/22/2024 | 1.1 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation analysis PostPetition Interest Calculation |
| Tenney, Bridger | 7/22/2024 | 1.1 | Prepare summary of loan claim scenarios and recovery percentages |
| Tenney, Bridger | 7/22/2024 | 1.1 | Prepare summary WF variance overlay from 5/5 to 6/30 figures |
| Tenney, Bridger | 7/22/2024 | 1.3 | Update recovery scenario analysis with comments from leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/22/2024 | 1.4 | Collaborate with H. Trent and B. Tenney (A&M) re: Loans Payable scenario analysis |
| Tenney, Bridger | 7/22/2024 | 1.7 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation analysis waterfall |
| Tenney, Bridger | 7/22/2024 | 0.9 | Update postpetition interest calculation in Plan recovery analysis |
| Tenney, Bridger | 7/22/2024 | 0.5 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis 7/18 input and model refresh |
| Tenney, Bridger | 7/22/2024 | 1.8 | Review loans payable and PPI accrual recovery scenarios with H. Trent and B. Tenney (A&M) |
| Tenney, Bridger | 7/22/2024 | 1.9 | Collaborate with H. Trent and B. Tenney (A&M) re: Plan recovery scenarios with changes to PPI and PEI accrual dates |
| Titus, Adam | 7/22/2024 | 1.2 | Review venture team update materials for plan inputs to confirm recovery values |
| Titus, Adam | 7/22/2024 | 0.4 | Update t-minus schedule for plan effectiveness timeline for key venture items |
| Trent, Hudson | 7/22/2024 | 0.5 | Discuss plan recovery analysis refresh as of 7/19 with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/22/2024 | 0.2 | Call with S. Glustein, J. Mennie, H. Trent, C. Stockmeyer and L. Clayton (A&M) re: Venture Plan recovery refresh |
| Trent, Hudson | 7/22/2024 | 1.8 | Review loans payable and PPI accrual recovery scenarios with H. Trent and B. Tenney (A&M) |
| Trent, Hudson | 7/22/2024 | 1.4 | Collaborate with H. Trent and B. Tenney (A&M) re: Loans Payable scenario analysis |
| Trent, Hudson | 7/22/2024 | 1.2 | Call to discuss proceeds from the June 30 Plan Recovery Analysis with H. Trent, D. Sagen, P. Heath, J. Gonzalez (A&M) |
| Trent, Hudson | 7/22/2024 | 1.4 | Prepare Plan refresh go forward proposal for latest thinking forecast |
| Trent, Hudson | 7/22/2024 | 1.2 | Update Governmental Claims analysis for purposes of sensitizing treatment within the Plan and their impact |
| Trent, Hudson | 7/22/2024 | 0.3 | Call with H. Trent, L. Clayton, C. Wiltgen, and N. Simoneaux (A&M) re: separate subsidiary residual value assumptions |
| Trent, Hudson | 7/22/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, and C. Wiltgen (A&M) re: plan recovery analysis 7/19 refresh considerations |
| Trent, Hudson | 7/22/2024 | 1.9 | Collaborate with H. Trent and B. Tenney (A&M) re: Plan recovery scenarios with changes to PPI and PEI accrual dates |
| Turner, Cari | 7/22/2024 | 0.2 | Call with C. Turner and D. Blanks (A&M) to discuss deconsolidated recovery analysis and next steps |
| Wiltgen, Charles | 7/22/2024 | 0.7 | Call with C. Wiltgen & N. Simoneaux (A&M) regarding investments in subsidiaries breakout |
| Wiltgen, Charles | 7/22/2024 | 2.7 | Update variance analysis backup to incorporate updated PEI and PPI accrual changes |
| Wiltgen, Charles | 7/22/2024 | 2.9 | Review and incorporate updated capital call schedule commentary into variance analysis backup |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/22/2024 | 1.9 | Update plan variance analysis for 6.30 vs 5.5 scenario |
| Wiltgen, Charles | 7/22/2024 | 1.9 | Update plan monetization backup excel bridges for updated digital asset and tokens data |
| Wiltgen, Charles | 7/22/2024 | 2.1 | Update plan monetization presentation for digital asset sale timing and broader commentary updates |
| Wiltgen, Charles | 7/22/2024 | 0.6 | Correspondence with C. Wiltgen (A&M) re: capital call schedule for July plan model refresh |
| Wiltgen, Charles | 7/22/2024 | 1.8 | Review and incorporate Japan subsidiary activity into variance deck commentary |
| Wiltgen, Charles | 7/22/2024 | 0.3 | Call with H. Trent, L. Clayton, C. Wiltgen, and N. Simoneaux (A&M) re: separate subsidiary residual value assumptions |
| Wiltgen, Charles | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis as of 6/30 refresh |
| Wiltgen, Charles | 7/22/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: plan variance analysis deck updates |
| Wiltgen, Charles | 7/22/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, and C. Wiltgen (A&M) re: plan recovery analysis 7/19 refresh considerations |
| Wiltgen, Charles | 7/22/2024 | 0.8 | Call with C. Wiltgen & N. Simoneaux (A&M) regarding Japan KK subsidiary sale |
| Witherspoon, Samuel | 7/22/2024 | 0.6 | Update claims reconciliation count summaries for Dotcom to exclude unliquidated claims |
| Witherspoon, Samuel | 7/22/2024 | 0.5 | Call with S. Witherspoon, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: plan recovery analysis 7/18 input and model refresh |
| Zabcik, Kathryn | 7/22/2024 | 1.6 | Complete final edits to the 2 substantive consolidation memos prior to external share |
| Arnett, Chris | 7/23/2024 | 1.4 | Review and comment on noticing for Plan Supplement purposes |
| Baker, Kevin | 7/23/2024 | 0.4 | Call with K. Baker, J. Hennes (A&M) to discuss DLOM adjusted pricing for selected tokens |
| Blanks, David | 7/23/2024 | 0.4 | Discuss treatment of excluded entities with A. Kranzley and F. Weinberg Crocco (S&C), S. Coverick, D. Johnston, D. Blanks and H. Trent (A&M) |
| Blanks, David | 7/23/2024 | 1.7 | Discussion with D. Blanks and T. Ribman (A&M) re: 7/19 digital asset variances |
| Blanks, David | 7/23/2024 | 0.7 | Review updated 6.30 plan recovery analysis inputs scenario analysis and variance summary |
| Chan, Jon | 7/23/2024 | 2.8 | Investigate additional activity related to gain and loss analysis and accounts for internal request |
| Clayton, Lance | 7/23/2024 | 2.9 | Prepare updates to the venture recovery analysis based on comments from K. Flynn (PWP) |
| Clayton, Lance | 7/23/2024 | 1.8 | Shell out additional comparables for analysis re: Plan effective package |
| Clayton, Lance | 7/23/2024 | 0.9 | Incorporate newly identified venture contract re: venture recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/23/2024 | 1.7 | Review publicly traded venture investment pricing re: Plan recovery |
| Clayton, Lance | 7/23/2024 | 2.1 | Adjustments to Plan confirmation comparative analysis based on update from C. Turner (A&M) |
| Clayton, Lance | 7/23/2024 | 0.3 | Call with C. Wiltgen, L. Clayton, R. Ernst (A&M) re: ventures capital call schedule review |
| Clayton, Lance | 7/23/2024 | 2.8 | Additional updates to venture Plan recovery analysis based on comments from J. Mennie (A&M) |
| Coverick, Steve | 7/23/2024 | 0.4 | Discuss treatment of excluded entities with A. Kranzley and F. Weinberg Crocco (S&C), S. Coverick, D. Johnston, D. Blanks and H. Trent (A&M) |
| Coverick, Steve | 7/23/2024 | 1.6 | Review and provide comments on draft of material developments language for plan supplement |
| Coverick, Steve | 7/23/2024 | 1.9 | Review and provide comments on revised plan recovery scenarios analysis |
| Ernst, Reagan | 7/23/2024 | 0.9 | Adjust venture recovery analysis for comments from K. Flinn (PWP) re: NAV of funds and recent equity valuations |
| Ernst, Reagan | 7/23/2024 | 0.3 | Call with C. Wiltgen, L. Clayton, R. Ernst (A&M) re: ventures capital call schedule review |
| Flynn, Matthew | 7/23/2024 | 0.4 | Update avoidance action fee forecast for plan team |
| Glustein, Steven | 7/23/2024 | 0.7 | Review venture investment recovery analysis relating to plan update refresh |
| Glustein, Steven | 7/23/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity wind down analysis refresh for plan |
| Gonzalez, Johnny | 7/23/2024 | 2.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: investments in subsidiaries wind-down allocation |
| Gonzalez, Johnny | 7/23/2024 | 1.2 | Draft commentary in the digital assets bridge of the plan variance deck |
| Gonzalez, Johnny | 7/23/2024 | 1.2 | Revise the Plan cash bridge balances with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 7/23/2024 | 1.8 | Call with P. Heath, J. Gonzalez, and N. Simoneaux (A&M) re: detailed review of plan recovery financial projections bridging |
| Gonzalez, Johnny | 7/23/2024 | 2.3 | Discussion with J. Gonzalez and T. Ribman (A&M) re: Reconcile digital asset bridge in the Plan variance deck |
| Gonzalez, Johnny | 7/23/2024 | 2.3 | Update the commentary in the cash bridge of the plan variance deck |
| Gonzalez, Johnny | 7/23/2024 | 1.3 | Draft comments for changes to make to the plan variance deck for the broader plan team |
| Heath, Peyton | 7/23/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, and C. Wiltgen (A&M) re: plan recovery analysis 7/19 refresh considerations |
| Heath, Peyton | 7/23/2024 | 1.7 | Review and provide comments on June 30 plan recovery analysis scenario presentation |
| Heath, Peyton | 7/23/2024 | 0.6 | Review revised June 30 variance analysis presentation materials |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/23/2024 | 2.1 | Review and provide comments on June 30 plan variance analysis presentation |
| Heath, Peyton | 7/23/2024 | 0.6 | Review and provide comments on plan recovery analysis developments document |
| Heath, Peyton | 7/23/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding wind down cost updates |
| Heath, Peyton | 7/23/2024 | 0.3 | Review latest draft June 30 plan recovery analysis waterfall |
| Henness, Jonathan | 7/23/2024 | 0.6 | Call with G. Walia, K. Ramanathan, J. Henness (A&M) to discuss token pricing, claims & inventory valuation |
| Henness, Jonathan | 7/23/2024 | 0.9 | Draft pricing update for discount lack of marketability (DLOM) impacted tokens |
| Henness, Jonathan | 7/23/2024 | 2.9 | Reconcile PWC draft pricing update vs. petition claims balances for latest thinking SRM-OXY-MAPS pricing |
| Henness, Jonathan | 7/23/2024 | 1.8 | Incorporate feedback on illustrative token inventory valuation method; breakout dollar-value vs. size/count, and add specific identification |
| Henness, Jonathan | 7/23/2024 | 0.3 | Call with G. Walia, J. Hennes (A&M) to discuss DLOM adjusted pricing for selected tokens |
| Henness, Jonathan | 7/23/2024 | 1.4 | Reconcile customer claims by user ID and ticker-level detail for specific creditors |
| Henness, Jonathan | 7/23/2024 | 0.4 | Call with K. Baker, J. Hennes (A&M) to discuss DLOM adjusted pricing for selected tokens |
| Johnston, David | 7/23/2024 | 0.4 | Discuss treatment of excluded entities with A. Kranzley and F. Weinberg Crocco (S&C), S. Coverick, D. Johnston, D. Blanks and H. Trent (A&M) |
| LeGuen, Jonathon | 7/23/2024 | 0.8 | Update wind-down budget after update from Crypto & KYC team |
| LeGuen, Jonathon | 7/23/2024 | 1.4 | Update wind-down budget plan supplement language after feedback from Plan team |
| LeGuen, Jonathon | 7/23/2024 | 2.9 | Compare and sync prior wind-down forecasts to ensure actuals and forecast remain in-line with prior estimates |
| Lucas, Emmet | 7/23/2024 | 0.4 | Call with E. Lucas and D. Sagen (A&M) to discuss token pricing updates for Plan refresh |
| Mennie, James | 7/23/2024 | 2.2 | Review Plan refresh for 7/19 prepared by L. Clayton (A&M) |
| Mennie, James | 7/23/2024 | 1.3 | Revise summary email of Plan refresh provided by L. Clayton (A&M) |
| Mosley, Ed | 7/23/2024 | 1.1 | Review of BlockFi recoveries and impact on plan |
| Mosley, Ed | 7/23/2024 | 0.8 | Review of draft term sheet with preferred shareholders regarding plan treatment |
| Paolinetti, Sergio | 7/23/2024 | 0.7 | Estimate cash balance of hedge fund entity as of 7/19 for liquidation and wind down model |
| Paolinetti, Sergio | 7/23/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity wind down analysis refresh for plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/23/2024 | 1.2 | Refresh digital assets book value in hedge fund entity wind down model |
| Paolinetti, Sergio | 7/23/2024 | 2.7 | Update wind down and liquidation bridges by hedge fund entities for Plan refresh |
| Ramanathan, Kumanan | 7/23/2024 | 0.6 | Review of most recent binding term sheet and provide comments |
| Ramanathan, Kumanan | 7/23/2024 | 0.6 | Call with G. Walia, K. Ramanathan, J. Henness (A&M) to discuss token pricing, claims & inventory valuation |
| Ribman, Tucker | 7/23/2024 | 0.4 | Refine commentary on 5/5 to 6/30 asset and claims variances for A&M leadership |
| Ribman, Tucker | 7/23/2024 | 2.3 | Discussion with J. Gonzalez and T. Ribman (A&M) re: Reconcile digital asset bridge in the Plan variance deck |
| Ribman, Tucker | 7/23/2024 | 0.4 | Update the mid recovery table in the digital asset database to reflect latest thinking forecast |
| Ribman, Tucker | 7/23/2024 | 0.6 | Revise the estimated allowed claims bridge in the variance Presentation for latest customer claims |
| Ribman, Tucker | 7/23/2024 | 0.7 | Reconcile the digital asset low cash proceeds table in the digital asset database to align with the latest thinking forecast |
| Ribman, Tucker | 7/23/2024 | 1.3 | Refresh slippage assumptions in digital asset database re: BIT and BTC |
| Ribman, Tucker | 7/23/2024 | 1.9 | Reconcile the Plan Analysis variance rollup with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 7/23/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: PPI and PEI impacts to customer recoveries |
| Ribman, Tucker | 7/23/2024 | 1.2 | Revise the Plan cash bridge balances with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 7/23/2024 | 2.1 | Collaborate with T. Ribman and N. Simoneaux (A&M) on 6/30 to 5/5 plan recovery variance analysis asset bridges |
| Ribman, Tucker | 7/23/2024 | 1.7 | Discussion with D. Blanks and T. Ribman (A&M) re: 7/19 digital asset variances |
| Sagen, Daniel | 7/23/2024 | 0.8 | Correspondence with J. Louis Barnwell (AG) regarding digital asset pricing assumptions for 7/19 Plan refresh |
| Sagen, Daniel | 7/23/2024 | 0.9 | Update spot token prices within 7/19 digital asset Plan recovery database |
| Sagen, Daniel | 7/23/2024 | 0.4 | Prepare transition plan for digital asset Plan recovery bridge update process |
| Sagen, Daniel | 7/23/2024 | 1.3 | Prepare transition plan for digital asset Plan recovery input model update process |
| Sagen, Daniel | 7/23/2024 | 0.7 | Call with D. Sagen, A. Selwood, J. Henness (A&M) to discuss coin report, assets & transition plan |
| Sagen, Daniel | 7/23/2024 | 0.4 | Call with E. Lucas and D. Sagen (A&M) to discuss token pricing updates for Plan refresh |
| Sagen, Daniel | 7/23/2024 | 0.3 | Call with D. Sagen & C. Wiltgen (A&M) re: digital asset sales commentary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/23/2024 | 1.4 | Update baseline token quantities and projected sales assumptions within 7/19 digital asset Plan recovery database |
| Simoneaux, Nicole | 7/23/2024 | 1.9 | Update and review net distributable proceeds variance and provide commentary re: 6/30 plan recovery analysis bridging |
| Simoneaux, Nicole | 7/23/2024 | 2.1 | Collaborate with T. Ribman and N. Simoneaux (A&M) on 6/30 to 5/5 plan recovery variance analysis asset bridges |
| Simoneaux, Nicole | 7/23/2024 | 1.9 | Reconcile the Plan Analysis variance rollup with N. Simoneaux and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/23/2024 | 1.8 | Call with P. Heath, J. Gonzalez, and N. Simoneaux (A&M) re: detailed review of plan recovery financial projections bridging |
| Simoneaux, Nicole | 7/23/2024 | 2.2 | Call with J. Gonzalez and N. Simoneaux (A&M) re: investments in subsidiaries wind-down allocation |
| Slay, David | 7/23/2024 | 1.2 | Prepare plan overlay support materials for actuals as of 7/19 |
| Slay, David | 7/23/2024 | 0.9 | Develop Superpriority intercompany matrix with actuals as of 10/31 |
| Stockmeyer, Cullen | 7/5/2024 | 2.3 | Prepare bridges for 5/5 plan to 7/19 draft plan scenario for alameda token receivables recoveries |
| Stockmeyer, Cullen | 7/23/2024 | 1.4 | Update pricing using latest spot price and 6/30 assumptions from third party valuations teams for draft 7/19 plan for hedge fund entity token receivables recoveries |
| Stockmeyer, Cullen | 7/23/2024 | 2.4 | Prepare bridges for 6/30 plan to 7/19 draft plan scenario for alameda token receivables recoveries |
| Stockmeyer, Cullen | 7/23/2024 | 1.6 | Update pricing using latest spot price and 6/30 assumptions from third party valuations teams for draft 7/19 plan for alameda token receivables recoveries |
| Stockmeyer, Cullen | 7/23/2024 | 1.1 | Prepare bridges for 6/30 plan to 7/19 draft plan scenario for hedge fund entity token receivables recoveries |
| Stockmeyer, Cullen | 7/23/2024 | 1.2 | Prepare bridges for 5/5 plan to 7/19 draft plan scenario for hedge fund entity token receivables recoveries |
| Stockmeyer, Cullen | 7/23/2024 | 1.2 | Update pricing for alameda token receivable recovery model based on confirmed pricing update |
| Tenney, Bridger | 7/23/2024 | 0.4 | Continue refresh of administrative and non-customer claims |
| Tenney, Bridger | 7/23/2024 | 2.6 | Collaborate with H. Trent and B. Tenney (A&M) re: 6/30 recovery scenario comparison and illustrative analysis |
| Tenney, Bridger | 7/23/2024 | 1.1 | Continue to update asset and claim rollup in Plan recovery model |
| Tenney, Bridger | 7/23/2024 | 1.1 | Discussion with H. Trent and B. Tenney (A&M) re: |
| Tenney, Bridger | 7/23/2024 | 1.8 | Discussion with H. Trent and B. Tenney (A&M) re: customer entitlement and PPI accrual impact on recovery analysis |
| Tenney, Bridger | 7/23/2024 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: PPI and PEI impacts to customer recoveries |
| Tenney, Bridger | 7/23/2024 | 2.1 | Continue to update Plan recovery scenario analyses with data as of 6/30 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/23/2024 | 1.1 | Discussion with H. Trent and B. Tenney (A&M) re: 8 month PPI recovery comparison |
| Trent, Hudson | 7/23/2024 | 1.3 | Conduct detailed markup of Plan recovery analysis variance materials prior to broader circulation |
| Trent, Hudson | 7/23/2024 | 1.8 | Discussion with H. Trent and B. Tenney (A&M) re: customer entitlement and PPI accrual impact on recovery analysis |
| Trent, Hudson | 7/23/2024 | 1.1 | Prepare high level overview of Plan recovery analysis scenarios with varying treatment of Loans Payable for advisor review |
| Trent, Hudson | 7/23/2024 | 2.1 | Prepare analysis of impact of varying treatments of FTX Europe AG under the Plan |
| Trent, Hudson | 7/23/2024 | 2.6 | Collaborate with H. Trent and B. Tenney (A&M) re: 6/30 recovery scenario comparison and illustrative analysis |
| Trent, Hudson | 7/23/2024 | 0.4 | Discuss treatment of excluded entities with A. Kranzley and F. Weinberg Crocco (S&C), S. Coverick, D. Johnston, D. Blanks and H. Trent (A&M) |
| Walia, Gaurav | 7/23/2024 | 0.6 | Call with G. Walia, K. Ramanathan, J. Henness (A&M) to discuss token pricing, claims & inventory valuation |
| Walia, Gaurav | 7/23/2024 | 1.0 | Call with S. Coverick, G. Walia (A&M) B. Mistler (EY), to review income tax return cost basis calculations |
| Walia, Gaurav | 7/23/2024 | 0.3 | Call with G. Walia, J. Hennes (A&M) to discuss DLOM adjusted pricing for selected tokens |
| Wiltgen, Charles | 7/23/2024 | 2.3 | Review and incorporate updated venture capital calls and broader venture commentary into 6.30 backup variance excel file |
| Wiltgen, Charles | 7/23/2024 | 2.2 | Incorporate updated digital asset bridge, rollup, and summary into 6.30 backup excel variance file |
| Wiltgen, Charles | 7/23/2024 | 2.0 | Incorporate updated TWCF master data into plan monetization overlay |
| Wiltgen, Charles | 7/23/2024 | 1.9 | Update non-customer GUC reconciliation file and presentation commentary |
| Wiltgen, Charles | 7/23/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding wind down cost updates |
| Wiltgen, Charles | 7/23/2024 | 0.3 | Call with C. Wiltgen, L. Clayton, R. Ernst (A&M) re: ventures capital call schedule review |
| Wiltgen, Charles | 7/23/2024 | 0.9 | Update wind down bridge based on updated wind down cost breakout |
| Wiltgen, Charles | 7/23/2024 | 0.3 | Call with P. Heath, C. Wiltgen, & L. Francis (A&M) re: unliquidated GUC claims |
| Wiltgen, Charles | 7/23/2024 | 0.3 | Call with D. Sagen & C. Wiltgen (A&M) re: digital asset sales commentary |
| Wiltgen, Charles | 7/23/2024 | 0.2 | Collaborate with C. Wiltgen & L. Francis (A&M) re: non-customer GUCs slide updates |
| Wiltgen, Charles | 7/23/2024 | 1.4 | Create walk of unliquidated claims reserve for non-customer GUCs |
| Witherspoon, Samuel | 7/23/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss status of claims reconciliation presentation with data refresh |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/24/2024 | 1.3 | Research assumed contract rejection claims for updated plan recovery estimates |
| Blanks, David | 7/24/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss workstream updates and deliverable status |
| Blanks, David | 7/24/2024 | 0.3 | Review subsequent comments to the material developments clause |
| Blanks, David | 7/24/2024 | 1.2 | Review and edit draft of the material developments clause |
| Bolduc, Jojo | 7/24/2024 | 0.3 | Consolidate updated plan confirmation timeline slides from various parties |
| Clayton, Lance | 7/24/2024 | 0.2 | Call with C. Turner, A. Titus, S. Glustein, and L. Clayton (A&M) re: Effective date analysis discussion |
| Clayton, Lance | 7/24/2024 | 3.2 | Finalize 7/19 venture recovery analysis and prepare summary of changes |
| Clayton, Lance | 7/24/2024 | 2.1 | Updates to effective date analysis based on comments from S. Glustein (A&M) |
| Clayton, Lance | 7/24/2024 | 0.2 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Next steps on effective date analysis |
| Coverick, Steve | 7/24/2024 | 1.6 | Review and provide comments on updated language re: plan recoveries for plan supplement |
| Duncan, Ryan | 7/24/2024 | 0.6 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to review initial draft of cash inputs for 7/19 Plan refresh |
| Duncan, Ryan | 7/24/2024 | 1.5 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) regarding plan for development of cash inputs for Plan refresh |
| Duncan, Ryan | 7/24/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee and other Plan input assumptions for 7/19 refresh |
| Duncan, Ryan | 7/24/2024 | 1.0 | Call with L. LaPosta, R. Duncan (A&M) to discuss updated professional fee assumptions for post confirmation forecast |
| Duncan, Ryan | 7/24/2024 | 2.6 | Prepare revisions to professional fee timing for update Plan refresh scenarios |
| Duncan, Ryan | 7/24/2024 | 1.5 | Meeting with L. LaPosta, D. Slay, R. Duncan (A&M) to finalize and draft overlay commentary for 7/19 Plan refresh inputs |
| Ernst, Reagan | 7/24/2024 | 0.4 | Review changes in public stock pricing of Alameda equity positions for plan support deck |
| Esposito, Rob | 7/24/2024 | 0.5 | Call with R. Esposito, E. Lucas, D. Lewandowski, S. Witherspoon (A&M) re: discussion on latest claims reconciliation disputed reserves |
| Esposito, Rob | 7/24/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: meeting on latest disputed claims reserve |
| Flynn, Matthew | 7/24/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims and asset work streams |
| Flynn, Matthew | 7/24/2024 | 0.2 | Call with M. Flynn and A.Mohammed (A&M) to discuss KYC handling provisions and process |
| Francis, Luke | 7/24/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) to discuss Jane Street claims activity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/24/2024 | 0.2 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Next steps on effective date analysis |
| Glustein, Steven | 7/24/2024 | 0.2 | Call with C. Turner, A. Titus, S. Glustein, and L. Clayton (A&M) re: Effective date analysis discussion |
| Glustein, Steven | 7/24/2024 | 0.4 | Meeting with S. Glustein, S. Paolinetti (A&M) re: liquidation and wind down model review of recovery assumptions |
| Gonzalez, Johnny | 7/24/2024 | 1.7 | Collaborate with J. Gonzalez and N. Simoneaux (A&M) re: various bridges in the plan variance presentation |
| Gonzalez, Johnny | 7/24/2024 | 1.4 | Draft commentary for the venture investments bridge for the plan variance deck |
| Gonzalez, Johnny | 7/24/2024 | 0.7 | Review detailed subsidiary residual value bridge and waterfall with J. Gonzalez & N. Simoneaux (A&M) |
| Gonzalez, Johnny | 7/24/2024 | 0.4 | Call with L. LaPosta, P. Heath, H. Trent, J. Gonzalez and D. Slay (A&M) to discuss professional fee assumptions per the plan |
| Gonzalez, Johnny | 7/24/2024 | 0.4 | Call with J. Gonzalez, T. Ribman, & B. Tenney (A&M) re: plan variance presentation revisions |
| Gonzalez, Johnny | 7/24/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery model waterfall mechanics |
| Gonzalez, Johnny | 7/24/2024 | 2.6 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: review paid administrative expense mechanics in Plan recovery model |
| Gonzalez, Johnny | 7/24/2024 | 2.0 | Draft commentary in the investments in subsidiaries bridge for the plan variance deck |
| Hainline, Drew | 7/24/2024 | 0.8 | Review open items and next steps for two prongs analysis to support plan |
| Heath, Peyton | 7/24/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss workstream updates and deliverable status |
| Heath, Peyton | 7/24/2024 | 0.2 | Review revised draft of plan developments document |
| Heath, Peyton | 7/24/2024 | 0.3 | Review preliminary plan recovery cash inputs package as of July 19 |
| Heath, Peyton | 7/24/2024 | 0.4 | Call with P. Heath, and L. LaPosta (A&M) regarding professional fee projection post confirmation |
| Heath, Peyton | 7/24/2024 | 0.4 | Review preliminary plan recovery crypto inputs package as of July 19 |
| Heath, Peyton | 7/24/2024 | 0.5 | Review revised variance analysis presentation with comments from H. Trent (A&M) |
| Heath, Peyton | 7/24/2024 | 0.9 | Review plan recovery analysis support model for input updates and as of date mechanics |
| Heath, Peyton | 7/24/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: administrative expense reallocation in recovery model |
| Heath, Peyton | 7/24/2024 | 1.6 | Review prior version non-customer claims reserve analysis details |
| Heath, Peyton | 7/24/2024 | 2.3 | Update the deconsolidated analysis super priority mechanics with P. Heath and T. Ribman (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/24/2024 | 0.4 | Call with L. LaPosta, P. Heath, H. Trent, J. Gonzalez and D. Slay (A&M) to discuss professional fee assumptions per the plan |
| Henness, Jonathan | 7/24/2024 | 0.7 | Draft fiat/stablecoin summary based on SRM-OXY-MAPS pricing updates for claims pricing |
| Henness, Jonathan | 7/24/2024 | 2.6 | Update user ID summary for draft pricing and DLOM adjustments |
| Henness, Jonathan | 7/24/2024 | 2.3 | Bridge gross-to-net claims 7.12 update vs. pro forma adjusted 7.23, user ID detail |
| Henness, Jonathan | 7/24/2024 | 1.6 | Reconcile 1394 database request vs. PWC draft pricing update |
| Henness, Jonathan | 7/24/2024 | 0.4 | Call with J. Henness, E. Lucas (A&M) to discuss claimant level data for reconciliation in claims trader model |
| Henness, Jonathan | 7/24/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) to discuss specific creditor claims activity |
| Henness, Jonathan | 7/24/2024 | 2.7 | Bridge gross-to-net claims 7.12 update vs. pro forma adjusted 7.23, ticker-level detail |
| Henness, Jonathan | 7/24/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims and asset work streams |
| Henness, Jonathan | 7/24/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss gross-to-net claims based on latest thinking SRM-OXY-MAPS Pricing |
| Henness, Jonathan | 7/24/2024 | 2.9 | Update PowerBI ticker-level detail for draft pricing and discount adjustments |
| Johnston, David | 7/24/2024 | 0.2 | Call with D. Johnston and J. LeGuen (A&M) regarding wind down budget plan supplement schedule |
| LaPosta, Logan | 7/24/2024 | 1.5 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) regarding plan for development of cash inputs for Plan refresh |
| LaPosta, Logan | 7/24/2024 | 0.6 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to review initial draft of cash inputs for 7/19 Plan refresh |
| LaPosta, Logan | 7/24/2024 | 0.4 | Call with P. Heath, and L. LaPosta (A&M) regarding professional fee projection post confirmation |
| LaPosta, Logan | 7/24/2024 | 1.0 | Call with L. LaPosta, R. Duncan (A&M) to discuss updated professional fee assumptions for post confirmation forecast |
| LaPosta, Logan | 7/24/2024 | 1.5 | Meeting with L. LaPosta, D. Slay, R. Duncan (A&M) to finalize and draft overlay commentary for 7/19 Plan refresh inputs |
| LaPosta, Logan | 7/24/2024 | 0.4 | Call with L. LaPosta, P. Heath, H. Trent, J. Gonzalez and D. Slay (A&M) to discuss professional fee assumptions per the plan |
| LeGuen, Jonathon | 7/24/2024 | 1.1 | Incorporate wind down crypto disbursement forecast with latest thinking vendor forecast |
| LeGuen, Jonathon | 7/24/2024 | 0.2 | Call with D. Johnston and J. LeGuen (A&M) regarding wind down budget plan supplement schedule |
| LeGuen, Jonathon | 7/24/2024 | 2.8 | Revise presentation after discussions with cash team and incorporate comparison vs. other crypto bankruptcies |
| LeGuen, Jonathon | 7/24/2024 | 1.3 | Review cash flow plan inputs and overlays and compare with prior plan assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/24/2024 | 3.1 | Create new presentation after wind down discussion and replace prior template |
| Lewandowski, Douglas | 7/24/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: meeting on latest disputed claims reserve |
| Lewandowski, Douglas | 7/24/2024 | 0.5 | Call with R. Esposito, E. Lucas, D. Lewandowski, S. Witherspoon (A&M) re: discussion on latest claims reconciliation disputed reserves |
| Lucas, Emmet | 7/24/2024 | 0.4 | Call with J. Henness, E. Lucas (A&M) to discuss claimant level data for reconciliation in claims trader model |
| Lucas, Emmet | 7/24/2024 | 2.9 | Build plan-over-plan summary schedule at token level to calculate comparison of change in token price to impacts on discounts |
| Lucas, Emmet | 7/24/2024 | 2.3 | Build consolidated pricing summary schedule at token level for historical plan assumptions for sensitivity forecast model |
| Lucas, Emmet | 7/24/2024 | 1.9 | Build calculations in asset pricing model to determine plan-over-plan changes in pricing and assumptions |
| Lucas, Emmet | 7/24/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss discount assumptions in historical plan pricing analysis |
| Lucas, Emmet | 7/24/2024 | 0.5 | Call with R. Esposito, E. Lucas, D. Lewandowski, S. Witherspoon (A&M) re: discussion on latest claims reconciliation disputed reserves |
| Lucas, Emmet | 7/24/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updating valuation model for estimates on recovery ranges based on change in pricing |
| Lucas, Emmet | 7/24/2024 | 0.2 | Call with E. Lucas, M. Flynn (A&M) to discuss convenience class institutional claims |
| Lucas, Emmet | 7/24/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss volatility impacts on historical discount assumptions on pre-effective sales |
| Lucas, Emmet | 7/24/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss pricing assumption impacts on pre-effective sale discounts |
| Lucas, Emmet | 7/24/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss valuation model assumptions in estimate recovery model |
| Mennie, James | 7/24/2024 | 1.1 | Review Plan recovery analysis summary prepared by L. Clayton (A&M) |
| Paolinetti, Sergio | 7/24/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables recovery estimates for Plan refresh |
| Paolinetti, Sergio | 7/24/2024 | 0.4 | Meeting with S. Glustein, S. Paolinetti (A&M) re: liquidation and wind down model review of recovery assumptions |
| Paolinetti, Sergio | 7/24/2024 | 2.4 | Extract token recovery estimates from digital assets listing for hedge fund entity wind down model |
| Paolinetti, Sergio | 7/24/2024 | 1.7 | Build bridge on digital assets recovery estimates between 5/5 plan and 7/19 refresh |
| Ramanathan, Kumanan | 7/24/2024 | 0.6 | Prepare markup to material development language |
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss gross-to-net claims based on latest thinking SRM-OXY-MAPS Pricing |
| Ramanathan, Kumanan | 7/24/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims and asset work streams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updating valuation model for estimates on recovery ranges based on change in pricing |
| Ramanathan, Kumanan | 7/24/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss volatility impacts on historical discount assumptions on pre-effective sales |
| Ramanathan, Kumanan | 7/24/2024 | 0.6 | Review of winddown budget and provide updated figures for estimates |
| Ribman, Tucker | 7/24/2024 | 0.4 | Call with J. Gonzalez, T. Ribman, & B. Tenney (A&M) re: plan variance deck revisions |
| Ribman, Tucker | 7/24/2024 | 0.5 | Revise TWCF inputs in the monetization presentation for week end 7/19 |
| Ribman, Tucker | 7/24/2024 | 0.9 | Compare Galaxy and Analysis Group assumptions used in 6/30 analysis versus latest thinking forecast |
| Ribman, Tucker | 7/24/2024 | 0.9 | Reconcile the change in monetized digital asset proceeds from 5/5 to 7/19 |
| Ribman, Tucker | 7/24/2024 | 0.8 | Reconcile post-effective recovery comparison for digital asset proceeds since 6/30 |
| Ribman, Tucker | 7/24/2024 | 1.3 | Update the monetization presentation with crypto inputs as of week end 7/19 |
| Ribman, Tucker | 7/24/2024 | 1.6 | Reconcile incoming Japan cash proceeds in the Plan monetization model |
| Ribman, Tucker | 7/24/2024 | 2.3 | Update the deconsolidated analysis super priority mechanics with P. Heath and T. Ribman (A&M) |
| Ribman, Tucker | 7/24/2024 | 2.4 | Collaborate with B. Tenney and T. Ribman (A&M) re: crypto recovery reconciliation as of 7/19 |
| Sagen, Daniel | 7/24/2024 | 1.6 | Update 7/19 digital asset Plan recovery model for revised assumptions from Analysis Group for post-Effective sales |
| Sagen, Daniel | 7/24/2024 | 1.7 | Prepare updated token level appendix outputs for 7/19 digital asset Plan refresh |
| Sagen, Daniel | 7/24/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss pricing assumption impacts on pre-effective sale discounts |
| Sagen, Daniel | 7/24/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss valuation model assumptions in estimate recovery model |
| Sagen, Daniel | 7/24/2024 | 1.3 | Update 7/19 digital asset Plan recovery model for revised assumptions from Galaxy |
| Sagen, Daniel | 7/24/2024 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss updated digital asset assumptions for 7/19 Plan recovery analysis |
| Sagen, Daniel | 7/24/2024 | 0.8 | Complete quality control checks on 7/19 digital asset Plan input model |
| Simoneaux, Nicole | 7/24/2024 | 0.4 | Call with H. Trent, C. Wiltgen, & N. Simoneaux (A&M) re: plan variance presentation updates |
| Simoneaux, Nicole | 7/24/2024 | 2.3 | Update allocable administrative claims and expenses based on reallocation to Separate Subsidiaries from general pool recoveries |
| Simoneaux, Nicole | 7/24/2024 | 1.7 | Collaborate with J. Gonzalez and N. Simoneaux (A&M) re: various bridges in the plan variance presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/24/2024 | 0.7 | Review detailed subsidiary residual value bridge and waterfall with J. Gonzalez and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/24/2024 | 0.7 | Incorporate commentary from H. Trent (A&M) re: plan analysis variance deck 6/30 v. 5/5 |
| Simoneaux, Nicole | 7/24/2024 | 0.7 | Draft commentary re: detailed investments in subsidiaries bridge for internal review |
| Simoneaux, Nicole | 7/24/2024 | 0.4 | Prepare action items for commentary provided by H. Trent (A&M) re: detailed subsidiary residual value bridge and waterfall |
| Slay, David | 7/24/2024 | 1.4 | Update plan inputs with actuals through 7.19 to latest materials |
| Slay, David | 7/24/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) to discuss professional fee and other Plan input assumptions for 7/19 refresh |
| Slay, David | 7/24/2024 | 1.5 | Meeting with L. LaPosta, D. Slay, R. Duncan (A&M) to finalize and draft overlay commentary for 7/19 Plan refresh inputs |
| Slay, David | 7/24/2024 | 2.7 | Develop 6.28 vs 7.19 plan overlays of all inputs tabs |
| Slay, David | 7/24/2024 | 0.6 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) to review initial draft of cash inputs for 7/19 Plan refresh |
| Slay, David | 7/24/2024 | 0.4 | Call with L. LaPosta, P. Heath, H. Trent, J. Gonzalez and D. Slay (A&M) to discuss professional fee assumptions per the plan |
| Slay, David | 7/24/2024 | 1.9 | Prepare 10.31 and 12.31 Plan comparison to capture key changes |
| Slay, David | 7/24/2024 | 0.5 | Call with D. Slay, C. Wiltgen and B. Tenney (A&M) to discuss cash input for Plan recovery analysis model |
| Slay, David | 7/24/2024 | 1.5 | Call with L. LaPosta, D. Slay, R. Duncan (A&M) regarding plan for development of cash inputs for Plan refresh |
| Stockmeyer, Cullen | 7/24/2024 | 1.4 | Update bridging reporting from 5/5 to 7/19 for hedge fund entity token receivables recoveries |
| Stockmeyer, Cullen | 7/24/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables recovery estimates for Plan refresh |
| Stockmeyer, Cullen | 7/24/2024 | 1.1 | Update hedge fund entity 12/31 effective date plan recoveries estimate for token receivables based on updated pricing reporting |
| Stockmeyer, Cullen | 7/24/2024 | 0.6 | Review recent sales reporting in relation to token receivable recoveries plan completion for board report |
| Stockmeyer, Cullen | 7/24/2024 | 1.3 | Update bridging reporting from 6/30 to 7/19 for hedge fund entity token receivables recoveries |
| Stockmeyer, Cullen | 7/24/2024 | 1.2 | Prepare updated pricing for updated valuations as of 7/19 for plan recoveries of tokens |
| Stockmeyer, Cullen | 7/24/2024 | 1.4 | Update bridging reporting from 6/30 to 7/19 for alameda token receivables recoveries |
| Stockmeyer, Cullen | 7/24/2024 | 1.6 | Update bridging reporting from 5/5 to 7/19 for alameda token receivables recoveries |
| Stockmeyer, Cullen | 7/24/2024 | 1.8 | Update alameda 12/31 effective date plan recoveries estimate for token receivables based on updated pricing reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/24/2024 | 0.3 | Call with H. Trent, C. Wiltgen, & B. Tenney (A&M) re: investments in subsidiaries slide updates |
| Tenney, Bridger | 7/24/2024 | 2.4 | Collaborate with B. Tenney and T. Ribman (A&M) re: crypto recovery reconciliation as of 7/19 |
| Tenney, Bridger | 7/24/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery model waterfall mechanics |
| Tenney, Bridger | 7/24/2024 | 1.1 | Review Postpetition interest calculation in recovery model |
| Tenney, Bridger | 7/24/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: administrative expense reallocation in recovery model |
| Tenney, Bridger | 7/24/2024 | 0.4 | Call with J. Gonzalez, T. Ribman, & B. Tenney (A&M) re: plan variance deck revisions |
| Tenney, Bridger | 7/24/2024 | 2.6 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: review paid administrative expense mechanics in Plan recovery model |
| Tenney, Bridger | 7/24/2024 | 0.3 | Call with C. Wiltgen and B. Tenney (A&M) re: cash reconciliation bridge as of 6/30 |
| Tenney, Bridger | 7/24/2024 | 0.5 | Call with D. Slay, C. Wiltgen and B. Tenney (A&M) to discuss cash input for Plan recovery analysis model |
| Titus, Adam | 7/24/2024 | 0.9 | Review finalized plan details related to receivable for approval including plan update |
| Titus, Adam | 7/24/2024 | 0.2 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: next steps on effective date analysis |
| Titus, Adam | 7/24/2024 | 0.2 | Call with C. Turner, A. Titus, S. Glustein, and L. Clayton (A&M) re: Effective date analysis discussion |
| Trent, Hudson | 7/24/2024 | 1.4 | Develop analysis of remaining investments in subsidiaries and their go forward expectations for incorporation into Plan recovery analysis |
| Trent, Hudson | 7/24/2024 | 2.4 | Prepare summary analysis of professional fee accrual timing in Plan recovery analysis for advisor review |
| Trent, Hudson | 7/24/2024 | 0.3 | Call with H. Trent, C. Wiltgen, & B. Tenney (A&M) re: investments in subsidiaries slide updates |
| Trent, Hudson | 7/24/2024 | 0.4 | Call with H. Trent and D. Sagen (A&M) to discuss updated digital asset assumptions for 7/19 Plan recovery analysis |
| Trent, Hudson | 7/24/2024 | 0.4 | Call with H. Trent, C. Wiltgen, & N. Simoneaux (A&M) re: plan variance presentation updates |
| Trent, Hudson | 7/24/2024 | 0.4 | Call with L. LaPosta, P. Heath, H. Trent, J. Gonzalez and D. Slay (A&M) to discuss professional fee assumptions per the plan |
| Trent, Hudson | 7/24/2024 | 1.6 | Prepare updated materials detailing changes in loans payable principal claims and postpetition interest estimates in Plan recovery analysis |
| Trent, Hudson | 7/24/2024 | 2.6 | Develop summary analysis of secondary claim holders for purposes of developing solicitation analysis |
| Trent, Hudson | 7/24/2024 | 2.4 | Develop materials detailing standalone impact of CFTC and IRS settlements in Plan recovery analysis |
| Turner, Cari | 7/24/2024 | 0.2 | Call with C. Turner, A. Titus, S. Glustein, and L. Clayton (A&M) re: Effective date analysis discussion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/24/2024 | 1.9 | Update 6.30 to 5.5. variance recovery presentation based on internal discussion |
| Wiltgen, Charles | 7/24/2024 | 0.3 | Call with H. Trent, C. Wiltgen, & B. Tenney (A&M) re: investments in subsidiaries slide updates |
| Wiltgen, Charles | 7/24/2024 | 0.3 | Call with C. Wiltgen and B. Tenney (A&M) re: cash reconciliation bridge as of 6/30 |
| Wiltgen, Charles | 7/24/2024 | 0.4 | Call with C. Wiltgen & B. Tenney (A&M) re: investments in subsidiaries bridge updates for variance deck |
| Wiltgen, Charles | 7/24/2024 | 0.6 | Update claims reconciliation presentation with additional commentary from claims team |
| Wiltgen, Charles | 7/24/2024 | 0.5 | Call with D. Slay, C. Wiltgen and B. Tenney (A&M) to discuss cash input for Plan recovery analysis model |
| Wiltgen, Charles | 7/24/2024 | 1.1 | Update investments in subsidiaries bridge with additional information on residual values |
| Wiltgen, Charles | 7/24/2024 | 1.6 | Review and incorporate updated GUCs claim reconciliation data into claims file |
| Wiltgen, Charles | 7/24/2024 | 1.9 | Update cash reconciliation bridge with updated 6.30 cash inputs file |
| Wiltgen, Charles | 7/24/2024 | 2.2 | Update 5.5 to 6.30 variance presentation executive summary commentary along with addition of claims bridge |
| Wiltgen, Charles | 7/24/2024 | 0.4 | Call with H. Trent, C. Wiltgen, & N. Simoneaux (A&M) re: plan variance presentation updates |
| Wiltgen, Charles | 7/24/2024 | 1.1 | Update investments in subsidiaries waterfall bridge based on Japan KK intercompany information |
| Witherspoon, Samuel | 7/24/2024 | 0.5 | Call with R. Esposito, E. Lucas, D. Lewandowski, S. Witherspoon (A&M) re: discussion on latest claims reconciliation disputed reserves |
| Witherspoon, Samuel | 7/24/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: meeting on latest disputed claims reserve |
| Zabcik, Kathryn | 7/24/2024 | 1.2 | Review the formatting of the appendix for the substantive consolidation memos |
| Baker, Kevin | 7/25/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) re claims, pricing assumptions and discounts |
| Blanks, David | 7/25/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: asset input refresh in Plan recovery model |
| Blanks, David | 7/25/2024 | 0.9 | Review 13 week cash flow plan overlays from D. Slay (A&M) |
| Blanks, David | 7/25/2024 | 0.7 | Review 13 week cash flow plan inputs file from D. Slay (A&M) |
| Blanks, David | 7/25/2024 | 0.3 | Review the FTX Europe AG notice as of 7/25 for material updates |
| Bolduc, Jojo | 7/25/2024 | 0.2 | Review crypto plan confirmation timeline inputs |
| Bolduc, Jojo | 7/25/2024 | 0.2 | Consolidate inputs for plan confirmation timeline updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/25/2024 | 0.6 | Call with H. Trent, E. Lucas, and J. Bolduc (A&M) re: transferred claim analysis |
| Bolduc, Jojo | 7/25/2024 | 0.8 | Call with H. Trent, J. Henness, J. Bolduc (A&M) to discuss plan voting data and dashboard analysis |
| Clayton, Lance | 7/25/2024 | 2.2 | Prepare appendix slide re: post-effective analysis |
| Clayton, Lance | 7/25/2024 | 2.7 | Final updates to venture recovery analysis based on comments from A. Titus (A&M) |
| Francis, Luke | 7/25/2024 | 2.3 | Updates to non-customer analysis for reporting disputed reserve summary |
| Francis, Luke | 7/25/2024 | 0.5 | Discussion with J. Sielinski and L. Francis (A&M) re: updates to disputed reserve and unliquidated claims analysis |
| Glustein, Steven | 7/25/2024 | 2.1 | Review token receivable recovery analysis relating to Plan refresh updates |
| Glustein, Steven | 7/25/2024 | 1.2 | Provide comments on token receivable recovery analysis relating to Plan refresh updates |
| Glustein, Steven | 7/25/2024 | 1.9 | Review LedgerPrime wind-down analysis relating to Plan refresh updates |
| Gonzalez, Johnny | 7/25/2024 | 2.2 | Discussion with J. Gonzalez and T. Ribman (A&M) re: review changes to variance presentation as of June 30 |
| Gonzalez, Johnny | 7/25/2024 | 1.8 | Discussion with J. Gonzalez and B. Tenney (A&M) re: reconcile allocable admin costs |
| Gonzalez, Johnny | 7/25/2024 | 1.6 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: plan recovery cash bridging to 5/5 analysis |
| Gonzalez, Johnny | 7/25/2024 | 2.4 | Discussion with J. Gonzalez, N. Simoneaux (A&M) re: to reconcile items in the cash bridge for the June 30 plan refresh |
| Gonzalez, Johnny | 7/25/2024 | 2.3 | Review the variance model for changes between the May 5 analysis and the June 30 |
| Hainline, Drew | 7/25/2024 | 0.4 | Draft updates to outline and exhibits related to inobservance of corporate formalities to support two prongs analysis |
| Hainline, Drew | 7/25/2024 | 0.5 | Call to discuss edits to the detailed examples for the 2 Prong memo with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 7/25/2024 | 0.4 | Continue to review open items and next steps for two prongs analysis to support plan |
| Hainline, Drew | 7/25/2024 | 0.7 | Review exhibits and support for insider loans to support two prongs analysis |
| Hainline, Drew | 7/25/2024 | 1.2 | Update exhibits and references for absence of corporate separateness to support the two prongs analysis |
| Hainline, Drew | 7/25/2024 | 0.3 | Respond to open questions on expert report for petition date financials |
| Hainline, Drew | 7/25/2024 | 1.8 | Update supporting documentation for two prongs detailed examples related to insider loans |
| Hainline, Drew | 7/25/2024 | 1.6 | Update detailed examples summaries for absence of corporate separateness to support the two prongs analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/25/2024 | 0.7 | Draft updates to outline and exhibits related to commingled operations to support two prongs analysis |
| Heath, Peyton | 7/25/2024 | 0.4 | Review latest draft of plan recovery variance analysis presentation |
| Heath, Peyton | 7/25/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: asset input refresh in Plan recovery model |
| Heath, Peyton | 7/25/2024 | 0.3 | Call with H. Trent and P. Heath (A&M) to discuss plan recovery analysis variance presentation feedback |
| Heath, Peyton | 7/25/2024 | 0.3 | Review and provide feedback on post confirmation professional fee schematic |
| Heath, Peyton | 7/25/2024 | 0.3 | Review ventures plan recovery refresh inputs packages and bridge as of July 19 |
| Heath, Peyton | 7/25/2024 | 0.8 | Review revised plan recovery variance analysis presentation with suggested updates |
| Heath, Peyton | 7/25/2024 | 0.9 | Review post-confirmation professional fees and admin expenses |
| Heath, Peyton | 7/25/2024 | 1.3 | Discussion with P. Heath and B. Tenney (A&M) re: post-confirmation professional fees and admin expenses |
| Heath, Peyton | 7/25/2024 | 1.6 | Meeting with B. Tenney and P. Heath (A&M) to discuss and revise separate subsidiaries liquidation analysis mechanics in connection with recovery analysis update |
| Heath, Peyton | 7/25/2024 | 0.4 | Review tokens plan recovery refresh inputs packages and bridge as of July 19 |
| Henness, Jonathan | 7/25/2024 | 0.8 | Call with H. Trent, J. Henness, J. Bolduc (A&M) to discuss plan voting data and dashboard analysis |
| Henness, Jonathan | 7/25/2024 | 0.7 | Review docket 19069 and update pricing assumptions for gross-to-net claims analysis and share with K. Baker |
| Henness, Jonathan | 7/25/2024 | 0.4 | Call with J. Sielinski, D. Lewandowski, J. Henness, H. Trent, and J. Bolduc (A&M) to discuss plan voting analysis |
| Henness, Jonathan | 7/25/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review remaining balance tracking output schedules |
| Henness, Jonathan | 7/25/2024 | 1.1 | Review existing support files and share with H. Trent; gross-to-net claims, CMS claims tracker, UCC summary and transferred claims analysis |
| Henness, Jonathan | 7/25/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) re claims, pricing assumptions and discounts |
| Henness, Jonathan | 7/25/2024 | 0.7 | Call with H. Trent, J. Henness (A&M) to discuss plan voting and claims data |
| Henness, Jonathan | 7/25/2024 | 2.1 | Update fiat/stablecoin analysis; reconcile count and gross claims values vs. gross-to-net claims summary |
| Henness, Jonathan | 7/25/2024 | 2.7 | Incorporate feedback on ticker-level claims comparison, Dorsey pricing vs. petition pricing gross-to-net claims |
| Johnston, David | 7/25/2024 | 2.9 | Review and update wind down budget disclosure and supporting materials |
| Johnston, David | 7/25/2024 | 1.7 | Review comparative wind down budget disclosures from recent cases |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/25/2024 | 1.6 | Prepare updated professional fee escrow and emergence presentation materials for emergence scenario 2 |
| LaPosta, Logan | 7/25/2024 | 1.2 | Prepare and update the summary professional fee escrow and emergence projection for emergence scenario 2 |
| LaPosta, Logan | 7/25/2024 | 0.9 | Review and provide feedback to D. Slay (A&M) regarding the beginning cash to Plan reconciliation for week ending 7/19 |
| LeGuen, Jonathon | 7/25/2024 | 0.8 | Incorporate comments from A&M project leaders into final draft language |
| LeGuen, Jonathon | 7/25/2024 | 1.6 | Update Plan Supplement language with previous disclosure statement with updated language and disbursement categories |
| LeGuen, Jonathon | 7/25/2024 | 2.4 | Create wind down comparison schedule alongside presentation with track change language |
| LeGuen, Jonathon | 7/25/2024 | 3.2 | Review comments and update plan supplement disclosure comparison schedule |
| LeGuen, Jonathon | 7/25/2024 | 0.7 | Prepare updated wind down disclosure schedule to include dates and total wind down amounts |
| LeGuen, Jonathon | 7/25/2024 | 1.8 | Refresh wind down presentation with latest thinking forecast with updated confirmation date |
| Lewandowski, Douglas | 7/25/2024 | 0.4 | Call with J. Sielinski, D. Lewandowski, J. Henness, H. Trent, and J. Bolduc (A&M) to discuss plan voting analysis |
| Lucas, Emmet | 7/25/2024 | 2.8 | Analyze historical price data at largest claims holdings by Debtor to determine potential correlation in post-effective pricing assumptions |
| Lucas, Emmet | 7/25/2024 | 1.7 | Analyze historical post-effective pricing outputs to build calculations to estimate revised ranges based in change in spot price |
| Lucas, Emmet | 7/25/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updated valuation model and assumptions for recoveries |
| Lucas, Emmet | 7/25/2024 | 0.6 | Discuss claims transfers with E. Lucas and H. Trent (A&M) |
| Lucas, Emmet | 7/25/2024 | 1.6 | Prepare summary schedules discussing key components, data required to refresh plan estimates for internal discussion |
| Lucas, Emmet | 7/25/2024 | 2.3 | Update model mechanics in internal valuation estimate model to calculate the premiums and discounts for pre-effective sales based on revised data, assumptions |
| Lucas, Emmet | 7/25/2024 | 1.9 | Analyze historical volatility measures at material tokens to understand impacts on pricing of plan estimates for internal model |
| Lucas, Emmet | 7/25/2024 | 2.7 | Update calculations in valuation forecast model for new date ranges to estimate revised plan refresh output assumptions on pre-effective sales |
| Mennie, James | 7/25/2024 | 0.4 | Provide comments to L. Clayton (A&M) re: summary of Plan recovery estimates |
| Paolinetti, Sergio | 7/25/2024 | 0.9 | Finalize bridges between previous Plan refreshes and current 7/19 updated on hedge fund entity liquidation model |
| Ramanathan, Kumanan | 7/25/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updated valuation model and assumptions for recoveries |
| Ramanathan, Kumanan | 7/25/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss diligence responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 7/25/2024 | 0.7 | Update the monetization model with updated galaxy sales forecast data for week end 7/19 |
| Ribman, Tucker | 7/25/2024 | 2.1 | Discussion with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: asset inputs for plan recovery analysis refresh as of 7/19 |
| Ribman, Tucker | 7/25/2024 | 0.4 | Create a summary analysis highlighting the increase to the Genesis Claim Recovery in the Plan Analysis |
| Ribman, Tucker | 7/25/2024 | 0.4 | Update TWCF inputs for week end 7/19 in the monetization model |
| Ribman, Tucker | 7/25/2024 | 2.2 | Discussion with J. Gonzalez and T. Ribman (A&M) re: review changes to variance presentation as of June 30 |
| Ribman, Tucker | 7/25/2024 | 0.6 | Create a bridge from actuals digital asset cash proceeds to digital asset book value for 7/19 balances |
| Ribman, Tucker | 7/25/2024 | 1.6 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: plan recovery cash bridging to 5/5 analysis |
| Ribman, Tucker | 7/25/2024 | 0.6 | Review the Genesis Global Capital disclosure statement re: FTX claim recovery within Plan analysis |
| Ribman, Tucker | 7/25/2024 | 0.8 | Create a bridge of the tokens receivable variances from 6/30 to 7/19 values |
| Ribman, Tucker | 7/25/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: asset input refresh in Plan recovery model |
| Ribman, Tucker | 7/25/2024 | 0.3 | Reconcile the investments in subsidiaries bridge in variance Presentation re: Japan KK |
| Sagen, Daniel | 7/25/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review remaining balance tracking output schedules |
| Sagen, Daniel | 7/25/2024 | 1.3 | Review 7/19 digital asset Plan recovery bridge outputs, prepare additional reconciliation support schedules |
| Sagen, Daniel | 7/25/2024 | 1.2 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan recovery bridge model mechanics |
| Sagen, Daniel | 7/25/2024 | 1.8 | Prepare 7/19 digital asset Plan recovery bridge to 5/5 Plan recovery projections |
| Selwood, Alexa | 7/25/2024 | 0.7 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to review remaining balance tracking output schedules |
| Selwood, Alexa | 7/25/2024 | 1.2 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan recovery bridge model mechanics |
| Selwood, Alexa | 7/25/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss 7/19 plan tracking file price assumptions and variance reporting |
| Sielinski, Jeff | 7/25/2024 | 0.4 | Call with J. Sielinski, D. Lewandowski, J. Henness, H. Trent, and J. Bolduc (A&M) to discuss plan voting analysis |
| Sielinski, Jeff | 7/25/2024 | 0.5 | Discussion with J. Sielinski and L. Francis (A&M) re: updates to disputed reserve and unliquidated claims analysis |
| Simoneaux, Nicole | 7/25/2024 | 2.1 | Discussion with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: asset inputs for plan recovery analysis refresh as of 7/19 |
| Simoneaux, Nicole | 7/25/2024 | 1.1 | Research support and docketed items for Genesis Settlement recovery assumptions in plan recovery analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/25/2024 | 2.4 | Discussion with J. Gonzalez, N. Simoneaux (A&M) re: to reconcile items in the cash bridge for the June 30 plan refresh |
| Simoneaux, Nicole | 7/25/2024 | 1.4 | Build new support model for investment in subsidiary plan recovery refreshes |
| Simoneaux, Nicole | 7/25/2024 | 2.1 | Investigate movement of EU AG subsidiary sale proceeds against prior 5/5 plan recovery forecast |
| Simoneaux, Nicole | 7/25/2024 | 1.9 | Compare prior investments in subsidiaries recovery bridges to detailed separate subsidiary waterfall overlays |
| Simoneaux, Nicole | 7/25/2024 | 1.6 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: plan recovery cash bridging to 5/5 analysis |
| Slay, David | 7/25/2024 | 2.4 | Prepare beginning cash bridge from 5.3 to 7.19 cash actuals for 10/31 and 12/31 |
| Slay, David | 7/25/2024 | 1.3 | Update key deliverables live files for weekly updates to capture latest plan timeline |
| Slay, David | 7/25/2024 | 1.1 | Provide change support from 6.30 cash actuals to 7.19 cash actuals |
| Tenney, Bridger | 7/25/2024 | 0.9 | Update cash input and recovery assumptions in asset roll-up |
| Tenney, Bridger | 7/25/2024 | 0.9 | Update venture investment data in recovery model as of 7/19 |
| Tenney, Bridger | 7/25/2024 | 1.3 | Discussion with P. Heath and B. Tenney (A&M) re: post-confirmation professional fees and admin expenses |
| Tenney, Bridger | 7/25/2024 | 1.6 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: plan recovery cash bridging to 5/5 analysis |
| Tenney, Bridger | 7/25/2024 | 1.6 | Update separate subsidiary asset inputs and recovery waterfalls |
| Tenney, Bridger | 7/25/2024 | 1.8 | Discussion with J. Gonzalez and B. Tenney (A&M) re: reconcile allocable admin costs |
| Tenney, Bridger | 7/25/2024 | 2.1 | Discussion with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: asset inputs for plan recovery analysis refresh as of 7/19 |
| Tenney, Bridger | 7/25/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: asset input refresh in recovery model |
| Trent, Hudson | 7/25/2024 | 0.6 | Call with H. Trent, E. Lucas, and J. Bolduc (A&M) re: transferred claim analysis |
| Trent, Hudson | 7/25/2024 | 0.7 | Call with H. Trent, J. Henness (A&M) to discuss plan voting and claims data |
| Trent, Hudson | 7/25/2024 | 0.7 | Discuss BlockFi interest rate calculation with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/25/2024 | 0.8 | Call with H. Trent, J. Sielinski, and J. Bolduc (A&M) to discuss plan voting variance issues |
| Trent, Hudson | 7/25/2024 | 0.8 | Call with H. Trent, J. Henness, J. Bolduc (A&M) to discuss plan voting data and dashboard analysis |
| Turner, Cari | 7/25/2024 | 1.1 | Review latest 5 principles memo for subcon support |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 7/25/2024 | 0.9 | Review latest two-prongs test memo for subcon support |
| Wiltgen, Charles | 7/25/2024 | 2.9 | Update plan recovery 5.5 to 6.30 variance presentation executive summary slides for updated format and content |
| Wiltgen, Charles | 7/25/2024 | 1.7 | Continue to update plan recovery 5.5 to 6.30 variance presentation executive summary slides |
| Witherspoon, Samuel | 7/25/2024 | 0.9 | Finalize initial draft of claim reconciliation materials for the latest data set |
| Zabcik, Kathryn | 7/25/2024 | 2.1 | Review creditor reliance section of the appendix within the substantive consolidation report |
| Zabcik, Kathryn | 7/25/2024 | 1.8 | Confirm all support for creditor reliance section ties out to support binder for the subcon memo |
| Zabcik, Kathryn | 7/25/2024 | 0.5 | Call to discuss edits to the detailed examples for the 2 Prong memo with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/25/2024 | 2.3 | Review accounting and finance controls section of the appendix for the substantive consolidation memos |
| Baker, Kevin | 7/26/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) re claims data variables tagged to user ID's |
| Blanks, David | 7/26/2024 | 0.8 | Review tokens receivable recovery analysis as of 7.19 |
| Blanks, David | 7/26/2024 | 1.9 | Review plan recovery variance analyses comparing 3.31 and 5.5 recoveries |
| Blanks, David | 7/26/2024 | 0.9 | Review ventures recovery analysis as of 6.30 |
| Blanks, David | 7/26/2024 | 2.4 | Review the liquidation tokens receivable assumptions as of 7/19 with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Clayton, Lance | 7/26/2024 | 1.1 | Correspondence with Plan team re: material updates to venture recovery |
| Clayton, Lance | 7/26/2024 | 2.7 | Summarization of venture recovery bridge re: Plan refresh deck |
| Coverick, Steve | 7/26/2024 | 0.8 | Discuss post petition interest rates with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), S. Coverick and H. Trent (A&M) |
| Ernst, Reagan | 7/26/2024 | 0.7 | Call with B. Tenney, R. Ernst (A&M) re: Capital call schedule reconciliation from June numbers |
| Faett, Jack | 7/26/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss reconciliation of non-customer claimants to NC KYC files |
| Faett, Jack | 7/26/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review Trade AP reconciliation file for RLKS |
| Flynn, Matthew | 7/26/2024 | 0.8 | Draft institutional customer outreach communications |
| Francis, Luke | 7/26/2024 | 0.5 | Call with P. Heath, L. Francis, S. Witherspoon (A&M) re: discussion on non-customer disputed and unliquidated reserves |
| Glustein, Steven | 7/26/2024 | 0.7 | Provide comments on venture portfolio recovery analysis relating to Plan refresh updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/26/2024 | 1.1 | Provide comments on LedgerPrime wind-down analysis relating to Plan refresh updates |
| Glustein, Steven | 7/26/2024 | 1.3 | Review venture portfolio recovery analysis relating to Plan refresh updates |
| Gonzalez, Johnny | 7/26/2024 | 2.3 | Call to discuss the 7/19 plan monetization analysis with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 7/26/2024 | 1.4 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery model asset refresh |
| Gonzalez, Johnny | 7/26/2024 | 2.4 | Call to discuss Japan intercompany in the plan recovery analysis with J. Gonzalez and N. Simoneaux (A&M) |
| Hainline, Drew | 7/26/2024 | 0.6 | Draft updates to outline and exhibits related to intercompany inaccuracies to support two prongs analysis |
| Hainline, Drew | 7/26/2024 | 2.1 | Draft updates to outline and exhibits related to lack of arm's length dealings to support two prongs analysis |
| Hainline, Drew | 7/26/2024 | 1.4 | Update detailed examples summaries for asset entanglement to support the two prongs analysis |
| Hainline, Drew | 7/26/2024 | 1.1 | Draft summary exhibits for insider loans to support two prongs analysis |
| Hainline, Drew | 7/26/2024 | 0.9 | Continue to update supporting documentation for two prongs detailed examples related to insider loans |
| Hainline, Drew | 7/26/2024 | 0.7 | Draft updates to outline and exhibits related to lack of records to support two prongs analysis |
| Hainline, Drew | 7/26/2024 | 0.3 | Continue to draft updates to outline and exhibits related to inobservance of corporate formalities to support two prongs analysis |
| Hainline, Drew | 7/26/2024 | 0.8 | Draft updates to detail examples summaries for commingled operations to support two prongs analysis |
| Heath, Peyton | 7/26/2024 | 0.3 | Respond to J. LeGuen (A&M) regarding wind down budget questions |
| Heath, Peyton | 7/26/2024 | 0.7 | Review final draft June 30 plan recovery variance analysis materials and provide feedback re: same |
| Heath, Peyton | 7/26/2024 | 0.5 | Call with P. Heath, L. Francis, S. Witherspoon (A&M) re: discussion on non-customer disputed and unliquidated reserves |
| Heath, Peyton | 7/26/2024 | 0.7 | Review professional fees assumptions in connection with wind down budget allocation questions |
| Heath, Peyton | 7/26/2024 | 0.8 | Review preliminary July 19 plan recovery waterfall and variance package |
| Heath, Peyton | 7/26/2024 | 0.3 | Review updated capital calls assumptions and variance in plan recovery analysis model |
| Heath, Peyton | 7/26/2024 | 0.3 | Discuss wind down budget allocation support with B. Tenney and P. Heath (A&M) |
| Heath, Peyton | 7/26/2024 | 0.3 | Call with P. Heath and J. LeGuen (A&M) regarding separate subsidiaries allocation |
| Heath, Peyton | 7/26/2024 | 0.3 | Review wind down budget allocation support file |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/26/2024 | 0.3 | Call with K. Ramanathan, D. Lewandowski, J. Henness (A&M) re claims for specific creditors |
| Henness, Jonathan | 7/26/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) re claims data variables tagged to user ID's |
| Henness, Jonathan | 7/26/2024 | 0.9 | Pull customer entitlements summary for specific creditors |
| Henness, Jonathan | 7/26/2024 | 2.6 | Update PowerBI ticker-level detail for draft pricing and discount adjustments reflected in Dorsey ruling |
| Henness, Jonathan | 7/26/2024 | 2.8 | Bridge gross-to-net claims 7.25 update vs. petition pricing, ticker-level detail |
| Henness, Jonathan | 7/26/2024 | 1.9 | Incorporate feedback on ticker-level claims summary for refined Dorsey discount treatment |
| Henness, Jonathan | 7/26/2024 | 2.3 | Develop summary slides for fiat/stablecoin analysis; all claims vs. excluding de minimis claims |
| Johnston, David | 7/26/2024 | 1.3 | Review updated wind down disclosure materials, prepare correspondence with A&M team |
| Kearney, Kevin | 7/26/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review Trade AP reconciliation file for RLKS |
| Kearney, Kevin | 7/26/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss reconciliation of non-customer claimants to NC KYC files |
| LaPosta, Logan | 7/26/2024 | 0.6 | Prepare detailed schedule of projected monetized crypto receipts for Budget 21 based on actuals up to 7/19 for scenario 2 |
| LaPosta, Logan | 7/26/2024 | 0.6 | Prepare a detailed schedule of projected monetized crypto receipts for the revised Plan based on actuals up to 7/19 for scenario 2 |
| LaPosta, Logan | 7/26/2024 | 0.4 | Prepare summary output bridge of Plan vs. Budget 21 quantity of coins in forecast scenario 2 |
| LaPosta, Logan | 7/26/2024 | 0.6 | Prepare summary output bridge of Plan vs. Budget 21 spot pricing by coin for scenario 1 |
| LaPosta, Logan | 7/26/2024 | 0.6 | Prepare summary output bridge of Plan vs. Budget 21 spot pricing by coin for scenario 2 |
| LaPosta, Logan | 7/26/2024 | 0.7 | Prepare summary output bridge of Plan vs. Budget 21 monetized crypto receipts for scenario 2 |
| LaPosta, Logan | 7/26/2024 | 1.2 | Prepare summary output bridge of Plan vs. Budget 21 monetized crypto receipts for scenario 1 |
| LaPosta, Logan | 7/26/2024 | 0.4 | Prepare summary output bridge of Plan vs. Budget 21 quantity of coins in forecast for scenario 1 |
| LaPosta, Logan | 7/26/2024 | 1.1 | Prepare a detailed schedule of projected monetized crypto receipts for the revised Plan based on actuals up to 7/19 for scenario 1 |
| LaPosta, Logan | 7/26/2024 | 1.1 | Prepare detailed schedule of projected monetized crypto receipts for Budget 21 based on actuals up to 7/19 for scenario 1 |
| LeGuen, Jonathon | 7/26/2024 | 0.3 | Prepare updated Plan Supplement schedule to revise schedule and language |
| LeGuen, Jonathon | 7/26/2024 | 0.3 | Call with P. Heath and J. LeGuen (A&M) regarding separate subsidiaries allocation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 7/26/2024 | 0.4 | Update Plan Supplement schedule for separate subsidiary allocation |
| LeGuen, Jonathon | 7/26/2024 | 0.7 | Update Plan Supplement schedule and compare against other crypto bankruptcy filings |
| LeGuen, Jonathon | 7/26/2024 | 1.3 | Create plan supplement schedule scenarios for various scenarios |
| Lewandowski, Douglas | 7/26/2024 | 0.3 | Call with K. Ramanathan, D. Lewandowski, J. Henness (A&M) re claims for specific creditors |
| Lucas, Emmet | 7/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, H. Trent (A&M) re: discussion on non-customer disputed and unliquidated reserves |
| Mennie, James | 7/26/2024 | 0.4 | Email correspondence with A. Titus (A&M) re: 7/19 Plan recovery estimates |
| Mennie, James | 7/26/2024 | 0.4 | Call with A. Titus, J. Mennie (A&M) re: updated Plan recovery estimates as of 7/19 |
| Mosley, Ed | 7/26/2024 | 1.7 | Review of analysis of impact of estimation motion ruling on plan recoveries |
| Ramanathan, Kumanan | 7/26/2024 | 0.3 | Call with K. Ramanathan, D. Lewandowski, J. Henness (A&M) re claims for specific creditors |
| Ribman, Tucker | 7/26/2024 | 0.9 | Incorporate 7/19 ventures investments figures into the Plan Support model |
| Ribman, Tucker | 7/26/2024 | 1.1 | Update the 6/30 variance Presentation re: Europe, Japan, and other Investments in Subsidiaries |
| Ribman, Tucker | 7/26/2024 | 1.2 | Reconcile capital call inputs in the Plan Support model to reflect 7/19 balances |
| Ribman, Tucker | 7/26/2024 | 1.1 | Create a comparison of super priority payables and receivables within the deconsolidated model |
| Ribman, Tucker | 7/26/2024 | 0.7 | Review monetization Presentation materials for week end 7/19 for latest Galaxy sales |
| Ribman, Tucker | 7/26/2024 | 0.4 | Revise workstream deliverables into the Plan Confirmation Timeline presentation re: digital assets |
| Ribman, Tucker | 7/26/2024 | 0.3 | Reconcile tokens receivable monetization activity for week end 7/19 |
| Ribman, Tucker | 7/26/2024 | 2.3 | Call to discuss the 7/19 plan monetization analysis with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 7/26/2024 | 0.8 | Update the claims summary tab of the deconsolidated model to reflect updated model mechanics |
| Sielinski, Jeff | 7/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, H. Trent (A&M) re: discussion on non-customer disputed and unliquidated reserves |
| Simoneaux, Nicole | 7/26/2024 | 1.1 | Incorporate EU AG cash flow forecast to subsidiary recovery estimate timing assumptions |
| Simoneaux, Nicole | 7/26/2024 | 2.4 | Call to discuss Japan intercompany in the plan recovery analysis with J. Gonzalez and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/26/2024 | 2.3 | Refresh provided asset inputs for plan recovery as of 7/19 with B. Tenney and N. Simoneaux (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/26/2024 | 2.1 | Finalize recovery overview executive summary for plan recovery analysis variance deck to 5/5 |
| Simoneaux, Nicole | 7/26/2024 | 2.1 | Prepare detailed investments in subsidiaries bridge to identify proceeds timing variances and cash movement to the estate |
| Stockmeyer, Cullen | 7/26/2024 | 0.2 | Correspondence with B. Tenney, T. Ribman (A&M) regarding token receivables plan |
| Tenney, Bridger | 7/26/2024 | 2.3 | Refresh provided asset inputs for plan recovery as of 7/19 with B. Tenney and N. Simoneaux (A&M) |
| Tenney, Bridger | 7/26/2024 | 1.1 | Prepare summary of changes between 6/30 and 7/19 asset refresh |
| Tenney, Bridger | 7/26/2024 | 1.6 | Update investment in subsidiary asset inputs and post-effective recoveries |
| Tenney, Bridger | 7/26/2024 | 0.9 | Revise tokens receivable asset inputs in Plan recovery model |
| Tenney, Bridger | 7/26/2024 | 0.7 | Call with B. Tenney, R. Ernst (A&M) re: Capital call schedule reconciliation from June numbers |
| Tenney, Bridger | 7/26/2024 | 0.3 | Continue asset and claims refresh in roll-up recovery model |
| Tenney, Bridger | 7/26/2024 | 1.4 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery model asset refresh |
| Tenney, Bridger | 7/26/2024 | 0.2 | Correspondence with B. Tenney, T. Ribman (A&M) regarding token receivables plan |
| Titus, Adam | 7/26/2024 | 1.4 | Review final recovery analysis to ensure updates are reflected for sign off prior to sending to plan team |
| Trent, Hudson | 7/26/2024 | 2.8 | Prepare analysis of impact of default rates versus contract rates when estimating postpetition interest for loan claims |
| Trent, Hudson | 7/26/2024 | 1.8 | Prepare proposed markup to latest turn of amendment to FDM GSA |
| Trent, Hudson | 7/26/2024 | 1.6 | Incorporate markup and changes to Plan recovery bridge analysis from prior analysis for advisor review |
| Trent, Hudson | 7/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, H. Trent (A&M) re: discussion on non-customer disputed and unliquidated reserves |
| Trent, Hudson | 7/26/2024 | 0.8 | Discuss postpetition interest rates with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley (S&C), S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/26/2024 | 2.2 | Prepare detailed overview of communications regarding postpetition interest with various constituents for analysis purposes |
| Wiltgen, Charles | 7/26/2024 | 0.7 | Update 6.30 to 5.5 variance recovery presentation commentary |
| Wiltgen, Charles | 7/26/2024 | 2.2 | Review updated 7.19 venture recoveries analysis and include in 7.19 variance excel backup |
| Witherspoon, Samuel | 7/26/2024 | 0.5 | Call with P. Heath, L. Francis, S. Witherspoon (A&M) re: discussion on non-customer disputed and unliquidated reserves |
| Witherspoon, Samuel | 7/26/2024 | 1.7 | Update non-customer related claim reconciliation exhibits for latest report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/26/2024 | 1.6 | Analyze change in recovery percentage to reconciled Dotcom customers |
| Zabcik, Kathryn | 7/26/2024 | 1.3 | Review fraud section of the appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/26/2024 | 1.5 | Review digital asset management controls section of the appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/26/2024 | 1.7 | Confirm all support for internal controls section ties out to support binder for subcon memo |
| Zabcik, Kathryn | 7/26/2024 | 2.4 | Review management and governance controls section of the appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/26/2024 | 0.9 | Confirm all support for the fraud section ties out to support binder for subcon memos |
| Flynn, Matthew | 7/27/2024 | 0.6 | Review fiat versus crypto presentation for management |
| Henness, Jonathan | 7/27/2024 | 2.1 | Review Remaining Token Summary as of 07.26.24; reconcile vs. prior submission on 07.19.24 |
| Ramanathan, Kumanan | 7/27/2024 | 2.1 | Review data team requests for claim reduction related cases and search historical activity |
| Ribman, Tucker | 7/27/2024 | 2.1 | Reconcile variances in the deconsolidated Plan model re: admin costs |
| Johnston, David | 7/28/2024 | 1.3 | Review plan supplement materials |
| LaPosta, Logan | 7/28/2024 | 1.1 | Prepare cash component refresh of the detail bridge from Budget 21 to the Plan refresh |
| LaPosta, Logan | 7/28/2024 | 1.4 | Prepare updated summary output bridge of Plan vs. Budget 21 monetized crypto receipts for scenario 2 |
| Ribman, Tucker | 7/28/2024 | 0.4 | Update the investments in subsidiaries timelines in the Plan Confirmation Timeline presentation |
| Ribman, Tucker | 7/28/2024 | 1.4 | Revise asset summary mechanics in the Plan Deconsolidated model re: summary exhibit waterfall |
| Simoneaux, Nicole | 7/28/2024 | 2.1 | Research breakout for government claims plan estimates and other general claim reconciliation metrics |
| Simoneaux, Nicole | 7/28/2024 | 0.9 | Incorporate commentary to plan recovery variance deck to 5/5 based on latest internal review |
| Tenney, Bridger | 7/28/2024 | 1.3 | Update legal entity classifications master spreadsheet for use in Plan model |
| Tenney, Bridger | 7/28/2024 | 1.4 | Review solicitation procedures for legal entity classifications |
| Titus, Adam | 7/28/2024 | 1.1 | Review workstream leadership deliverable comments provided by S. Glustein [A&M] |
| Wiltgen, Charles | 7/28/2024 | 1.4 | Incorporate initial updated 7.19 rollup into 7.19 variance excel backup |
| Wiltgen, Charles | 7/28/2024 | 2.1 | Incorporate updated 7.19 crypto rollup into variance excel backup |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/29/2024 | 1.6 | Research excluded customer preference list for Plan Supplement at request of A. Kranzley (S&C) |
| Blanks, David | 7/29/2024 | 2.9 | Review and edit updated deconsolidated plan winddown analysis |
| Blanks, David | 7/29/2024 | 1.3 | Review plan recovery analysis crypto bridge to the latest 13 week cash flow |
| Bolduc, Jojo | 7/29/2024 | 2.9 | Call with J. Gonzalez, J. Bolduc, R. Duncan, R. Ernst (A&M) re: review ventures and cash inputs for plan recovery analysis |
| Chan, Jon | 7/29/2024 | 0.5 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposit reconciliation |
| Cherry, Nicholas | 7/29/2024 | 1.9 | Review of tear-sheets prepared by R. Ernst (A&M) related to pro forma recovery analysis |
| Clayton, Lance | 7/29/2024 | 2.1 | Additional development of Plan hand-off glossary and assumptions |
| Clayton, Lance | 7/29/2024 | 2.7 | Review of Plan accretion deck and preparation of comments for team |
| Clayton, Lance | 7/29/2024 | 2.4 | Prepare adjustments to Plan accretion deck based on comments from N. Cherry (A&M) |
| Clayton, Lance | 7/29/2024 | 1.7 | Reconcile funded investment positions from accretion deck to investment master |
| Clayton, Lance | 7/29/2024 | 2.0 | Prepare updates to initial draft of Plan hand-off deck |
| Duncan, Ryan | 7/29/2024 | 2.9 | Call with J. Gonzalez, J. Bolduc, R. Duncan, R. Ernst (A&M) re: review ventures and cash inputs for plan recovery analysis |
| Ernst, Reagan | 7/29/2024 | 2.9 | Call with J. Gonzalez, J. Bolduc, R. Duncan, R. Ernst (A&M) re: review ventures and cash inputs for plan recovery analysis |
| Flynn, Matthew | 7/29/2024 | 0.4 | Draft institutional KYC customer communications |
| Flynn, Matthew | 7/29/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss data sharing agreement terms |
| Flynn, Matthew | 7/29/2024 | 0.5 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposit reconciliation |
| Flynn, Matthew | 7/29/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re claims and asset workstreams |
| Flynn, Matthew | 7/29/2024 | 0.9 | Review KYB data sharing agreement for S&C |
| Gonzalez, Johnny | 7/29/2024 | 2.1 | Review Plan recovery waterfall and model mechanics with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 7/29/2024 | 2.9 | Call with J. Gonzalez, J. Bolduc, R. Duncan, R. Ernst (A&M) re: review ventures and cash inputs for plan recovery analysis |
| Gonzalez, Johnny | 7/29/2024 | 1.4 | Prepare a draft Plan Recovery Analysis presentation for the July 19th plan refresh |
| Hainline, Drew | 7/29/2024 | 0.9 | Draft updates to detail examples summaries for lack of arm's length dealings to support two prongs analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/29/2024 | 0.8 | Resolve open questions and comments regarding commingled operations analysis to support two prongs memo |
| Hainline, Drew | 7/29/2024 | 0.6 | Respond to open questions on approach for supporting exhibits to support two prongs analysis |
| Hainline, Drew | 7/29/2024 | 2.1 | Continue updates to detail examples summaries for commingled operations to support two prongs analysis |
| Hainline, Drew | 7/29/2024 | 1.4 | Confirm available source information for detailed examples related to commingled operations to support two prongs analysis |
| Hainline, Drew | 7/29/2024 | 1.3 | Continue updates to detail examples summaries for inobservance of corporate formalities to support two prongs analysis |
| Heath, Peyton | 7/29/2024 | 0.3 | Review plan crypto projections cash bridge |
| Heath, Peyton | 7/29/2024 | 0.8 | Review plan confirmation timeline presentation for updates and provide comments re: same |
| Henness, Jonathan | 7/29/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to review plan pricing assumptions and output schedules |
| Henness, Jonathan | 7/29/2024 | 0.3 | Call with H. Trent, J. Henness (A&M) re voter tracking dashboard & presentation |
| Henness, Jonathan | 7/29/2024 | 0.7 | Review gross-to-net claims reconciliation, petition pricing vs. updated SRM-OXY-MAPS pricing, for institution vs. non-institution |
| Henness, Jonathan | 7/29/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re claims and asset workstreams |
| Henness, Jonathan | 7/29/2024 | 0.4 | Call with A. Selwood, J. Henness (A&M) re digital assets summary schedule & remaining token summary |
| Henness, Jonathan | 7/29/2024 | 0.4 | Incorporate feedback on digital assets summary after connecting with K. Ramanathan; share latest thinking with A. Selwood |
| Henness, Jonathan | 7/29/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M) to review plan pricing assumption output schedules |
| Henness, Jonathan | 7/29/2024 | 0.9 | Review draft token pricing tear sheets for assets, and provide feedback to A. Selwood |
| Henness, Jonathan | 7/29/2024 | 1.7 | Reconcile AHC claims, petition pricing vs. SRM-OXY-MAPS update |
| Henness, Jonathan | 7/29/2024 | 2.1 | Reconcile claims transferred variance analysis vs. gross-to-net claims & CMS tracker |
| Henness, Jonathan | 7/29/2024 | 2.3 | Reconcile UNHW, petition pricing vs. SRM-OXY-MAPS update |
| Henness, Jonathan | 7/29/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) re token-level summary for asset pricing comparison (petition vs. confirmation timeline deck vs. spot) |
| Henness, Jonathan | 7/29/2024 | 1.1 | Review docket 18534 vs. gross-to-net claims by user ID |
| Johnston, David | 7/29/2024 | 0.8 | Review professional fee accruals forecast in relation to plan of reorganization |
| Kwan, Peter | 7/29/2024 | 0.5 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposit reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 7/29/2024 | 1.2 | Update the crypto Plan to Budget 21 projection bridge to the effective date based on the latest thinking |
| LaPosta, Logan | 7/29/2024 | 2.7 | Update the effective date Plan to Budget 21 cash at emergence model based on the lates thinking |
| LaPosta, Logan | 7/29/2024 | 0.3 | Call with L. LaPosta and D. Sagen (A&M) to discuss book digital asset projected sales bridge |
| LeGuen, Jonathon | 7/29/2024 | 1.1 | Refresh plan presentation slides for Plan team with latest case-to-date actuals |
| LeGuen, Jonathon | 7/29/2024 | 0.9 | Update wind-down budget disclosure statement language and schedule after feedback |
| Lucas, Emmet | 7/29/2024 | 1.3 | Prepare summary schedules of customers KYC approved for potential communication regarding tax compliance process |
| Lucas, Emmet | 7/29/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss outreach to customers for tax compliance purposes |
| Mennie, James | 7/29/2024 | 0.7 | Review bridge of Plan recovery changes from 5/5 to 7/19 |
| Mennie, James | 7/29/2024 | 0.9 | Provide comments to N. Cherry (A&M) re: description of changes on changes in Plan recoveries |
| Mennie, James | 7/29/2024 | 0.9 | Reconcile 5/5 Plan recovery of low case to pro-forma recovery updates |
| Ramanathan, Kumanan | 7/29/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re claims and asset workstreams |
| Ramanathan, Kumanan | 7/29/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss data sharing agreement terms |
| Ribman, Tucker | 7/29/2024 | 0.6 | Review post-petition interest rate calculations re: new digital asset loans accrual period |
| Ribman, Tucker | 7/29/2024 | 1.2 | Update the Plan Confirmation Timeline Presentation for week end 7/29 re: digital assets and solicitation |
| Ribman, Tucker | 7/29/2024 | 1.3 | Reconcile the digital asset low cash proceeds Plan table to reflect 7/19 galaxy assumptions |
| Ribman, Tucker | 7/29/2024 | 1.6 | Revise the mechanics of the Subcon vs Deconsolidated analysis comparison in the Decon model |
| Ribman, Tucker | 7/29/2024 | 2.6 | Discussion with B. Tenney and T. Ribman (A&M) to refresh the 7/19 Plan asset inputs |
| Ribman, Tucker | 7/29/2024 | 0.6 | Review Plan to Budget 21 crypto projection bridge from internal A&M cash team |
| Ribman, Tucker | 7/29/2024 | 2.9 | Prepare 7/19 plan recovery analysis refresh logistics and inputs with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Ribman, Tucker | 7/29/2024 | 0.4 | Refresh the consolidated effective date timelines in the appendix of the Plan Confirmation materials |
| Ribman, Tucker | 7/29/2024 | 0.7 | Update the Plan deconsolidated analysis assumptions list in the deconsolidated model |
| Sagen, Daniel | 7/29/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss plan pricing assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/29/2024 | 0.3 | Call with L. LaPosta and D. Sagen (A&M) to discuss book digital asset projected sales bridge |
| Selwood, Alexa | 7/29/2024 | 0.4 | Call with A. Selwood, J. Henness (A&M) re digital assets summary schedule & remaining token summary |
| Selwood, Alexa | 7/29/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss plan pricing assumptions |
| Selwood, Alexa | 7/29/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) re token-level summary for asset pricing comparison (petition vs. confirmation timeline deck vs. spot) |
| Selwood, Alexa | 7/29/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M) to review plan pricing assumptions and output schedules |
| Simoneaux, Nicole | 7/29/2024 | 2.3 | Prepare diligence request from S&C re: petition-date headcount listing for plan supplement |
| Simoneaux, Nicole | 7/29/2024 | 0.7 | Draft email for D. Johnston and H. Chambers (A&M) re: 7/19 plan subsidiary recovery analysis waterfalls, contextual notes, and bridging items |
| Simoneaux, Nicole | 7/29/2024 | 0.9 | Update insider analysis mapping for detail on associated entity and potential employment status |
| Simoneaux, Nicole | 7/29/2024 | 1.8 | Update Advisory Committee diligence index based on provided materials and additional support |
| Simoneaux, Nicole | 7/29/2024 | 2.9 | Prepare 7/19 plan recovery analysis refresh logistics and inputs with N. Simoneaux, B. Tenney, and T. Bridger (A&M) |
| Slay, David | 7/29/2024 | 0.9 | Update key deliverables for weekly progress tracking for WE 8/2 |
| Stockmeyer, Cullen | 7/29/2024 | 0.8 | Review sales of crypto for token receivables plan completion |
| Tenney, Bridger | 7/29/2024 | 0.9 | Calculate non-customer convenience class claims by count for use in solicitation materials |
| Tenney, Bridger | 7/29/2024 | 1.1 | Prepare reconciliation bridge from 6/30 to 7/19 venture investment data |
| Tenney, Bridger | 7/29/2024 | 2.9 | Prepare 7/19 plan recovery analysis refresh logistics and inputs with N. Simoneaux, B. Tenney, and T. Bridger (A&M) |
| Tenney, Bridger | 7/29/2024 | 2.1 | Review Plan recovery waterfall and model mechanics with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 7/29/2024 | 1.4 | Prepare summary of non-customer claims and class 6B claims by count for use in solicitation materials |
| Tenney, Bridger | 7/29/2024 | 2.6 | Discussion with B. Tenney and T. Ribman (A&M) to refresh the 7/19 Plan asset inputs |
| Trent, Hudson | 7/29/2024 | 1.8 | Prepare summary materials detailing supporting language around calculation of postpetition interest rate for preparation of Plan amendment |
| Trent, Hudson | 7/29/2024 | 0.3 | Call with H. Trent, J. Henness (A&M) re voter tracking dashboard & presentation |
| Walia, Gaurav | 7/29/2024 | 0.6 | Provide a template of the confirmation timeline deck draft deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/29/2024 | 1.4 | Update ventures and subsidiary detail bridge in 7.19 variance backup excel |
| Wiltgen, Charles | 7/29/2024 | 1.5 | Reconfigure rollup variance model to compare 5.5 to 7.19 plan figures |
| Wiltgen, Charles | 7/29/2024 | 1.6 | Update net proceeds and master bridge outputs in 7.19 excel backup for updated 7.19 rollup figures |
| Wiltgen, Charles | 7/29/2024 | 1.7 | Update 7.19 variance excel backup with updated cash inputs from cash team |
| Wiltgen, Charles | 7/29/2024 | 2.0 | Update summary token bridge and detailed tokens bridge with latest tokens backup data |
| Wiltgen, Charles | 7/29/2024 | 2.9 | Update 7.19 vs 5.5 variance presentation with investments in subsidiaries, other assets, and cash commentary detail |
| Witherspoon, Samuel | 7/29/2024 | 2.3 | Update claims reconciliation materials for final edits from A&M team |
| Zabcik, Kathryn | 7/29/2024 | 2.3 | Review lack of arms length dealings section of the appendix for substantive consolidation memos |
| Zabcik, Kathryn | 7/29/2024 | 2.8 | Review inobservance of corporate formalities section of the appendix for substantive consolidation memos |
| Zabcik, Kathryn | 7/29/2024 | 3.1 | Review entanglement section of the appendix for substantive consolidation memos |
| Arnett, Chris | 7/30/2024 | 0.4 | Review and comment on insiders listing provided by N. Simoneaux (A&M) |
| Arnett, Chris | 7/30/2024 | 0.7 | Review and comment on Plan Administration agreement |
| Arnett, Chris | 7/30/2024 | 1.2 | Review and comment on Liquidating Trust Agreement for Plan Supplement |
| Blanks, David | 7/30/2024 | 1.2 | Review updated liquidation analysis waterfall and asset roll-up |
| Blanks, David | 7/30/2024 | 0.4 | Review plan administration agreement |
| Blanks, David | 7/30/2024 | 0.8 | Review updated liquidation analysis plan vs liquidation overlay analysis |
| Blanks, David | 7/30/2024 | 1.1 | Review the liquidating trust agreement |
| Blanks, David | 7/30/2024 | 0.2 | Call with D. Blanks, P. Health, S. Witherspoon (A&M) re: discussion on unliquidated reserve estimates |
| Clayton, Lance | 7/30/2024 | 2.4 | Prepare shell analysis slide re: post-effective compensation packages |
| Coverick, Steve | 7/30/2024 | 1.1 | Review and provide comments on plan administrator agreement for plan supplement |
| Coverick, Steve | 7/30/2024 | 1.2 | Review and provide comments on latest draft of assumed contracts list for plan supplement |
| Coverick, Steve | 7/30/2024 | 1.3 | Review and provide comments on liquidating trust agreement for plan supplement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/30/2024 | 1.4 | Review and provide comments on analysis of recovery impacts for different loan interest scenarios |
| Coverick, Steve | 7/30/2024 | 1.2 | Review and provide comments on revised draft of wind-down budget for plan supplement |
| Coverick, Steve | 7/30/2024 | 0.8 | Review and provide comments on list of consolidated debtor / excluded entities for plan supplement |
| Flynn, Matthew | 7/30/2024 | 0.9 | Update institutional draft communications based on comments received |
| Flynn, Matthew | 7/30/2024 | 0.7 | Review of secondary claims transfer presentation for management |
| Flynn, Matthew | 7/30/2024 | 0.8 | Confirm commercial terms for KYB data sharing agreement |
| Glustein, Steven | 7/30/2024 | 0.8 | Review draft response to UCC requests regarding plan assumptions relating to token receivables |
| Glustein, Steven | 7/30/2024 | 0.2 | Provide comments on draft response to UCC requests regarding plan assumptions relating to token receivables |
| Gonzalez, Johnny | 7/30/2024 | 1.9 | Prepare the Quoine PTE LTD Customer Claims convenience class summary for the 7/19 plan refresh |
| Gonzalez, Johnny | 7/30/2024 | 2.2 | Prepare the Dotcom Customer Claims convenience class summary for the 7/19 plan refresh |
| Gonzalez, Johnny | 7/30/2024 | 2.5 | Prepare the US Customer Claims convenience class summary for the 7/19 plan refresh |
| Gonzalez, Johnny | 7/30/2024 | 3.2 | Develop a customer claims stratification analysis |
| Gonzalez, Johnny | 7/30/2024 | 1.1 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis refresh executive summary and separate subsidiary appendix |
| Hainline, Drew | 7/30/2024 | 2.4 | Draft updates to example exhibits related to intercompany inaccuracies to support the two prongs analysis |
| Hainline, Drew | 7/30/2024 | 0.6 | Draft updates to example exhibits related to commingled funds to support the two prongs analysis |
| Hainline, Drew | 7/30/2024 | 0.3 | Review updated summary related to intercompany inaccuracies to example exhibits for the two prongs analysis |
| Hainline, Drew | 7/30/2024 | 0.4 | Draft updates to example exhibits related to lack of records to support the two prongs analysis |
| Hainline, Drew | 7/30/2024 | 0.9 | Draft updates to example exhibits related to obfuscation in financial documentation to support the two prongs analysis |
| Hainline, Drew | 7/30/2024 | 0.4 | Update exhibits related to insider loans to support two prongs analysis |
| Hainline, Drew | 7/30/2024 | 1.9 | Continue updates to detail examples summaries for lack of arm's length dealings to support two prongs analysis |
| Hainline, Drew | 7/30/2024 | 0.6 | Call to discuss changes to detailed examples section of 2 Prong Substantive Consolidation report with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 7/30/2024 | 0.9 | Draft updated overview for related party exchange balances to support detailed examples for two prongs analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/30/2024 | 0.9 | Draft updated overview related to creditor reliance to support detailed examples for two prongs analysis |
| Heath, Peyton | 7/30/2024 | 0.3 | Review preliminary July 19 plan recovery analysis waterfall and variance package |
| Henness, Jonathan | 7/30/2024 | 2.3 | Reconcile updated claims token prices vs. prior report, 07.26.24 vs. 07.19.24 |
| Henness, Jonathan | 7/30/2024 | 2.9 | Reconcile Ad Hoc Committee (AHC) members holdings vs. gross-to-net claims balances by main account ID |
| Henness, Jonathan | 7/30/2024 | 0.7 | Update token prices as of 07.26.24 via database CoinMetrics, CoinMarketCap and CoinGecko |
| Henness, Jonathan | 7/30/2024 | 0.7 | Update fiat prices as of 07.26.24 for remaining balance summary |
| Henness, Jonathan | 7/30/2024 | 0.7 | Call with E. Lucas and J. Henness (A&M) re gross-to-net claims and claims transfers |
| Henness, Jonathan | 7/30/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss token pricing comparison tear sheet |
| Henness, Jonathan | 7/30/2024 | 2.9 | Reconcile updated asset token prices vs. prior report, 07.26.24 vs. 07.19.24 |
| Jauregui, Stefon | 7/30/2024 | 0.6 | Call with G. Walia and S. Jauregui (A&M) to step through latest draft of component reduction analysis, discuss data adjustments and next steps |
| Jauregui, Stefon | 7/30/2024 | 1.8 | Build out activity components support schedule within Petition time reduction analysis, include source category and corresponding amounts |
| Jauregui, Stefon | 7/30/2024 | 0.6 | Call with G. Walia, L. Konig and S. Jauregui (A&M) to review EU customer balances and corresponding descriptions within source data, discuss adjustments |
| Jauregui, Stefon | 7/30/2024 | 1.3 | Put together mapping of component reductions and corresponding analysis category, make note of reductions to review in greater detail with internal team, for the purpose of inclusion within Petition time reduction analysis |
| Jauregui, Stefon | 7/30/2024 | 1.2 | Prepare mapping of component sources and corresponding activity category, for the purpose of inclusion within Petition time reduction analysis |
| Jauregui, Stefon | 7/30/2024 | 1.1 | Review reviewing scheduled petition time component sources and corresponding reductions data, make note of follow-up questions to discuss with internal team |
| Jauregui, Stefon | 7/30/2024 | 1.1 | Adjust sources and reductions mapping based on internal feedback, flow changes through Petition time reduction analysis |
| Johnston, David | 7/30/2024 | 1.6 | Prepare wind down exhibit for plan supplement, reconcile to prior |
| LeGuen, Jonathon | 7/30/2024 | 0.4 | Create clean version of wind-down exhibit for plan supplement |
| LeGuen, Jonathon | 7/30/2024 | 0.9 | Communications with Plan team over low & high cases in wind-down budget and explaining differences |
| Lucas, Emmet | 7/30/2024 | 0.6 | Call with E. Lucas, D. Sagen (A&M) to discuss plan pricing update process for future refresh of data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/30/2024 | 0.7 | Call with E. Lucas and J. Henness (A&M) re gross-to-net claims and claims transfers |
| Lucas, Emmet | 7/30/2024 | 0.2 | Call with E. Lucas, S. Witherspoon, G. Walia (A&M) to discuss process updates to claims reconciliation workstream |
| Mosley, Ed | 7/30/2024 | 2.3 | Review of and provide comments to draft of plan supplement document and attachments |
| Ramanathan, Kumanan | 7/30/2024 | 2.9 | Review of liquidating trust agreement and plan materials |
| Ribman, Tucker | 7/30/2024 | 0.9 | Reconcile digital asset assumptions for the 7/19 Plan input refresh re: Galaxy and AG |
| Ribman, Tucker | 7/30/2024 | 1.9 | Discussion with N. Simoneaux and T. Ribman (A&M) re: Genesis solicitation case comparison |
| Ribman, Tucker | 7/30/2024 | 0.5 | Reconcile the 5/5 to 7/19 remaining proceeds bridge in the Plan Analysis materials |
| Ribman, Tucker | 7/30/2024 | 2.1 | Identify outstanding items and refresh full plan recovery analysis as of 7/19 with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Ribman, Tucker | 7/30/2024 | 0.4 | Update the 5/5 to 7/19 all silo cash bridge in the Plan Analysis Presentation |
| Ribman, Tucker | 7/30/2024 | 2.4 | Update plan recovery analysis executive summary with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 7/30/2024 | 1.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: asset refresh in Plan recovery analysis summary deck |
| Sagen, Daniel | 7/30/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss token pricing comparison tear sheet |
| Sagen, Daniel | 7/30/2024 | 0.6 | Call with E. Lucas, D. Sagen (A&M) to discuss plan pricing update process for future refresh of data |
| Sagen, Daniel | 7/30/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review on-chain token balances and reconciliation of crypto cash balances to 7/12 plan update balances |
| Sagen, Daniel | 7/30/2024 | 0.8 | Review and respond to digital asset monetization reconciliation questions for 7/19 Plan projections |
| Selwood, Alexa | 7/30/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review on-chain token balances and reconciliation of crypto cash balances to 7/12 plan update balances |
| Selwood, Alexa | 7/30/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) to discuss token pricing comparison tear sheet |
| Selwood, Alexa | 7/30/2024 | 1.7 | Update 7/26 plan tracking file for crypto sales activity and pricing assumptions |
| Simoneaux, Nicole | 7/30/2024 | 2.2 | Collaborate with N. Simoneaux and B. Tenney (A&M) re: Plan recovery analysis summary deck as of 7/19 |
| Simoneaux, Nicole | 7/30/2024 | 2.1 | Identify outstanding items and refresh full plan recovery analysis as of 7/19 with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Simoneaux, Nicole | 7/30/2024 | 1.9 | Update S&C plan supplement diligence request using SOFA 14 inputs on insiders |
| Simoneaux, Nicole | 7/30/2024 | 1.9 | Discussion with N. Simoneaux and T. Ribman (A&M) re: Genesis solicitation case comparison |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/30/2024 | 1.6 | Prepare Japan bridge and subsidiary waterfall analysis for review by H. Chambers (A&M) |
| Simoneaux, Nicole | 7/30/2024 | 0.4 | Incorporate SOFA support provided by L. Francis (A&M) for S&C diligence request re: plan supplement |
| Simoneaux, Nicole | 7/30/2024 | 2.3 | Prepare EU bridge and subsidiary waterfall analysis for review by D. Johnston (A&M) |
| Simoneaux, Nicole | 7/30/2024 | 1.1 | Call with J. Gonzalez and N. Simoneaux (A&M) re: plan recovery analysis refresh executive summary and separate subsidiary appendix |
| Simoneaux, Nicole | 7/30/2024 | 0.8 | Update EU residual value timing assumptions based on latest 13-week provided by E. Dalgleish |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Correspondence with C. Wiltgen (A&M) regarding token receivables update for 7/19 recovery estimates |
| Stockmeyer, Cullen | 7/30/2024 | 0.8 | Review summary of 7/19 token receivables recovery estimates for plan deck |
| Tenney, Bridger | 7/30/2024 | 2.1 | Identify outstanding items and refresh full plan recovery analysis as of 7/19 with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 7/30/2024 | 2.2 | Collaborate with N. Simoneaux and B. Tenney (A&M) re: Plan recovery analysis summary deck as of 7/19 |
| Tenney, Bridger | 7/30/2024 | 1.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: asset refresh in Plan recovery analysis summary deck |
| Tenney, Bridger | 7/30/2024 | 1.1 | Update plan recovery analysis summary waterfall for use in plan materials |
| Tenney, Bridger | 7/30/2024 | 2.4 | Update plan recovery analysis executive summary with B. Tenney and T. Ribman (A&M) |
| Trent, Hudson | 7/30/2024 | 2.7 | Develop materials summarizing scenario analyses related to varying calculations of postpetition interest |
| Trent, Hudson | 7/30/2024 | 1.6 | Review listing of insiders / employees for inclusion in Plan supplement |
| Trent, Hudson | 7/30/2024 | 2.8 | Conduct detailed markup of Plan Administration Agreement / Trust Agreement |
| Trent, Hudson | 7/30/2024 | 0.6 | Compile and summarize feedback on Plan Admin / Trust Agreements prior to circulating to broader group |
| Turner, Cari | 7/30/2024 | 0.8 | Review draft liquidating trust agreement |
| Turner, Cari | 7/30/2024 | 0.4 | Review draft plan administration agreement |
| Walia, Gaurav | 7/30/2024 | 2.6 | Review the updated components analysis and provide feedback |
| Walia, Gaurav | 7/30/2024 | 0.6 | Call with G. Walia and S. Jauregui (A&M) to step through latest draft of component reduction analysis, discuss data adjustments and next steps |
| Walia, Gaurav | 7/30/2024 | 0.6 | Call with G. Walia, L. Konig and S. Jauregui (A&M) to review EU customer balances and corresponding descriptions within source data, discuss adjustments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/30/2024 | 0.2 | Call with E. Lucas, S. Witherspoon, G. Walia (A&M) to discuss process updates to claims reconciliation workstream |
| Wiltgen, Charles | 7/30/2024 | 1.9 | Update 7.19 variance rollup with additional current waterfall update |
| Wiltgen, Charles | 7/30/2024 | 1.4 | Update 7.19 variance analysis with additional updated waterfall from Plan team |
| Wiltgen, Charles | 7/30/2024 | 2.2 | Update 7.19 variance excel backup with updated FTX EU and Japan KK assumptions |
| Wiltgen, Charles | 7/30/2024 | 0.3 | Correspondence with C. Wiltgen (A&M) regarding token receivables update for 7/19 recovery estimates |
| Wiltgen, Charles | 7/30/2024 | 2.9 | Update 7.19 vs 5.5 variance PowerPoint presentation with updated waterfalls and bridges |
| Wiltgen, Charles | 7/30/2024 | 1.8 | Update 7.19 variance analysis with updated waterfall from Plan team |
| Wiltgen, Charles | 7/30/2024 | 2.8 | Update 7.19 vs 5.5 variance PowerPoint presentation with token and digital asset commentary |
| Witherspoon, Samuel | 7/30/2024 | 0.2 | Call with E. Lucas, S. Witherspoon, G. Walia (A&M) to discuss process updates to claims reconciliation workstream |
| Witherspoon, Samuel | 7/30/2024 | 0.7 | Analyze changes in recovery percentages to non-customers as unliquidated reserves decrease over time |
| Witherspoon, Samuel | 7/30/2024 | 0.6 | Analyze changes in recovery percentages to Dotcom customers as unliquidated reserves decrease over time |
| Witherspoon, Samuel | 7/30/2024 | 0.2 | Call with D. Blanks, P. Health, S. Witherspoon (A&M) re: discussion on unliquidated reserve estimates |
| Witherspoon, Samuel | 7/30/2024 | 1.3 | Create workplan to integrate customer claims reconciliation outputs into the AWS database |
| Zabcik, Kathryn | 7/30/2024 | 1.8 | Reorder the listing of exhibits for the internal controls section in the detailed examples appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/30/2024 | 0.9 | Reorder the listing of exhibits for the entanglement section in the detailed examples appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/30/2024 | 1.2 | Reorder the listing of exhibits for the corporate separateness section in the detailed examples appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/30/2024 | 0.9 | Reorder the listing of exhibits for the fraud section in the detailed examples appendix for the substantive consolidation memos |
| Zabcik, Kathryn | 7/30/2024 | 0.6 | Call to discuss changes to detailed examples section of 2 Prong Substantive Consolidation report with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/30/2024 | 2.6 | Review detailed examples remaining sections for corporate separateness section of the subcon memo |
| Blanks, David | 7/31/2024 | 1.4 | Meeting with B. Tenney and D. Blanks (A&M) regarding certain line item plan recovery roll-up waterfall variances |
| Blanks, David | 7/31/2024 | 2.9 | Review updated plan recovery model input feeder and waterfalls |
| Blanks, David | 7/31/2024 | 1.9 | Discussion with D. Blanks and T. Ribman (A&M) re: Plan variance analysis from 5/5 to 7/19 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/31/2024 | 2.1 | Collaboration with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: Voting Dashboard notable claimant response outputs |
| Cherry, Nicholas | 7/31/2024 | 1.2 | Update fund recoveries to reflect updated NAV statements |
| Coverick, Steve | 7/31/2024 | 1.4 | Review and provide comments on preliminary draft of updated recovery analysis as of 7/15 |
| Flynn, Matthew | 7/31/2024 | 0.4 | Review updated process for FTX claims portal code review |
| Flynn, Matthew | 7/31/2024 | 0.8 | Update tax FAQs for customer service portal |
| Gonzalez, Johnny | 7/31/2024 | 2.1 | Track the current votes in the plan spreadsheet for the solicitation process |
| Gonzalez, Johnny | 7/31/2024 | 1.4 | Prepare convenience class threshold analysis with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 7/31/2024 | 1.6 | Modify the source data for voting during the plan solicitation process |
| Gonzalez, Johnny | 7/31/2024 | 1.8 | Prepare a summary for the customer claims voting statistics |
| Gonzalez, Johnny | 7/31/2024 | 2.9 | Update Plan recovery analysis and summary presentation with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 7/31/2024 | 2.1 | Collaborate with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: voting progress analysis as of 7/30 refresh and data inputs |
| Gonzalez, Johnny | 7/31/2024 | 2.2 | Develop key stats for current state of the solicitation process for the plan |
| Hainline, Drew | 7/31/2024 | 0.8 | Review updates to lack of arm's length dealings presentations to support two prongs analysis |
| Hainline, Drew | 7/31/2024 | 0.3 | Review updates to management and governance controls assessment to support two prongs memo |
| Hainline, Drew | 7/31/2024 | 1.4 | Continue updates to example exhibits related to lack of records to support the two prongs analysis |
| Heath, Peyton | 7/31/2024 | 0.4 | Review plan recovery analysis July 19 detailed bridge analysis document |
| Heath, Peyton | 7/31/2024 | 0.6 | Review latest thinking plan recovery analysis waterfall for assumption updates |
| Henness, Jonathan | 7/31/2024 | 0.9 | Call with J. Henness and D. Sagen (A&M) to review digital asset monetization forecast |
| Henness, Jonathan | 7/31/2024 | 0.2 | Call with D. Wilson, J. Henness (A&M) to discuss wildcard database analysis for selected claims parties |
| Henness, Jonathan | 7/31/2024 | 1.4 | Review latest thinking post-emergence token-level crypto forecast assumptions, and refine layout / presentation |
| Henness, Jonathan | 7/31/2024 | 2.1 | Incorporate feedback on summary presentation for crypto forecast budgeting tool |
| Henness, Jonathan | 7/31/2024 | 0.7 | Review FTX Daily Cash dated 07.09.24 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 7/31/2024 | 1.7 | Review latest thinking pre-emergence token-level crypto forecast assumptions, and refine layout / presentation |
| Henness, Jonathan | 7/31/2024 | 0.9 | Review Budget 21 Crypto Forecast dated 07.11.24 |
| Henness, Jonathan | 7/31/2024 | 1.1 | Review Budget 20 Crypto Forecast dated 06.10.24 |
| Henness, Jonathan | 7/31/2024 | 1.3 | Review Plan Sales Forecast Build-Up dated 07.26.24 |
| Jauregui, Stefon | 7/31/2024 | 1.7 | Adjust activity components support schedule within Petition time reduction analysis, incorporate reductions category and corresponding amounts to feed into summary schedules |
| Jauregui, Stefon | 7/31/2024 | 0.3 | Call with G. Walia, L. Konig and S. Jauregui (A&M) to discuss updates to transactions analysis, data limitations and next steps |
| Kwan, Peter | 7/31/2024 | 0.6 | Call with P. Kwan, A.Mohammed (A&M) H. Nachmias, O. Weinberger (Sygnia) to discuss NFT returns status and next steps |
| LaPosta, Logan | 7/31/2024 | 2.8 | Prepare cash flow bridge to the draft plan cash assumption based on the latest thinking analysis and cash actuals to 7/19 |
| LaPosta, Logan | 7/31/2024 | 1.3 | Prepare detailed bridge of crypto cash receipts for Plan to cash reconciliation |
| LaPosta, Logan | 7/31/2024 | 1.2 | Prepare cash flow bridge to the filed plan cash assumption presentation materials |
| LeGuen, Jonathon | 7/31/2024 | 2.1 | Update wind-down post emergence interest schedule and compare to interest support schedule |
| LeGuen, Jonathon | 7/31/2024 | 0.4 | Call with D. Slay and J. LeGuen (A&M) regarding post-emergence interest support schedule |
| Lucas, Emmet | 7/31/2024 | 0.3 | Call with E. Lucas, A. Selwood, D. Sagen (A&M) to discuss assumptions in plan sales forecast model |
| Mosley, Ed | 7/31/2024 | 1.2 | Review of post-petition interest calculation and analysis |
| Ramanathan, Kumanan | 7/31/2024 | 0.8 | Correspond with counsel re: plans supplement amendments and review of relevant materials |
| Ribman, Tucker | 7/31/2024 | 1.2 | Revise admin expense allocation mechanics in the Plan deconsolidated model |
| Ribman, Tucker | 7/31/2024 | 1.7 | Update asset slides in Plan Analysis Presentation to reflect 7/19 balances with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 7/31/2024 | 1.9 | Discussion with D. Blanks and T. Ribman (A&M) re: Plan variance analysis from 5/5 to 7/19 |
| Ribman, Tucker | 7/31/2024 | 0.4 | Reconcile digital asset loans slide in the Plan Analysis Presentation to reflect 7/19 outstanding balances |
| Sagen, Daniel | 7/31/2024 | 0.3 | Call with E. Lucas, A. Selwood, D. Sagen (A&M) to discuss assumptions in plan sales forecast model |
| Sagen, Daniel | 7/31/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to review crypto receipts and reconciliation to plan inputs |
| Sagen, Daniel | 7/31/2024 | 0.8 | Review and provide feedback regarding updated digital asset Plan recovery summary slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/31/2024 | 0.9 | Call with J. Henness and D. Sagen (A&M) to review digital asset monetization forecast |
| Selwood, Alexa | 7/31/2024 | 0.3 | Call with E. Lucas, A. Selwood, D. Sagen (A&M) to discuss assumptions in plan sales forecast model |
| Selwood, Alexa | 7/31/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to review crypto receipts and reconciliation to plan inputs |
| Selwood, Alexa | 7/31/2024 | 1.1 | Review plan tracking output schedule mechanics for sold tokens since 5/5 |
| Selwood, Alexa | 7/31/2024 | 0.7 | Analyze crypto plan assumptions input model mechanics for pre-effective tokens |
| Simoneaux, Nicole | 7/31/2024 | 0.9 | Refresh notable claim dashboard outputs for rejections, acceptances, and Bahamas opt-ins |
| Simoneaux, Nicole | 7/31/2024 | 1.9 | Analyze 7/30 voting data by jurisdiction, claim class, and KYC type for analysis outputs |
| Simoneaux, Nicole | 7/31/2024 | 2.1 | Collaborate with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: voting progress analysis as of 7/30 refresh and data inputs |
| Simoneaux, Nicole | 7/31/2024 | 2.4 | Collaboration with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: Voting Dashboard notable claimant response outputs |
| Simoneaux, Nicole | 7/31/2024 | 2.3 | Update Alameda Claim remittance vs. SAPA installment timing for detailed EU AG proceeds bridge |
| Simoneaux, Nicole | 7/31/2024 | 0.9 | Collaborate with B. Tenney and N. Simoneaux (A&M) re: FTX EU AG SAPA installment cash bridging |
| Simoneaux, Nicole | 7/31/2024 | 0.6 | Update voting dashboard executive summary outputs for latest 7/30 refresh |
| Slay, David | 7/31/2024 | 1.9 | Develop Crypto sale bridge from plan value to bank value based on latest coin report |
| Slay, David | 7/31/2024 | 0.4 | Call with D. Slay and J. LeGuen (A&M) regarding post-emergence interest support schedule |
| Slay, David | 7/31/2024 | 2.1 | Develop blended interest rate bank summary slide for effective to emergence date |
| Tenney, Bridger | 7/31/2024 | 1.4 | Prepare convenience class threshold analysis with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 7/31/2024 | 2.9 | Update Plan recovery analysis and summary presentation with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 7/31/2024 | 2.1 | Collaborate with J. Gonzalez, N. Simoneaux, and B. Tenney (A&M) re: voting progress analysis as of 7/30 refresh and data inputs |
| Tenney, Bridger | 7/31/2024 | 1.4 | Call with P. Heath, B. Tenney, T. Ribman and D. Blanks to discuss updated liquidation analysis recovery analysis |
| Tenney, Bridger | 7/31/2024 | 1.7 | Update asset slides in Plan Analysis Presentation to reflect 7/19 balances with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 7/31/2024 | 0.7 | Prepare financial projections exhibit with revised claim recoveries |
| Tenney, Bridger | 7/31/2024 | 1.4 | Meeting with B. Tenney and D. Blanks (A&M) regarding certain line item plan recovery roll-up waterfall variances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/31/2024 | 0.9 | Collaborate with B. Tenney and N. Simoneaux (A&M) re: FTX EU AG SAPA installment cash bridging |
| Tenney, Bridger | 7/31/2024 | 0.8 | Update asset monetization status and projected proceeds illustrative graphics |
| Trent, Hudson | 7/31/2024 | 2.1 | Collaboration with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: Voting Dashboard notable claimant response outputs |
| Trent, Hudson | 7/31/2024 | 1.9 | Conduct detailed review of latest thinking deconsolidated recovery analysis model |
| Trent, Hudson | 7/31/2024 | 1.3 | Conduct detailed review of Plan recovery analysis materials following refresh |
| Trent, Hudson | 7/31/2024 | 1.2 | Prepare updated materials for Plan recovery analysis related to loans payable postpetition interest rates |
| Walia, Gaurav | 7/31/2024 | 0.9 | Review the balance changes output for specific tokens |
| Walia, Gaurav | 7/31/2024 | 0.2 | Call with M. Flynn, G. Walia, D. Sagen, A. Selwood (A&M) to review upcoming crypto case deliverables |
| Walia, Gaurav | 7/31/2024 | 0.3 | Call with G. Walia, L. Konig and S. Jauregui (A&M) to discuss updates to transactions analysis, data limitations and next steps |
| Wiltgen, Charles | 7/31/2024 | 2.9 | Update detailed analysis variance bridge for 5/5 vs. 7/19 plan scenario updates |
| Wiltgen, Charles | 7/31/2024 | 1.1 | Update variance analysis for 5.5 vs 7.19 scenario with additional Alameda lender loan information |
| Wiltgen, Charles | 7/31/2024 | 2.8 | Continue to update detailed analysis variance bridge to detail breakout of differences between 5/5 and 7/19 plan |
| Wiltgen, Charles | 7/31/2024 | 2.4 | Update detailed analysis variance bridge commentary with additional detail received from plan team |
| Wiltgen, Charles | 7/31/2024 | 1.6 | Incorporate updated TWCF master file into 7.19 variance analysis |
| Witherspoon, Samuel | 7/31/2024 | 0.4 | Update allocation of CFTC victim fund recovery to include estimates of unliquidated reserves |
| Zabcik, Kathryn | 7/31/2024 | 2.9 | Review formatting for the detailed examples section of the substantive consolidation report |
| Zabcik, Kathryn | 7/31/2024 | 2.8 | Review definition references for the detailed examples section of the substantive consolidation report |
| Zabcik, Kathryn | 7/31/2024 | 0.9 | Update insider loans examples for the 2 prong substantive consolidation memo |

| **Subtotal** | | **3,009.4** | |

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/1/2024 | 1.4 | Continue review and comment of interim distribution model analysis |
| Brantley, Chase | 7/1/2024 | 0.3 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/1/2024 | 0.9 | Analyze KYC/KYB creditor status for distribution agent analysis |
| Flynn, Matthew | 7/1/2024 | 0.7 | Review distribution agent due diligence follow-up requests |
| Gibbs, Connor | 7/1/2024 | 0.3 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Jauregui, Stefon | 7/1/2024 | 1.7 | Continue working on jurisdictional coverage schedules, include retail distribution count and corresponding USD amounts, as discussed with E. Lucas (A&M) |
| Jauregui, Stefon | 7/1/2024 | 0.4 | Correspondences with E. Lucas (A&M) re: status of distribution agents costs model and potential updates to incorporate going forward |
| Jauregui, Stefon | 7/1/2024 | 1.8 | Continue building out distribution agent candidates dashboard, integrate FX exposure figures based on each candidate |
| Jauregui, Stefon | 7/1/2024 | 2.1 | Prepare jurisdictional coverage schedules, include coverage by country and by distribution agent, as discussed with E. Lucas (A&M) |
| Jauregui, Stefon | 7/1/2024 | 1.9 | Adjust distribution agent candidates dashboard, incorporate fiat summary and corresponding support |
| Konig, Louis | 7/1/2024 | 2.1 | Quality control and review of script output related to post-petition trading gain and loss analysis |
| Konig, Louis | 7/1/2024 | 1.7 | Database scripting related to post-petition trading gain and loss analysis |
| Lucas, Emmet | 7/1/2024 | 1.2 | Review distribution costs model to validate assumptions ahead of external distribution |
| Lucas, Emmet | 7/1/2024 | 0.3 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Lucas, Emmet | 7/1/2024 | 1.4 | Review distribution model to validate recovery assumptions in claims presentation reconciles to source data in waterfall |
| Mohammed, Azmat | 7/1/2024 | 1.6 | Supervise engineering efforts related to distributions such as defining tax solution integration, user experience designs, site copy, and reviewing backlog user stories |
| Ramanathan, Kumanan | 7/1/2024 | 0.9 | Review of distribution agent diligence items |
| Ramanathan, Kumanan | 7/1/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution model work plan |
| Tenney, Bridger | 7/1/2024 | 0.4 | Review unsecured claims schedule for internal distribution |
| Walia, Gaurav | 7/1/2024 | 0.6 | Review the distribution agent summary deck |
| Walia, Gaurav | 7/1/2024 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution model work plan |
| Walia, Gaurav | 7/1/2024 | 0.4 | Call G. Walia and S. Witherspoon (A&M) re: discussion on distribution model next steps |
| Walia, Gaurav | 7/1/2024 | 0.3 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/1/2024 | 1.3 | Update the distribution model workplan based on latest feedback |
| Witherspoon, Samuel | 7/1/2024 | 0.3 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 7/1/2024 | 2.1 | Finalize initial distribution and claim reconciliation materials for bi-weekly update |
| Witherspoon, Samuel | 7/1/2024 | 2.8 | Update initial distribution materials with latest estimated disputed claim reserve |
| Witherspoon, Samuel | 7/1/2024 | 0.6 | Compile claim reconciliation detailed slides with initial distribution materials |
| Witherspoon, Samuel | 7/1/2024 | 0.7 | Update distribution model for latest disputed claim estimates |
| Witherspoon, Samuel | 7/1/2024 | 0.9 | Update distribution model post-petition interest calculation with latest reconciled claim estimates |
| Witherspoon, Samuel | 7/1/2024 | 1.5 | Analyze impact of available cash proceeds in the second distribution on distributions to customer claims classes |
| Witherspoon, Samuel | 7/1/2024 | 1.1 | Create bridge between initial distribution and estimated second distribution for Dotcom |
| Witherspoon, Samuel | 7/1/2024 | 1.4 | Create scenario analysis of changing reconciled claim amounts between distribution rounds |
| Witherspoon, Samuel | 7/1/2024 | 0.4 | Call G. Walia and S. Witherspoon (A&M) re: discussion on distribution model next steps |
| Baker, Kevin | 7/2/2024 | 2.3 | Export data from AWS regarding customer balances and preference analysis for distributions |
| Brantley, Chase | 7/2/2024 | 0.6 | Call with C. Brantley, H. Trent, S. Witherspoon (A&M) re: alignment of distribution model to the Plan |
| Brantley, Chase | 7/2/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley,  J. Zatz (A&M) to discuss distributions data aspects |
| Chamma, Leandro | 7/2/2024 | 0.3 | Call with K. Ramanathan, L. Chamma, G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Jauregui, Stefon | 7/2/2024 | 0.4 | Review of distribution agent model overview presentation and corresponding timing |
| Jauregui, Stefon | 7/2/2024 | 1.3 | Update distribution costs model for external distribution based on internal feedback, recirculate with internal group for review and sign-off |
| Jauregui, Stefon | 7/2/2024 | 0.7 | Prepare draft of dashboard overview slide, include detail on key assumptions used, for incorporation within Distribution Agent Model Overview presentation |
| Jauregui, Stefon | 7/2/2024 | 1.6 | Draft distribution costs summary slides, include detail on distribution drivers and withdrawal cost estimates |
| Jauregui, Stefon | 7/2/2024 | 1.6 | Adjust distribution costs model for external distribution, update dashboard to include additional dynamic toggles |
| Jauregui, Stefon | 7/2/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to review latest updates made to distribution costs model for external distribution |
| Jauregui, Stefon | 7/2/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates to distribution costs model for external distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 7/2/2024 | 1.4 | Prepare distribution costs matrix slides for incorporation within Distribution Agent Model Overview presentation |
| Jauregui, Stefon | 7/2/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss assumptions in distribution agent costs model reconciling to RFPs |
| Jauregui, Stefon | 7/2/2024 | 1.7 | Adjust assumptions within distribution agent costs model, update based on latest RFPs discussed with internal team |
| Jauregui, Stefon | 7/2/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to review revised distribution agent cost model and supporting presentation |
| Jauregui, Stefon | 7/2/2024 | 1.4 | Adjust Distribution Agent Model Overview presentation, fold in internal comments and refresh corresponding graphics within slides |
| Jauregui, Stefon | 7/2/2024 | 0.3 | Call with E. Lucas, S. Jauregui (A&M) to discuss status of distribution costs model for external distribution, walk through next steps and contemplated timing |
| Jauregui, Stefon | 7/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to review distribution agent materials |
| Jauregui, Stefon | 7/2/2024 | 1.9 | Prepare distribution costs model for external distribution, model in additional toggles per discussion with internal team |
| Konig, Louis | 7/2/2024 | 2.1 | Database scripting related to distribution model logic updates |
| Konig, Louis | 7/2/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley,  J. Zatz  (A&M) to discuss distributions data aspects |
| Konig, Louis | 7/2/2024 | 0.9 | Quality control and review of script output related to distribution model logic updates |
| Konig, Louis | 7/2/2024 | 1.7 | Presentation and summary of output related to post-petition trading gain and loss analysis |
| Kwan, Peter | 7/2/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley, J. Zatz (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 7/2/2024 | 1.9 | Update model mechanics in distribution agent cost model for sensitivity analysis on stablecoin coverage |
| Lucas, Emmet | 7/2/2024 | 1.3 | Update model mechanics from existing draft of calculating variable payment calculation included in potential distribution agent #2 bid |
| Lucas, Emmet | 7/2/2024 | 0.6 | Review revised distribution agent costs presentation for incorporation of comments, updated output schedules |
| Lucas, Emmet | 7/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to review distribution agent materials |
| Lucas, Emmet | 7/2/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to review latest updates made to distribution costs model for external distribution |
| Lucas, Emmet | 7/2/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates to distribution costs model for external distribution |
| Lucas, Emmet | 7/2/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss assumptions in distribution agent costs model reconciling to RFPs |
| Lucas, Emmet | 7/2/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to review revised distribution agent cost model and supporting presentation |
| Lucas, Emmet | 7/2/2024 | 0.3 | Call with K. Ramanathan, L. Chamma, G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/2/2024 | 0.3 | Call with E. Lucas, S. Jauregui (A&M) to discuss status of distribution costs model for external distribution, walk through next steps and contemplated timing |
| Lucas, Emmet | 7/2/2024 | 1.2 | Review revised distribution agent costs model to validate incorporation of comments discussed internally |
| Mohammed, Azmat | 7/2/2024 | 1.8 | Oversee engineering efforts related to distributions agents, tax form business logic integration, and NFT returns database modifications |
| Mohammed, Azmat | 7/2/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley,  J. Zatz  (A&M) to discuss distributions data aspects |
| Ramanathan, Kumanan | 7/2/2024 | 1.1 | Review of distribution agent detail excel model and provide comments |
| Ramanathan, Kumanan | 7/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to review distribution agent materials |
| Ramanathan, Kumanan | 7/2/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to review revised distribution agent cost model and supporting presentation |
| Ramanathan, Kumanan | 7/2/2024 | 0.3 | Correspond with counsel and review of materials re: approvals needed for distribution agent execution |
| Ramanathan, Kumanan | 7/2/2024 | 0.6 | Provide comments on claims buyer presentation and distribute to J. Ray (FTX) |
| Tenney, Bridger | 7/2/2024 | 0.9 | Prepare summary of unsecured claims for internal distribution |
| Trent, Hudson | 7/2/2024 | 0.6 | Call with C. Brantley, H. Trent, S. Witherspoon (A&M) re: alignment of distribution model to the Plan |
| Walia, Gaurav | 7/2/2024 | 0.3 | Call with K. Ramanathan, L. Chamma, G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 7/2/2024 | 0.3 | Call with K. Ramanathan, L. Chamma, G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 7/2/2024 | 1.3 | Model impact of expungement of unreconciled claims on released distributions to Dotcom customers |
| Witherspoon, Samuel | 7/2/2024 | 1.3 | Model eligibility reserves as of the initial distribution for Dotcom customer entitlements |
| Witherspoon, Samuel | 7/2/2024 | 1.1 | Model impact of expungement of unliquidated claims reserve on released distributions to Dotcom customers |
| Witherspoon, Samuel | 7/2/2024 | 0.3 | Analyze total distribution of principal claim value to Dotcom customer entitlements as of the second distribution |
| Witherspoon, Samuel | 7/2/2024 | 0.6 | Call with C. Brantley, H. Trent, S. Witherspoon (A&M) re: alignment of distribution model to the Plan |
| Witherspoon, Samuel | 7/2/2024 | 1.8 | Create preliminary sources and uses of the initial distribution for Dotcom customer entitlements |
| Zatz, Jonathan | 7/2/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley, J. Zatz (A&M) to discuss distributions data aspects |
| Brantley, Chase | 7/3/2024 | 1.3 | Review and provide comments on distribution workplan and responsibilities timeline |
| Ernst, Reagan | 7/3/2024 | 0.8 | Update the plan confirmation timeline deck to reflect developments with in kind distribution and total dividends |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/3/2024 | 1.9 | Update model inputs for updated distribution agent commercials |
| Jacobs, Kevin | 7/3/2024 | 0.3 | Review latest FAQs re tax consequences of distributions |
| Jauregui, Stefon | 7/3/2024 | 1.3 | Adjust distribution agent model supporting presentation based on updates discussed on internal call, circulate revised materials with internal team |
| Jauregui, Stefon | 7/3/2024 | 1.1 | Review and adjust draft of distribution agent costs model for external distribution, per discussions with internal team |
| Jauregui, Stefon | 7/3/2024 | 0.6 | Call with E. Lucas, S. Jauregui (A&M) to step through latest draft of distribution agent costs model for external distribution, discuss outstanding updates and corresponding slides within supporting presentation |
| Jauregui, Stefon | 7/3/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to push through updates in distribution agent model and supporting presentation |
| Johnson, Robert | 7/3/2024 | 0.7 | Call with D. Longan and others (MetaLab) O. Weinberger (Sygnia), D. Chiu (FTX) and R. Johnson, A.Mohammed (A&M) to discuss status on engineering efforts for distributions |
| Konig, Louis | 7/3/2024 | 0.9 | Presentation and summary of output related to distribution model logic updates |
| Lucas, Emmet | 7/3/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to push through updates in distribution agent model and supporting presentation |
| Lucas, Emmet | 7/3/2024 | 1.3 | Update distribution agent costs model for adjustments to convenience class designation, claims counts affected by transferred claims |
| Lucas, Emmet | 7/3/2024 | 0.6 | Call with E. Lucas, S. Jauregui (A&M) to step through latest draft of distribution agent costs model for external distribution, discuss outstanding updates and corresponding slides within supporting presentation |
| Mohammed, Azmat | 7/3/2024 | 0.7 | Call with D. Longan and others (MetaLab) O. Weinberger (Sygnia), D. Chiu (FTX) and R. Johnson, A.Mohammed (A&M) to discuss status on engineering efforts for distributions |
| Walia, Gaurav | 7/3/2024 | 1.4 | Update the follow-up draft diligence questions for the distribution agents |
| Walia, Gaurav | 7/3/2024 | 2.3 | Review the updated distribution waterfall and provide feedback |
| Walia, Gaurav | 7/3/2024 | 1.8 | Update the distributions workplan document |
| Walia, Gaurav | 7/3/2024 | 0.6 | Call with G. Walia and S.Witherspoon (A&M) re: to discuss distribution model sources and uses |
| Witherspoon, Samuel | 7/3/2024 | 0.6 | Call with G. Walia and S.Witherspoon (A&M) re: to discuss distribution model sources and uses |
| Witherspoon, Samuel | 7/3/2024 | 1.6 | Create summaries of sources of distribution dollars as of the second distribution |
| Witherspoon, Samuel | 7/3/2024 | 0.9 | Create initial distribution sources and uses for General Pool claims classes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/3/2024 | 1.5 | Update distribution model for latest thinking on eligible customer claims as of the third distribution |
| Witherspoon, Samuel | 7/3/2024 | 1.3 | Update distribution model for full payment of US customer entitlements as of the last distribution |
| Ernst, Reagan | 7/5/2024 | 2.1 | Review asset allocation analysis for plan support model prior to distribution to plan team |
| Lucas, Emmet | 7/5/2024 | 0.3 | Call with E. Lucas and A. Mohammed (A&M) to discuss operational flows for distributions trader distributions |
| Lucas, Emmet | 7/5/2024 | 1.1 | Review revised distribution services agreement to determine updates incorporated, additional language matches process |
| Mohammed, Azmat | 7/5/2024 | 0.3 | Call with E. Lucas and A.Mohammed (A&M) to discuss operational flows for distributions trader distributions |
| Brantley, Chase | 7/8/2024 | 0.4 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Flynn, Matthew | 7/8/2024 | 1.6 | Perform updates to underlying distribution model for fiat withdrawal assumptions by jurisdiction |
| Flynn, Matthew | 7/8/2024 | 0.7 | Update distribution agent diligence request list for management |
| Flynn, Matthew | 7/8/2024 | 1.3 | Review and edit draft distribution services agreement for S&C |
| Flynn, Matthew | 7/8/2024 | 1.1 | Review UCC Adhoc distribution agent model presentation |
| Flynn, Matthew | 7/8/2024 | 0.9 | Perform updates to underlying distribution model for crypto withdrawal assumptions by jurisdiction |
| Flynn, Matthew | 7/8/2024 | 0.7 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent contract |
| Gibbs, Connor | 7/8/2024 | 0.4 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Howe, Christopher | 7/8/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, A. Liguori, and C. Howe (A&M) to discuss tax reporting respective to customer distributions |
| Konig, Louis | 7/8/2024 | 1.6 | Presentation and summary of output related to customer balance pricing updates |
| Konig, Louis | 7/8/2024 | 1.1 | Database scripting related to customer balance pricing updates |
| Konig, Louis | 7/8/2024 | 1.2 | Quality control and review of script output related to customer balance pricing updates |
| LeDonne, Haley | 7/8/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, A.Liguori, and C. Howe (A&M) to discuss tax reporting respective to customer distributions |
| LeDonne, Haley | 7/8/2024 | 0.8 | Analyze timeline for withholding calculations on customer distributions |
| Liguori, Albert | 7/8/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, A.Liguori, and C. Howe (A&M) to discuss tax reporting respective to customer distributions |
| Lucas, Emmet | 7/8/2024 | 2.6 | Build stand alone cost, bid model for potential distribution agent #10 based on updated RFP, financial assumptions provided |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 7/8/2024 | 1.4 | Review competitor distribution agent financial statements for determination of capitalization profiles in analyzing potential distribution agents |
| Lucas, Emmet | 7/8/2024 | 0.7 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent contract |
| Lucas, Emmet | 7/8/2024 | 0.4 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Ramanathan, Kumanan | 7/8/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, A.Liguori, and C. Howe (A&M) to discuss tax reporting respective to customer distributions |
| Ramanathan, Kumanan | 7/8/2024 | 0.7 | Review of distribution agent candidate including financial wherewithal |
| Ramanathan, Kumanan | 7/8/2024 | 1.7 | Review of distribution agent agreement and provide comments |
| Walia, Gaurav | 7/8/2024 | 0.3 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Walia, Gaurav | 7/8/2024 | 2.9 | Review the latest distribution model and provide feedback |
| Witherspoon, Samuel | 7/8/2024 | 0.4 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 7/8/2024 | 1.3 | Model changes in eligibility status of Dotcom customers across distribution rounds |
| Baker, Kevin | 7/9/2024 | 2.9 | Prepare month-end balances for customer entitlements to reconcile against petition balances for distributions |
| Baker, Kevin | 7/9/2024 | 0.6 | Call with K. Baker, D. Lewandowski, R. Esposito, L. Konig, J. Henness (A&M) to discuss Australian distributions per KordaMentha |
| Baker, Kevin | 7/9/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss Updated pricing, settlements and Australian distributions |
| Baker, Kevin | 7/9/2024 | 2.3 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Brantley, Chase | 7/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and C. Brantley (A&M) to discuss distributions data aspects |
| Chamma, Leandro | 7/9/2024 | 0.5 | Call with G. Walia, K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Esposito, Rob | 7/9/2024 | 0.6 | Call with K. Baker, D. Lewandowski, R. Esposito, L. Konig, J. Henness (A&M) to discuss Australian distributions per KordaMentha |
| Flynn, Matthew | 7/9/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent workstream |
| Flynn, Matthew | 7/9/2024 | 0.7 | Update distribution budget forecast for management |
| Flynn, Matthew | 7/9/2024 | 0.5 | Call with G. Walia, K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 7/9/2024 | 1.7 | Create exhibits for distribution services agreement for S&C |
| Gibbs, Connor | 7/9/2024 | 0.5 | Call with E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) to discuss updated waterfall methodology in distribution model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 7/9/2024 | 0.3 | Call with D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discussion on customer and non-customer integration to AWS |
| Gibbs, Connor | 7/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and C. Brantley (A&M) to discuss distributions data aspects |
| Heath, Peyton | 7/9/2024 | 0.8 | Review distribution waterfall model relative to plan |
| Henness, Jonathan | 7/9/2024 | 0.7 | Incorporate feedback on FTT activity summary & draft email for distribution |
| Henness, Jonathan | 7/9/2024 | 0.6 | Call with K. Baker, D. Lewandowski, R. Esposito, L. Konig, J. Henness (A&M) to discuss Australian distributions per KordaMentha |
| Henness, Jonathan | 7/9/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss Updated pricing, settlements and Australian distributions |
| Konig, Louis | 7/9/2024 | 0.3 | Call with J. Sielinski, L. Konig, G. Walia, E. Lucas (A&M) re: discussion on customer and non-customer integration to AWS |
| Konig, Louis | 7/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and C. Brantley (A&M) to discuss distributions data aspects |
| Konig, Louis | 7/9/2024 | 0.6 | Call with K. Baker, D. Lewandowski, R. Esposito, L. Konig, J. Henness (A&M) to discuss Australian distributions per KordaMentha |
| Kwan, Peter | 7/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and C. Brantley (A&M) to discuss distributions data aspects |
| LeDonne, Haley | 7/9/2024 | 0.8 | Prepare comments regarding tax reporting timeline for customer distributions |
| LeGuen, Jonathon | 7/9/2024 | 2.8 | Update 3rd party distribution schedules after feedback and implement changes to distribution templates |
| Lewandowski, Douglas | 7/9/2024 | 0.1 | Prepare for AUS customer distribution call by review customer claims data for these entities |
| Lewandowski, Douglas | 7/9/2024 | 0.6 | Call with K. Baker, D. Lewandowski, R. Esposito, L. Konig, J. Henness (A&M) to discuss Australian distributions per KordaMentha |
| Lewandowski, Douglas | 7/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 7/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 7/9/2024 | 0.5 | Call with E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) to discuss updated waterfall methodology in distribution model |
| Mohammed, Azmat | 7/9/2024 | 1.1 | Supervise engineering efforts related to distributions such as integrating tax solution, reviewing backlog user stories, and retaining institutional KYC data |
| Mohammed, Azmat | 7/9/2024 | 0.5 | Call with A. Mohammed, P. Kwan, C. Gibbs, L. Konig and C. Brantley (A&M) to discuss distributions data aspects |
| Ramanathan, Kumanan | 7/9/2024 | 0.2 | Call with G. Tagliabue (S&C) to discuss distribution agent agreement |
| Ramanathan, Kumanan | 7/9/2024 | 0.5 | Call with G. Walia, K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Ramanathan, Kumanan | 7/9/2024 | 0.4 | Review of distribution agent diligence responses and relevant materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/9/2024 | 1.7 | Review of distribution agent agreement and provide comments |
| Sielinski, Jeff | 7/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 7/9/2024 | 1.8 | Research Genesis settlement distribution timing and recovery assumptions for plan recovery forecast implications |
| Walia, Gaurav | 7/9/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent workstream |
| Walia, Gaurav | 7/9/2024 | 0.7 | Prepare a list of open items for the distribution update call |
| Walia, Gaurav | 7/9/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model |
| Walia, Gaurav | 7/9/2024 | 0.5 | Call with G. Walia, K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Walia, Gaurav | 7/9/2024 | 0.5 | Call with E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) to discuss updated waterfall methodology in distribution model |
| Witherspoon, Samuel | 7/9/2024 | 2.1 | Update distribution model for final repayment of principal claims after non-customer claims recover in full |
| Witherspoon, Samuel | 7/9/2024 | 0.5 | Call with E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) to discuss updated waterfall methodology in distribution model |
| Witherspoon, Samuel | 7/9/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model |
| Witherspoon, Samuel | 7/9/2024 | 0.9 | Prepare distribution model inputs map to assist in the integration of the distribution model to AWS |
| Witherspoon, Samuel | 7/9/2024 | 2.4 | Model initial distribution estimates using latest disputed claims reserves |
| Witherspoon, Samuel | 7/9/2024 | 1.6 | Draft flow chart of various claimant specific distribution flags for the distribution model calculation |
| Witherspoon, Samuel | 7/9/2024 | 1.0 | Update allocation methodology of the intercompany shortfall recovery in the initial distribution waterfall |
| Witherspoon, Samuel | 7/9/2024 | 1.1 | Create next steps and objectives for the distribution model prior to the Effective Date |
| Witherspoon, Samuel | 7/9/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Flynn, Matthew | 7/10/2024 | 1.1 | Update country analysis detail for distribution agent presentation |
| LeGuen, Jonathon | 7/10/2024 | 3.1 | Prepare updated excel wind down model and supporting schedules for internal distribution |
| Mohammed, Azmat | 7/10/2024 | 0.4 | Call with D. Longan and others (MetaLab) I. Weinberger (Sygnia), and A.Mohammed (A&M) to discuss status on engineering efforts for distributions |
| Mohammed, Azmat | 7/10/2024 | 0.8 | Review user stories and backlog for tax integration and distribution agent selection features |
| Ramanathan, Kumanan | 7/10/2024 | 1.3 | Review of predistribution requirements and disclosure statement and correspond with counsel re: interpretation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Correspond with various distribution agents re: next steps |
| Ramanathan, Kumanan | 7/10/2024 | 0.9 | Review of most recent draft of distribution services agreement and comments from J. Ray (FTX) |
| Walia, Gaurav | 7/10/2024 | 1.8 | Prepare a list of open items as it relates to the full distributions workstream |
| Walia, Gaurav | 7/10/2024 | 2.7 | Review the updated distribution model and provide feedback |
| Walia, Gaurav | 7/10/2024 | 2.3 | Prepare a summary of the JOL process as it relates to distributions |
| Witherspoon, Samuel | 7/10/2024 | 1.6 | Update initial distribution materials with latest estimated disputed claim reserve |
| Witherspoon, Samuel | 7/10/2024 | 0.8 | Model checks on final distribution amount to Dotcom claimants to distribution summary waterfall |
| Witherspoon, Samuel | 7/10/2024 | 2.6 | Create detailed distribution model bridge for the General Pool claimants |
| Witherspoon, Samuel | 7/10/2024 | 1.1 | Create various scenarios of changing ineligible balances on total distribution dollars to Dotcom claimants |
| Witherspoon, Samuel | 7/10/2024 | 1.7 | Model various scenarios of changing unreconciled claim balances across distribution rounds |
| Witherspoon, Samuel | 7/10/2024 | 2.0 | Analyze impact of Alameda US Customer Claim recovery on distribution assets to the General Pool |
| Witherspoon, Samuel | 7/10/2024 | 0.6 | Update distribution model sources and uses for the general pool initial distribution |
| Witherspoon, Samuel | 7/10/2024 | 1.5 | Update Dotcom convenience class bridge as unreconciled reserves are expunged |
| Brantley, Chase | 7/11/2024 | 1.1 | Begin to review latest draft of the distribution model updated for latest timing and other comments |
| Chamma, Leandro | 7/11/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss JOL KYC data sharing agreement and procedures |
| Chamma, Leandro | 7/11/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, R. Johnson, L. Konig and L. Chamma (A&M) to discuss distributions data aspects |
| Chamma, Leandro | 7/11/2024 | 0.3 | Call with M. Flynn, L. Chamma (A&M) to discuss distributions AML screening plan |
| Ernst, Reagan | 7/11/2024 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: review of plan recovery analysis prior to distribution to PWP |
| Flynn, Matthew | 7/11/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon and G. Walia (A&M) to discuss distribution planning |
| Flynn, Matthew | 7/11/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution plan forecast |
| Flynn, Matthew | 7/11/2024 | 0.4 | Review redline edits on the distribution services agreement for S&C |
| Flynn, Matthew | 7/11/2024 | 0.3 | Call with M. Flynn, L. Chamma (A&M) to discuss distributions AML screening plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 7/11/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, L. Konig, G. Walia, and E. Lucas (A&M) re: discussion on distribution model integration to AWS |
| Gibbs, Connor | 7/11/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, R. Johnson, L. Konig and L. Chamma (A&M) to discuss distributions data aspects |
| Johnson, Robert | 7/11/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, R. Johnson, L. Konig and L. Chamma (A&M) to discuss distributions data aspects |
| Konig, Louis | 7/11/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, R. Johnson, L. Konig and L. Chamma (A&M) to discuss distributions data aspects |
| Konig, Louis | 7/11/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, L. Konig, G. Walia, and E. Lucas (A&M) re: discussion on distribution model integration to AWS |
| Konig, Louis | 7/11/2024 | 0.8 | Database scripting related to post-petition withdrawals analysis |
| LeGuen, Jonathon | 7/11/2024 | 1.4 | Prepare updated excel wind-down for internal distribution and delete dated/stale tabs |
| LeGuen, Jonathon | 7/11/2024 | 3.1 | Create trending bar charts for latest actual payments; switch presentation from case-to-date actuals to LTM actuals (globally) and add footnotes for accrual vs. cash distributions |
| Lewandowski, Douglas | 7/11/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon and G. Walia (A&M) to discuss distribution planning |
| Lucas, Emmet | 7/11/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, L. Konig, G. Walia, and E. Lucas (A&M) re: discussion on distribution model integration to AWS |
| Mohammed, Azmat | 7/11/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss JOL KYC data sharing agreement and procedures |
| Mohammed, Azmat | 7/11/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, R. Johnson, L. Konig and L. Chamma (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 7/11/2024 | 1.4 | Supervise engineering efforts related to distributions such as grooming user stories and requirements, tax solution integration, and discussing distribution agent design patterns |
| Mohammed, Azmat | 7/11/2024 | 2.1 | Review JOL opt-in process especially related to KYC data sharing protocols and processes |
| Mohammed, Azmat | 7/11/2024 | 0.5 | Call with M. Orourke, D. Longan (MetaLab), A.Mohammed (A&M) to discuss engineering progress and status |
| Trent, Hudson | 7/11/2024 | 0.4 | Discuss distribution model with G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 7/11/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon and G. Walia (A&M) to discuss distribution planning |
| Walia, Gaurav | 7/11/2024 | 2.3 | Meeting with G. Walia and S. Witherspoon (A&M) re: detailed walkthrough of the distribution model detailed sources and uses |
| Walia, Gaurav | 7/11/2024 | 0.4 | Prepare updated status report for distribution meeting |
| Walia, Gaurav | 7/11/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, L. Konig, G. Walia, and E. Lucas (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 7/11/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, L. Konig, G. Walia, and E. Lucas (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 7/11/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon and G. Walia (A&M) to discuss distribution planning |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/11/2024 | 0.9 | Analyze impact of changing distribution amounts on estimated post-petition interest |
| Witherspoon, Samuel | 7/11/2024 | 1.4 | Update second distribution sources and uses to isolate newly reconciled claimants portion of current distribution dollars |
| Witherspoon, Samuel | 7/11/2024 | 2.1 | Finalize and distribution updated claim reconciliation materials to internal A&M team |
| Witherspoon, Samuel | 7/11/2024 | 2.3 | Meeting with G. Walia and S. Witherspoon (A&M) re: detailed walkthrough of the distribution model detailed sources and uses |
| Witherspoon, Samuel | 7/11/2024 | 2.8 | Create detailed sources and uses bridge for US customer entitlements |
| Brantley, Chase | 7/12/2024 | 1.9 | Continue to review latest draft of the distribution model updated for latest timing and other comments |
| Flynn, Matthew | 7/12/2024 | 0.7 | Review potential distribution agent background reporting |
| Flynn, Matthew | 7/12/2024 | 0.8 | Summarize distribution services agreement updates for services exhibit |
| Konig, Louis | 7/12/2024 | 2.3 | Presentation and summary of output related to post-petition withdrawals analysis |
| Konig, Louis | 7/12/2024 | 1.8 | Quality control and review of script output related to post-petition withdrawals analysis |
| Kwan, Peter | 7/12/2024 | 1.1 | Perform review of application programming interface documentation provided by 3rd party screening provider in preparation for pre-distributions diligence |
| LeGuen, Jonathon | 7/12/2024 | 2.1 | Incorporate proforma claims & distribution agent updates along with revised executive summary slides |
| Lewandowski, Douglas | 7/12/2024 | 0.7 | Review and provide comments to claims distribution process deck |
| Mohammed, Azmat | 7/12/2024 | 0.6 | Oversee software development efforts related to distributions such as updating values for new estimation motion tokens and updating the API to KYC vendor |
| Mohammed, Azmat | 7/12/2024 | 0.8 | Review backlog and user story requirements for distributions and tax integrations |
| Ramanathan, Kumanan | 7/12/2024 | 0.6 | Review of most recent distribution agent agreement draft and circulate |
| Ramanathan, Kumanan | 7/12/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss distribution agent selection |
| Walia, Gaurav | 7/12/2024 | 0.8 | Update the distributions open items tracker |
| Walia, Gaurav | 7/12/2024 | 0.4 | Discuss distribution model with G. Walia and H. Trent (A&M) |
| Witherspoon, Samuel | 7/12/2024 | 1.1 | Update distribution model sources and uses through the estimated final distribution round |
| Gibbs, Connor | 7/14/2024 | 3.1 | Retool the AWS distributions model to incorporate new reserves logic |
| Gibbs, Connor | 7/14/2024 | 2.1 | Add the reallocation logic to the distributions model post distributions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 7/14/2024 | 2.4 | Test the AWS distributions model on sample data out to one round |
| Brantley, Chase | 7/15/2024 | 0.8 | Outline open items to discuss with team re: updates to the distribution model |
| Brantley, Chase | 7/15/2024 | 0.5 | Call with C. Brantley, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution calculation integration to AWS |
| Duncan, Ryan | 7/15/2024 | 1.8 | Prepare reconciliation walking from ventures source cash receipts for asset transfers to cash source data including distributions and capital call reductions |
| Flynn, Matthew | 7/15/2024 | 0.7 | Update jurisdictional distribution agent breakout for S&C |
| Flynn, Matthew | 7/15/2024 | 0.4 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M), Distribution Agent #2 to discuss commercial agreement terms |
| Gibbs, Connor | 7/15/2024 | 1.9 | Continue development of the AWS distributions model |
| Gibbs, Connor | 7/15/2024 | 0.5 | Call with C. Brantley, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution calculation integration to AWS |
| Konig, Louis | 7/15/2024 | 0.5 | Call with G. Walia, J. Henness, and L. Konig (A&M) to discuss post-petition exchange activity |
| Mohammed, Azmat | 7/15/2024 | 1.7 | Oversee software engineering efforts related to distributions such as tax vendor integration, customer portal navigation logic, and reviewing user stories and requirements for distribution agents |
| Ramanathan, Kumanan | 7/15/2024 | 0.4 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M), Distribution Agent #2 to discuss commercial agreement terms |
| Ramanathan, Kumanan | 7/15/2024 | 0.2 | Correspond with distribution agent on next steps re: process |
| Ramanathan, Kumanan | 7/15/2024 | 0.8 | Review of distribution agent follow-up diligence items |
| Ramanathan, Kumanan | 7/15/2024 | 0.6 | Review of distribution agent final bid documentation |
| Ramanathan, Kumanan | 7/15/2024 | 0.3 | Call with Distribution Agent #2 to discuss upcoming communications |
| Ramanathan, Kumanan | 7/15/2024 | 0.9 | Correspond with distribution agent re: NDA and review of relevant materials |
| Trent, Hudson | 7/15/2024 | 2.2 | Conduct analysis of Genesis docket for estimating timing / amount of distribution on FTX claim |
| Walia, Gaurav | 7/15/2024 | 0.4 | Call with G. Walia and S.Witherspoon (A&M) re: to discuss distribution model next steps |
| Walia, Gaurav | 7/15/2024 | 0.5 | Call with C. Brantley, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution calculation integration to AWS |
| Walia, Gaurav | 7/15/2024 | 0.4 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M), Distribution Agent #2 to discuss commercial agreement terms |
| Witherspoon, Samuel | 7/15/2024 | 1.1 | Create template distribution outputs by claims class to integrate to AWS claims database |
| Witherspoon, Samuel | 7/15/2024 | 2.3 | Create distribution summary by claims class for forecast distribution model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/15/2024 | 0.4 | Call with G. Walia and S.Witherspoon (A&M) re: to discuss distribution model next steps |
| Witherspoon, Samuel | 7/15/2024 | 0.5 | Call with C. Brantley, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution calculation integration to AWS |
| Witherspoon, Samuel | 7/15/2024 | 0.9 | Model changes in intercompany Alameda US Customer Claim for forecasted distribution rounds |
| Witherspoon, Samuel | 7/15/2024 | 2.1 | Model impact of unliquidated claims reserves through forecasted distribution rounds |
| Witherspoon, Samuel | 7/15/2024 | 1.0 | Update initial distribution sources and uses for the US asset pool |
| Witherspoon, Samuel | 7/15/2024 | 1.6 | Update forecasted distribution sources and uses for the Dotcom asset pool |
| Brantley, Chase | 7/16/2024 | 0.3 | Continue to outline open items to discuss with team re: updates to the distribution model |
| Chamma, Leandro | 7/16/2024 | 0.4 | Call with A. Mohammed, M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Flynn, Matthew | 7/16/2024 | 0.4 | Call with A. Mohammed, M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Gibbs, Connor | 7/16/2024 | 0.8 | Call with C. Gibbs and S. Witherspoon (A&M) to review AWS distributions model and outline outstanding items |
| Gibbs, Connor | 7/16/2024 | 2.3 | Debug the AWS distributions model using sample data out to one round |
| Gibbs, Connor | 7/16/2024 | 2.9 | Update the AWS distributions model to include reporting extracts |
| Konig, Louis | 7/16/2024 | 0.9 | Presentation and summary of output related to distribution model customer class assignment |
| Konig, Louis | 7/16/2024 | 0.4 | Call with A. Mohammed, M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Konig, Louis | 7/16/2024 | 0.8 | Quality control and review of script output related to distribution model customer class assignment |
| Kwan, Peter | 7/16/2024 | 0.4 | Call with D. Lewandowski, P. Kwan, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |
| Lewandowski, Douglas | 7/16/2024 | 0.4 | Call with D. Lewandowski, P. Kwan, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 7/16/2024 | 0.4 | Call with A. Mohammed, M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 7/16/2024 | 1.4 | Supervise engineering efforts related to distributions such as integrating tax solution, reviewing backlog user stories, and distribution agent workflows |
| Ramanathan, Kumanan | 7/16/2024 | 0.4 | Call with A. Mohammed, M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Ramanathan, Kumanan | 7/16/2024 | 0.6 | Correspond with counsel re: distribution agent related matters and review of relevant documents |
| Walia, Gaurav | 7/16/2024 | 0.4 | Call with D. Lewandowski, P. Kwan, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 7/16/2024 | 0.9 | Update and review shortfall plan calculation with updated distribution figures |
| Witherspoon, Samuel | 7/16/2024 | 0.4 | Call with D. Lewandowski, P. Kwan, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 7/16/2024 | 0.8 | Call with C. Gibbs and S. Witherspoon (A&M) to review AWS distributions model and outline outstanding items |
| Witherspoon, Samuel | 7/16/2024 | 2.3 | Model various eligibility scenarios of Dotcom creditors through the estimated final distribution round |
| Witherspoon, Samuel | 7/16/2024 | 0.9 | Model sources of all customer claim distributions including post-petition interest and principal claim recovery |
| Witherspoon, Samuel | 7/16/2024 | 0.7 | Create preliminary flowchart of sources of claims data for distribution planning |
| Witherspoon, Samuel | 7/16/2024 | 2.1 | Update distribution waterfall to pay off principal claims of customer creditor classes prior to post-petition interest distributions |
| Baker, Kevin | 7/17/2024 | 1.4 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Flynn, Matthew | 7/17/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) and Distribution Agent #1 to discuss due diligence items |
| Konig, Louis | 7/17/2024 | 0.9 | Database scripting related to distribution model customer class assignment |
| Konig, Louis | 7/17/2024 | 0.6 | Call with L. Konig, J. Henness (A&M) to discuss claims reconciliation and database outputs |
| Kwan, Peter | 7/17/2024 | 1.7 | Coordinate with Crypto Tracing team to understand the functionality of 3rd party blockchain risk screening provider in relation to wallet rescreening / customer distributions workstreams |
| LeGuen, Jonathon | 7/17/2024 | 3.2 | Update wind-down model to clean-up schedules for internal distribution |
| Mohammed, Azmat | 7/17/2024 | 0.4 | Call with D. Longan and others (MetaLab), O. Weinberger, I Weinberger (Sygnia), D. Chiu (FTX), A.Mohammed (A&M) to discuss status of engineering efforts related to distributions |
| Mohammed, Azmat | 7/17/2024 | 0.7 | Oversee engineering efforts related to distributions agents and tax form integration |
| Myers, Claire | 7/17/2024 | 1.1 | Analyze transferred claim status to determine if they should be included in analysis for distributions |
| Myers, Claire | 7/17/2024 | 1.9 | Analyze claims relations to Omnis to determine if they should be excluded for transfer summary for distributions |
| Myers, Claire | 7/17/2024 | 1.9 | Analyze recently transferred claims KYC details for internal diligence request related to distributions |
| Walia, Gaurav | 7/17/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on next steps of excel distribution model |
| Walia, Gaurav | 7/17/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) and Distribution Agent #1 to discuss due diligence items |
| Walia, Gaurav | 7/17/2024 | 1.4 | Review the latest distribution model design document and identify updates required |
| Walia, Gaurav | 7/17/2024 | 2.4 | Review the updated distribution model and provide feedback |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/17/2024 | 1.6 | Update distribution model bridge with commentary edits from A&M team |
| Witherspoon, Samuel | 7/17/2024 | 1.5 | Update US pool distribution bridge for incremental recovery to Alameda US Customer Claim |
| Witherspoon, Samuel | 7/17/2024 | 0.4 | Update descriptions of sources of funds for General Pool distributions |
| Witherspoon, Samuel | 7/17/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on next steps of excel distribution model |
| Witherspoon, Samuel | 7/17/2024 | 0.4 | Analyze impact of increased allocable administrative expenses on distribution to customer claims |
| Witherspoon, Samuel | 7/17/2024 | 0.7 | Review filed Plan to confirm distribution waterfall matches language and structure |
| Witherspoon, Samuel | 7/17/2024 | 1.9 | Create rolling balances of all disputed claims reserves across distribution rounds |
| Witherspoon, Samuel | 7/17/2024 | 1.3 | Update distribution model for latest estimates on cash assets after the effective date |
| Chamma, Leandro | 7/18/2024 | 0.3 | Call with A. Mohammed, M. Flynn, K. Ramanathan, and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Flynn, Matthew | 7/18/2024 | 0.6 | Review proposed LOI distribution agreement for S&C |
| Flynn, Matthew | 7/18/2024 | 1.2 | Review distribution agent institutional service agreement for S&C |
| Flynn, Matthew | 7/18/2024 | 0.3 | Call with A. Mohammed, M. Flynn, K. Ramanathan, and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Flynn, Matthew | 7/18/2024 | 0.4 | Review distribution agent NDA redline changes for S&C |
| Flynn, Matthew | 7/18/2024 | 0.7 | Call with G. Walia, M. Flynn, A.Mohammed (A&M) D. Longan, T. Mendes (MetaLab), S. Chaudhuri and others (Distribution Agent #1) to discuss integration options and plans for customer portal and distributions efforts |
| Gibbs, Connor | 7/18/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: status update of distribution model integration to AWS |
| Konig, Louis | 7/18/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: status update of distribution model integration to AWS |
| Lewandowski, Douglas | 7/18/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 7/18/2024 | 0.7 | Review distributions checklist and add items that should be monitored and completed |
| Mohammed, Azmat | 7/18/2024 | 0.6 | Revise backlog and review tickets for distribution agent build out and tax integration functionality with KYC vendor |
| Mohammed, Azmat | 7/18/2024 | 0.3 | Call with A. Mohammed, M. Flynn, K. Ramanathan, and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 7/18/2024 | 0.7 | Call with G. Walia, M. Flynn, A.Mohammed (A&M) D. Longan, T. Mendes (MetaLab), S. Chaudhuri and others (Distribution Agent #1) to discuss integration options and plans for customer portal and distributions efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Call with A. Mohammed, M. Flynn, K. Ramanathan, and L. Chamma (A&M) to discuss distributions data and operations aspects |
| Ramanathan, Kumanan | 7/18/2024 | 1.1 | Review of distribution services agreement for specific agent and provide comments |
| Ramanathan, Kumanan | 7/18/2024 | 0.7 | Call with G. Walia, M. Flynn, A.Mohammed (A&M) D. Longan, T. Mendes (MetaLab), S. Chaudhuri and others (Distribution Agent #1) to discuss integration options and plans for customer portal and distributions efforts |
| Walia, Gaurav | 7/18/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 7/18/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: status update of distribution model integration to AWS |
| Walia, Gaurav | 7/18/2024 | 0.7 | Call with M. Flynn, A.Mohammed, G. Walia (A&M) D. Longan, T. Mendes (MetaLab), S. Chaudhuri and others (Distribution Agent #1) to discuss integration options and plans for customer portal and distributions efforts |
| Walia, Gaurav | 7/18/2024 | 0.9 | Review the updated distribution agent contract and provide feedback |
| Witherspoon, Samuel | 7/18/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: status update of distribution model integration to AWS |
| Witherspoon, Samuel | 7/18/2024 | 2.1 | Update distribution model illustrative outputs to input to the distribution model design document |
| Witherspoon, Samuel | 7/18/2024 | 1.5 | Update distribution excel for relevant reference tables to import to AWS |
| Witherspoon, Samuel | 7/18/2024 | 1.1 | Update distribution bridges for the final estimated distribution to include any intercompany movements between asset pools |
| Witherspoon, Samuel | 7/18/2024 | 1.0 | Update distribution model design document for latest thinking on data sources of claims |
| Witherspoon, Samuel | 7/18/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 7/18/2024 | 1.9 | Update sources and uses of each distribution round to include post-petition interest and government claims |
| Flynn, Matthew | 7/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and Distribution Agent #1 stakeholders to discuss distribution service agreement updates |
| Flynn, Matthew | 7/19/2024 | 0.7 | Coordinate distribution agent meetings and agendas for KYC and IT development |
| Flynn, Matthew | 7/19/2024 | 0.7 | Review distribution agent term sheet for S&C |
| Flynn, Matthew | 7/19/2024 | 1.7 | Review and summarize additional cyber diligence provided by distribution agent #3 |
| Flynn, Matthew | 7/19/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss BitGo data transfer |
| Mohammed, Azmat | 7/19/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss BitGo data transfer |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/19/2024 | 1.8 | Oversee software development efforts related to distributions such as diagraming integration patterns with distribution agents, reviewing backlog for tax features, and coordinating work on NFT returns |
| Myers, Claire | 7/19/2024 | 1.3 | Summarize transferred amounts for internal diligence request related to distributions |
| Ramanathan, Kumanan | 7/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and Distribution Agent #1 stakeholders to discuss distribution service agreement updates |
| Ramanathan, Kumanan | 7/19/2024 | 1.2 | Review distribution service agreement in advance of call |
| Walia, Gaurav | 7/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and Distribution Agent #1 stakeholders to discuss distribution service agreement updates |
| Walia, Gaurav | 7/19/2024 | 1.9 | Review the detailed distribution model bridges and provide feedback |
| Flynn, Matthew | 7/20/2024 | 0.9 | Review distribution agent #1 additional diligence materials |
| Flynn, Matthew | 7/20/2024 | 0.8 | Review distribution agent #1 service agreement redlines |
| Flynn, Matthew | 7/20/2024 | 0.2 | Coordinate distribution agent #1 meetings for KYC |
| Flynn, Matthew | 7/20/2024 | 0.6 | Review distribution agent #1 NDA redlines for S&C |
| Flynn, Matthew | 7/21/2024 | 0.7 | Review institutional trading agreement associated with distribution agent process for S&C |
| Ramanathan, Kumanan | 7/21/2024 | 0.9 | Review of distribution services agreement and provide feedback to counsel |
| Chamma, Leandro | 7/22/2024 | 0.4 | Discussion with M. Flynn, L. Chamma (A&M) regarding distribution agents due diligence requests |
| Chamma, Leandro | 7/22/2024 | 1.7 | Review distribution agent bidder due diligence answers related to anti money laundering and sanctions screening operational aspects |
| Flynn, Matthew | 7/22/2024 | 0.7 | Analyze edits made to distribution services agreement for S&C |
| Flynn, Matthew | 7/22/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss distribution agent responses to diligence questions |
| Flynn, Matthew | 7/22/2024 | 0.4 | Review final distribution agent NDA form for S&C |
| Flynn, Matthew | 7/22/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent workstream |
| Flynn, Matthew | 7/22/2024 | 0.4 | Discussion with M. Flynn, L. Chamma (A&M) regarding distribution agents due diligence requests |
| Flynn, Matthew | 7/22/2024 | 0.6 | Review follow-up distribution agent #1 KYC/AML diligence request |
| Flynn, Matthew | 7/22/2024 | 0.7 | Review support provided for distribution agent #2 diligence responses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/22/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss distribution agent responses to diligence questions |
| Mohammed, Azmat | 7/22/2024 | 0.9 | Review responses and add follow-up questions to distribution agents diligence inquiries |
| Mohammed, Azmat | 7/22/2024 | 1.2 | Supervise engineering efforts related to distributions such as KYC vendor integration with tax solution, reviewing backlog user stories, and retaining institutional KYC data |
| Ramanathan, Kumanan | 7/22/2024 | 0.7 | Call with G. Tagliabue (S&C) to discuss distribution agent term sheet and review of relevant materials following call |
| Ramanathan, Kumanan | 7/22/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution workstream |
| Ramanathan, Kumanan | 7/22/2024 | 0.3 | Review of distribution agent bid and correspond with distribution agent re: final commercials |
| Walia, Gaurav | 7/22/2024 | 0.8 | Review the sources and uses build in the distribution model and provide feedback |
| Walia, Gaurav | 7/22/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution workstream |
| Walia, Gaurav | 7/22/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent workstream |
| Walia, Gaurav | 7/22/2024 | 2.6 | Review the detailed bridge in the distribution model and provide feedback |
| Walia, Gaurav | 7/22/2024 | 2.7 | Review the waterfall in the distribution model and provide feedback |
| Walia, Gaurav | 7/22/2024 | 0.9 | Call with G.Walia and S.Witherspoon (A&M) re: discussion on distribution waterfall calculation and next steps |
| Witherspoon, Samuel | 7/22/2024 | 0.9 | Call with G.Walia and S.Witherspoon (A&M) re: discussion on distribution waterfall calculation and next steps |
| Baker, Kevin | 7/23/2024 | 2.3 | Summarize FTX Trading and WRSS balance information for analysis on distributions calculations |
| Baker, Kevin | 7/23/2024 | 2.6 | Prepare summary reports for customer entitlement balances and data analytics related to payment distributions |
| Blanks, David | 7/23/2024 | 1.4 | Review FTX distribution waterfall model and mechanics |
| Chamma, Leandro | 7/23/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Chamma, Leandro | 7/23/2024 | 0.9 | Review KYC sections of agreement with prospective distribution agents |
| Flynn, Matthew | 7/23/2024 | 1.3 | Update distribution agent #1 service agreement for S&C |
| Flynn, Matthew | 7/23/2024 | 0.7 | Call with K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) and distribution agent #1 to discuss technical integration details and plans |
| Flynn, Matthew | 7/23/2024 | 1.4 | Update distribution agent #3 service agreement for S&C |
| Flynn, Matthew | 7/23/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/23/2024 | 0.4 | Review KYC/AML review clause in distribution agreements |
| Flynn, Matthew | 7/23/2024 | 0.5 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 7/23/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss updates on distribution agent process, jurisdictional coverage for retail distributions |
| Flynn, Matthew | 7/23/2024 | 0.7 | Summarize custody and storage requirements for distribution process |
| Flynn, Matthew | 7/23/2024 | 0.6 | Review Debtors Plan document for distribution timing |
| Flynn, Matthew | 7/23/2024 | 0.7 | Review updated term sheet for distribution agent #1 |
| Flynn, Matthew | 7/23/2024 | 0.9 | Create distribution by jurisdiction summary for management |
| Konig, Louis | 7/23/2024 | 0.5 | Call with A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Kwan, Peter | 7/23/2024 | 0.5 | Call with A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Lucas, Emmet | 7/23/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss updates on distribution agent process, jurisdictional coverage for retail distributions |
| Lucas, Emmet | 7/23/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, J. Sielinski and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 7/23/2024 | 0.5 | Call with A. Mohammed, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 7/23/2024 | 0.7 | Call with K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) and distribution agent #1 to discuss technical integration details and plans |
| Mohammed, Azmat | 7/23/2024 | 1.7 | Oversee engineering efforts related to distributions agents integration, tax form integration on KYC vendor, and NFT returns user experience design and functionality |
| Ramanathan, Kumanan | 7/23/2024 | 2.8 | Review of most recent distribution services agreement and provide comments |
| Ramanathan, Kumanan | 7/23/2024 | 0.7 | Call with K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) and distribution agent #1 to discuss technical integration details and plans |
| Sielinski, Jeff | 7/23/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, J. Sielinski and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 7/23/2024 | 0.7 | Review the latest draft distribution agent service agreement and provide feedback |
| Walia, Gaurav | 7/23/2024 | 0.8 | Prepare several follow-up diligence questions for a potential distribution agent |
| Walia, Gaurav | 7/23/2024 | 0.7 | Call with K. Ramanathan, G. Walia, M. Flynn, A.Mohammed (A&M) and distribution agent #1 to discuss technical integration details and plans |
| Walia, Gaurav | 7/23/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, J. Sielinski and G. Walia (A&M) to discuss distribution planning and timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/23/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration workstream |
| Witherspoon, Samuel | 7/23/2024 | 1.1 | Update distribution model to isolate catch-up distributions related to newly reconciled claimants |
| Witherspoon, Samuel | 7/23/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, J. Sielinski and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 7/23/2024 | 1.8 | Update distribution model to include estimates on tax withholding percentages for general unsecured claimants |
| Chambers, Henry | 7/24/2024 | 0.5 | Call with A. Mohammed Q. Zhang, L. Chamma, M. Flynn (A&M) and distribution agent #1 to discuss claims distribution |
| Chambers, Henry | 7/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, A. Mohammed, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss distribution matters |
| Chamma, Leandro | 7/24/2024 | 0.5 | Call with A. Mohammed Q. Zhang, L. Chamma, M. Flynn (A&M) and distribution agent #1 to discuss claims distribution |
| Chamma, Leandro | 7/24/2024 | 0.5 | Call with Q. Zhang, L. Chamma, B. Teo (A&M), K. Pentecoste and others (third party vendor) to discuss distribution related matters |
| Chamma, Leandro | 7/24/2024 | 2.2 | Draft updated presentations on KYC requirements to be circulated to distribution agent bidders |
| Flynn, Matthew | 7/24/2024 | 1.1 | Update distribution model for transaction pricing |
| Flynn, Matthew | 7/24/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C) to discuss distribution agent service agreement updates |
| Flynn, Matthew | 7/24/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration process |
| Flynn, Matthew | 7/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, A. Mohammed, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss distribution matters |
| Flynn, Matthew | 7/24/2024 | 0.3 | Review distribution agent agreement for audit clauses |
| Flynn, Matthew | 7/24/2024 | 0.7 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M), E. Simpson, G. Tagliabue (S&C) and distribution agent #1 to discuss distribution agent contract updates |
| Flynn, Matthew | 7/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent commercials |
| Flynn, Matthew | 7/24/2024 | 0.5 | Call with A. Mohammed Q. Zhang, L. Chamma, M. Flynn (A&M) and distribution agent #1 to discuss claims distribution |
| Flynn, Matthew | 7/24/2024 | 0.9 | Draft data privacy and consent clause for distribution process |
| Flynn, Matthew | 7/24/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M) to discuss distribution agent contract changes |
| Flynn, Matthew | 7/24/2024 | 0.2 | Review distribution service agreement for cold storage rights |
| Flynn, Matthew | 7/24/2024 | 0.8 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M), E. Simpson, G. Tagliabue (S&C) to review distribution agent contract |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/24/2024 | 1.5 | Database scripting related to distributions calculation stress testing |
| LeDonne, Haley | 7/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, H. Ledonne, M. Roche, N. McBee (A&M) to discuss timeline of tax compliance submission in distribution process |
| Lucas, Emmet | 7/24/2024 | 2.2 | Build reconciliation model for institutional claims that have been KYC verified for outreach for tax compliance as part of distribution process |
| Lucas, Emmet | 7/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, H. LeDonne, M. Roche, N. McBee (A&M) to discuss timeline of tax compliance submission in distribution process |
| Mohammed, Azmat | 7/24/2024 | 0.5 | Call with A. Mohammed Q. Zhang, L. Chamma, M. Flynn (A&M) and distribution agent #1 to discuss claims distribution |
| Mohammed, Azmat | 7/24/2024 | 0.5 | Call with G. Walia, A.Mohammed (A&M) to discuss distribution agent integration requirements |
| Mohammed, Azmat | 7/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, A. Mohammed, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss distribution matters |
| Mohammed, Azmat | 7/24/2024 | 1.1 | Supervise engineering efforts related to reviewing distribution agent integration materials, KYC integration for tax reporting, and returning NFTs functionality |
| Mohammed, Azmat | 7/24/2024 | 0.2 | Call with M. Flynn and A.Mohammd (A&M) to discuss KYC handling provisions and process |
| Ramanathan, Kumanan | 7/24/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent integration process |
| Ramanathan, Kumanan | 7/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, H. Ledonne, M. Roche, N. McBee (A&M) to discuss timeline of tax compliance submission in distribution process |
| Ramanathan, Kumanan | 7/24/2024 | 0.9 | Review of most recent draft of distribution services agreement and provide comments |
| Ramanathan, Kumanan | 7/24/2024 | 0.8 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M), E. Simpson, G. Tagliabue (S&C) to review distribution agent contract |
| Ramanathan, Kumanan | 7/24/2024 | 0.6 | Correspond with distribution agent re: follow-up diligence questions |
| Ramanathan, Kumanan | 7/24/2024 | 0.5 | Call with H. Chambers, K. Ramanathan, G. Walia (A&M) and distribution agent #1 to discuss claims distribution matters |
| Ramanathan, Kumanan | 7/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, A. Mohammed, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss distribution matters |
| Ramanathan, Kumanan | 7/24/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C) to discuss distribution agent service agreement updates |
| Ramanathan, Kumanan | 7/24/2024 | 0.7 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M), E. Simpson, G. Tagliabue (S&C) and distribution agent #1 to discuss distribution agent contract updates |
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M) to discuss distribution agent contract changes |
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent commercials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/24/2024 | 0.6 | Review of diligence items for distribution agents and provide approval |
| Roche, Matthew | 7/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, H. Ledonne, M. Roche, N. McBee (A&M) to discuss timeline of tax compliance submission in distribution process |
| Teo, Benjamin | 7/24/2024 | 0.5 | Call with Q. Zhang, L. Chamma, B. Teo (A&M), K. Pentecoste and others (third party vendor) to discuss distribution related matters |
| Walia, Gaurav | 7/24/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent integration process |
| Walia, Gaurav | 7/24/2024 | 0.8 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M), E. Simpson, G. Tagliabue (S&C) to review distribution agent contract |
| Walia, Gaurav | 7/24/2024 | 0.5 | Call with H. Chambers, K. Ramanathan, G. Walia (A&M) and distribution agent #1 to discuss claims distribution matters |
| Walia, Gaurav | 7/24/2024 | 0.5 | Call with G. Walia, A.Mohammed (A&M) to discuss distribution agent integration requirements |
| Walia, Gaurav | 7/24/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, G. Walia (A&M) to discuss distribution agent contract changes |
| Walia, Gaurav | 7/24/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration process |
| Walia, Gaurav | 7/24/2024 | 0.4 | Call with G. Walia, S. Witherspoon (A&M) to discuss distributions workstream |
| Witherspoon, Samuel | 7/24/2024 | 2.4 | Update estimated initial distribution amounts for latest balances of reconciled convenience class claimants |
| Witherspoon, Samuel | 7/24/2024 | 0.4 | Call with G. Walia, S. Witherspoon (A&M) to discuss distributions workstream |
| Zhang, Qi | 7/24/2024 | 0.5 | Call with Q. Zhang, L. Chamma, B. Teo (A&M), K. Pentecoste and others (third party vendor) to discuss distribution related matters |
| Zhang, Qi | 7/24/2024 | 0.5 | Call with A. Mohammed Q. Zhang, L. Chamma, M. Flynn (A&M) and distribution agent #1 to discuss claims distribution |
| Chamma, Leandro | 7/25/2024 | 0.3 | Call with C. Gibbs, L. Chamma, M. Flynn, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Flynn, Matthew | 7/25/2024 | 0.3 | Call with C. Gibbs, L. Chamma, M. Flynn, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Flynn, Matthew | 7/25/2024 | 0.4 | Respond to distribution agent #1 on update request diligence requests |
| Flynn, Matthew | 7/25/2024 | 0.9 | Draft distribution service agreement agent #2 updates for S&C |
| Flynn, Matthew | 7/25/2024 | 1.1 | Draft custody addendum for distribution service agreement for S&C |
| Flynn, Matthew | 7/25/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss diligence responses |
| Flynn, Matthew | 7/25/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and third party distribution agent #1 to discuss updated terms |
| Gibbs, Connor | 7/25/2024 | 0.3 | Call with C. Gibbs, L. Chamma, M. Flynn, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 7/25/2024 | 0.6 | Investigate issue with the AWS distribution model's reporting functionality |
| Gibbs, Connor | 7/25/2024 | 0.5 | Call with G. Walia, E. Lucas, L. Konig, C. Gibbs, S.Witherspoon (A&M) re: status update on distribution model integration to AWS |
| Konig, Louis | 7/25/2024 | 0.7 | Presentation and summary of output related to distributions calculation stress testing |
| Konig, Louis | 7/25/2024 | 0.3 | Call with C. Gibbs, L. Chamma, M. Flynn, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Konig, Louis | 7/25/2024 | 1.2 | Quality control and review of script output related to distributions calculation stress testing |
| Konig, Louis | 7/25/2024 | 0.5 | Call with G. Walia, E. Lucas, L. Konig, C. Gibbs, S.Witherspoon (A&M) re: status update on distribution model integration to AWS |
| Kwan, Peter | 7/25/2024 | 0.3 | Call with C. Gibbs, L. Chamma, M. Flynn, L. Konig and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Lucas, Emmet | 7/25/2024 | 0.5 | Call with G. Walia, E. Lucas, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: status update on distribution model integration to AWS |
| Lucas, Emmet | 7/25/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, K. Ramanathan and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 7/25/2024 | 1.8 | Oversee software development efforts related to distributions such as grooming backlog on NFT returns functionality, reviewing distribution agent technical integration documentation, and staffing the remaining projects |
| Ramanathan, Kumanan | 7/25/2024 | 0.3 | Correspond with E. Simpson (S&C) re: most recent commercial agreements to distribution services arrangement |
| Ramanathan, Kumanan | 7/25/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and third party distribution agent #1 to discuss updated terms |
| Ramanathan, Kumanan | 7/25/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, K. Ramanathan and G. Walia (A&M) to discuss distribution planning and timeline |
| Ramanathan, Kumanan | 7/25/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss updates to distribution process |
| Walia, Gaurav | 7/25/2024 | 0.5 | Call with G. Walia, E. Lucas, L. Konig, C. Gibbs, S.Witherspoon (A&M) re: status update on distribution model integration to AWS |
| Walia, Gaurav | 7/25/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, K. Ramanathan and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 7/25/2024 | 2.3 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 7/25/2024 | 1.1 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss updates to excel distribution model |
| Witherspoon, Samuel | 7/25/2024 | 1.8 | Update distribution model bridges to isolate changes in unreconciled reserves of the convenience class |
| Witherspoon, Samuel | 7/25/2024 | 0.3 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, K. Ramanathan and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 7/25/2024 | 0.5 | Call with G. Walia, E. Lucas, L. Konig, C. Gibbs, S.Witherspoon (A&M) re: status update on distribution model integration to AWS |
| Witherspoon, Samuel | 7/25/2024 | 0.8 | Update distribution model sources and uses for revised descriptions on sources of assets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/25/2024 | 1.1 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss updates to excel distribution model |
| Baker, Kevin | 7/26/2024 | 1.8 | Create customer balance summaries to assist with planning and reporting for distributions |
| Flynn, Matthew | 7/26/2024 | 0.8 | Update distribution agent technology integration diligence requests |
| Flynn, Matthew | 7/26/2024 | 0.7 | Review updated distribution agent #2 services agreement mark up |
| Flynn, Matthew | 7/26/2024 | 0.6 | Update distribution agent data privacy and legal diligence requests |
| Flynn, Matthew | 7/26/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration |
| Flynn, Matthew | 7/26/2024 | 0.9 | Update distribution agent #4 transaction cost inputs in model |
| Flynn, Matthew | 7/26/2024 | 0.7 | Update distribution agent KYC/AML diligence requests |
| Gonzalez, Johnny | 7/26/2024 | 2.1 | Review and provide commentary on the model mechanics for the plan distribution model |
| Heath, Peyton | 7/26/2024 | 1.7 | Perform detailed review of distribution model mechanics |
| Lucas, Emmet | 7/26/2024 | 1.3 | Prepare reconciliation of claims traded by customer type for KYC open items to incorporate ahead of potential distributions |
| Mohammed, Azmat | 7/26/2024 | 0.3 | Call with G. Walia and A.Mohammed (A&M) to discuss technology integration with distribution agents |
| Mohammed, Azmat | 7/26/2024 | 0.4 | Review distribution agent diligence questions and responses |
| Mohammed, Azmat | 7/26/2024 | 2.6 | Oversee engineering efforts associated with distributions such as integration with KYC vendor for tax solution, NFT returns backlog grooming, and distribution agent docs reviews |
| Myers, Claire | 7/26/2024 | 2.2 | Compare docketed transfers in 7/23 report to distributions transfer diligence request to find new/updated transfers and statuses |
| Ramanathan, Kumanan | 7/26/2024 | 2.8 | Review of subsequent draft of both distribution service agreements and compare to initial RFP and diligence questions |
| Ramanathan, Kumanan | 7/26/2024 | 1.7 | Review of diligence responses for distribution agents |
| Ramanathan, Kumanan | 7/26/2024 | 0.9 | Review of distribution service agreement questions from counsel and provide feedback |
| Trent, Hudson | 7/26/2024 | 1.2 | Conduct detailed review of distribution model prior to broader scenario development |
| Walia, Gaurav | 7/26/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration |
| Walia, Gaurav | 7/26/2024 | 0.3 | Call with G. Walia and A.Mohammed (A&M) to discuss technology integration with distribution agents |
| Walia, Gaurav | 7/26/2024 | 1.6 | Prepare a sample distribution agent process slide to drive integration discussions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/26/2024 | 1.1 | Finalize and distribution updated claim reconciliation materials to internal A&M team |
| Witherspoon, Samuel | 7/26/2024 | 2.4 | Update initial distribution estimates using latest customer and non-customer claim balances |
| Witherspoon, Samuel | 7/26/2024 | 1.3 | Model impact of changes in eligibility flags of customer claimants on catch up payments in the second estimated distribution |
| Witherspoon, Samuel | 7/26/2024 | 0.6 | Update distribution model for latest estimates on unliquidated claims reserves |
| Flynn, Matthew | 7/27/2024 | 0.7 | Analyze KYC jurisdiction information for distribution agent #4 |
| Myers, Claire | 7/27/2024 | 1.4 | Summarize transferred amounts for internal diligence request related to distributions |
| Ramanathan, Kumanan | 7/27/2024 | 2.8 | Review of customer claims analysis for transferred claims and tie out to distribution agent mandates |
| Ramanathan, Kumanan | 7/27/2024 | 1.2 | Review of most recent distribution agent agreement redline |
| Gibbs, Connor | 7/28/2024 | 3.2 | Modernize the reallocation logic of the AWS distribution model |
| Chamma, Leandro | 7/29/2024 | 1.4 | Review distribution agents due diligence Q&A responses in order to identify questions still open |
| Chamma, Leandro | 7/29/2024 | 0.7 | Draft content of official communication to corporate claimants in the scope of final steps prior to distribution of assets |
| Chamma, Leandro | 7/29/2024 | 0.4 | Discussion with M. Flynn, L. Chamma (A&M) regarding distribution agents KYC related workstreams |
| Chamma, Leandro | 7/29/2024 | 0.2 | Call with L. Chamma, Q. Zhang (A&M), J. Sutton and others (S&C) to discuss distribution agent information sharing |
| Coverick, Steve | 7/29/2024 | 1.2 | Review and provide comments on materials prepared for secondary claim holders re: tax implications of claim distributions |
| Flynn, Matthew | 7/29/2024 | 0.7 | Update distribution agent integration timeline for management |
| Flynn, Matthew | 7/29/2024 | 0.2 | Call with K. Ramanathan, A. Titus, M. Flynn, C. Stockmeyer (A&M), J. Sutton and others (S&C) to discuss distribution agent sharing protocol |
| Flynn, Matthew | 7/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and Distribution Agent #1 to discuss service agreement terms |
| Flynn, Matthew | 7/29/2024 | 0.9 | Review distribution service agreement for tax implications |
| Flynn, Matthew | 7/29/2024 | 0.4 | Discussion with M. Flynn, L. Chamma (A&M) regarding distribution agents KYC related workstreams |
| Flynn, Matthew | 7/29/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent IT integration plan |
| Gibbs, Connor | 7/29/2024 | 0.4 | Call with G. Walia, C. Gibbs, and E. Lucas (A&M) re: discussion on distribution calculation integration to AWS |
| Gibbs, Connor | 7/29/2024 | 2.9 | Conduct quality control review of the AWS distributions model extracts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/29/2024 | 1.3 | Update the Dotcom Customer Claims recovery in the plan distribution model |
| Gonzalez, Johnny | 7/29/2024 | 1.1 | Update the US Customer Claims model mechanics for the plan distribution model |
| Gonzalez, Johnny | 7/29/2024 | 0.4 | Call to discuss the plan distribution model with J. Gonzalez, S. Witherspoon, P. Heath (A&M) |
| Heath, Peyton | 7/29/2024 | 0.4 | Call to discuss the plan distribution model with J. Gonzalez, S. Witherspoon, P. Heath (A&M) |
| Jauregui, Stefon | 7/29/2024 | 1.4 | Draft executive summary slides, include overview of key workstreams and overall status, for the purpose of inclusion within distribution process update presentation |
| Jauregui, Stefon | 7/29/2024 | 1.3 | Draft distribution agent process t-minus schedule, include key deadlines and milestones, for the purpose of inclusion within distribution process update presentation |
| Jauregui, Stefon | 7/29/2024 | 1.1 | Put together distribution model t-minus schedule, take first pass at incorporating key events and deadlines and the hypothetical timing, for the purpose of inclusion within distribution process update presentation |
| Jauregui, Stefon | 7/29/2024 | 0.3 | Call with G. Walia and S. Jauregui (A&M) to review shell of distribution process update presentation, discuss additional updates |
| Jauregui, Stefon | 7/29/2024 | 2.3 | Begin preparing shell of distribution process update presentation, include table of contents and individual workstream sections |
| Jauregui, Stefon | 7/29/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss distribution process update presentation, potential schedules to incorporate and next steps |
| Jauregui, Stefon | 7/29/2024 | 1.3 | Prepare schedule of upcoming events, include key deadlines and meetings, for the purpose of inclusion within distribution process update presentation |
| Kwan, Peter | 7/29/2024 | 0.7 | Coordinate with 3rd party blockchain service providers to understand requirements to fulfill components of forthcoming NFT distributions |
| Lucas, Emmet | 7/29/2024 | 0.4 | Call with G. Walia, C. Gibbs, and E. Lucas (A&M) re: discussion on distribution calculation integration to AWS |
| Mohammed, Azmat | 7/29/2024 | 0.3 | Call with P. Kwan, A.Mohammed (A&M) to discuss NFT returns script and gaps in workflows |
| Mohammed, Azmat | 7/29/2024 | 2.7 | Oversee engineering efforts related to tax solution integration such as security testing, distribution agent integration such as reviewing backlog and agent docs, and defining NFT returns experiences |
| Ramanathan, Kumanan | 7/29/2024 | 0.2 | Call with K. Ramanathan, A. Titus, M. Flynn, C. Stockmeyer (A&M), J. Sutton and others (S&C) to discuss distribution agent sharing protocol |
| Ramanathan, Kumanan | 7/29/2024 | 1.3 | Review of solicitation version of disclosure statement and Plan for distribution and KYC items |
| Ramanathan, Kumanan | 7/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and Distribution Agent #1 to discuss service agreement terms |
| Ramanathan, Kumanan | 7/29/2024 | 1.9 | Review of most recent distribution services agreement in advance of meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/29/2024 | 0.2 | Call with K. Ramanathan, A. Titus, M. Flynn, C. Stockmeyer (A&M), J. Sutton and others (S&C) to discuss distribution agent sharing protocol |
| Titus, Adam | 7/29/2024 | 0.2 | Call with K. Ramanathan, A. Titus, M. Flynn, C. Stockmeyer (A&M), J. Sutton and others (S&C) to discuss distribution agent sharing protocol |
| Walia, Gaurav | 7/29/2024 | 2.6 | Review the draft distributions workstream confirmation timeline deck and provide feedback |
| Walia, Gaurav | 7/29/2024 | 0.3 | Call with G. Walia and S. Jauregui (A&M) to review shell of distribution process update presentation, discuss additional updates |
| Walia, Gaurav | 7/29/2024 | 0.4 | Call with G. Walia, C. Gibbs, and E. Lucas (A&M) re: discussion on distribution calculation integration to AWS |
| Walia, Gaurav | 7/29/2024 | 0.9 | Review the updated distribution model and provide feedback |
| Walia, Gaurav | 7/29/2024 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent IT integration plan |
| Walia, Gaurav | 7/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and Distribution Agent #1 to discuss service agreement terms |
| Walia, Gaurav | 7/29/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss distribution process update presentation, potential schedules to incorporate and next steps |
| Witherspoon, Samuel | 7/29/2024 | 0.4 | Call to discuss the plan distribution model with J. Gonzalez, S. Witherspoon, P. Heath (A&M) |
| Zhang, Qi | 7/29/2024 | 0.2 | Call with L. Chamma, Q. Zhang (A&M), J. Sutton and others (S&C) to discuss distribution agent information sharing |
| Chambers, Henry | 7/30/2024 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss distribution agent KYC/AML requirements |
| Chamma, Leandro | 7/30/2024 | 0.5 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational AML aspects of distributions and timeline |
| Flynn, Matthew | 7/30/2024 | 0.5 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational AML aspects of distributions and timeline |
| Flynn, Matthew | 7/30/2024 | 0.6 | Review transferred claims analysis for distributions |
| Flynn, Matthew | 7/30/2024 | 0.8 | Review distribution agent #2 service agreement for management |
| Flynn, Matthew | 7/30/2024 | 0.9 | Review operational service level agreement for distribution agent #1 |
| Jauregui, Stefon | 7/30/2024 | 0.8 | Prepare tax t-minus schedule, integrate workstream milestones and deliverables, for the purpose of inclusion within distribution process update presentation |
| Jauregui, Stefon | 7/30/2024 | 0.9 | Put together claims buyers process t-minus schedule, take first pass at incorporating key events and deadlines and the hypothetical timing, for the purpose of inclusion within distribution process update presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 7/30/2024 | 1.4 | Prepare summary t-minus schedule, include critical milestones / deadlines from individual workstreams and the corresponding timing, for the purpose of inclusion within distribution process update presentation |
| Jauregui, Stefon | 7/30/2024 | 0.5 | Call with A. Mohammed, R. Johnson, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Jauregui, Stefon | 7/30/2024 | 1.1 | Review and adjust JOL coordination t-minus schedule, incorporate workstream milestones and deliverables, for the purpose of inclusion within distribution process update presentation |
| Jauregui, Stefon | 7/30/2024 | 0.7 | Draft claims integration t-minus schedule, include key deadlines and milestones, for the purpose of inclusion within distribution process update presentation |
| Johnson, Robert | 7/30/2024 | 0.5 | Call with A. Mohammed, R. Johnson, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Konig, Louis | 7/30/2024 | 2.6 | Database scripting related to targeted customer profit/loss analysis |
| Konig, Louis | 7/30/2024 | 0.6 | Call with G. Walia, L. Konig and S. Jauregui (A&M) to review EU customer balances and corresponding descriptions within source data, discuss adjustments |
| Kwan, Peter | 7/30/2024 | 0.5 | Call with A. Mohammed, R. Johnson, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Lewandowski, Douglas | 7/30/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 7/30/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 7/30/2024 | 2.2 | Coordinate engineering efforts related to tax solution integration, KYC integration, security reviews for Tax solution, and distribution agent technical docs review |
| Mohammed, Azmat | 7/30/2024 | 0.5 | Call with A. Mohammed, R. Johnson, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Myers, Claire | 7/30/2024 | 1.4 | Analyze AHC members from 2019 to flag in transfer report for distributions diligence request |
| Ramanathan, Kumanan | 7/30/2024 | 0.3 | Call with distribution agent re: commercial terms for agreement |
| Ramanathan, Kumanan | 7/30/2024 | 0.5 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational AML aspects of distributions and timeline |
| Ramanathan, Kumanan | 7/30/2024 | 2.2 | Review of most recent distribution services agreement for multiple agents |
| Ramanathan, Kumanan | 7/30/2024 | 0.2 | Call with distribution agent re: execution date |
| Walia, Gaurav | 7/30/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 7/30/2024 | 1.4 | Update the distributions team status update presentation |
| Witherspoon, Samuel | 7/30/2024 | 1.7 | Update distribution model bridge for US asset pool to include final repayment of principal claims from the General Pool |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/30/2024 | 1.1 | Model various scenarios of changing reserve balances to isolate impact on distributions to customer claimants |
| Witherspoon, Samuel | 7/30/2024 | 2.0 | Update distribution model bridge for Dotcom asset pool to include distributions on principal claims after intercompany shortfall recovery |
| Witherspoon, Samuel | 7/30/2024 | 2.1 | Update distribution model bridges to calculate payment of Dotcom and US principal claims after non-customer claims recover 100% |
| Witherspoon, Samuel | 7/30/2024 | 0.8 | Update distribution waterfall summary to compare balance of unreconciled Dotcom reserve between distribution rounds |
| Witherspoon, Samuel | 7/30/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 7/30/2024 | 1.4 | Update distribution model calculation of post-petition interest payments prior to the final distribution |
| Chambers, Henry | 7/31/2024 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss distribution agent KYC/AML requirements |
| Flynn, Matthew | 7/31/2024 | 1.6 | Update institutional customer draft noticing communications for management |
| Flynn, Matthew | 7/31/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution service agreement redline changes |
| Flynn, Matthew | 7/31/2024 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss distribution agent KYC/AML requirements |
| Flynn, Matthew | 7/31/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) to discuss distribution service agreement terms updates |
| Flynn, Matthew | 7/31/2024 | 0.6 | Review and modify distribution agent #1 forecasting model |
| Flynn, Matthew | 7/31/2024 | 1.9 | Update distribution agent #1 service agreement for S&C based on redline updates |
| Jauregui, Stefon | 7/31/2024 | 1.1 | Fold in adjustments to distributions workplan based on internal discussion and feedback received, recirculate for additional comments |
| Jauregui, Stefon | 7/31/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss distributions workplan, additional adjustments before circulation with larger internal group |
| Konig, Louis | 7/31/2024 | 0.3 | Call with G. Walia, L. Konig and S. Jauregui (A&M) to discuss updates to transactions analysis, data limitations and next steps |
| Konig, Louis | 7/31/2024 | 2.3 | Presentation and summary of output related to targeted customer profit/loss analysis |
| Konig, Louis | 7/31/2024 | 2.7 | Quality control and review of script output related to targeted customer profit/loss analysis |
| Lucas, Emmet | 7/31/2024 | 0.6 | Analyze potential distribution agent #2 variable payment calculation to integrate into distribution costs model, reconcile to supporting schedules |
| Lucas, Emmet | 7/31/2024 | 1.3 | Analyze claims traded data for assignment of allowances per claims team for impacts on distributions and recoveries for specific claims |
| Mohammed, Azmat | 7/31/2024 | 0.9 | Support claims buyer use-cases with additional data and procedures for handling customer account access questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/31/2024 | 0.6 | Call with D. Longan, T. Mendes, L. Bolatto (MetaLab), and A.Mohammed (A&M) to discuss progress of efforts for tax solution and distribution agent integration |
| Mohammed, Azmat | 7/31/2024 | 2.4 | Oversee engineering efforts related to tax solution integration / testing and distribution agent integration, such as production environment test user creation, API access, and determining integration design patterns |
| Mohammed, Azmat | 7/31/2024 | 0.6 | Prepare environments and provide assistance to Sygnia for complete penetration test and reviews of tax solution content |
| Mohammed, Azmat | 7/31/2024 | 0.6 | Call with P. Kwan, A.Mohammed (A&M) H. Nachmias, O. Weinberger (Sygnia) to discuss NFT returns status and next steps |
| Myers, Claire | 7/31/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (AM) regarding transfer tracker and distributions |
| Ramanathan, Kumanan | 7/31/2024 | 2.6 | Review of distribution service agreement markup from counterparty |
| Ramanathan, Kumanan | 7/31/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution service agreement redline changes |
| Ramanathan, Kumanan | 7/31/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) to discuss distribution service agreement terms updates |
| Sielinski, Jeff | 7/31/2024 | 0.3 | Discussion with J. Sielinski and c. Myers (AM) regarding transfer tracker and distributions |
| Walia, Gaurav | 7/31/2024 | 1.1 | Review the AWS distribution model outputs and provide feedback |
| Walia, Gaurav | 7/31/2024 | 0.8 | Update the open items list related to the distributions model |
| Walia, Gaurav | 7/31/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss distributions workplan, additional adjustments before circulation with larger internal group |
| Walia, Gaurav | 7/31/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) to discuss distribution service agreement terms updates |
| Witherspoon, Samuel | 7/31/2024 | 0.7 | Update General Pool distribution bridge to include payment of government claims |
| Witherspoon, Samuel | 7/31/2024 | 1.6 | Update General Pool distribution bridge to include payment of post-petition interest |
| Witherspoon, Samuel | 7/31/2024 | 2.4 | Analyze various claims reserve scenarios and the impact on distributions from rounds one to five |
| **Subtotal** | | **613.4** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss outstanding items for dd team as of 7/1 |
| Duncan, Ryan | 7/1/2024 | 0.7 | Review dynamic summary of historical crypto pricing sensitivity for mechanical accuracy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss outstanding items for dd team as of 7/1 |
| Paolinetti, Sergio | 7/1/2024 | 1.7 | Analyze token quantities and hedge fund entity ownership for tracker buildup |
| Paolinetti, Sergio | 7/1/2024 | 1.4 | Review agreements from hedge fund entity for tracker buildup |
| Paolinetti, Sergio | 7/1/2024 | 0.4 | Correspondence with accounting to confirm funding of certain equity investment with token rights attached |
| Stockmeyer, Cullen | 7/1/2024 | 0.4 | Update internal AHC diligence tracker based on latest received / provided requests |
| Stockmeyer, Cullen | 7/1/2024 | 0.4 | Prepare document related to email changes for share with JOL |
| Stockmeyer, Cullen | 7/1/2024 | 0.3 | Review summary of outstanding diligence requests related for review during diligence process meeting |
| Stockmeyer, Cullen | 7/1/2024 | 0.3 | Prepare notices for creditor advisors based on latest provided documents |
| Stockmeyer, Cullen | 7/1/2024 | 0.2 | Prepare document related to distribution agents overview for share with AHC |
| Stockmeyer, Cullen | 7/1/2024 | 0.2 | Prepare document related to distribution agents overview for share with UCC |
| Stockmeyer, Cullen | 7/1/2024 | 0.4 | Update internal UCC diligence tracker based on latest received / provided requests |
| Stockmeyer, Cullen | 7/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss outstanding items for dd team as of 7/1 |
| Titus, Adam | 7/1/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss outstanding items for dd team as of 7/1 |
| Duncan, Ryan | 7/2/2024 | 0.3 | Update diligence tracking models to include latest revisions to statuses on open items |
| Duncan, Ryan | 7/2/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding distribution approval process from legal counsel related to current diligence items |
| Glustein, Steven | 7/2/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding distribution approval process from legal counsel related to current diligence items |
| Stockmeyer, Cullen | 7/2/2024 | 0.9 | Draft correspondence with J. Ray (FTX) regarding diligence request related to retail distribution agents |
| Stockmeyer, Cullen | 7/2/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding distribution approval process from legal counsel related to current diligence items |
| Stockmeyer, Cullen | 7/2/2024 | 0.7 | Correspondence with A. Kranzley (S&C) regarding diligence request related to retail distribution agents |
| Titus, Adam | 7/2/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding distribution approval process from legal counsel related to current diligence items |
| Duncan, Ryan | 7/3/2024 | 0.3 | Update internal tracker for diligence requests to include new items received WE 7/5 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/3/2024 | 0.8 | Update project overview slides for diligence workstream with summary of recent requests and revised visuals including lates actuals |
| Duncan, Ryan | 7/3/2024 | 0.4 | Prepare summary of diligence outstanding items for workstream leads update |
| Duncan, Ryan | 7/3/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss next steps for current items in diligence approval queue |
| Glustein, Steven | 7/3/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss next steps for current items in diligence approval queue |
| Stockmeyer, Cullen | 7/3/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss next steps for current items in diligence approval queue |
| Stockmeyer, Cullen | 7/3/2024 | 0.2 | Review diligence approval queue prepared by R. Duncan (A&M) for workstream update meeting |
| Stockmeyer, Cullen | 7/3/2024 | 0.4 | Prepare month end coin report for share with AHC |
| Stockmeyer, Cullen | 7/3/2024 | 0.4 | Prepare month end coin report for share with UCC |
| Stockmeyer, Cullen | 7/3/2024 | 0.4 | Review diligence workstream status overview summary report prepared by R. Duncan (A&M) for management presentation |
| Stockmeyer, Cullen | 7/4/2024 | 0.3 | Update internal diligence tracker list for latest request statuses related to AHC |
| Stockmeyer, Cullen | 7/4/2024 | 0.4 | Update internal diligence tracker list for latest request statuses related to UCC |
| Stockmeyer, Cullen | 7/5/2024 | 1.3 | Prepare summary of analysis related to distribution agents review |
| Stockmeyer, Cullen | 7/5/2024 | 0.9 | Draft correspondence with A. Kranzley (S&C) regarding distribution agents request |
| Stockmeyer, Cullen | 7/5/2024 | 0.8 | Draft correspondence with G. Tagliabue (S&C) regarding distribution agent diligence |
| Titus, Adam | 7/5/2024 | 0.7 | Review diligence requests from C. Stockmeyer [A&M] for approval que |
| Stockmeyer, Cullen | 7/7/2024 | 0.6 | Prepare documents related to sales reporting for share with UCC |
| Stockmeyer, Cullen | 7/7/2024 | 0.4 | Prepare documents related to sales reporting for share with AHC |
| Stockmeyer, Cullen | 7/7/2024 | 0.5 | Update internal diligence tracker for AHC related to recently provided documents |
| Stockmeyer, Cullen | 7/7/2024 | 0.4 | Update internal diligence tracker for UCC related to recently provided documents |
| Duncan, Ryan | 7/8/2024 | 0.4 | Update internal tracker for diligence requests for latest additional requests provided and responses prepared |
| Duncan, Ryan | 7/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items and outstanding requests |
| Duncan, Ryan | 7/8/2024 | 0.3 | Prepare summary of open diligence items requiring approval to share for workstream update meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items and outstanding requests |
| Stockmeyer, Cullen | 7/8/2024 | 0.8 | Draft correspondence with J. Ray (FTX) regarding diligence requests for UCC and AHC related to distribution agents |
| Stockmeyer, Cullen | 7/8/2024 | 0.8 | Correspondence with G. Tagliabue (S&C) regarding distribution agent diligence request list |
| Stockmeyer, Cullen | 7/8/2024 | 0.5 | Update internal diligence tracker for AHC based on latest request statuses |
| Stockmeyer, Cullen | 7/8/2024 | 0.5 | Prepare report related to FTX subsidiary sales process for share with UCC |
| Stockmeyer, Cullen | 7/8/2024 | 0.3 | Prepare report related to FTX subsidiary sales process for share with AHC |
| Stockmeyer, Cullen | 7/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items and outstanding requests |
| Stockmeyer, Cullen | 7/8/2024 | 0.6 | Update internal diligence tracker for UCC based on latest request statuses |
| Titus, Adam | 7/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items and outstanding requests |
| Duncan, Ryan | 7/9/2024 | 0.7 | Prepare correspondence with legal counsel re: approval to share diligence responses with third parties |
| Duncan, Ryan | 7/9/2024 | 0.4 | Amend draft correspondence with legal counsel to be applied to other required approval parties |
| Duncan, Ryan | 7/9/2024 | 0.3 | Update summary of open diligence items in advance of morning meeting re: status |
| Duncan, Ryan | 7/9/2024 | 0.2 | Update diligence internal summary models to include latest request status revisions |
| Stockmeyer, Cullen | 7/9/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding diligence requests related to distribution agents |
| Stockmeyer, Cullen | 7/9/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) regarding distribution agents |
| Stockmeyer, Cullen | 7/9/2024 | 1.8 | Prepare documents related to distribution agents for follow up diligence requests |
| Titus, Adam | 7/9/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding diligence requests related to distribution agents |
| Duncan, Ryan | 7/10/2024 | 0.3 | Prepare update to diligence summary for meeting with workstream lead 7/10 |
| Stockmeyer, Cullen | 7/10/2024 | 0.4 | Prepare notices for committee advisors related to recently provided diligence documents |
| Stockmeyer, Cullen | 7/10/2024 | 0.4 | Update internal tracker related to UCC diligence requests for latest statuses |
| Stockmeyer, Cullen | 7/10/2024 | 0.4 | Prepare documents related to distribution agents review for share with AHC |
| Stockmeyer, Cullen | 7/10/2024 | 0.4 | Update internal tracker related to AHC diligence requests for latest statuses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/10/2024 | 0.7 | Review additional diligence request related to request for pricing for potential distribution agents |
| Stockmeyer, Cullen | 7/10/2024 | 0.6 | Prepare documents related to distribution agents review for share with UCC |
| Titus, Adam | 7/10/2024 | 0.4 | Review diligence approval requests from C. Stockmeyer [A&M] |
| Duncan, Ryan | 7/11/2024 | 0.3 | Prepare update to diligence summary dashboard for latest changes to internal trackers |
| Duncan, Ryan | 7/11/2024 | 0.3 | Amend internal tracking models for new requests received 7/10-11 |
| Glustein, Steven | 7/11/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: diligence items on certain token investments |
| Paolinetti, Sergio | 7/11/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: diligence items on certain token investments |
| Stockmeyer, Cullen | 7/11/2024 | 0.4 | Review outstanding diligence requests to prepare summary for presentation with workstream |
| Stockmeyer, Cullen | 7/11/2024 | 0.7 | Prepare correspondence with G. Tagliabue (S&C) regarding request to share additional claims estimate by jurisdiction with potential distribution agents |
| Stockmeyer, Cullen | 7/11/2024 | 0.3 | Correspondence with G. Tagliabue (S&C) regarding distribution agents RFP |
| Stockmeyer, Cullen | 7/11/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding diligence request related to NFTs |
| Titus, Adam | 7/11/2024 | 0.4 | Review diligence details including files for daily approval process |
| Clayton, Lance | 7/12/2024 | 3.1 | Prepare additional diligence categorization re: investee contacts |
| Duncan, Ryan | 7/12/2024 | 0.4 | Prepare updates to diligence tracking models based on response stage revisions |
| Duncan, Ryan | 7/12/2024 | 0.2 | Prepare summary of open diligence items to discuss in share for approval meeting |
| Duncan, Ryan | 7/12/2024 | 0.7 | Prepare summary presentation regarding recent diligence trends and requests themes for reporting to workstream leads |
| Stockmeyer, Cullen | 7/12/2024 | 0.3 | Prepare document related to coin report for share with UCC |
| Stockmeyer, Cullen | 7/12/2024 | 0.4 | Update internal AHC diligence process tracker for latest requests statuses |
| Stockmeyer, Cullen | 7/12/2024 | 0.4 | Update internal UCC diligence process tracker for latest requests statuses |
| Stockmeyer, Cullen | 7/12/2024 | 0.6 | Review report prepared by R. Duncan (A&M) regarding diligence process status update for management |
| Stockmeyer, Cullen | 7/12/2024 | 0.3 | Prepare document related to coin report for share with AHC |
| Stockmeyer, Cullen | 7/14/2024 | 0.3 | Prepare document related to sale processes ongoing for share with AHC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/14/2024 | 0.4 | Update internal UCC diligence tracker based on latest provided diligence requests |
| Stockmeyer, Cullen | 7/14/2024 | 0.4 | Update internal AHC diligence tracker based on latest provided diligence requests |
| Stockmeyer, Cullen | 7/14/2024 | 0.4 | Prepare document related to sale processes ongoing for share with UCC |
| Duncan, Ryan | 7/15/2024 | 0.6 | Prepare draft correspondence with legal counsel (S&C) regarding approval to share outstanding responses to diligence request |
| Duncan, Ryan | 7/15/2024 | 0.4 | Update internal diligence models for tracking of status changes over weekend |
| Duncan, Ryan | 7/15/2024 | 0.3 | Prepare summary of open diligence items for update to workstream leads |
| Stockmeyer, Cullen | 7/15/2024 | 0.9 | Correspondence with G. Tagliabue (S&C) regarding distribution agent diligence process |
| Stockmeyer, Cullen | 7/15/2024 | 0.3 | Update AHC internal diligence tracker for recent request updates |
| Stockmeyer, Cullen | 7/15/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding distribution agent update for UCC and AHC |
| Stockmeyer, Cullen | 7/15/2024 | 0.4 | Provide diligence requests for UCC related to token consent agreements |
| Stockmeyer, Cullen | 7/15/2024 | 0.5 | Provide diligence requests for AHC related to token consent agreements |
| Stockmeyer, Cullen | 7/15/2024 | 0.6 | Update UCC internal diligence tracker for recent request updates |
| Stockmeyer, Cullen | 7/15/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) regarding diligence requests for creditor committees and distribution agents |
| Stockmeyer, Cullen | 7/15/2024 | 0.8 | Correspondence with M. Flynn (A&M) regarding diligence request for distribution agent RFP process |
| Titus, Adam | 7/15/2024 | 0.4 | Review diligence request details provided for approval process |
| Duncan, Ryan | 7/16/2024 | 0.2 | Update diligence tracking models for latest status changes to open requests |
| Stockmeyer, Cullen | 7/16/2024 | 0.2 | Review diligence provided documents related to certain token agreements |
| Stockmeyer, Cullen | 7/16/2024 | 0.4 | Review outstanding diligence requests to prepare summary for workstream leaders regarding next steps |
| Duncan, Ryan | 7/17/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: diligence responses requiring debtor approval to share |
| Glustein, Steven | 7/17/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: diligence responses requiring debtor approval to share |
| Stockmeyer, Cullen | 7/17/2024 | 0.4 | Draft correspondence for A. Kranzley (S&C) regarding diligence request for certain token investment vesting schedule |
| Stockmeyer, Cullen | 7/17/2024 | 0.4 | Update UCC diligence request tracker for latest provided documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/17/2024 | 0.8 | Draft correspondence for J. Ray (FTX) regarding diligence requests for UCC and AHC |
| Stockmeyer, Cullen | 7/17/2024 | 0.3 | Prepare documents related to token vesting for share with UCC |
| Stockmeyer, Cullen | 7/17/2024 | 0.6 | Review recent diligence requests to incorporate into the AHC diligence tracker |
| Stockmeyer, Cullen | 7/17/2024 | 0.3 | Update AHC diligence request tracker for latest provided documents |
| Stockmeyer, Cullen | 7/17/2024 | 0.3 | Prepare documents related to non-fungible tokens for share with UCC |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Prepare documents related to token vesting for share with AHC |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Prepare documents related to non-fungible tokens for share with AHC |
| Stockmeyer, Cullen | 7/17/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: diligence responses requiring debtor approval to share |
| Stockmeyer, Cullen | 7/17/2024 | 0.7 | Review recent diligence requests to incorporate into the UCC diligence tracker |
| Titus, Adam | 7/17/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: diligence responses requiring debtor approval to share |
| Titus, Adam | 7/17/2024 | 1.2 | Review final drafts of diligence details including process documents for approval |
| Coverick, Steve | 7/18/2024 | 0.8 | Review and provide comments on response to crypto diligence request from UCC |
| Duncan, Ryan | 7/18/2024 | 0.8 | Develop presentation relating to latest received diligence requests and recent themes for update to case leads |
| Duncan, Ryan | 7/18/2024 | 0.4 | Update diligence progress presentation re: latest thinking on approval process outlook from team leads |
| Duncan, Ryan | 7/18/2024 | 0.4 | Develop updates to diligence tracking models to correct inputs to summary request model |
| Stockmeyer, Cullen | 7/18/2024 | 0.6 | Draft correspondence with A. Kranzley (S&C) regarding diligence requests for JOL |
| Stockmeyer, Cullen | 7/18/2024 | 0.7 | Review summary report prepared by R. Duncan (A&M) regarding diligence process update for management update |
| Stockmeyer, Cullen | 7/18/2024 | 1.6 | Review documents related to JOL request for claims data to prepare summary for J. Ray (FTX) |
| Duncan, Ryan | 7/19/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss remaining objectives for diligence team at week end |
| Duncan, Ryan | 7/19/2024 | 0.3 | Develop summary of open items requiring legal counsel and debtor approval to share for updated diligence request list |
| Glustein, Steven | 7/19/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss remaining objectives for diligence team at week end |
| Stockmeyer, Cullen | 7/19/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss remaining objectives for diligence team at week end |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/19/2024 | 0.3 | Prepare committee notices related to recently provided documents |
| Stockmeyer, Cullen | 7/19/2024 | 0.4 | Update internal UCC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 7/19/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding diligence requests for JOL |
| Stockmeyer, Cullen | 7/19/2024 | 0.6 | Prepare mid July coin report for share with AHC |
| Stockmeyer, Cullen | 7/19/2024 | 0.6 | Prepare mid July coin report for share with UCC |
| Stockmeyer, Cullen | 7/19/2024 | 0.4 | Update internal AHC diligence tracker based on latest provided documents |
| Titus, Adam | 7/19/2024 | 0.5 | Review details related to diligence request for approval and posting to draft narrative |
| Titus, Adam | 7/19/2024 | 0.6 | Draft Email approval documentation to J. Ray [FTX] related to diligence posting materials |
| Titus, Adam | 7/19/2024 | 0.3 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss remaining objectives for diligence team at week end |
| Duncan, Ryan | 7/22/2024 | 0.3 | Prepare diligence summary in advance of update meeting with workstream leads |
| Duncan, Ryan | 7/22/2024 | 0.3 | Update internal diligence tracking models for latest status changes from prior weekend period |
| Stockmeyer, Cullen | 7/22/2024 | 1.4 | Draft correspondence with J. Ray (FTX) regarding additional diligence requests for Jul. 22 |
| Stockmeyer, Cullen | 7/22/2024 | 0.2 | Prepare latest vendor report for share with AHC |
| Stockmeyer, Cullen | 7/22/2024 | 0.2 | Prepare latest vendor report for share with UCC |
| Stockmeyer, Cullen | 7/22/2024 | 1.1 | Correspondence with A. Kranzley (S&C) regarding diligence request related to plan recoveries |
| Coverick, Steve | 7/23/2024 | 0.4 | Review and provide comments to response to dotcom creditor diligence request |
| Duncan, Ryan | 7/23/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss open diligence requests / responses to be shared |
| Glustein, Steven | 7/23/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss open diligence requests / responses to be shared |
| Stockmeyer, Cullen | 7/23/2024 | 0.2 | Review diligence items summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 7/23/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss open diligence requests / responses to be shared |
| Titus, Adam | 7/23/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss open diligence requests / responses to be shared |
| Stockmeyer, Cullen | 7/24/2024 | 0.4 | Correspondence with G. Tagliabue (S&C) regarding potential distribution agents diligence requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/24/2024 | 0.4 | Draft correspondence with A. Kranzley (S&C) regarding claims update deck |
| Duncan, Ryan | 7/25/2024 | 0.3 | Update internal diligence tracking models to include status changes and response revisions |
| Duncan, Ryan | 7/25/2024 | 0.4 | Prepare summary of open diligence responses in advance of update meeting with team leads |
| Stockmeyer, Cullen | 7/25/2024 | 0.2 | Call with G. Tagliabue (S&C) regarding diligence request for potential distribution agents |
| Stockmeyer, Cullen | 7/25/2024 | 0.2 | Prepare document related to distribution agents for share with AHC |
| Stockmeyer, Cullen | 7/25/2024 | 0.2 | Prepare document related to distribution agents for share with UCC |
| Stockmeyer, Cullen | 7/25/2024 | 0.2 | Prepare notice for Paul Hastings regarding recently provided document for potential distribution agents |
| Stockmeyer, Cullen | 7/25/2024 | 0.4 | Review diligence update slide for workstreams update discussion with management prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 7/25/2024 | 0.7 | Update internal UCC diligence tracker for latest request statuses |
| Stockmeyer, Cullen | 7/25/2024 | 0.8 | Update internal AHC diligence tracker for latest request statuses |
| Coverick, Steve | 7/26/2024 | 0.2 | Discuss creditor inquiry with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 7/26/2024 | 0.2 | Discuss creditor inquiry with E. Mosley, S. Coverick (A&M) |
| Stockmeyer, Cullen | 7/26/2024 | 0.7 | Prepare responses related to plan recoveries for share with UCC |
| Stockmeyer, Cullen | 7/26/2024 | 1.1 | Update internal UCC diligence tracker based on latest request statuses |
| Stockmeyer, Cullen | 7/26/2024 | 1.1 | Prepare documents related to claims for share with JOL |
| Stockmeyer, Cullen | 7/26/2024 | 0.9 | Update internal AHC diligence tracker based on latest request statuses |
| Stockmeyer, Cullen | 7/26/2024 | 0.4 | Prepare responses related to plan recoveries for share with AHC |
| Duncan, Ryan | 7/29/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss current diligence items requiring approval and other open items |
| Glustein, Steven | 7/29/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss current diligence items requiring approval and other open items |
| Stockmeyer, Cullen | 7/29/2024 | 1.3 | Prepare correspondence for J. Ray (FTX) regarding diligence requests to be shared |
| Stockmeyer, Cullen | 7/29/2024 | 0.3 | Prepare document related to investment funds for share with UCC |
| Stockmeyer, Cullen | 7/29/2024 | 0.4 | Review diligence requests outstanding summary prepared by R. Duncan (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/29/2024 | 0.6 | Update internal AHC diligence tracker based on latest provided documents and request statuses |
| Stockmeyer, Cullen | 7/29/2024 | 0.7 | Update internal UCC diligence tracker based on latest provided documents and request statuses |
| Stockmeyer, Cullen | 7/29/2024 | 0.2 | Prepare document related to token sales for share with UCC |
| Stockmeyer, Cullen | 7/29/2024 | 0.2 | Prepare document related to token sales for share with AHC |
| Stockmeyer, Cullen | 7/29/2024 | 0.3 | Prepare document related to investment funds for share with AHC |
| Stockmeyer, Cullen | 7/29/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss current diligence items requiring approval and other open items |
| Titus, Adam | 7/29/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss current diligence items requiring approval and other open items |
| Titus, Adam | 7/29/2024 | 0.6 | Review diligence details for approval posting prior to emailing out for consideration |
| Glustein, Steven | 7/30/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss current diligence items requiring approval and other open items |
| Stockmeyer, Cullen | 7/30/2024 | 0.2 | Prepare document related to claims for share with UCC |
| Stockmeyer, Cullen | 7/30/2024 | 0.2 | Prepare document related to claims for share with AHC |
| Stockmeyer, Cullen | 7/30/2024 | 0.8 | Update AHC diligence tracker related to recent requests |
| Stockmeyer, Cullen | 7/30/2024 | 0.8 | Update UCC diligence tracker related to recent requests |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Prepare document related to solicitation procedures for share with UCC |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Prepare draft agreements related to liquidating trust and plan administration for share with AHC |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Update draft note for J. Ray (FTX) for additional commentary regarding diligence request |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss current diligence items requiring approval and other open items |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Prepare draft agreements related to liquidating trust and plan administration for share with UCC |
| Stockmeyer, Cullen | 7/30/2024 | 0.3 | Prepare document related to solicitation procedures for share with AHC |
| Titus, Adam | 7/30/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss current diligence items requiring approval and other open items |
| Titus, Adam | 7/30/2024 | 0.4 | Review diligence details for approval posting prior to emailing out for consideration |
| Titus, Adam | 7/30/2024 | 0.9 | Draft email to J. Ray [FTX] related to diligence requests for approval |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/31/2024 | 1.2 | Review latest request statuses for diligence related to creditors to prepare updated summary |

| **Subtotal** | | **96.3** | |
|---|---|---|---|

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/1/2024 | 2.1 | Coordinate and prepare Tricor diligence request for Quoine Pte payroll actuals |
| Simoneaux, Nicole | 7/1/2024 | 1.1 | Outline outstanding diligence items and needed follow-ups re: Quoine Pte actuals data request prior to administrative transition |
| Simoneaux, Nicole | 7/2/2024 | 0.3 | Prepare draft for K. Schultea and M. Cilia (FTX) re: needed administrative guidance and approvals given Japan KK sale timeline |
| Simoneaux, Nicole | 7/3/2024 | 0.4 | Summarize outstanding Japan KK and Quoine sale diligence outreach as requested by D. Johnston (A&M) |
| Simoneaux, Nicole | 7/7/2024 | 0.7 | Prepare summary of outstanding items for discussion of Quoine Pte payroll administration transition re: Japan KK sale prior to discussion with K. Schultea and M. Cilia (FTX) |
| Simoneaux, Nicole | 7/7/2024 | 0.2 | Draft responses to M. Kagimoto (FTX) re: Quoine Pte administrative implications pending sale of Japan KK |
| Simoneaux, Nicole | 7/7/2024 | 1.7 | Research potential accounting resources with jurisdictional knowledge for Quoine Pte administrative transition |
| Lei, Katie | 7/8/2024 | 0.9 | Review data for post-confirmation CEO compensation planning |
| Turner, Cari | 7/8/2024 | 0.9 | Review comparable data for executive compensation materials |
| Turner, Cari | 7/8/2024 | 0.3 | Coordinate executive compensation benchmarking workstream |
| Coverick, Steve | 7/9/2024 | 0.1 | Call with E. Mosley (A&M) to discuss post-effective comp planning |
| Coverick, Steve | 7/9/2024 | 0.4 | Discuss potential post-effective compensation structures with C. Turner, S. Coverick (A&M) |
| Cumberland, Brian | 7/9/2024 | 0.3 | Review request for CEO compensation analysis |
| Cumberland, Brian | 7/9/2024 | 0.2 | Review data provided for CEO compensation analysis |
| Hernandez, Dylan | 7/9/2024 | 2.1 | Research recent wind-down bankruptcy cases since 2023 |
| Lei, Katie | 7/9/2024 | 2.1 | Research recent wind-down bankruptcy cases since 2023 |
| Mosley, Ed | 7/9/2024 | 0.1 | Call with S.Coverick (A&M) to discuss post-effective comp planning |
| Trent, Hudson | 7/9/2024 | 2.7 | Prepare detailed compilation of comparable cases for compensation analysis |
| Turner, Cari | 7/9/2024 | 0.4 | Review compensation report for data relevant to executive compensation benchmarking exercise |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/10/2024 | 0.3 | Review and comment on FTX EU employment agreement extensions |
| Brantley, Chase | 7/10/2024 | 0.2 | Discuss comp benchmarks with C. Turner, B. Cumberland, C. Brantley, D. Hernandez and H. Trent (A&M) |
| Cumberland, Brian | 7/10/2024 | 0.1 | Review FY 2024 fees paid for the CEO |
| Cumberland, Brian | 7/10/2024 | 0.2 | Review CEO current compensation arrangements |
| Cumberland, Brian | 7/10/2024 | 0.2 | Discuss comp benchmarks with C. Turner, B. Cumberland, C. Brantley, D. Hernandez and H. Trent (A&M) |
| Hernandez, Dylan | 7/10/2024 | 0.2 | Discuss comp benchmarks with C. Turner, B. Cumberland, C. Brantley, D. Hernandez and H. Trent (A&M) |
| Lei, Katie | 7/10/2024 | 1.9 | Review potential peer companies based on AUM |
| Trent, Hudson | 7/10/2024 | 0.2 | Discuss comp benchmarks with C. Turner, B. Cumberland, C. Brantley, D. Hernandez and H. Trent (A&M) |
| Turner, Cari | 7/10/2024 | 0.6 | Coordinate next steps on executive compensation analysis |
| Turner, Cari | 7/10/2024 | 0.2 | Discuss comp benchmarks with C. Turner, B. Cumberland, C. Brantley, D. Hernandez and H. Trent (A&M) |
| Turner, Cari | 7/10/2024 | 0.3 | Review fee and expense summary for executive compensation |
| Cumberland, Brian | 7/11/2024 | 0.6 | Review peer group development for CEO market compensation analysis |
| Cumberland, Brian | 7/11/2024 | 0.4 | Review potential wind-down bankruptcy peers |
| Hernandez, Dylan | 7/11/2024 | 2.6 | Review potential peer group based on AUM. Research alternatives and make modifications |
| Lei, Katie | 7/11/2024 | 2.6 | Develop potential peer group for CEO compensation based on industry and revenue |
| Hernandez, Dylan | 7/12/2024 | 2.7 | Research alternatives and make modifications for potential peer groups |
| Lei, Katie | 7/12/2024 | 1.4 | Research recent bankruptcy cases with CRO compensation data |
| Cumberland, Brian | 7/15/2024 | 0.2 | Review CRO compensation research based on completion fees |
| Cumberland, Brian | 7/15/2024 | 0.1 | Review CRO compensation research based on incentive compensation |
| Hernandez, Dylan | 7/15/2024 | 2.7 | Analyze CRO compensation for 6 potential peer companies |
| Hernandez, Dylan | 7/15/2024 | 2.4 | Analyze CRO compensation for 4 potential peer companies |
| Lei, Katie | 7/15/2024 | 2.1 | Analyze CRO compensation for 3 companies |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lei, Katie | 7/15/2024 | 2.7 | Analyze CRO compensation for 5 companies |
| Lei, Katie | 7/15/2024 | 2.9 | Analyze recent bankruptcy cases with completion and incentive fees |
| Lei, Katie | 7/15/2024 | 2.1 | Summarize CRO compensation peer data |
| Lei, Katie | 7/15/2024 | 2.2 | Analyze CRO compensation for 4 companies |
| Lei, Katie | 7/17/2024 | 3.1 | Analyze CEO compensation data for 8 potential peer companies |
| Lei, Katie | 7/17/2024 | 1.8 | Analyze CEO compensation data for 5 potential peer companies |
| Lei, Katie | 7/17/2024 | 1.3 | Analyze CEO compensation data for 4 potential peer companies |
| Coverick, Steve | 7/18/2024 | 0.8 | Review and provide comments on updated incentive compensation benchmarking analysis |
| Simoneaux, Nicole | 7/18/2024 | 0.7 | Research and respond to data request from K. Schultea (FTX) re: FTX Japan KK July 2024 payroll |
| Hernandez, Dylan | 7/19/2024 | 3.2 | Review CEO compensation proposal based on industry and revenue market data |
| Lei, Katie | 7/19/2024 | 2.8 | Provide CEO compensation proposal based on industry and revenue market data |
| Hernandez, Dylan | 7/22/2024 | 1.9 | Review and provide comments of analysis for CEO compensation data at Affirm Holdings, Blue Owl Capital, Cincinnati Financial Corp, and CNA Financial Corp |
| Hernandez, Dylan | 7/22/2024 | 1.9 | Review and provide comments of analysis for CEO compensation data at Erie Indemnity Company, FactSet Research Systems, Fidelity National Financial, Franklin Resources, and Invesco |
| Simoneaux, Nicole | 7/22/2024 | 0.6 | Analyze and request Quoine Pte employee payroll for June 2024 |
| Turner, Cari | 7/22/2024 | 0.3 | Review latest comparative case example for executive compensation analysis |
| Coverick, Steve | 7/23/2024 | 0.3 | Discuss board request for incentive compensation benchmarks with C. Turner, S. Coverick (A&M) |
| Hernandez, Dylan | 7/23/2024 | 1.9 | Review and provide comments of analysis for CEO compensation data at Jack Henry & Associates, Morningstar, Mr. Cooper Group, Principal Financial Group, Reinsurance Group of America, Toast, Unum Group, UWM Holdings Corp |
| Simoneaux, Nicole | 7/23/2024 | 0.3 | Update correspondence with K. Schultea (FTX) re: Quoine Pte July 2024 employee payroll approvals |
| Turner, Cari | 7/23/2024 | 0.4 | Review incentive compensation benchmark peer group |
| Turner, Cari | 7/23/2024 | 0.3 | Coordinate incentive compensation benchmark peer group parameters |
| Turner, Cari | 7/23/2024 | 0.3 | Discuss board request for incentive compensation benchmarks with C. Turner, S. Coverick (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lei, Katie | 7/24/2024 | 2.8 | Develop potential peer group for CEO compensation based on TEV and industry and TEV and revenue |
| Hernandez, Dylan | 7/25/2024 | 1.1 | Review and provide comments on potential peer group for CEO compensation based on TEV and industry and TEV and revenue |
| Turner, Cari | 7/25/2024 | 0.4 | Review and provide guidance on peer group benchmarking statistics |
| Cumberland, Brian | 7/26/2024 | 0.2 | Call with C. Turner, B. Cumberland and D. Hernandez (A&M) to discuss incentive compensation peer group |
| Hernandez, Dylan | 7/26/2024 | 0.2 | Call with C. Turner, B. Cumberland and D. Hernandez (A&M) to discuss incentive compensation peer group |
| Hernandez, Dylan | 7/26/2024 | 2.1 | Provide comments on compensation data for potential Revenue peers |
| Lei, Katie | 7/26/2024 | 1.9 | Analyze CEO compensation data for 7 potential revenue peer companies |
| Turner, Cari | 7/26/2024 | 0.2 | Call with C. Turner, B. Cumberland and D. Hernandez (A&M) to discuss incentive compensation peer group |
| Turner, Cari | 7/26/2024 | 0.7 | Review and provide comments on executive compensation analysis |
| Lei, Katie | 7/27/2024 | 1.3 | Analyze CEO compensation data for 6 potential revenue peer companies |
| Hernandez, Dylan | 7/29/2024 | 1.8 | Provide comments on compensation data for potential Sector peers |
| Lei, Katie | 7/29/2024 | 0.9 | Analyze CEO compensation data for 2 potential sector peer companies |
| Lei, Katie | 7/29/2024 | 2.7 | Analyze CEO compensation data for 7 potential sector peer companies |
| Lei, Katie | 7/29/2024 | 2.8 | Analyze CEO compensation data for 8 potential sector peer companies |
| Hernandez, Dylan | 7/30/2024 | 1.9 | Review and provide comments for potential CEO compensation based on TEV and revenue |
| Lei, Katie | 7/30/2024 | 2.9 | Analyze potential CEO compensation based on TEV and revenue |
| Lei, Katie | 7/30/2024 | 3.1 | Analyze potential CEO compensation based on TEV and sector |
| Hernandez, Dylan | 7/31/2024 | 1.1 | Review and provide comments for potential CEO compensation based on TEV and sector |

| **Subtotal** | | **99.1** | |
|---|---|---|---|

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/1/2024 | 0.9 | Review and provide comments on May fee statement |
| Grussing, Bernice | 7/1/2024 | 1.4 | Update exhibits with data set v10 from team, forward for review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 7/2/2024 | 1.3 | Final update from counsel, data set v11, forward new exhibits to team for review |
| Gonzalez, Johnny | 7/5/2024 | 1.3 | Finalize the June 2024 fee application for filing on the docket |
| Grussing, Bernice | 7/10/2024 | 0.8 | Pull and review June expense raw data and review for language and category |
| Grussing, Bernice | 7/11/2024 | 1.2 | Finalize review and scrub of June expense data, forward to team for review |
| Grussing, Bernice | 7/23/2024 | 1.8 | Format data set and create June exhibits A-F, forward to team for review |
| Grussing, Bernice | 7/26/2024 | 1.2 | Format data set for June v9, create exhibits A-F, forward to team for review |
| Coverick, Steve | 7/29/2024 | 0.8 | Review and provide comments on June fee statement |

| **Subtotal** | | **10.7** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/1/2024 | 0.3 | Review capital table regarding SAFE investment company within venture portfolio |
| Titus, Adam | 7/1/2024 | 0.7 | Provide final comments to J. Mennie [A&M] on equity contracts assumptions detail |
| Titus, Adam | 7/1/2024 | 1.1 | Review draft of reminting analysis from S. Glustein [A&M] of token from rights offering of tokens analysis for allocation |
| Titus, Adam | 7/1/2024 | 0.3 | Call with A. Titus and S. Glustein (A&M) to discuss token reconciliation relating to reminted tokens |
| Titus, Adam | 7/1/2024 | 1.1 | Calculate allocation of tokens based on token holders list and claims filed |
| Titus, Adam | 7/1/2024 | 0.8 | Diligence tax requests responses to position details for E&Y tax advisors |
| Titus, Adam | 7/1/2024 | 0.9 | Review latest draft of token agreement related to hedge fund entity for consideration of settlement |
| Titus, Adam | 7/1/2024 | 0.4 | Respond to requests from S. Coverick [A&M] on venture investment details |
| Titus, Adam | 7/1/2024 | 0.6 | Draft responses to S. Glustein [A&M] on reminting analysis |
| Titus, Adam | 7/1/2024 | 1.4 | Review to compare latest draft of receivables update including token changes |
| Titus, Adam | 7/1/2024 | 0.8 | Provide comments to S. Glustein [A&M] on analysis of fund investment transaction overview |
| Titus, Adam | 7/2/2024 | 1.5 | Update token investment tracker for weekly details related to venture tokens |
| Titus, Adam | 7/2/2024 | 1.2 | Update analysis of valuation for comparable for consideration of token value |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/2/2024 | 1.3 | Review draft of token details related to hedge fund entity for consideration of settlement |
| Titus, Adam | 7/2/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: incremental value of equity investments |
| Titus, Adam | 7/2/2024 | 0.7 | Prepare for call with token issuer including scheduling vesting and confirmation details of tokens |
| Titus, Adam | 7/2/2024 | 1.3 | Update latest workstream leadership deliverables for venture related items |
| Titus, Adam | 7/2/2024 | 0.9 | Diligence comparable for valuation analysis of tokens for updating of potential settlement |
| Glustein, Steven | 7/3/2024 | 0.9 | Review contract assumption rejection analysis relating to venture investments |
| Titus, Adam | 7/3/2024 | 0.8 | Review details from H. Nachmias [Sygnia] on receipt details of token collections |
| Titus, Adam | 7/3/2024 | 1.3 | Confirm via diligence on token tracker to ensure details provided by H. Nachmias [Sygnia] are reflected |
| Titus, Adam | 7/3/2024 | 1.2 | Provide process to S. Glustein [A&M] for processing collection efforts of recently identified ICOs within venture tokens |
| Titus, Adam | 7/3/2024 | 1.1 | Review SAFE transfer details from token issuer |
| Titus, Adam | 7/3/2024 | 0.8 | Summarize findings from review of transaction documentation of SAFE transfer including potential economic points |
| Titus, Adam | 7/3/2024 | 0.7 | Call with A. Titus, C. Stockmeyer (A&M) to discuss John's letter to Alameda counterparty regarding consent rights |
| Titus, Adam | 7/3/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss next steps for current items in diligence approval queue |
| Titus, Adam | 7/3/2024 | 1.4 | Review finalized rejection and assumption contract details for external sharing |
| Titus, Adam | 7/3/2024 | 0.9 | Review details provided by S. Paolinetti [A&M] on recent ICO within venture related tokens |
| Glustein, Steven | 7/4/2024 | 1.4 | Review claims analysis deck regarding select fund investment relating to venture book |
| Glustein, Steven | 7/5/2024 | 1.1 | Provide comments on claims analysis deck regarding select fund investment relating to venture book |
| Glustein, Steven | 7/5/2024 | 0.7 | Review June 30 Coin Report bridge regarding token receivable balance relating to recently collected tokens |
| Glustein, Steven | 7/5/2024 | 0.5 | Review June 30 Coin Report bridge regarding token receivable balance relating to funding changes |
| Glustein, Steven | 7/5/2024 | 0.4 | Review June 30 Coin Report bridge regarding token receivable balance relating to recently identified token investments |
| Glustein, Steven | 7/5/2024 | 0.9 | Review June 30 Coin Report bridge regarding token receivable balance relating to pricing changes |
| Titus, Adam | 7/5/2024 | 1.3 | Update workstream leadership deliverables for venture book updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/5/2024 | 1.1 | Draft overview of SAFE agreement for explanation details of conversion including economic points |
| Titus, Adam | 7/5/2024 | 1.6 | Draft overview of equity investment series round for summarization of changes to investment |
| Titus, Adam | 7/5/2024 | 0.8 | Review conversion agreement from equity investment to determine considerations for evaluation |
| Titus, Adam | 7/5/2024 | 1.2 | Review documents associated with equity investment new series round for hedge fund entity including economic details |
| Titus, Adam | 7/5/2024 | 0.4 | Provide comments to S. Glustein [A&M] on final comments for confirmation timeline deck materials for approval |
| Titus, Adam | 7/5/2024 | 0.9 | Review confirmation timeline deck slides for weekly update on venture portfolio |
| Titus, Adam | 7/5/2024 | 0.4 | Review SAFE agreement to determine considerations for evaluation |
| Glustein, Steven | 7/8/2024 | 1.1 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding requests relating to SAFE conversion process |
| Glustein, Steven | 7/8/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss venture related workstream items |
| Gordon, Robert | 7/8/2024 | 0.3 | Workstream leads meeting with C. Arnett, R. Gordon, A. Titus, R. Esposito, and D. Blanks (A&M) |
| Sivapalu, Anan | 7/8/2024 | 2.1 | Check through unreadable portion of sweep address data to gauge issue |
| Sivapalu, Anan | 7/8/2024 | 2.2 | Write python script to push data from sweep address files into database |
| Sivapalu, Anan | 7/8/2024 | 0.7 | Retrieve file from TRM to store sweep related wallet addresses into database |
| Sivapalu, Anan | 7/8/2024 | 2.4 | Write python script to split data into multiple files to facilitate storage into database |
| Sivapalu, Anan | 7/8/2024 | 2.7 | Write python script to summarize sweep address data provided by TRM |
| Titus, Adam | 7/8/2024 | 1.4 | Review market making loan details for contract assumptions |
| Titus, Adam | 7/8/2024 | 0.8 | Review cash receipts forecast provided by R. Ernst [A&M] to ensure latest closing and funding schedule is accurate |
| Titus, Adam | 7/8/2024 | 2.2 | Build support schedule for conversion including economic considerations for evaluation |
| Titus, Adam | 7/8/2024 | 0.7 | Analyze pro form cap table for dilution analysis considerations of conversion |
| Titus, Adam | 7/8/2024 | 0.2 | Provide response to follow up from J. Ray [FTX] related to conversion |
| Titus, Adam | 7/8/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss venture related workstream items |
| Titus, Adam | 7/8/2024 | 1.9 | Review SAFE conversion documents prior to scheduled call for discussion review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/8/2024 | 0.7 | Draft comprehensive overview to J. Ray[FTX] related to considerations for conversion of investment |
| Titus, Adam | 7/9/2024 | 0.6 | Review updated financial details from investment related to performance |
| Titus, Adam | 7/9/2024 | 1.1 | Call with A. Titus, and S. Glustein (A&M) to discuss outstanding requests relating to SAFE conversion process |
| Titus, Adam | 7/9/2024 | 0.6 | Review documentation from token issuer for warrant amendment related to vesting of tokens |
| Titus, Adam | 7/9/2024 | 0.9 | Prepare question list for specific market making loan arrangements for discussion |
| Titus, Adam | 7/9/2024 | 1.3 | Update investment tracker for latest financial data received from issuers |
| Glustein, Steven | 7/10/2024 | 0.7 | Review updated lock-up schedule relating to select token investment |
| Glustein, Steven | 7/10/2024 | 1.3 | Call with A Titus and S. Glustein [A&M] to discuss venture related workstream items |
| Mennie, James | 7/10/2024 | 1.2 | Compare pricing changes in token proceeds for pro-forma recovery bridge |
| Mennie, James | 7/10/2024 | 1.6 | Provide comments to N. Cherry (A&M) re: changes to monetization presentation materials |
| Sivapalu, Anan | 7/10/2024 | 1.7 | Check through Related Party Activity files to familiarize with data structure of files provided |
| Sivapalu, Anan | 7/10/2024 | 2.1 | Create data model in Excel to host Insider Activity data from all source files |
| Sivapalu, Anan | 7/10/2024 | 1.6 | Create data mode in Excel to host Related Party data from all source files |
| Sivapalu, Anan | 7/10/2024 | 2.2 | Check through Insider Activity files to familiarize with data structure of files provided |
| Glustein, Steven | 7/11/2024 | 1.3 | Review updated valuation summary regarding select token investment relating to DLOM assumption change |
| Glustein, Steven | 7/11/2024 | 0.9 | Call with S. Glustein [A&M] to discuss venture token investments |
| Glustein, Steven | 7/11/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] to discuss venture token investments |
| Mennie, James | 7/11/2024 | 0.8 | Develop template for pro-forma bridge of recovery proceeds |
| Sivapalu, Anan | 7/11/2024 | 1.9 | Review Excel model related to Insider/Related Party activity summary |
| Sivapalu, Anan | 7/11/2024 | 2.8 | Reduce data load in Excel model related to Insider/Related Party activity summary to alleviate model from frequent crashes |
| Sivapalu, Anan | 7/11/2024 | 2.7 | Create summary statistics of withdrawal activity in FTX-International legal entities |
| Sivapalu, Anan | 7/11/2024 | 2.9 | Recreate Excel Model to fix corruption in the previous Insider/Related Party activity summary model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/11/2024 | 0.7 | Review venture investment details to provide considerations to K. Ramanathan [A&M] related to token contact including investment details |
| Titus, Adam | 7/11/2024 | 1.4 | Review latest draft of confirmation timeline deck materials for accuracy and consistency |
| Titus, Adam | 7/11/2024 | 1.3 | Update latest draft of confirmation timeline deck slides for latest token considerations |
| Titus, Adam | 7/11/2024 | 1.1 | Review latest draft of amendment detail to custody agreement prior to sending to token issuer for consideration |
| Titus, Adam | 7/11/2024 | 0.9 | Call with S. Glustein [A&M] to discuss venture token investments |
| Titus, Adam | 7/11/2024 | 0.8 | Review latest draft of workstream tracker updates |
| Titus, Adam | 7/11/2024 | 0.6 | Review tax update details provided by venture investment related to outreach process for financial details |
| Glustein, Steven | 7/12/2024 | 0.4 | Call with A. Titus and S. Glustein [A&M] to discuss venture token investments |
| Mennie, James | 7/12/2024 | 1.1 | Modify situation overview slide of venture investment prepared by R. Ernst (A&M) |
| Mennie, James | 7/12/2024 | 1.3 | Update tear sheet of venture investment based on email correspondence from company |
| Sivapalu, Anan | 7/12/2024 | 2.3 | Write python script to store insider transaction activity into staging database for further analysis |
| Sivapalu, Anan | 7/12/2024 | 3.1 | Reconcile stored Insider/Related Party activity into database with the source files |
| Sivapalu, Anan | 7/12/2024 | 1.9 | Write python script to store related-party transaction activity into staging database for further analysis |
| Titus, Adam | 7/12/2024 | 1.4 | Update token investment overview based on review of purchase agreement of token investment |
| Titus, Adam | 7/12/2024 | 0.8 | Update latest draft of confirmation timeline deck slides for latest equity investment considerations |
| Titus, Adam | 7/12/2024 | 1.1 | Provide recommendation considerations statement for lock up agreement for token issuer modification |
| Titus, Adam | 7/12/2024 | 1.2 | Update draft of confirmation timeline deck slides for latest details within venture workstream |
| Titus, Adam | 7/12/2024 | 0.4 | Call with A. Titus and S. Glustein [A&M] to discuss venture token investments |
| Titus, Adam | 7/12/2024 | 1.2 | Provide process steps for consideration to  S. Glustein [A&M] for collection efforts within venture tokens |
| Titus, Adam | 7/12/2024 | 0.5 | Process incoming investment details from issuer related to hedge fund entity |
| Titus, Adam | 7/12/2024 | 0.7 | Update details related to hedge fund entity |
| Titus, Adam | 7/12/2024 | 0.4 | Respond to contact assumption email from S. Glustein [A&M] related to specific details of token investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/15/2024 | 0.2 | Call with C. Turner, B. Cumberland, A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis research |
| Cumberland, Brian | 7/15/2024 | 0.2 | Call with C. Turner, B. Cumberland, A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Glustein, Steven | 7/15/2024 | 0.2 | Call with C. Turner, B. Cumberland, A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Mennie, James | 7/15/2024 | 1.8 | Review potential upside recovery assessment of equity investment as prepared by N. Cherry (A&M) |
| Sivapalu, Anan | 7/15/2024 | 1.9 | Reconcile Insider Activity data in staging database with source files |
| Sivapalu, Anan | 7/15/2024 | 2.8 | Write SQL Code to store Related Party transaction activity into production database |
| Sivapalu, Anan | 7/15/2024 | 2.9 | Write SQL Code to store Insider transaction activity into production database |
| Sivapalu, Anan | 7/15/2024 | 2.4 | Reconcile Related Party Activity data in staging database with source files |
| Titus, Adam | 7/15/2024 | 1.3 | Review recovery analysis for plan update based on updated estimates |
| Titus, Adam | 7/15/2024 | 0.6 | Update investment tracker for latest details received from portfolio company on strategic alternative |
| Titus, Adam | 7/15/2024 | 1.2 | Draft overview transaction details of offer received of hedge fund entity token position |
| Titus, Adam | 7/15/2024 | 0.6 | Review final version of custody agreement prior to approving to be sent back to counterparty |
| Titus, Adam | 7/15/2024 | 0.9 | Review token details from K. Ramanathan [A&M] to determine next steps on tracing of potential additional tokens |
| Titus, Adam | 7/15/2024 | 0.4 | Provide comments to S. Glustein [A&M] on plan recovery analysis |
| Titus, Adam | 7/15/2024 | 0.8 | Update hedge fund entity details within presentation to reflect amendment details from issuer |
| Titus, Adam | 7/15/2024 | 0.2 | Call with C. Turner, B. Cumberland, A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Titus, Adam | 7/15/2024 | 0.2 | Draft email to L. Clayton [A&M] for processing comparable for plan analysis |
| Turner, Cari | 7/15/2024 | 0.2 | Call with C. Turner, B. Cumberland, A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Clayton, Lance | 7/16/2024 | 0.5 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Glustein, Steven | 7/16/2024 | 0.5 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Glustein, Steven | 7/16/2024 | 1.2 | Review daily token unlock schedule provided from token issuer relating to select token venture investment |
| Sivapalu, Anan | 7/16/2024 | 1.4 | Create data model within PowerBI to host Insider Activity data to create summary visualization of all transactional activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/16/2024 | 1.3 | Investigate the data model with respect to coin dimension table |
| Sivapalu, Anan | 7/16/2024 | 1.2 | Write SQL script to create dimension table for coins to accommodate a data model |
| Sivapalu, Anan | 7/16/2024 | 2.9 | Check through coin tickers in data model to review pricing |
| Sivapalu, Anan | 7/16/2024 | 0.9 | Write SQL script to create dimension table for unique Customer IDs to accommodate a data model |
| Sivapalu, Anan | 7/16/2024 | 1.2 | Create data model within PowerBI to host Related Party Activity data to create summary visualization of all transactional activity |
| Titus, Adam | 7/16/2024 | 1.0 | Review details of updated vesting schedule compared to original vesting details per original agreement |
| Titus, Adam | 7/16/2024 | 1.3 | Build support schedule for token investment details including economic considerations for strategic alternatives |
| Titus, Adam | 7/16/2024 | 1.2 | Review updated tax analysis request from J. Mennie [A&M] to distribute to 3rd party for tax preparation |
| Titus, Adam | 7/16/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: updated equity listing for EY tax request |
| Titus, Adam | 7/16/2024 | 0.4 | Draft bullet notes including agenda for prep call with token issuer |
| Titus, Adam | 7/16/2024 | 0.5 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Plan confirmation analysis alignment |
| Titus, Adam | 7/16/2024 | 0.8 | Provide draft notes on response to questions on token position to J. Croke [S&C related to tokens owed |
| Titus, Adam | 7/16/2024 | 0.9 | Review token consent agreement on potential lock up restrictions including those on uncollected tokens |
| Titus, Adam | 7/16/2024 | 1.2 | Provide comments to S. Glustein [A&M] on updated plan receivable token analysis |
| Glustein, Steven | 7/17/2024 | 0.3 | Provide comments on updated token model regarding recent change to lock up schedule relating to select token venture investment |
| Glustein, Steven | 7/17/2024 | 1.3 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream deliverables including plan updates |
| Glustein, Steven | 7/17/2024 | 1.1 | Review updated token model regarding recent change to lock up schedule relating to select token venture investment |
| Glustein, Steven | 7/17/2024 | 0.7 | Review notes from call with token issuer regarding SAFT to SAFE and Token conversion process |
| Glustein, Steven | 7/17/2024 | 0.7 | Correspondence with J. MacDonald (S&C) regarding updates relating to contract assumptions and rejection analysis |
| Sivapalu, Anan | 7/17/2024 | 2.2 | Create summary data visual within PowerBI to gauge transactions movement for FTX's Insiders/Related Party customers |
| Sivapalu, Anan | 7/17/2024 | 2.8 | Investigate data model for Insider/Related-Party transaction data with respect to unique customer IDs |
| Sivapalu, Anan | 7/17/2024 | 2.9 | Analyze duplication of transactions within the transfers data for Insiders / Related Party data sources |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/17/2024 | 1.9 | Write SQL code to correct for duplications of customer IDs found across all FTX legal entities |
| Titus, Adam | 7/17/2024 | 0.9 | Review updated plan details for recovery estimates based on comments provided by L. Clayton [A&M] |
| Titus, Adam | 7/17/2024 | 0.4 | Review email from S. Paolinetti [A&M] related to details of token investment |
| Titus, Adam | 7/17/2024 | 0.5 | Prepare for call with token issuer by reviewing original token agreements |
| Titus, Adam | 7/17/2024 | 0.7 | Email S. Glustein [A&M] comments to latest draft of investment overview presentation |
| Titus, Adam | 7/17/2024 | 0.7 | Update latest draft of confirmation timeline deck slides on token details |
| Titus, Adam | 7/17/2024 | 0.9 | Draft analysis of token issuer details provided related to changes to token issuer structure |
| Titus, Adam | 7/17/2024 | 1.3 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream deliverables including plan updates |
| Titus, Adam | 7/17/2024 | 1.1 | Review updated coin report file for updating receivable bridge for pricing and quantity changes |
| Glustein, Steven | 7/18/2024 | 1.1 | Review updated CRO compensation incentive fee analysis presentation |
| Glustein, Steven | 7/18/2024 | 0.4 | Provide comments on updated CRO compensation incentive fee analysis presentation |
| Glustein, Steven | 7/18/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding fund investment analysis relating to venture book asset |
| Mennie, James | 7/18/2024 | 1.3 | Review token proceeds recovery slides prepared by N. Chery (A&M) |
| Mennie, James | 7/18/2024 | 1.6 | Review recovery from equity sales overview presentation slide |
| Sivapalu, Anan | 7/18/2024 | 2.2 | Investigate customers who are both Insiders/Related-Party to gauge transactions of these particular individuals |
| Sivapalu, Anan | 7/18/2024 | 2.4 | Investigate duplication occurrence of withdrawal/deposits in transfers data for Insider/Related Party analysis |
| Sivapalu, Anan | 7/18/2024 | 1.7 | Reconcile Insider/Related Party summary visual to the source data in staging database using SQL code for select data points |
| Sivapalu, Anan | 7/18/2024 | 1.4 | Recreate data model using new customer dimension table for both Insiders/Related Party to create a common view of transactions |
| Titus, Adam | 7/18/2024 | 1.2 | Review token agreement for finalization of response to token issuer related to contract details and vesting |
| Titus, Adam | 7/18/2024 | 1.1 | Process amendment request for equity position with assignment details from J. Ray [FTX] |
| Titus, Adam | 7/18/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: coordinating venture team milestones |
| Titus, Adam | 7/18/2024 | 1.3 | Review hedge fund entity materials for reporting for remaining assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/18/2024 | 0.5 | Draft comments to S. Glustein [A&M] related to hedge fund materials |
| Titus, Adam | 7/18/2024 | 0.5 | Provide comments to S. Glustein [A&M] on presentation materials for recommendation on equity investment |
| Titus, Adam | 7/18/2024 | 0.7 | Review recommendation details from S. Glustein [A&M] on processing strategic alternative decision for consideration |
| Titus, Adam | 7/18/2024 | 0.9 | Ensure details of request from equity investment is fulfilled through review of documents prepared for response |
| Glustein, Steven | 7/19/2024 | 0.6 | Review updated asset monetization presentation relating to fund venture investments |
| Glustein, Steven | 7/19/2024 | 1.3 | Review updated asset monetization presentation relating to token venture investments |
| Glustein, Steven | 7/19/2024 | 0.2 | Provide comments on updated asset monetization presentation relating to fund venture investments |
| Glustein, Steven | 7/19/2024 | 0.3 | Provide comments on updated asset monetization presentation relating to equity venture investments |
| Glustein, Steven | 7/19/2024 | 0.6 | Provide comments on updated asset monetization presentation relating to token venture investments |
| Glustein, Steven | 7/19/2024 | 0.7 | Review updated asset monetization presentation relating to equity venture investments |
| Mennie, James | 7/19/2024 | 0.9 | Provide comments to N. Cherry (A&M) re: tear sheet of potential upside of loan investment |
| Mennie, James | 7/19/2024 | 1.4 | Provide comments to N. Cherry (A&M) re: tear sheet of potential upside of equity investment |
| Mennie, James | 7/19/2024 | 1.9 | Review summary slide for asset monetization of token investments |
| Titus, Adam | 7/19/2024 | 0.7 | Review updated consent agreement from token issuer related to sale of locked tokens |
| Titus, Adam | 7/19/2024 | 0.8 | Ensure counter proposal in preparation of scheduled call with token issuer |
| Titus, Adam | 7/19/2024 | 0.6 | Draft response to token issuer related to finalizing claim token amounts |
| Titus, Adam | 7/19/2024 | 1.1 | Draft overview of token contract with inclusion of details around voting rights for extension |
| Titus, Adam | 7/19/2024 | 1.1 | Review final markup of custody amendment for securing tokens from B. Zonenshayn [S&C] |
| Titus, Adam | 7/19/2024 | 1.3 | Update counter proposal for latest details related to position |
| Titus, Adam | 7/19/2024 | 1.4 | Draft summary overview of equity investment request for approval of transaction for consent |
| Titus, Adam | 7/19/2024 | 0.9 | Review approval requirements of token contract for approval of medication to holder rights |
| Glustein, Steven | 7/22/2024 | 0.3 | Correspondence with F. Crocco (S&C) regarding status of claim filed relating to LedgerPrime |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/22/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding status of MM Loan review |
| Mennie, James | 7/22/2024 | 0.7 | Update description of equity investment overview as part of monetization overview |
| Titus, Adam | 7/22/2024 | 1.4 | Prepare for offer presentation prior to call with token issuer |
| Titus, Adam | 7/22/2024 | 0.8 | Provide comments to S. Glustein [A&M] related to hedge fund entity presentation for inclusion |
| Titus, Adam | 7/22/2024 | 1.2 | Update pricing details on token overview for consideration of pricing changes related to value |
| Titus, Adam | 7/22/2024 | 0.3 | Draft email to J. Ray [FTX] related to diligence request approval for posting |
| Titus, Adam | 7/22/2024 | 1.3 | Review comparable transaction analysis for venture position valuation for summary of settlement |
| Titus, Adam | 7/22/2024 | 0.6 | Review updated presentation materials of hedge fund entity from S. Glustein [A&M] |
| Titus, Adam | 7/22/2024 | 0.8 | Build overview of equity investment including recent financing, raises & market information |
| Titus, Adam | 7/22/2024 | 0.6 | Review diligence request related to crypto details from UCC/AHC to provide request for approval to J. Ray [FTX] |
| Titus, Adam | 7/22/2024 | 0.8 | Update investment tracker for latest weekly details around venture investments |
| Titus, Adam | 7/22/2024 | 0.9 | Update workstream leadership deliverables for latest venture action items |
| Glustein, Steven | 7/23/2024 | 0.7 | Correspondence with A. Salameh (BitGo) regarding token conversion process |
| Glustein, Steven | 7/23/2024 | 0.3 | Correspondence with J. Croke (S&C) regarding status of review of select contract assumption rejection analysis relating to token investment |
| Sivapalu, Anan | 7/23/2024 | 2.2 | Recheck corrected Related Party transfer data to ensure of no withdrawal/deposit data |
| Sivapalu, Anan | 7/23/2024 | 1.4 | Write DAX code to create summaries for updated Insider/Related Party data |
| Sivapalu, Anan | 7/23/2024 | 1.3 | Recreate data model for Insider/Related Party visualization summary to take into account corrected transfers data |
| Sivapalu, Anan | 7/23/2024 | 1.1 | Store in staging database corrected transfers table for Insider transaction table |
| Sivapalu, Anan | 7/23/2024 | 0.9 | Update SQL script that creates the data model to take into account corrected transfers files for Insiders/Related Party |
| Sivapalu, Anan | 7/23/2024 | 0.9 | Store verified Related Party transfer data to database to be added to the data model |
| Sivapalu, Anan | 7/23/2024 | 0.6 | Store in staging database corrected transfers table for Related Party transaction table |
| Titus, Adam | 7/23/2024 | 1.9 | Review CPSA related to token position extension request by issuer to determine actionable process steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/23/2024 | 1.6 | Process share transfer details related to equity position to begin request recommended by portfolio company |
| Titus, Adam | 7/23/2024 | 0.9 | Respond to request from venture inbound on claim detail to transfer to correct colleague within claims team L Francis [A&M] to answer questions related to claims |
| Titus, Adam | 7/23/2024 | 2.1 | Build analysis summary based on call with token investment on potential path forward on proposal counter |
| Glustein, Steven | 7/24/2024 | 0.7 | Provide comments on updated draft CRO compensation presentation relating to comps analysis |
| Glustein, Steven | 7/24/2024 | 0.3 | Call with A. Titus S. Glustein and J. Mennie (A&M) re: update on review of market making loan contracts |
| Glustein, Steven | 7/24/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding status of MM Loan review analysis |
| Glustein, Steven | 7/24/2024 | 1.4 | Review updated draft CRO compensation presentation relating to comps analysis |
| Sivapalu, Anan | 7/24/2024 | 2.8 | Reconcile select data points from summary visual to source of data for related party activity |
| Sivapalu, Anan | 7/24/2024 | 1.9 | Investigate transaction data for insider related activity using summary visual |
| Sivapalu, Anan | 7/24/2024 | 2.1 | Investigate transaction data for related party related activity using summary visual |
| Sivapalu, Anan | 7/24/2024 | 2.8 | Reconcile select data points from summary visual to source of data for insider activity |
| Titus, Adam | 7/24/2024 | 0.4 | Review final details from J. Mennie [A&M] on market making loan details for contract assumptions |
| Titus, Adam | 7/24/2024 | 1.2 | Review updated summary of transaction details related to token investment provided by S. Paolinetti [A&M] |
| Titus, Adam | 7/24/2024 | 1.0 | Draft overview of share transfer process of investment for consideration |
| Titus, Adam | 7/24/2024 | 1.2 | Update latest details of proposal for latest pricing considerations including DLOM |
| Titus, Adam | 7/24/2024 | 0.5 | Provide comments to S. Glustein [A&M] on token overview schedule |
| Titus, Adam | 7/24/2024 | 1.2 | Provide comments to C. Stockmeyer [A&M] on token receivable details |
| Titus, Adam | 7/24/2024 | 0.3 | Call with A. Titus S. Glustein and J. Mennie (A&M) re: update on review of market making loan contracts |
| Titus, Adam | 7/24/2024 | 2.4 | Review share transfer documentation to determine next steps for process |
| Sivapalu, Anan | 7/25/2024 | 0.3 | Call with A. Sivapalu and A. Heric (A&M) regarding current findings and next steps associated with analysis one of crypto tracing request 196 |
| Titus, Adam | 7/25/2024 | 0.9 | Provide comments to L. Clayton [A&M] on comparable precedent transaction detail for updating analysis |
| Titus, Adam | 7/25/2024 | 1.3 | Review declaration in support of objection motion for token investment relief request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/25/2024 | 1.2 | Update workstream leadership materials for weekly process on venture items |
| Glustein, Steven | 7/26/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] to finalize comments to declaration |
| Glustein, Steven | 7/26/2024 | 1.0 | Call with S. Glustein and A Titus [A&M] related to venture workstream update deliverables |
| Glustein, Steven | 7/26/2024 | 1.1 | Call with A. Titus and S. Glustein [A&M] to finalize comments to objection filing |
| Titus, Adam | 7/26/2024 | 1.4 | Update objection letter for details on cross reference including notes on related declaration |
| Titus, Adam | 7/26/2024 | 1.3 | Review latest draft of venture confirmation timeline deck materials for weekly update |
| Titus, Adam | 7/26/2024 | 1.2 | Build summary analysis of post ICO tokens for vesting detail scenario development of valuation for token position |
| Titus, Adam | 7/26/2024 | 1.1 | Call with A. Titus and S. Glustein [A&M] to finalize comments to objection filing |
| Titus, Adam | 7/26/2024 | 0.8 | Update investment token tracker for latest weekly details |
| Titus, Adam | 7/26/2024 | 0.6 | Update latest details of t-minus scheduled related to venture items for plan readiness |
| Titus, Adam | 7/26/2024 | 0.4 | Respond to M. McGuire [A&M] provide supporting schedule and analysis for request details related to extension by token issuer |
| Titus, Adam | 7/26/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] to finalize comments to declaration |
| Titus, Adam | 7/26/2024 | 1.0 | Call with S. Glustein and A Titus [A&M] related to venture workstream update deliverables |
| Titus, Adam | 7/26/2024 | 0.7 | Update equity investment tracker for latest weekly details related to venture portfolio considerations |
| Titus, Adam | 7/29/2024 | 0.7 | Draft summary email of hedge fund materials to E. Mosley [A&M] related to update |
| Titus, Adam | 7/29/2024 | 1.3 | Update hedge fund entity presentation based on latest commentary on positions |
| Titus, Adam | 7/29/2024 | 1.3 | Review hedge fund entity presentation update provided by S. Glustein [A&M] |
| Titus, Adam | 7/29/2024 | 1.3 | Build summary support schedule for remaining assets to determine assets left to be converted |
| Titus, Adam | 7/29/2024 | 1.1 | Review SAFT agreement language based on discussion with token issuer to confirm comment provided |
| Titus, Adam | 7/29/2024 | 0.6 | Update workstream leadership tracker for recent action items completed within venture workstream |
| Titus, Adam | 7/29/2024 | 0.9 | Draft comments to S. Glustein [A&M] related to hedge fund materials |
| Titus, Adam | 7/29/2024 | 0.8 | Review token launch details of recent issuer provided by S. Paolinetti [A&M] to determine next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/29/2024 | 0.5 | Review settlement agreement to incorporate details into hedge fund entity materials |
| Cherry, Nicholas | 7/30/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) to discuss venture workstream updates |
| Cherry, Nicholas | 7/30/2024 | 1.3 | Review of remaining token recovery reconciliation prepared by C. Stockmeyer (A&M) |
| Glustein, Steven | 7/30/2024 | 0.7 | Call with A. Titus, S. Glustein (A&M) to discuss venture workstream deliverables |
| Titus, Adam | 7/30/2024 | 0.7 | Call with A. Titus, S. Glustein (A&M) to discuss venture workstream deliverables |
| Titus, Adam | 7/30/2024 | 1.1 | Build summary overview of request including process details for securing recent vested tokens |
| Titus, Adam | 7/30/2024 | 0.4 | Research comparable data for post effective exe |
| Titus, Adam | 7/30/2024 | 1.5 | Analyze remaining tokens unvested and vested to determine potential value left to recovery including development of securing tokens |
| Titus, Adam | 7/30/2024 | 1.4 | Review LTA for venture related items to provide edits to document |
| Titus, Adam | 7/30/2024 | 0.9 | Review request from token issuer for details needed to secure tokens prior to launch |
| Cherry, Nicholas | 7/31/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer (A&M) regarding plan token receivables summary |
| Clayton, Lance | 7/31/2024 | 2.4 | Updates to remaining venture asset schedule based on comments from J. Mennie (A&M) |
| Ernst, Reagan | 7/31/2024 | 1.2 | Develop interest payment schedule to review paid and unpaid interest from Alameda loan investments |
| Ernst, Reagan | 7/31/2024 | 1.1 | Review interest payment schedule for loan positions with outstanding accrued interest |
| Glustein, Steven | 7/31/2024 | 0.6 | Review descriptions regarding venture book investments |
| Glustein, Steven | 7/31/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] related to token deliverable item updates |
| Stockmeyer, Cullen | 7/31/2024 | 1.7 | Review equity investments company descriptions for request from J. Ray (FTX) |
| Stockmeyer, Cullen | 7/31/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer (A&M) regarding plan token receivables summary |
| Stockmeyer, Cullen | 7/31/2024 | 1.3 | Quality review investments descriptions for request from J. Ray (FTX) |
| Stockmeyer, Cullen | 7/31/2024 | 1.5 | Prepare summary of pre-ico tokens related to request from J. Ray (FTX) |
| Stockmeyer, Cullen | 7/31/2024 | 1.8 | Review token receivables company descriptions for request from J. Ray (FTX) |
| Stockmeyer, Cullen | 7/31/2024 | 1.6 | Review loan investments company descriptions for request from J. Ray (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/31/2024 | 0.9 | Call with A. Titus and S. Glustein [A&M] related to token deliverable item updates |
| Titus, Adam | 7/31/2024 | 1.1 | Review recommendation details from S. Glustein [A&M] on processing strategic alternative decision related token investment |
| Titus, Adam | 7/31/2024 | 1.3 | Build strategic alternatives overview related to token launch to determine next steps |
| Titus, Adam | 7/31/2024 | 0.7 | Respond to request by portfolio company related to potential early repayment |
| Titus, Adam | 7/31/2024 | 1.3 | Review venture asset detail list preparation provided by J. Mennie [A&M] for consolidated summary of remaining assets |
| Titus, Adam | 7/31/2024 | 0.4 | Draft email to J. Ray [FTX] related to upcoming details for token launch |
| Titus, Adam | 7/31/2024 | 0.9 | Draft overview of OTC trade related to options of hedge fund for consideration |
| Titus, Adam | 7/31/2024 | 0.8 | Review tax request for top token sale analysis provided by S. Glustein [A&M] |
| Titus, Adam | 7/31/2024 | 0.7 | Review documentation around OTC trade related to options for hedge fund entity to determine amount owed |
| Titus, Adam | 7/31/2024 | 1.2 | Review details of fund capital call to process including value calculation and remaining liability |

| **Subtotal** | | **310.3** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/1/2024 | 1.1 | Draft intercompany brokerage transfers section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/1/2024 | 2.1 | Draft loans payable section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/1/2024 | 1.1 | Draft insider loans receivable section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/1/2024 | 0.9 | Finalize FTX exchange transactions on behalf of other entities section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/1/2024 | 0.9 | Draft A/P and accrued expenses section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/1/2024 | 0.8 | Draft intercompany stablecoin transactions section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/1/2024 | 0.6 | Draft interest payable section of financial statement process overview memo for solvency analysis |
| Faett, Jack | 7/1/2024 | 1.6 | Review process documentation materials from statement and schedules for leveraging in solvency analysis for Alameda and Venture entities |
| Braatelien, Troy | 7/2/2024 | 1.8 | Draft equity & income securities section of financial statement process overview memo for solvency analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/2/2024 | 1.4 | Draft separate subsidiaries section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/2/2024 | 1.4 | Draft loan collateral section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/2/2024 | 0.6 | Draft insider interest receivable section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/2/2024 | 0.4 | Review trial transcripts of Singh testimony regarding insider loan repayment for insider loan documentation |
| Braatelien, Troy | 7/2/2024 | 1.1 | Draft fixed assets section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 7/2/2024 | 1.1 | Draft prepaid expenses section of financial statement process overview memo for solvency analysis |
| Gordon, Robert | 7/2/2024 | 0.4 | Review list of records utilized for historical recreation by AlixPartners |
| Kearney, Kevin | 7/2/2024 | 0.9 | Review of draft report context for petition date financial report for S&C solvency expert regarding equity investments |
| Kearney, Kevin | 7/2/2024 | 1.2 | Review of draft report context for petition date financial report for S&C solvency expert regarding cash |
| Braatelien, Troy | 7/3/2024 | 1.1 | Review Petition Date financial workbooks regarding updates for solvency analysis adjustments |
| Braatelien, Troy | 7/3/2024 | 2.1 | Draft balance summary visuals for financial statement line items in solvency analysis memo |
| Braatelien, Troy | 7/3/2024 | 2.3 | Draft pricing updates for court approved token pricing in financial statements for solvency analysis |
| Faett, Jack | 7/3/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss status of solvency report |
| Faett, Jack | 7/3/2024 | 3.1 | Document venture investment process documentation and overview related to solvency analysis |
| Gordon, Robert | 7/3/2024 | 0.9 | Review incremental production list for petition financials |
| Karnik, Noorita | 7/3/2024 | 0.3 | Review of the privacy mailboxes for new data subject requests |
| Karnik, Noorita | 7/3/2024 | 0.4 | Verify the requester details as per information provided by FTX CS |
| Karnik, Noorita | 7/3/2024 | 0.9 | Progress ongoing DSRs and update the DSR Tracker with relevant updates |
| Karnik, Noorita | 7/3/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to status of privacy mailboxes and ad hoc privacy matters |
| Kearney, Kevin | 7/3/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss status of solvency report |
| Kearney, Kevin | 7/3/2024 | 2.3 | Review of document production list for AlixPartners re: discovery requests for petition date financials |
| Lowe, Sam | 7/3/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss status of privacy mailboxes and ongoing privacy matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 7/3/2024 | 1.8 | Review information on privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 7/4/2024 | 2.3 | Draft summary on privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 7/4/2024 | 0.8 | Provide feedback on requests and responses to communications received to privacy mailboxes |
| Lowe, Sam | 7/5/2024 | 2.1 | Prepare communication on privacy considerations for JOLs data sharing matters |
| Braatelien, Troy | 7/8/2024 | 1.8 | Update FSLI balances summary tables for pricing adjustments in solvency analysis memo |
| Faett, Jack | 7/8/2024 | 1.2 | Review updates to the process documentation for petition date balance sheet for Alameda and Venture entities |
| Gordon, Robert | 7/8/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over overlap in litigation production |
| Karnik, Noorita | 7/8/2024 | 0.4 | Call with  S. Lowe and N. Karnik (A&M) to discuss next steps for the new data subject requests on the privacy mailboxes |
| Karnik, Noorita | 7/8/2024 | 0.2 | Send email to FTX CS for verification details |
| Karnik, Noorita | 7/8/2024 | 0.4 | Progress new and ongoing DSRs and update the DSR Tracker with relevant updates |
| Karnik, Noorita | 7/8/2024 | 0.4 | Review the privacy mailboxes for new requests |
| Karnik, Noorita | 7/8/2024 | 0.6 | Add new requests to the DSR Tracker Log |
| Kearney, Kevin | 7/8/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over overlap in litigation production |
| Lowe, Sam | 7/8/2024 | 0.4 | Call with  S. Lowe and N. Karnik (A&M) to discuss next steps for the new data subject requests on the privacy mailboxes |
| Lowe, Sam | 7/8/2024 | 1.2 | Provide update on privacy considerations for JOLs data sharing matters |
| Braatelien, Troy | 7/9/2024 | 0.6 | Draft updates to separate subsidiaries description within solvency analysis memo |
| Braatelien, Troy | 7/9/2024 | 2.4 | Draft additional detail regarding intercompany fiat transactions review process for solvency analysis |
| Flynn, Matthew | 7/9/2024 | 0.7 | Review KYC vendor changes on data privacy agreement for S&C |
| Karnik, Noorita | 7/9/2024 | 1.5 | Review privacy mailboxes and update the DSR Tracker Log |
| Lowe, Sam | 7/9/2024 | 1.8 | Provide update on privacy agreements for JOLs data sharing matters |
| Lowe, Sam | 7/9/2024 | 0.4 | Review requests and responses to communications received to privacy mailboxes |
| Flynn, Matthew | 7/10/2024 | 0.6 | Call with G. Walia, R. Grosvenor, S. Lowe, M. Flynn and L. Chamma (A&M) to discuss data sharing protocols with JOLs |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 7/10/2024 | 0.6 | Call with G. Walia, R. Grosvenor, S. Lowe, M. Flynn and L. Chamma (A&M) to discuss data sharing protocols with JOLs |
| Grosvenor, Robert | 7/10/2024 | 0.4 | Review compliance considerations of KYC data sharing matters |
| Grosvenor, Robert | 7/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new data deletion requests and privacy matters |
| Karnik, Noorita | 7/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new data deletion requests and privacy matters |
| Karnik, Noorita | 7/10/2024 | 1.4 | Progress requests as discussed internally and update tracker |
| Lowe, Sam | 7/10/2024 | 1.2 | Draft status update on KYB and JOLs data sharing agreements |
| Lowe, Sam | 7/10/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new data deletion requests and privacy matters |
| Lowe, Sam | 7/10/2024 | 0.6 | Call with G. Walia, R. Grosvenor, S. Lowe, M. Flynn and L. Chamma (A&M) to discuss data sharing protocols with JOLs |
| Lowe, Sam | 7/10/2024 | 1.2 | Draft update on privacy considerations for SCB data sharing matters |
| Braatelien, Troy | 7/11/2024 | 1.6 | Draft additional detail regarding intercompany stablecoin movements process for solvency analysis |
| Braatelien, Troy | 7/11/2024 | 1.9 | Draft detail regarding assumptions for venture investments line item for solvency analysis |
| Braatelien, Troy | 7/11/2024 | 1.2 | Draft additional detail regarding intercompany crypto transactions review process for solvency analysis |
| Braatelien, Troy | 7/11/2024 | 1.1 | Draft detail regarding intercompany contracts review process for solvency analysis memo |
| Braatelien, Troy | 7/11/2024 | 0.6 | Draft updates to intercompany contracts analysis workbook for solvency analysis |
| Braatelien, Troy | 7/11/2024 | 0.3 | Draft FX rate updates to cash line items support workbook for solvency analysis |
| Braatelien, Troy | 7/11/2024 | 0.6 | Review adversary docketed filings for background regarding avoidance action support |
| Faett, Jack | 7/11/2024 | 0.9 | Review analysis and supporting documentation for responses to the 3AC information requests |
| Faett, Jack | 7/11/2024 | 0.4 | Review discovery requests pertaining to 3AC pertaining to loans and derivative data |
| Flynn, Matthew | 7/11/2024 | 0.3 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of deletion requests and related privacy matters |
| Grosvenor, Robert | 7/11/2024 | 0.3 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of deletion requests and related privacy matters |
| Karnik, Noorita | 7/11/2024 | 0.4 | Prepare discussion points for meeting with Raj |
| Karnik, Noorita | 7/11/2024 | 1.3 | Prepare status report with new and ongoing data subject request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 7/11/2024 | 0.6 | Discuss approach for new requests received via FTX CS and regarding data deletion |
| Karnik, Noorita | 7/11/2024 | 0.3 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of deletion requests and related privacy matters |
| Lowe, Sam | 7/11/2024 | 2.2 | Update presentation on privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 7/11/2024 | 2.4 | Prepare presentation on privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 7/11/2024 | 0.3 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of deletion requests and related privacy matters |
| Lowe, Sam | 7/11/2024 | 0.8 | Provide information on updates to the JOLs and KYB data sharing agreements |
| Braatelien, Troy | 7/12/2024 | 1.1 | Review Relativity and Box agreements regarding newly identified loan contract #1 for solvency analysis updates |
| Braatelien, Troy | 7/12/2024 | 2.8 | Update venture investments workbook for postpetition identified differences for solvency analysis |
| Flynn, Matthew | 7/12/2024 | 0.9 | Call with M. Flynn, S.Lowe (A&M) to discuss JOL data sharing matters |
| Grosvenor, Robert | 7/12/2024 | 0.5 | Call with R. Grosvenor, S. Lowe (A&M) to discuss privacy requests and JOL data sharing matters |
| Grosvenor, Robert | 7/12/2024 | 0.7 | Call with M. Roche, R. Grosvenor, M. Flynn, A. Ford, and L. Cornetta (A&M) to discuss data security for tax portal |
| Karnik, Noorita | 7/12/2024 | 0.6 | Close ongoing data subject requests after verification and deactivation |
| Lowe, Sam | 7/12/2024 | 0.7 | Call with H. LeDonne, N. McBee, S. Lowe, and A. Best (A&M) to discuss additional data privacy consent language for tax portal |
| Lowe, Sam | 7/12/2024 | 1.8 | Collate information for privacy agreements for JOLs data sharing matters |
| Lowe, Sam | 7/12/2024 | 0.9 | Call with M. Flynn, S.Lowe (A&M) to discuss JOL data sharing matters |
| Lowe, Sam | 7/12/2024 | 1.7 | Draft privacy considerations on consent for JOLs data sharing matters |
| Lowe, Sam | 7/12/2024 | 0.5 | Call with R. Grosvenor, S. Lowe (A&M) to discuss privacy requests and JOL data sharing matters |
| Lowe, Sam | 7/12/2024 | 0.3 | Review response to data subject request received to privacy mailboxes |
| Braatelien, Troy | 7/15/2024 | 1.2 | Review Relativity and Box agreements regarding newly identified loan contract #2 for solvency analysis updates |
| Braatelien, Troy | 7/15/2024 | 1.2 | Review Relativity and Box agreements regarding newly identified loan contract #3 for solvency analysis updates |
| Braatelien, Troy | 7/15/2024 | 0.4 | Draft updates to accrued interest calculations in solvency analysis for Estimation Motion pricing |
| Braatelien, Troy | 7/15/2024 | 0.8 | Call to discuss status of financials compilation memo for solvency analysis with K. Kearney, J. Faett, and T. Braatelien (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/15/2024 | 0.3 | Review additional detail regarding newly identified loan contract #1 for solvency analysis updates |
| Faett, Jack | 7/15/2024 | 0.8 | Call to discuss status of financials compilation memo for solvency analysis with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Gordon, Robert | 7/15/2024 | 0.9 | Call with E. Mosley, G. Walia, S. Coverick, K. Ramanathan, S. Gordon (A&M), J. Croke, S. Clarke and others (S&C) to discuss exchange shortfall analysis |
| Karnik, Noorita | 7/15/2024 | 0.4 | Call with  S. Lowe and N. Karnik (A&M) to discuss the status of DSRs received on the privacy mailboxes |
| Karnik, Noorita | 7/15/2024 | 1.4 | Reviewed the status of requests received on the privacy mailboxes and update the tracker |
| Karnik, Noorita | 7/15/2024 | 1.7 | Progress new data deletion requests received on the privacy mailboxes after verification with FTX customer services team |
| Kearney, Kevin | 7/15/2024 | 1.3 | Review of draft report context for petition date financial report for S&C solvency expert regarding fund investments |
| Kearney, Kevin | 7/15/2024 | 0.8 | Call to discuss status of financials compilation memo for solvency analysis with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/15/2024 | 1.7 | Review of draft report context for petition date financial report for S&C solvency expert regarding token receivables |
| Lowe, Sam | 7/15/2024 | 0.7 | Collate information on privacy considerations for tax data matters |
| Lowe, Sam | 7/15/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the status of DSRs received on the privacy mailboxes |
| Grosvenor, Robert | 7/16/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe (A&M) to discuss institutional KYC data sharing matters |
| Lowe, Sam | 7/16/2024 | 0.7 | Review privacy considerations and agreements for KYB data matters |
| Lowe, Sam | 7/16/2024 | 1.6 | Draft privacy considerations for consent handling for data sharing matters |
| Lowe, Sam | 7/16/2024 | 1.2 | Draft summary on privacy considerations for KYB data matters |
| Lowe, Sam | 7/16/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe (A&M) to discuss institutional KYC data sharing matters |
| Lowe, Sam | 7/16/2024 | 0.4 | Review draft responses to requests received via privacy mailboxes |
| Gordon, Robert | 7/17/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over potential discovery requests |
| Grosvenor, Robert | 7/17/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of DSRs received on the privacy mailboxes and third party requests |
| Grosvenor, Robert | 7/17/2024 | 1.0 | Review data privacy provisions of KYC data sharing agreements and notices |
| Karnik, Noorita | 7/17/2024 | 0.1 | Email Or for deactivation of the accounts as per deletion log |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 7/17/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of DSRs received on the privacy mailboxes and third party requests |
| Karnik, Noorita | 7/17/2024 | 1.1 | Update the response template document for the data subject requests received |
| Kearney, Kevin | 7/17/2024 | 0.3 | Call with A. Canale, K. Kearney, P. McGrath (A&M) and O. Yeffet (QE) regarding Alameda's loan borrowings |
| Lowe, Sam | 7/17/2024 | 0.8 | Finalize summary on privacy considerations for KYB data matters |
| Lowe, Sam | 7/17/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of DSRs received on the privacy mailboxes and third party requests |
| Flynn, Matthew | 7/18/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss data sharing and privacy mailbox matters |
| Flynn, Matthew | 7/18/2024 | 0.9 | Review and summarize KYC/KYB customer consent process updates |
| Grosvenor, Robert | 7/18/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Grosvenor, Robert | 7/18/2024 | 0.6 | Review privacy notices and terms relating to KYC data sharing and prepare questions for S&C |
| Grosvenor, Robert | 7/18/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss data sharing and privacy mailbox matters |
| Karnik, Noorita | 7/18/2024 | 0.4 | Update the deletion log with verified requests |
| Karnik, Noorita | 7/18/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Karnik, Noorita | 7/18/2024 | 1.6 | Prepare discussion points and DSR dashboard for weekly meeting |
| Karnik, Noorita | 7/18/2024 | 2.4 | Prepare a new reporting tab for the DSR Tracker Log |
| Lowe, Sam | 7/18/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss data sharing and privacy mailbox matters |
| Lowe, Sam | 7/18/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Lowe, Sam | 7/18/2024 | 1.1 | Draft responses to requests received to privacy mailboxes |
| Lowe, Sam | 7/18/2024 | 1.7 | Review privacy considerations for JOLs data sharing matters |
| Gordon, Robert | 7/19/2024 | 0.2 | Teleconference with A&M counsel over discovery request |
| Gordon, Robert | 7/19/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over discovery requests |
| Karnik, Noorita | 7/19/2024 | 1.4 | Prepare process flow for handling data subject request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 7/19/2024 | 1.7 | Prepare document for template responses corresponding to ongoing requests |
| Karnik, Noorita | 7/19/2024 | 1.3 | Update the response emails document for closing the data subject requests |
| Karnik, Noorita | 7/19/2024 | 1.6 | Prepare process flow for updating the DSR status report deck |
| Kearney, Kevin | 7/19/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over discovery requests |
| Kearney, Kevin | 7/19/2024 | 1.6 | Review of draft report context for petition date financial report for S&C solvency expert regarding loans receivable |
| Kearney, Kevin | 7/19/2024 | 1.7 | Review of draft report context for petition date financial report for S&C solvency expert regarding insider loans |
| Lowe, Sam | 7/22/2024 | 0.8 | Review privacy agreements for JOLs data sharing matters |
| Lowe, Sam | 7/23/2024 | 0.6 | Review messages and maintain tracker for requests received to privacy mailboxes |
| Grosvenor, Robert | 7/24/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M) to discuss distribution service agreement privacy matters |
| Grosvenor, Robert | 7/24/2024 | 0.2 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M) and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Grosvenor, Robert | 7/24/2024 | 0.4 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distributions agents data sharing matters |
| Grosvenor, Robert | 7/24/2024 | 0.8 | Review of agreements and notices relating to distribution management |
| Grosvenor, Robert | 7/24/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distributions data sharing matters |
| Lowe, Sam | 7/24/2024 | 1.6 | Draft privacy considerations for tax forms data matters |
| Lowe, Sam | 7/24/2024 | 1.2 | Prepare responses and update tracker for requests received to privacy mailboxes |
| Lowe, Sam | 7/24/2024 | 2.4 | Review privacy considerations for KYB data matters |
| Braatelien, Troy | 7/25/2024 | 1.6 | Update Box repository for identified incremental evidence documents for discovery request |
| Broskay, Cole | 7/25/2024 | 0.3 | Correspondence with memo preparation team regarding comments provided in the main document |
| Broskay, Cole | 7/25/2024 | 1.2 | Compile edits to the Process and Overview section of the Financial Statement Preparation Overview memo |
| Broskay, Cole | 7/25/2024 | 1.8 | Provide commentary on draft report addressing compilation of Petition Date balances - Executive Summary section |
| Coverick, Steve | 7/25/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) with A&M legal over document production |
| Faett, Jack | 7/25/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss funding of Magic Eden token investment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/25/2024 | 0.2 | Review relativity for Celsius loan term sheet for September 2021 for loan financing |
| Faett, Jack | 7/25/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review potential loan financing for Magic Eden token investment |
| Faett, Jack | 7/25/2024 | 0.4 | Search relativity for receipt of Magen Eden token investment agreement by FTX Debtors |
| Faett, Jack | 7/25/2024 | 0.3 | Review funding transactions for Magic Eden token purchase agreement |
| Flynn, Matthew | 7/25/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M) to discuss distribution service agreement privacy matters |
| Flynn, Matthew | 7/25/2024 | 0.2 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M) and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Flynn, Matthew | 7/25/2024 | 0.4 | Review proposed distribution service agreement privacy updates |
| Gordon, Robert | 7/25/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) with A&M legal over document production |
| Kearney, Kevin | 7/25/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review potential loan financing for Magic Eden token investment |
| Kearney, Kevin | 7/25/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss funding of Magic Eden token investment |
| Lowe, Sam | 7/25/2024 | 0.2 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M) and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Lowe, Sam | 7/25/2024 | 1.1 | Respond to customer requests received to privacy mailboxes |
| Lowe, Sam | 7/25/2024 | 1.8 | Draft summary of privacy considerations for KYB data matters |
| Lowe, Sam | 7/25/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M) to discuss distribution service agreement privacy matters |
| Lowe, Sam | 7/25/2024 | 0.7 | Prepare status report on handling of requests received to privacy mailboxes |
| Lowe, Sam | 7/25/2024 | 0.4 | Review messages and confirm information for requests received to privacy mailboxes |
| Lowe, Sam | 7/25/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distributions data sharing matters |
| Lowe, Sam | 7/25/2024 | 0.2 | Confirm account status for requests received to privacy mailboxes |
| Ramanathan, Kumanan | 7/25/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M) to discuss distribution service agreement privacy matters |
| Braatelien, Troy | 7/26/2024 | 2.4 | Draft responses to comments regarding financial statement reconstruction memo for solvency analysis |
| Broskay, Cole | 7/26/2024 | 1.4 | Review of the assets, and related subsections, of the Financial Statement Preparation Overview memo |
| Broskay, Cole | 7/26/2024 | 1.1 | Review edits to the Financial Statement Preparation Overview memo made in response to previous commentary provided |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/26/2024 | 1.0 | Provide commentary on the liabilities section of the Financial Statement Preparation Overview memo |
| Flynn, Matthew | 7/26/2024 | 0.9 | Update diligence request for data sharing agreement based on management and S&C comments |
| Flynn, Matthew | 7/26/2024 | 1.2 | Analyze distribution agent KYC/KYB data privacy considerations and process |
| Lowe, Sam | 7/26/2024 | 2.6 | Update summary of privacy considerations for KYB data matters |
| Lowe, Sam | 7/26/2024 | 0.4 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distributions agents data sharing matters |
| Braatelien, Troy | 7/29/2024 | 0.8 | Draft reworked consolidated balance sheet schedule for Alameda silo solvency analysis |
| Braatelien, Troy | 7/29/2024 | 0.3 | Update prepaid expense summary support tab within Alameda silo balance sheet workbook |
| Braatelien, Troy | 7/29/2024 | 0.2 | Update fixed assets summary support tab within Alameda silo balance sheet workbook |
| Braatelien, Troy | 7/29/2024 | 1.8 | Update collateral summary support tab within Alameda silo balance sheet workbook |
| Braatelien, Troy | 7/29/2024 | 0.6 | Update cash summary support tab within Alameda silo balance sheet workbook |
| Braatelien, Troy | 7/29/2024 | 0.2 | Update accounts receivable summary support tab within Alameda silo balance sheet workbook |
| Braatelien, Troy | 7/29/2024 | 0.6 | Update insider loans summary support tab within Alameda silo balance sheet workbook |
| Braatelien, Troy | 7/29/2024 | 0.6 | Call to discuss status and next steps regarding financials compilation memo for solvency analysis with K. Kearney and T. Braatelien (A&M) |
| Broskay, Cole | 7/29/2024 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) to develop approach for petition date financials analysis |
| Flynn, Matthew | 7/29/2024 | 0.7 | Update KYB data privacy consent documentation for S&C |
| Flynn, Matthew | 7/29/2024 | 0.3 | Confirm data privacy considerations with distribution agent #2 |
| Gordon, Robert | 7/29/2024 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) to develop approach for petition date financials analysis |
| Grosvenor, Robert | 7/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) and C. Jones, E. Simpson, G. Tagliabue, A. Courroy (S&C) to discuss distribution agents privacy matters |
| Grosvenor, Robert | 7/29/2024 | 0.6 | Review of consent and notice requirements for distribution management |
| Kearney, Kevin | 7/29/2024 | 1.6 | Review of draft report context for petition date financial report for S&C solvency expert regarding third party loans receivable |
| Kearney, Kevin | 7/29/2024 | 0.6 | Call to discuss status and next steps regarding financials compilation memo for solvency analysis with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 7/29/2024 | 1.4 | Review of balance sheet template for petition date report for S&C solvency expert re: ongoing litigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/29/2024 | 2.7 | Review of draft report context for petition date financial report for S&C solvency expert regarding crypto assets |
| Kearney, Kevin | 7/29/2024 | 2.6 | Review of draft report context for petition date financial report for S&C solvency expert regarding loans payable |
| Lowe, Sam | 7/29/2024 | 0.4 | Review messages and maintain tracker for requests received to privacy mailboxes |
| Lowe, Sam | 7/29/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) and C. Jones, E. Simpson, G. Tagliabue, A. Courroy (S&C) to discuss distribution agents privacy matters |
| Lowe, Sam | 7/29/2024 | 2.3 | Prepare summary on privacy considerations for distribution agents data matters |
| Lowe, Sam | 7/29/2024 | 0.3 | Prepare responses to customer requests received to privacy mailboxes |
| Braatelien, Troy | 7/30/2024 | 0.5 | Call with D. Hainline, K. Zabcik, T. Braatelien, and M. Jones (A&M) to discuss solvency report |
| Braatelien, Troy | 7/30/2024 | 1.2 | Reconcile market making loan balances in filed claims against calculated principal balances for solvency analysis |
| Braatelien, Troy | 7/30/2024 | 2.7 | Reconcile prepetition collateral in filed loan claims against calculated collateral balances for solvency analysis |
| Braatelien, Troy | 7/30/2024 | 1.7 | Update solvency analysis support memo with documentation regarding brokerage collateral determinations |
| Braatelien, Troy | 7/30/2024 | 1.4 | Reconcile non-market making loan balances in filed claims against calculated principal balances for solvency analysis |
| Broskay, Cole | 7/30/2024 | 0.7 | Correspondence with D. Hainline (A&M) related to outline of the Financial Statement Preparation Overview memo |
| Broskay, Cole | 7/30/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss request for summary of entity statuses for supporting exhibit |
| Broskay, Cole | 7/30/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss summary of entity statuses for supporting exhibit |
| Hainline, Drew | 7/30/2024 | 0.5 | Call with D. Hainline, K. Zabcik, T. Braatelien, and M. Jones (A&M) to discuss solvency report |
| Jones, Mackenzie | 7/30/2024 | 0.5 | Call with D. Hainline, K. Zabcik, T. Braatelien, and M. Jones (A&M) to discuss solvency report |
| Jones, Mackenzie | 7/30/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss request for summary of entity statuses for supporting exhibit |
| Jones, Mackenzie | 7/30/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss summary of entity statuses for supporting exhibit |
| Jones, Mackenzie | 7/30/2024 | 1.9 | Research legal status of historical entities to confirm exclusion from non-debtor reporting |
| Jones, Mackenzie | 7/30/2024 | 0.8 | Review current draft of financial statement preparation overview report |
| Jones, Mackenzie | 7/30/2024 | 2.4 | Update consolidated historical entity listing with most recent legal status of each entity for supporting exhibit |
| Kearney, Kevin | 7/30/2024 | 1.4 | Review of draft report context for petition date financial report for S&C solvency expert regarding accounts payable/accrued expenses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 7/30/2024 | 1.4 | Review emails and update tracker for customer requests received to privacy mailboxes |
| Lowe, Sam | 7/30/2024 | 0.3 | Review question on privacy considerations for distribution agents data matters |
| Zabcik, Kathryn | 7/30/2024 | 0.5 | Call with D. Hainline, K. Zabcik, T. Braatelien, and M. Jones (A&M) to discuss solvency report |
| Braatelien, Troy | 7/31/2024 | 2.4 | Review filed claims details for information regarding location of tranche 2 collateral balances |
| Braatelien, Troy | 7/31/2024 | 2.3 | Continue reconciliation of market making loan balances in filed claims against calculated principal balances |
| Braatelien, Troy | 7/31/2024 | 1.4 | Update consolidated solvency analysis balance sheet for updated loan related balances |
| Braatelien, Troy | 7/31/2024 | 1.4 | Review filed claims details for information regarding location of tranche 1 collateral balances |
| Braatelien, Troy | 7/31/2024 | 0.9 | Research HFT loan within Relativity for detail regarding agreement terms and repayment provisions |
| Braatelien, Troy | 7/31/2024 | 0.4 | Update consolidated loans schedule for new identified HFT loan for solvency analysis |
| Broskay, Cole | 7/31/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to review summary of entity statuses for supporting exhibit |
| Broskay, Cole | 7/31/2024 | 0.9 | Review draft listing of entities, initial status, and disposition in support of the Financial Statement Preparation Overview memo |
| Broskay, Cole | 7/31/2024 | 0.7 | Respond to questions from memo preparation team regarding comments left in the overview section of the report |
| Hainline, Drew | 7/31/2024 | 0.6 | Review WRS silo solvency analysis to support expert report on petition date balances |
| Hainline, Drew | 7/31/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) to review outline and approach for expert report on petition date balances |
| Hainline, Drew | 7/31/2024 | 0.4 | Review current draft of cash overview for Alameda and Ventures entities to support expert report |
| Hainline, Drew | 7/31/2024 | 1.6 | Draft considerations for Dotcom and WRS siloes to incorporate into petition date expert report |
| Hainline, Drew | 7/31/2024 | 0.6 | Respond to open questions on approach for expert report on petition date balances |
| Hainline, Drew | 7/31/2024 | 0.7 | Draft updates to the outline and considerations planned for the expert report on petition date balances |
| Hainline, Drew | 7/31/2024 | 0.7 | Review petition date work product for dotcom silo to support considerations for expert report |
| Hainline, Drew | 7/31/2024 | 0.8 | Review current draft of intercompany overview for Alameda and Ventures entities to support expert report |
| Hainline, Drew | 7/31/2024 | 0.5 | Update workplan for Dotcom and WRS section of expert report for petition date financials |
| Jones, Mackenzie | 7/31/2024 | 1.3 | Review relevant sections of the financial statement preparation overview report relevant to WRS silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/31/2024 | 1.2 | Research legal status of ancillary entities to confirm exclusion from non-debtor reporting |
| Jones, Mackenzie | 7/31/2024 | 1.8 | Draft WRS silo commentary for inclusion in draft of financial statement preparation overview report |
| Jones, Mackenzie | 7/31/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to review summary of entity statuses for supporting exhibit |
| Jones, Mackenzie | 7/31/2024 | 1.1 | Review Petition Date Financials Process Overview from March 2023 for leverage in financial statement preparation overview report |
| Lowe, Sam | 7/31/2024 | 0.8 | Manage responses and update tracker for requests received to privacy mailboxes |
| Lowe, Sam | 7/31/2024 | 0.3 | Review privacy considerations for distributions agent data matters |
| Zabcik, Kathryn | 7/31/2024 | 1.6 | Review the solvency report to identify any grammar and format changes needed |

| **Subtotal** | | **240.4** | |
|---|---|---|---|

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/1/2024 | 0.8 | Review JOL data sharing procedures for S&C |
| Trent, Hudson | 7/1/2024 | 1.6 | Prepare analysis and summary information regarding sale of Bahamas marina slip for advisor review |
| Arnett, Chris | 7/2/2024 | 0.7 | Bi-weekly call regarding JOL / Debtor integrated processes with J. Ray (FTX), A. Dietderich and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (JOLs), J. Gunter and others (PwC), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ram |
| Arnett, Chris | 7/2/2024 | 0.7 | Review and comment regarding JOL distribution overview and agenda for call with Company, S&C, A&M, and JOLs |
| Blanks, David | 7/2/2024 | 0.7 | JOL update discussion with A. Kranzley and others (S&C), R. Kou and others (PwC), P. Greaves and others (JOLs), H. Chambers, R. Esposito C. Brantley, D. Blanks, and E. Lucas (A&M) |
| Brantley, Chase | 7/2/2024 | 0.7 | JOL update discussion with A. Kranzley and others (S&C), R. Kou and others (PwC), P. Greaves and others (JOLs), H. Chambers, R. Esposito C. Brantley, D. Blanks, and E. Lucas (A&M) |
| Coverick, Steve | 7/2/2024 | 0.8 | Review and provide comments on materials for JOL bi-weekly meeting |
| Coverick, Steve | 7/2/2024 | 0.3 | Call to discuss adversary complaint with B. Bakemeyer and others (W&C), B. Glueckstein and others (S&C), P. Greaves and others (JOLs), S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 7/2/2024 | 0.7 | Bi-weekly call regarding JOL / Debtor integrated processes with J. Ray (FTX), A. Dietderich and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (JOLs), J. Gunter and others (PwC), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ram |
| Esposito, Rob | 7/2/2024 | 0.7 | JOL update discussion with A. Kranzley and others (PwC), P. Greaves and others (JOLs), H. Chambers, R. Esposito C. Brantley, D. Blanks, and E. Lucas (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/2/2024 | 0.5 | Call with R. Esposito, A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Johnston, David | 7/2/2024 | 0.7 | Bi-weekly call regarding JOL / Debtor integrated processes with J. Ray (FTX), A. Dietderich and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (JOLs), J. Gunter and others (PwC), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ram |
| Lucas, Emmet | 7/2/2024 | 0.7 | JOL update discussion with A. Kranzley and others (S&C), R. Kou and others (PwC), P. Greaves and others (JOLs), H. Chambers, R. Esposito C. Brantley, D. Blanks, and E. Lucas (A&M) |
| Mohammed, Azmat | 7/2/2024 | 0.5 | Call with R. Esposito, A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mosley, Ed | 7/2/2024 | 0.7 | Bi-weekly call regarding JOL / Debtor integrated processes with J. Ray (FTX), A. Dietderich and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (JOLs), J. Gunter and others (PwC), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ram |
| Ramanathan, Kumanan | 7/2/2024 | 0.6 | Review of agenda materials in advance of call with JOLs |
| Ramanathan, Kumanan | 7/2/2024 | 0.7 | Bi-weekly call regarding JOL / Debtor integrated processes with J. Ray (FTX), A. Dietderich and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (JOLs), J. Gunter and others (PwC), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ram |
| Tong, Crystal | 7/2/2024 | 0.5 | Call with R. Esposito, A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 7/2/2024 | 0.3 | Call to discuss adversary complaint with B. Bakemeyer and others (W&C), B. Glueckstein and others (S&C), P. Greaves and others (JOLs), S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 7/2/2024 | 0.4 | Coordinate review of Bahamas marina sale materials between JOLs and Debtors |
| Trent, Hudson | 7/2/2024 | 0.7 | Discuss Bahamas updates with F. Weinberg Crocco and others (S&C), D. Wong and others (PwC), K. Cambridge and others (JOLs), G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 7/2/2024 | 0.8 | Prepare summary of materials for discussion in JOL update meeting |
| Walia, Gaurav | 7/2/2024 | 0.7 | Discuss Bahamas updates with F. Weinberg Crocco and others (S&C), D. Wong and others (PwC), K. Cambridge and others (JOLs), G. Walia, and H. Trent (A&M) |
| Zhang, Qi | 7/2/2024 | 0.5 | Call with R. Esposito, A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 7/5/2024 | 0.6 | Review data sharing and privacy procedures for JOL |
| Esposito, Rob | 7/9/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 7/9/2024 | 0.3 | Review KYC vendor renewal terms for JOL discussions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/9/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 7/9/2024 | 0.8 | Review data transfer agreement for FTX Digital Markets for S&C |
| Lewandowski, Douglas | 7/9/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mohammed, Azmat | 7/9/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 7/9/2024 | 0.2 | Correspond with B. Sellors (PWC) to discuss data sharing agreements |
| Ramanathan, Kumanan | 7/9/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 7/9/2024 | 1.2 | Review of FTX SCB data request and relevant data sharing agreements |
| Sielinski, Jeff | 7/9/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Tong, Crystal | 7/9/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Zhang, Qi | 7/9/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 7/10/2024 | 0.8 | Review FTX Digital Markets KYC/KYB process document |
| Flynn, Matthew | 7/10/2024 | 0.7 | Review solicitation communications presentation for JOL |
| Flynn, Matthew | 7/11/2024 | 2.6 | Create JOL distribution process presentation for management |
| Ramanathan, Kumanan | 7/11/2024 | 1.2 | Review of most recent version of GSA |
| Flynn, Matthew | 7/12/2024 | 0.9 | Review data sharing requirement updates to JOL presentation |
| Mohammed, Azmat | 7/12/2024 | 0.8 | Assist the JOLs with customer inquiries and claims process questions |
| Mosley, Ed | 7/12/2024 | 0.4 | Review of draft data transfer agreement with the JOL |
| Arnett, Chris | 7/15/2024 | 0.4 | Prepare for treatment of FTX Property Holdings contract discussion with JOLs |
| Teo, Benjamin | 7/15/2024 | 0.9 | Discussion with Q. Zhang, H. Chambers, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Teo, Benjamin | 7/15/2024 | 0.3 | Preparation for the weekly KYC working group session |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/15/2024 | 0.9 | Discussion with Q. Zhang, H. Chambers, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Trent, Hudson | 7/15/2024 | 1.1 | Prepare materials for agenda for meeting with JOLs regarding various points of coordination |
| Walia, Gaurav | 7/15/2024 | 1.6 | Prepare a summary of the pricing updates for the JOLs |
| Zhang, Qi | 7/15/2024 | 0.9 | Discussion with Q. Zhang, H. Chambers, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC working group session |
| Arnett, Chris | 7/16/2024 | 0.7 | JOL status update with A. Kranzley and others (S&C), K. Cambridge and others (PWC), P. Pfeiffer and others (W&C), C. Arnett, D. Blanks, and H. Trent (A&M) |
| Blanks, David | 7/16/2024 | 0.7 | JOL status update with A. Kranzley and others (S&C), K. Cambridge and others (PWC), P. Pfeiffer and others (S&C), C. Arnett, D. Blanks, and H. Trent (A&M) |
| Coverick, Steve | 7/16/2024 | 0.7 | Discuss JOL processes with J. Ray (FTX), B. Glueckstein and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (LennoxPatton), P. Hickman and others (PWC), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan (A&M) |
| Flynn, Matthew | 7/16/2024 | 0.6 | Review JOL data sharing agreement changes |
| Johnston, David | 7/16/2024 | 0.7 | Discuss JOL processes with J. Ray (FTX), B. Glueckstein and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (LennoxPatton), P. Hickman and others (PWC), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan (A&M) |
| Lewandowski, Douglas | 7/16/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, G. Walia (A&M), L. Groth and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Mohammed, Azmat | 7/16/2024 | 0.6 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Mosley, Ed | 7/16/2024 | 0.7 | Discuss JOL processes with J. Ray (FTX), B. Glueckstein and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (LennoxPatton), P. Hickman and others (PWC), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 7/16/2024 | 0.9 | Review of Bahamas SCB inspection request and relevant materials |
| Ramanathan, Kumanan | 7/16/2024 | 0.7 | Discuss JOL processes with J. Ray (FTX), B. Glueckstein and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (LennoxPatton), P. Hickman and others (PWC), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 7/16/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, G. Walia (A&M), L. Groth and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 7/16/2024 | 0.2 | Correspond with L. Groth (PWC) re: timing and communication matters |
| Sielinski, Jeff | 7/16/2024 | 0.7 | Discuss JOL processes with J. Ray (FTX), B. Glueckstein and others (S&C), B. Bakemeyer and others (W&C), B. Simms and others (LennoxPatton), P. Hickman and others (PWC), E. Mosley, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/16/2024 | 0.6 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 7/16/2024 | 0.7 | JOL status update with A. Kranzley and others (S&C), K. Cambridge and others (PWC), P. Pfeiffer and others (S&C), C. Arnett, D. Blanks, and H. Trent (A&M) |
| Walia, Gaurav | 7/16/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, G. Walia (A&M), L. Groth and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Zhang, Qi | 7/16/2024 | 0.6 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Arnett, Chris | 7/17/2024 | 0.4 | Call with P. Hickman (PWC), C. Arnett, H. Trent, N. Simoneaux, and R. Ernst (A&M) re: Bahamas property recovery and contract assumptions |
| Arnett, Chris | 7/17/2024 | 0.4 | Call with C. Arnett, H. Trent, and N. Simoneaux (A&M) re: PropCo datasite and assumption diligence |
| Coverick, Steve | 7/17/2024 | 1.9 | Review and provide comments on W&C markup to FDM GSA amendment |
| Ernst, Reagan | 7/17/2024 | 0.4 | Call with P. Hickman (PWC), C. Arnett, H. Trent, N. Simoneaux, and R. Ernst (A&M) re: Bahamas property recovery and contract assumptions |
| Flynn, Matthew | 7/17/2024 | 0.6 | Review JOL claims reporting disclosures for S&C |
| Flynn, Matthew | 7/17/2024 | 0.7 | Coordinate JOL KYC data sharing consent |
| Mosley, Ed | 7/17/2024 | 0.6 | Review of and prepare comments to draft of JOL comments to draft amendment to GSA |
| Ramanathan, Kumanan | 7/17/2024 | 0.7 | Review of SCB inspection requirements and correspond with counsel re: next steps |
| Ramanathan, Kumanan | 7/17/2024 | 0.4 | Correspond with L. Groth (PWC) re: SCB inspection and other JOL related matters |
| Simoneaux, Nicole | 7/17/2024 | 0.4 | Call with P. Hickman (PWC), C. Arnett, H. Trent, N. Simoneaux, and R. Ernst (A&M) re: Bahamas property recovery assumptions for 6/30 plan analysis refresh |
| Simoneaux, Nicole | 7/17/2024 | 0.4 | Call with C. Arnett, H. Trent, and N. Simoneaux (A&M) re: PropCo data site and assumption diligence |
| Trent, Hudson | 7/17/2024 | 0.4 | Call with C. Arnett, H. Trent, and N. Simoneaux (A&M) re: PropCo data site and assumption diligence |
| Trent, Hudson | 7/17/2024 | 0.4 | Call with P. Hickman (PWC), C. Arnett, H. Trent, N. Simoneaux, and R. Ernst (A&M) re: Bahamas property recovery and contract assumptions |
| Trent, Hudson | 7/17/2024 | 1.9 | Review contract listing for Bahamas PropCo following additions from various parties for potential rejections |
| Mohammed, Azmat | 7/18/2024 | 1.4 | Review and respond to inquiries and questions related to claimants from JOLs |
| Ramanathan, Kumanan | 7/18/2024 | 0.3 | Correspond with the JOL re: Sumsub commercial agreement and review of relevant materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/18/2024 | 0.7 | Review the updated claims file to share with the JOLs and provide feedback |
| Flynn, Matthew | 7/19/2024 | 0.9 | Review GSA agreement and provide feedback for S&C |
| Lewandowski, Douglas | 7/19/2024 | 0.8 | Prepare summary and key points related to the JOL customer data request |
| Mosley, Ed | 7/19/2024 | 0.8 | Review of and draft response to JOL comments to draft amendment to GSA |
| Ramanathan, Kumanan | 7/21/2024 | 0.9 | Review of GSA amendment and compare with relevant materials for changes |
| Trent, Hudson | 7/21/2024 | 1.7 | Prepare responses to proposed amendments to FDM Global Settlement Agreement |
| Flynn, Matthew | 7/22/2024 | 0.7 | Review tax data sharing agreement edits for S&C |
| Ramanathan, Kumanan | 7/22/2024 | 0.7 | Review of changes from KYC team re: updated GSA amendment |
| Ramanathan, Kumanan | 7/22/2024 | 0.4 | Review of updated data sharing agreement for JOL re: tax compliance |
| Trent, Hudson | 7/22/2024 | 0.9 | Prepare summary of latest draft of proposed GSA amendments |
| Trent, Hudson | 7/22/2024 | 2.8 | Prepare assessment of Plan impact of proposed GSA amendments |
| Arnett, Chris | 7/23/2024 | 0.4 | Continue review of JOL property contract assumptions |
| Esposito, Rob | 7/23/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, G. Walia, R. Esposito (A&M), L. Groth and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 7/23/2024 | 1.3 | Prepare summary of the memo provided by JOL for data request |
| Lewandowski, Douglas | 7/23/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, G. Walia, R. Esposito (A&M), L. Groth and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 7/23/2024 | 0.8 | Update data sharing deck of claims data for discussion with FTX management |
| Mohammed, Azmat | 7/23/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), C. Conboy and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 7/23/2024 | 0.9 | Review of JOL proposal on liquidator scenarios for customer data access |
| Ramanathan, Kumanan | 7/23/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, G. Walia, R. Esposito (A&M), L. Groth and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Sielinski, Jeff | 7/23/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, G. Walia, R. Esposito (A&M), L. Groth and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 7/23/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), C. Conboy and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Walia, Gaurav | 7/23/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, J. Sielinski, G. Walia, R. Esposito (A&M), L. Groth and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Walia, Gaurav | 7/23/2024 | 1.3 | Prepare a comparison of the JOL exchange balances and the latest thinking |
| Zhang, Qi | 7/23/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), C. Conboy and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Flynn, Matthew | 7/24/2024 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M) to discuss JOL data request |
| Flynn, Matthew | 7/24/2024 | 0.7 | Analyze production request from JOL for S&C |
| Walia, Gaurav | 7/24/2024 | 1.9 | Prepare a full reconciliation between the JOL exchange balances and latest thinking |
| Walia, Gaurav | 7/25/2024 | 1.7 | Review the JOL claims reconciliation process presentation and provide feedback |
| Flynn, Matthew | 7/26/2024 | 0.6 | Review proposed JOL data sharing instructions for S&C |
| Johnston, David | 7/26/2024 | 0.6 | Review latest GSA and provide comments to A&M team |
| Lewandowski, Douglas | 7/26/2024 | 0.8 | Update data dictionary for JOL sharing deck to list specific purpose of each data point being provided |
| Lewandowski, Douglas | 7/26/2024 | 0.1 | Review JOL data sharing deck and provide comments re: data fields being provided |
| Lewandowski, Douglas | 7/26/2024 | 0.2 | Discussion with D. Lewandowski and G. Walia (A&M) re: JOL claims reconciliation deck |
| Walia, Gaurav | 7/26/2024 | 0.6 | Review the updated JOL process deck and provide sign-off |
| Walia, Gaurav | 7/26/2024 | 0.9 | Prepare final sign-off on final exchange balances by claimant for JOLs |
| Walia, Gaurav | 7/26/2024 | 0.2 | Discussion with D. Lewandowski and G. Walia (A&M) re: JOL claims reconciliation deck |
| Flynn, Matthew | 7/29/2024 | 0.4 | Review and summarize JOL data request for KYB information |
| Mosley, Ed | 7/29/2024 | 1.3 | Review of updated comments from the JOL and debtor regarding amendment to GSA |
| Tong, Crystal | 7/29/2024 | 0.4 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Tse and others (PwC) to host weekly KYC working group session |
| Arnett, Chris | 7/30/2024 | 0.4 | JOL bi-weekly meeting with J. Ray (FTX), B. Pfeiffer and others (W&C), E. Simpson and others (S&C), B. Simms and others (JOLs), S. Coverick, E. Mosley, D. Johnston, C. Arnett, and K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/30/2024 | 0.4 | FDM status discussion with B. Bakemeyer and others (W&C), A. Kranzley and others (S&C), P. Greaves and others (JOLs), J. Sielinski, R. Esposito, G. Walia, D. Blanks, and H. Trent (A&M) |
| Coverick, Steve | 7/30/2024 | 0.4 | JOL bi-weekly meeting with J. Ray (FTX), B. Pfeiffer and others (W&C), E. Simpson and others (S&C), B. Simms and others (JOLs), S. Coverick, E. Mosley, D. Johnston, C. Arnett, and K. Ramanathan (A&M) |
| Esposito, Rob | 7/30/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), L. Groth and others (PWC) re: JOL/FTX coordination and customer inquiries |
| Esposito, Rob | 7/30/2024 | 0.4 | FDM status discussion with B. Bakemeyer and others (W&C), A. Kranzley and others (S&C), P. Greaves and others (JOLs), J. Sielinski, R. Esposito, G. Walia, D. Blanks, and H. Trent (A&M) |
| Flynn, Matthew | 7/30/2024 | 0.5 | Discussion with G. Walia, K. Ramanathan, M. Flynn (A&M), C. Conboy and others (PWC) re: JOL customer inquiries and data reconciliation discussion |
| Johnston, David | 7/30/2024 | 0.4 | JOL bi-weekly meeting with J. Ray (FTX), B. Pfeiffer and others (W&C), E. Simpson and others (S&C), B. Simms and others (JOLs), S. Coverick, E. Mosley, D. Johnston, C. Arnett, and K. Ramanathan (A&M) |
| Lewandowski, Douglas | 7/30/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), L. Groth and others (PWC) re: JOL/FTX coordination and customer inquiries |
| Lewandowski, Douglas | 7/30/2024 | 0.3 | Prepare responses to PWC (FTX DM) re: customer inquiries into their proceedings |
| Mohammed, Azmat | 7/30/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), L. Groth and others (PWC) re: JOL/FTX coordination and customer inquiries |
| Mosley, Ed | 7/30/2024 | 0.4 | Participate in JOL bi-weekly meeting with J. Ray (FTX), B. Pfeiffer and others (W&C), E. Simpson and others (S&C), B. Simms and others (JOLs), S. Coverick, E. Mosley, D. Johnston, C. Arnett, and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 7/30/2024 | 0.5 | Discussion with G. Walia, K. Ramanathan, M. Flynn (A&M), C. Conboy and others (PWC) re: JOL customer inquiries and data reconciliation discussion |
| Ramanathan, Kumanan | 7/30/2024 | 0.4 | JOL bi-weekly meeting with J. Ray (FTX), B. Pfeiffer and others (W&C), E. Simpson and others (S&C), B. Simms and others (JOLs), S. Coverick, E. Mosley, D. Johnston, C. Arnett, and K. Ramanathan (A&M) |
| Sielinski, Jeff | 7/30/2024 | 0.5 | Analysis of FDM opt in elections and impact on claim reconciliation requirements and estimates |
| Sielinski, Jeff | 7/30/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), L. Groth and others (PWC) re: JOL/FTX coordination and customer inquiries |
| Trent, Hudson | 7/30/2024 | 0.4 | FDM status discussion with B. Bakemeyer and others (W&C), A. Kranzley and others (S&C), P. Greaves and others (JOLs), J. Sielinski, R. Esposito, G. Walia, D. Blanks, and H. Trent (A&M) |
| Walia, Gaurav | 7/30/2024 | 0.5 | Discussion with G. Walia, K. Ramanathan, M. Flynn (A&M), C. Conboy and others (PWC) re: JOL customer inquiries and data reconciliation discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/30/2024 | 0.4 | FDM status discussion with B. Bakemeyer and others (W&C), A. Kranzley and others (S&C), P. Greaves and others (JOLs), J. Sielinski, R. Esposito, G. Walia, D. Blanks, and H. Trent (A&M) |
| Flynn, Matthew | 7/31/2024 | 0.4 | Review JOL KYC/KYB data comparison for management |

| **Subtotal** | | **97.8** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/11/2024 | 2.1 | Review Liquidation recovery waterfall and asset rollup with D. Blanks and B. Tenney (A&M) |
| Coverick, Steve | 7/11/2024 | 1.2 | Review and provide comments on list of assumptions updates for revised liquidation analysis |
| Ramanathan, Kumanan | 7/11/2024 | 0.6 | Review of wind down budget and provide feedback |
| Tenney, Bridger | 7/11/2024 | 2.1 | Review Liquidation recovery waterfall and asset rollup with D. Blanks and B. Tenney (A&M) |
| Arnett, Chris | 7/13/2024 | 0.7 | Review and comment on revised assumptions for potential analysis refresh |
| Heath, Peyton | 7/17/2024 | 0.2 | Review ventures investments liquidation analysis bridge |
| Heath, Peyton | 7/22/2024 | 1.1 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation analysis Post Petition Interest Calculation |
| Heath, Peyton | 7/22/2024 | 0.5 | Review liquidation analysis waterfall and variance outputs |
| Heath, Peyton | 7/22/2024 | 1.7 | Collaborate with P. Heath and B. Tenney (A&M) re: liquidation analysis waterfall |
| Heath, Peyton | 7/23/2024 | 2.1 | Meeting with B. Tenney and P. Heath (A&M) to discuss liquidation analysis refresh as of June 30 |
| Heath, Peyton | 7/23/2024 | 1.2 | Review plan recovery analysis professional fees and other allocable administrative expense |
| Heath, Peyton | 7/24/2024 | 0.7 | Review latest liquidation analysis waterfall output and variance to plan analysis |
| Heath, Peyton | 7/26/2024 | 2.4 | Review the liquidation tokens receivable assumptions as of 7/19 with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Heath, Peyton | 7/26/2024 | 1.2 | Review recovery model for preliminary July 19 liquidation analysis waterfall and variance outputs |
| Heath, Peyton | 7/26/2024 | 0.2 | Review July 19 liquidation analysis ventures inputs and bridge |
| Ribman, Tucker | 7/26/2024 | 2.4 | Review the liquidation tokens receivable assumptions as of 7/19 with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 7/26/2024 | 2.4 | Review the liquidation tokens receivable assumptions as of 7/19 with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 7/29/2024 | 0.9 | Prepare reconciliation and recovery bridge from 6/30 to 7/19 liquidation venture investment data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/30/2024 | 0.4 | Review preliminary July 19 liquidation analysis waterfall and variance package |
| Tenney, Bridger | 7/30/2024 | 0.4 | Review liquidation recovery waterfall for variance to plan |
| Tenney, Bridger | 7/30/2024 | 0.9 | Prepare variance overlays for Liquidation and Plan recovery waterfalls |
| Tenney, Bridger | 7/30/2024 | 1.1 | Prepare liquidation analysis waterfall and asset rollup for internal review |
| Blanks, David | 7/31/2024 | 0.9 | Review updated liquidation analysis recovery waterfalls |
| Blanks, David | 7/31/2024 | 1.4 | Call with P. Heath, B. Tenney, T. Ribman and D. Blanks to discuss updated liquidation analysis recovery analysis |
| Heath, Peyton | 7/31/2024 | 1.4 | Call with P. Heath, B. Tenney, T. Ribman and D. Blanks (A&M) to discuss updated liquidation analysis recovery analysis |
| Ribman, Tucker | 7/31/2024 | 1.4 | Call with P. Heath, B. Tenney, T. Ribman and D. Blanks to discuss updated liquidation analysis recovery analysis |
| **Subtotal** | | **31.6** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/1/2024 | 0.6 | Research and provide responses to FTX JP related inquiries from management related to a court case |
| Mosley, Ed | 7/1/2024 | 1.9 | Review of draft of customer property rights litigation analysis produced at the request of counsel |
| Walia, Gaurav | 7/1/2024 | 1.8 | Update the customer property rights summary presentation based on latest feedback |
| Walia, Gaurav | 7/1/2024 | 0.7 | Prepare a summary of the exchange functionality for a tracing exercise |
| Walia, Gaurav | 7/1/2024 | 1.1 | Prepare a summary of the Top 100 holders of certain tokens on FTX US |
| Coverick, Steve | 7/2/2024 | 1.0 | Call with S. Clarke, J. Croke, S. Darby, I. Foote (S&C), E. Mosley, S. Coverick, K. Ramanathan, P. Kwan, and G. Walia re: customer property rights litigation |
| Coverick, Steve | 7/2/2024 | 1.6 | Review and provide comments on materials re: customer property litigation discovery |
| Konig, Louis | 7/2/2024 | 0.3 | Call with G. Walia, L. Konig (A&M) to discuss property rights support materials |
| Kwan, Peter | 7/2/2024 | 1.0 | Call with S. Clarke, J. Croke, S. Darby, I. Foote (S&C), E. Mosley, S. Coverick, K. Ramanathan, P. Kwan, and G. Walia re: customer property rights litigation |
| Mosley, Ed | 7/2/2024 | 1.0 | Call with S. Clarke, J. Croke, S. Darby, I. Foote (S&C), E. Mosley, S. Coverick, K. Ramanathan, P. Kwan, and G. Walia re: customer property rights litigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/2/2024 | 1.0 | Call with S. Clarke, J. Croke, S. Darby, I. Foote (S&C), E. Mosley, S. Coverick, K. Ramanathan, P. Kwan, and G. Walia re: customer property rights litigation |
| Walia, Gaurav | 7/2/2024 | 1.9 | Prepare several possible mock-ups of customer property rights support materials |
| Walia, Gaurav | 7/2/2024 | 1.4 | Prepare draft slides of customer property rights support materials |
| Walia, Gaurav | 7/2/2024 | 1.3 | Update the customer property rights summary presentation based on feedback from S&C |
| Walia, Gaurav | 7/2/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss property rights support materials |
| Walia, Gaurav | 7/2/2024 | 0.3 | Call with G. Walia, L. Konig (A&M) to discuss property rights support materials |
| Walia, Gaurav | 7/2/2024 | 1.0 | Call with S. Clarke, J. Croke, S. Darby, I. Foote (S&C), E. Mosley, S. Coverick, K. Ramanathan, P. Kwan, and G. Walia re: customer property rights litigation |
| Jauregui, Stefon | 7/3/2024 | 0.4 | Call with G. Walia, S. Jauregui (A&M) to review latest updates made to historical token balances analysis, discuss next steps |
| Jauregui, Stefon | 7/3/2024 | 0.6 | Call with G. Walia, S. Jauregui (A&M) to discuss historical token balances analysis, corresponding supporting schedules to build and overall timing expectations |
| Jauregui, Stefon | 7/3/2024 | 1.4 | Prepare mapping of components and corresponding activity category, for the purpose of inclusion within Petition time balance analysis |
| Jauregui, Stefon | 7/3/2024 | 1.4 | Update USD Petition balance schedule, incorporate breakout by account type, per discussions with internal team |
| Jauregui, Stefon | 7/3/2024 | 1.7 | Adjust Petition time balance analysis, incorporate USD balance schedule, break figures out by token |
| Jauregui, Stefon | 7/3/2024 | 1.9 | Prepare quantity balance overview schedule, group figures by corresponding token, for the purpose of inclusion within Petition time balance analysis |
| Jauregui, Stefon | 7/3/2024 | 2.1 | Begin to build out Petition time balance analysis, review accounts and corresponding component activity |
| Jauregui, Stefon | 7/3/2024 | 0.3 | Review of petition time balance analysis, updates made and corresponding timing |
| Konig, Louis | 7/3/2024 | 1.1 | Database scripting related to targeted research related to specific token withdrawals |
| Konig, Louis | 7/3/2024 | 1.7 | Presentation and summary of output related to targeted research related to token deposits |
| Konig, Louis | 7/3/2024 | 1.8 | Quality control and review of script output related to targeted research related to token deposits |
| Konig, Louis | 7/3/2024 | 2.1 | Database scripting related to targeted research related to token deposits |
| Mosley, Ed | 7/3/2024 | 2.3 | Review of draft of litigation data review in connection with customer property rights |
| Walia, Gaurav | 7/3/2024 | 2.7 | Review the summary customer property rights support analyses and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/3/2024 | 0.4 | Call with G. Walia, S. Jauregui (A&M) to review latest updates made to historical token balances analysis, discuss next steps |
| Walia, Gaurav | 7/3/2024 | 2.9 | Prepare the exchange mechanics draft slides for the customer property rights presentation |
| Walia, Gaurav | 7/3/2024 | 0.4 | Call with S. Darby and S. Clarke (S&C) to discuss customer property rights support materials |
| Walia, Gaurav | 7/3/2024 | 0.6 | Call with G. Walia, S. Jauregui (A&M) to discuss historical token balances analysis, corresponding supporting schedules to build and overall timing expectations |
| Jauregui, Stefon | 7/4/2024 | 2.1 | Update USD Petition balance schedule, model in additional breakouts by entity and token, per discussions with internal team |
| Jauregui, Stefon | 7/4/2024 | 1.8 | Adjust quantity overview schedules, model in additional breakouts by entity and token, per discussions with internal team |
| Jauregui, Stefon | 7/4/2024 | 0.3 | Review of updates made to Petition time balance analysis |
| Walia, Gaurav | 7/4/2024 | 1.3 | Review the customer support account analyses and provide feedback |
| Walia, Gaurav | 7/4/2024 | 1.8 | Review the draft analyses for the customer property rights support and provide feedback |
| Walia, Gaurav | 7/4/2024 | 2.7 | Prepare draft slides of the exchange ecosystem for the customer property rights support materials |
| Jauregui, Stefon | 7/5/2024 | 1.6 | Prepare key customers exchange USD balance roll forward schedules for inclusion within customer property rights exchange mechanics presentation |
| Jauregui, Stefon | 7/5/2024 | 1.2 | Prepare customer property rights exchange mechanics presentation, based on discussions with internal team |
| Jauregui, Stefon | 7/5/2024 | 0.2 | Call with G. Walia, S. Jauregui (A&M) to review latest draft of customer property rights presentation, step through appendix and discuss additional updates |
| Jauregui, Stefon | 7/5/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to discuss customer property rights presentation, corresponding support needed and next steps |
| Jauregui, Stefon | 7/5/2024 | 1.4 | Put together key customers Petition time balances overview slides, for the purpose of inclusion within customer property rights exchange mechanics presentation |
| Jauregui, Stefon | 7/5/2024 | 1.7 | Draft scheduled quantity activity overview schedule, include number of customers involved and corresponding percentages based on exchange totals |
| Jauregui, Stefon | 7/5/2024 | 1.9 | Draft key customers exchange quantity balance roll forward schedules for inclusion within customer property rights exchange mechanics presentation |
| Konig, Louis | 7/5/2024 | 1.4 | Quality control and review of script output related to targeted research related to specific token withdrawals |
| Konig, Louis | 7/5/2024 | 1.2 | Presentation and summary of output related to targeted research related to specific token withdrawals |
| Mosley, Ed | 7/5/2024 | 1.9 | Review of updated draft of information for counsel in connection with litigation of customer property rights |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/5/2024 | 0.9 | Prepare materials re: preference claim and circulation |
| Walia, Gaurav | 7/5/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to review customer property rights draft presentation |
| Walia, Gaurav | 7/5/2024 | 0.2 | Call with G. Walia, S. Jauregui (A&M) to review latest draft of customer property rights presentation, step through appendix and discuss additional updates |
| Walia, Gaurav | 7/5/2024 | 2.8 | Finalize the initial draft customer property rights draft exchange mechanics presentation |
| Walia, Gaurav | 7/5/2024 | 2.5 | Finalize the initial draft customer property rights draft exchange support analyses presentation |
| Walia, Gaurav | 7/5/2024 | 1.3 | Update the top 100 US exchange accounts summary |
| Walia, Gaurav | 7/5/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to discuss customer property rights presentation, corresponding support needed and next steps |
| Jauregui, Stefon | 7/6/2024 | 1.6 | Prepare scheduled USD $ activity overview schedule, integrate number of customers involved and corresponding percentages based on exchange totals, for the purpose of inclusion within customer property rights exchange mechanics presentation |
| Konig, Louis | 7/6/2024 | 1.4 | Database scripting related to specific customer token sales analysis |
| Konig, Louis | 7/6/2024 | 1.4 | Quality control and review of script output related to specific customer token sales analysis |
| Walia, Gaurav | 7/6/2024 | 2.1 | Update the components analysis for the customer property rights support analysis |
| Walia, Gaurav | 7/7/2024 | 2.9 | Update the exchange mechanics section of the customer property rights presentation based on feedback |
| Jauregui, Stefon | 7/8/2024 | 2.7 | Build out post-petition activity schedule based on components, include petition date beginning balances |
| Jauregui, Stefon | 7/8/2024 | 2.3 | Update post-petition activity schedule, include additional toggles based on token and account ID |
| Jauregui, Stefon | 7/8/2024 | 0.4 | Call with G. Walia, S. Jauregui (A&M) to discuss follow-up to customer property rights analysis, walk through Post-Petition activity schedule and corresponding data needed |
| Jauregui, Stefon | 7/8/2024 | 0.4 | Call with G. Walia, S. Jauregui, P. Kwan, and L. Konig (A&M) to discuss customer property rights analysis, walk through additional data needs and corresponding timing expectations |
| Jauregui, Stefon | 7/8/2024 | 1.2 | Prepare additional post-petition activity schedule focused on USD $ balances, as discussed with internal team |
| Jauregui, Stefon | 7/8/2024 | 1.6 | Review post-petition withdrawals data for key accounts, note timing of withdrawals and overall quantity |
| Konig, Louis | 7/8/2024 | 0.4 | Call with G. Walia, S. Jauregui, P. Kwan, and L. Konig (A&M) to discuss customer property rights analysis, walk through additional data needs and corresponding timing expectations |
| Konig, Louis | 7/8/2024 | 1.6 | Presentation and summary of output related to specific customer token sales analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/8/2024 | 0.4 | Call with G. Walia, S. Jauregui, P. Kwan, and L. Konig (A&M) to discuss customer property rights analysis, walk through additional data needs and corresponding timing expectations |
| Mosley, Ed | 7/8/2024 | 1.1 | Review of customer property rights litigation analysis for counsel |
| Ramanathan, Kumanan | 7/8/2024 | 0.1 | Call with K. Ramanathan, G. Walia (A&M) to discuss customer property rights presentation |
| Ramanathan, Kumanan | 7/8/2024 | 0.4 | Review of FTX customer property discussion materials and provide comments |
| Walia, Gaurav | 7/8/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss customer property rights analysis |
| Walia, Gaurav | 7/8/2024 | 0.4 | Call with G. Walia, S. Jauregui (A&M) to discuss follow-up to customer property rights analysis, walk through Post-Petition activity schedule and corresponding data needed |
| Walia, Gaurav | 7/8/2024 | 0.4 | Call with G. Walia, S. Jauregui, P. Kwan, and L. Konig (A&M) to discuss customer property rights analysis, walk through additional data needs and corresponding timing expectations |
| Walia, Gaurav | 7/8/2024 | 1.5 | Review the distribution agent draft contract and provide feedback |
| Walia, Gaurav | 7/8/2024 | 0.1 | Call with K. Ramanathan, G. Walia (A&M) to discuss customer property rights presentation |
| Jauregui, Stefon | 7/9/2024 | 1.2 | Analyze daily pre petition BTC withdrawals and deposits activity on FTX US exchange, note key fluctuation periods and potential supporting schedules to build |
| Jauregui, Stefon | 7/9/2024 | 1.1 | Review daily pre petition SOL withdrawals and deposits activity on FTX US exchange, note key fluctuation periods and potential supporting schedules to build |
| Jauregui, Stefon | 7/9/2024 | 0.3 | Review of withdrawal and deposits summary schedules by token |
| Jauregui, Stefon | 7/9/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to discuss tracing of transactions for key account, potential data needed and next steps |
| Jauregui, Stefon | 7/9/2024 | 0.6 | Call with S. Jauregui, G. Walia (A&M) to discuss exchange activity analyses |
| Jauregui, Stefon | 7/9/2024 | 2.1 | Begin building out SOL withdrawals and deposits summary schedule for FTX US exchange, include quarter by quarter views and note key activity |
| Jauregui, Stefon | 7/9/2024 | 2.3 | Prepare BTC deposit analysis, prepare daily balance overview, as discussed with internal team |
| Jauregui, Stefon | 7/9/2024 | 1.3 | Review daily pre petition ETH withdrawals and deposits activity on FTX US exchange, make note of potential supporting schedules to create |
| Konig, Louis | 7/9/2024 | 0.7 | Quality control and review of script output related to specific token wallet balance analysis |
| Konig, Louis | 7/9/2024 | 1.2 | Database scripting related to specific token wallet balance analysis |
| Konig, Louis | 7/9/2024 | 0.7 | Presentation and summary of output related to specific token wallet balance analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/9/2024 | 0.3 | Correspond with market maker re: litigation issue and provide feedback |
| Walia, Gaurav | 7/9/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to discuss tracing of transactions for key account, potential data needed and next steps |
| Walia, Gaurav | 7/9/2024 | 0.6 | Call with S. Jauregui, G. Walia (A&M) to discuss exchange activity analyses |
| Walia, Gaurav | 7/9/2024 | 0.7 | Review an objection and provide feedback |
| Jauregui, Stefon | 7/10/2024 | 1.8 | Begin preparation of JOL process update presentation, as discussed with internal team |
| Jauregui, Stefon | 7/10/2024 | 1.2 | Prepare JOL opt-in process summary, include details on data sharing and timing, for the purpose of inclusion within JOL process update presentation |
| Jauregui, Stefon | 7/10/2024 | 1.8 | Build ETH withdrawals and deposits summary schedule for FTX US exchange, include quarter by quarter views and note key activity |
| Jauregui, Stefon | 7/10/2024 | 1.4 | Review daily pre petition BTC withdrawals and deposits activity on FTX.COM exchange, note key fluctuation periods and potential supporting schedules to build |
| Jauregui, Stefon | 7/10/2024 | 1.3 | Review daily pre petition SOL withdrawals and deposits activity on FTX.COM exchange, make note of potential supporting schedules to create |
| Jauregui, Stefon | 7/10/2024 | 1.3 | Draft ballot opt-in process summary, include details on data sharing and timing, for the purpose of inclusion within JOL process update presentation |
| Jauregui, Stefon | 7/10/2024 | 1.2 | Analyze daily pre petition ETH withdrawals and deposits activity on FTX.COM exchange, note key fluctuation periods and potential supporting schedules to build |
| Jauregui, Stefon | 7/10/2024 | 1.1 | Prepare JOL data sharing summary slides, for the purpose of inclusion within JOL process update presentation |
| Jauregui, Stefon | 7/10/2024 | 0.6 | Call with S. Jauregui, L. Konig (A&M) to discuss exchange activity analysis and potential adjustments to supporting data |
| Jauregui, Stefon | 7/10/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to discuss JOL process update presentation and potential revisions to fold into slide deck |
| Jauregui, Stefon | 7/10/2024 | 0.2 | Call with M. Sunkara, S. Jauregui (A&M) to discuss supporting data within exchange activity analysis, review potential adjustments to assumptions |
| Jauregui, Stefon | 7/10/2024 | 2.4 | Prepare BTC withdrawals and deposits summary schedule for FTX US exchange, include quarter by quarter views and note key activity |
| Konig, Louis | 7/10/2024 | 0.6 | Call with S. Jauregui, L. Konig (A&M) to discuss exchange activity analysis and potential adjustments to supporting data |
| Ramanathan, Kumanan | 7/10/2024 | 0.4 | Review of notice of appeal and correspond with counsel on next steps |
| Sunkara, Manasa | 7/10/2024 | 0.2 | Call with M. Sunkara, S. Jauregui (A&M) to discuss supporting data within exchange activity analysis, review potential adjustments to assumptions |
| Walia, Gaurav | 7/10/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to discuss JOL process update presentation and potential revisions to fold into slide deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/10/2024 | 0.4 | Update the customer property rights support deck |
| Coverick, Steve | 7/11/2024 | 0.7 | Review and provide comments on responses compiled for 3AC discovery requests |
| Jauregui, Stefon | 7/11/2024 | 1.4 | Prepare FTX US exchange ETH transaction analysis for Alameda, integrate borrowing balance and size of transactions, per discussions with internal team |
| Jauregui, Stefon | 7/11/2024 | 2.4 | Update JOL process presentation per discussions with internal team, include additional slides based on the consent process |
| Jauregui, Stefon | 7/11/2024 | 1.8 | Review Alameda historical transaction activity for FTX US exchange, note balance fluctuations and negative balance dates |
| Jauregui, Stefon | 7/11/2024 | 1.8 | Prepare Alameda SOL transaction analysis for FTX US exchange, include borrowing balance and size of transactions, as discussed with internal team |
| Jauregui, Stefon | 7/11/2024 | 1.4 | Update Alameda transaction analysis, include overall exchange summary schedule and comparison metrics |
| Jauregui, Stefon | 7/11/2024 | 0.4 | Multiple correspondences with internal A&M team re: Alameda transaction analysis, data requirements |
| Jauregui, Stefon | 7/11/2024 | 1.6 | Prepare Alameda BTC transaction analysis for FTX US exchange, include borrowing balance and size of transactions, as discussed with internal team |
| Ramanathan, Kumanan | 7/11/2024 | 2.0 | Review of discovery request from counsel and provide comments |
| Coverick, Steve | 7/12/2024 | 1.3 | Review and provide comments on revised responses to 3AC discovery requests |
| Jauregui, Stefon | 7/12/2024 | 1.7 | Prepare Alameda SOL transaction analysis for FTX.COM exchange, include borrowing balance and size of transactions, as discussed with internal team |
| Jauregui, Stefon | 7/12/2024 | 1.6 | Draft FTX.COM exchange ETH transaction analysis for Alameda, integrate borrowing balance and size of transactions, per discussions with internal team |
| Jauregui, Stefon | 7/12/2024 | 1.8 | Build out Alameda BTC transaction analysis for FTX.COM exchange, include borrowing balance and size of transactions, as discussed with internal team |
| Jauregui, Stefon | 7/12/2024 | 1.9 | Analyze Alameda historical transaction activity for FTX.COM exchange, note balance fluctuations and negative balance dates |
| Walia, Gaurav | 7/12/2024 | 1.6 | Review the updated lowest point analysis output and provide feedback |
| Ramanathan, Kumanan | 7/14/2024 | 0.2 | Review of discovery request for litigation and provide approval |
| Walia, Gaurav | 7/14/2024 | 0.8 | Prepare a summary of available analyses for the customer property rights discussion |
| Coverick, Steve | 7/15/2024 | 0.3 | Discuss status of MDL negotiations with J. Ray (FTX) |
| Coverick, Steve | 7/15/2024 | 0.9 | Call with E. Mosley, G. Walia, S. Coverick, K. Ramanathan, S. Gordon (A&M), J. Croke, S. Clarke and others (S&C) to discuss exchange shortfall analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 7/15/2024 | 2.1 | Begin building Petition time exchange activity analysis as discussed with internal team |
| Jauregui, Stefon | 7/15/2024 | 0.2 | Call with G. Walia, S. Jauregui (A&M) to review updated Petition time exchange activity analysis, discuss additional updates to incorporate going forward |
| Jauregui, Stefon | 7/15/2024 | 0.3 | Call with S. Jauregui, G. Walia (A&M) to discuss Petition time exchange activity analysis, supporting schedules to build out and data requirements |
| Jauregui, Stefon | 7/15/2024 | 1.1 | Adjust FTX.COM summary schedule within Petition time exchange activity analysis, include additional fields within summary schedule per discussions with internal team |
| Jauregui, Stefon | 7/15/2024 | 1.7 | Adjust FTX.US schedule for inclusion within Petition time exchange activity analysis, build in additional support to show post petition withdrawal and deposit activity, per discussions with internal team |
| Jauregui, Stefon | 7/15/2024 | 2.4 | Prepare FTX.COM summary schedule for inclusion within Petition time exchange activity analysis, include deposit and withdrawal activity for the pre and petition periods |
| Jauregui, Stefon | 7/15/2024 | 1.6 | Draft FTX.US schedule for inclusion within Petition time exchange activity analysis, include deposit and withdrawal activity for the pre petition period |
| Konig, Louis | 7/15/2024 | 1.2 | Database scripting related to component and ticker summary analysis |
| Konig, Louis | 7/15/2024 | 1.1 | Quality control and review of script output related to component and ticker summary analysis |
| Konig, Louis | 7/15/2024 | 0.8 | Presentation and summary of output related to component and ticker summary analysis |
| Mosley, Ed | 7/15/2024 | 0.9 | Call with E. Mosley, G. Walia, S. Coverick, K. Ramanathan, S. Gordon (A&M), J. Croke, S. Clarke and others (S&C) to discuss exchange shortfall analysis |
| Ramanathan, Kumanan | 7/15/2024 | 0.9 | Call with E. Mosley, G. Walia, S. Coverick, K. Ramanathan, S. Gordon (A&M), J. Croke, S. Clarke and others (S&C) to discuss exchange shortfall analysis |
| Walia, Gaurav | 7/15/2024 | 0.9 | Review the updated components data and provide feedback |
| Walia, Gaurav | 7/15/2024 | 1.7 | Review the updated asset data and provide feedback |
| Walia, Gaurav | 7/15/2024 | 1.3 | Review the draft deposits and withdrawals data and provide feedback |
| Walia, Gaurav | 7/15/2024 | 0.9 | Call with E. Mosley, G. Walia, S. Coverick, K. Ramanathan, S. Gordon (A&M), J. Croke, S. Clarke and others (S&C) to discuss exchange shortfall analysis |
| Walia, Gaurav | 7/15/2024 | 0.3 | Call with S. Jauregui, G. Walia (A&M) to discuss Petition time exchange activity analysis, supporting schedules to build out and data requirements |
| Walia, Gaurav | 7/15/2024 | 0.2 | Call with G. Walia, S. Jauregui (A&M) to review updated Petition time exchange activity analysis, discuss additional updates to incorporate going forward |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/15/2024 | 1.4 | Prepare a summary and mock-up of the updated support materials required |
| Jauregui, Stefon | 7/16/2024 | 1.3 | Build out ETH daily pre-Petition activity schedule for FTX US exchange, draft corresponding timeline graphic for inclusion within presentation materials |
| Jauregui, Stefon | 7/16/2024 | 1.2 | Draft BTC daily pre-Petition activity schedule for FTX US exchange, prepare corresponding timeline graphic for inclusion within presentation materials |
| Jauregui, Stefon | 7/16/2024 | 1.2 | Build out SOL daily pre-Petition activity schedule for FTX.COM exchange, draft corresponding timeline graphic for inclusion within presentation materials |
| Jauregui, Stefon | 7/16/2024 | 1.1 | Draft ETH daily pre-Petition activity schedule for FTX.COM exchange, prepare corresponding timeline graphic for inclusion within presentation materials |
| Jauregui, Stefon | 7/16/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to walk through daily deposits and withdrawals schedules, for the purpose of inclusion within customer property rights presentation |
| Jauregui, Stefon | 7/16/2024 | 1.3 | Put together summary schedule for daily pre-Petition activity on the FTX US exchange, include all eligible tokens, as discussed with internal team |
| Jauregui, Stefon | 7/16/2024 | 1.4 | Prepare SOL daily pre-Petition activity schedule for FTX US exchange, build out corresponding timeline graphic for inclusion within presentation materials |
| Jauregui, Stefon | 7/16/2024 | 1.4 | Prepare summary schedule for daily pre-Petition activity on the FTX.COM exchange, include all tokens and create corresponding graphic |
| Jauregui, Stefon | 7/16/2024 | 2.1 | Begin preparing Alameda and other related parties daily pre-Petition activity analysis, include overview of major tokens and cumulative balances, for the purpose of inclusion within daily deposits and withdrawals analysis |
| Jauregui, Stefon | 7/16/2024 | 1.3 | Prepare BTC daily pre-Petition activity schedule for FTX.COM exchange, build out corresponding timeline graphic for inclusion within presentation materials |
| Konig, Louis | 7/16/2024 | 1.1 | Quality control and review of script output related to customer transaction summary breakdown |
| Konig, Louis | 7/16/2024 | 1.4 | Database scripting related to customer transaction summary breakdown |
| Konig, Louis | 7/16/2024 | 0.9 | Presentation and summary of output related to targeted customer transaction summary breakdown |
| Ramanathan, Kumanan | 7/16/2024 | 0.4 | Review of customer analysis discovery request and provided guidance |
| Walia, Gaurav | 7/16/2024 | 2.8 | Update the customer property rights support deck and provide feedback |
| Walia, Gaurav | 7/16/2024 | 2.6 | Review and update the latest version of the customer property rights support document |
| Walia, Gaurav | 7/16/2024 | 1.6 | Review the deposits and withdrawals analysis and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/16/2024 | 1.3 | Prepare a few possible versions of the coin report |
| Walia, Gaurav | 7/16/2024 | 1.1 | Prepare a shareable summary of the post-petition deposits data |
| Walia, Gaurav | 7/16/2024 | 0.8 | Prepare a shareable summary of the post-petition withdrawals data |
| Walia, Gaurav | 7/16/2024 | 0.7 | Review the updated deposits, withdrawals, and components presentation and provide feedback |
| Walia, Gaurav | 7/16/2024 | 0.3 | Call with G. Walia, S. Jauregui (A&M) to walk through daily deposits and withdrawals schedules, for the purpose of inclusion within customer property rights presentation |
| Walia, Gaurav | 7/16/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss customer property rights presentation materials |
| Coverick, Steve | 7/17/2024 | 1.2 | Review and provide comments on revised production set for 3AC discovery request |
| Jauregui, Stefon | 7/17/2024 | 1.6 | Adjust Alameda daily pre-Petition activity schedule based on internal feedback received, include additional graphics for incorporation within corresponding presentation |
| Jauregui, Stefon | 7/17/2024 | 1.9 | Build out daily November 2022 deposits and withdrawal activity slides for FTX.COM exchange, for the purpose of inclusion within customer property rights support presentation |
| Jauregui, Stefon | 7/17/2024 | 2.1 | Prepare daily November 2022 deposits and withdrawal activity slides for FTX US exchange, for the purpose of inclusion within customer property rights support presentation |
| Konig, Louis | 7/17/2024 | 1.1 | Database scripting related to targeted research related to specific token activity |
| Konig, Louis | 7/17/2024 | 0.8 | Quality control and review of script output related to targeted research related to specific token activity |
| Konig, Louis | 7/17/2024 | 0.7 | Presentation and summary of output related to targeted research related to specific token activity |
| Mosley, Ed | 7/17/2024 | 0.8 | Review of customer property rights litigation discovery preparation materials |
| Ramanathan, Kumanan | 7/17/2024 | 1.1 | Review of discovery request from litigation party and provide comments |
| Jauregui, Stefon | 7/18/2024 | 1.4 | Revise daily November 2022 deposits and withdrawal activity slides for FTX US exchange, updated graphics within corresponding slides for customer property rights support presentation |
| Jauregui, Stefon | 7/18/2024 | 1.3 | Update daily November 2022 deposits and withdrawal activity graphics for FTX US exchange, adjust corresponding slides within customer property rights support presentation |
| Jauregui, Stefon | 7/18/2024 | 0.1 | Call with G. Walia, S. Jauregui (A&M) to discuss Petition time exchange activity analysis, additional updates to incorporate and next steps |
| Jauregui, Stefon | 7/18/2024 | 0.4 | Review of Petition time exchange activity analysis, next steps |
| Konig, Louis | 7/18/2024 | 1.1 | Database scripting related to targeted balance summary analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/18/2024 | 1.4 | Presentation and summary of output related to targeted balance summary analysis |
| Konig, Louis | 7/18/2024 | 1.4 | Quality control and review of script output related to targeted balance summary analysis |
| Walia, Gaurav | 7/18/2024 | 0.1 | Call with G. Walia, S. Jauregui (A&M) to discuss Petition time exchange activity analysis, additional updates to incorporate and next steps |
| Jauregui, Stefon | 7/19/2024 | 0.6 | Prepare additional adjustments to JOL process slides, circulate with internal team for additional feedback |
| Jauregui, Stefon | 7/19/2024 | 2.1 | Prepare initial request summary schedule, note details provide by PWC and then corresponding actions to be taken by A&M, for the purpose of inclusion within JOL process slides |
| Jauregui, Stefon | 7/19/2024 | 1.7 | Draft risks and concerns schedule, include potential next steps, for the purpose of inclusion within JOL process slides |
| Jauregui, Stefon | 7/19/2024 | 0.8 | Review of JOL process schedule and corresponding slides for presentation |
| Konig, Louis | 7/19/2024 | 1.9 | Database scripting related to specific customer claims research |
| Konig, Louis | 7/19/2024 | 0.9 | Quality control and review of script output related to specific customer claims research |
| Konig, Louis | 7/19/2024 | 1.5 | Presentation and summary of output related to specific customer claims research |
| Walia, Gaurav | 7/19/2024 | 1.7 | Review the updated customer property rights deck and provide feedback |
| Jauregui, Stefon | 7/20/2024 | 1.7 | Prepare revised mapping of components and corresponding activity category, for the purpose of inclusion within updated Petition time balance analysis |
| Jauregui, Stefon | 7/20/2024 | 1.2 | Update Petition time balance analysis, integrate updated USD balance schedule, showing amounts by token |
| Jauregui, Stefon | 7/20/2024 | 1.9 | Begin overall refresh of Petition time balance analysis based on revised data set received, review accounts and corresponding component activity |
| Konig, Louis | 7/20/2024 | 2.3 | Quality control and review of script output related to targeted trading activity analysis |
| Konig, Louis | 7/20/2024 | 2.1 | Database scripting related to targeted trading activity analysis |
| Konig, Louis | 7/20/2024 | 2.3 | Presentation and summary of output related to targeted trading activity analysis |
| Jauregui, Stefon | 7/22/2024 | 0.9 | Adjust JOL process slides based on feedback received, recirculate latest draft of presentation with team for further updates |
| Jauregui, Stefon | 7/22/2024 | 1.6 | Update quantity overview schedules, tweak breakouts by entity and token, as discussed with internal team |
| Jauregui, Stefon | 7/22/2024 | 1.7 | Prepare data dictionary overview schedule, per request of internal team members and for the purpose of inclusion within JOL process slide presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 7/22/2024 | 1.8 | Prepare revised quantity balance overview schedule, reflect figures by corresponding token, for the purpose of inclusion within updated Petition time balance analysis |
| Jauregui, Stefon | 7/22/2024 | 1.4 | Adjust USD Petition balance schedule, revise mapping based on discussions with internal team |
| Jauregui, Stefon | 7/22/2024 | 1.4 | Adjust revised USD Petition balance schedule, per discussions with internal team |
| Jauregui, Stefon | 7/22/2024 | 0.2 | Call with G. Walia, S. Jauregui (A&M) to discuss revised Petition time exchange activity analysis, refreshed raw data and potential adjustments to corresponding slide presentation |
| Jauregui, Stefon | 7/22/2024 | 0.6 | Review of revised Petition time balance analysis, updates made and corresponding timing |
| Walia, Gaurav | 7/22/2024 | 0.6 | Review the updated customer property rights support slides and provide feedback |
| Walia, Gaurav | 7/22/2024 | 0.2 | Call with G. Walia, S. Jauregui (A&M) to discuss revised Petition time exchange activity analysis, refreshed raw data and potential adjustments to corresponding slide presentation |
| Jauregui, Stefon | 7/24/2024 | 2.2 | Prepare revised FTX.COM petition time balance analysis slides and corresponding graphics for the purpose of inclusion within customer property rights presentation |
| Jauregui, Stefon | 7/24/2024 | 1.9 | Update FTX.US petition time balance analysis slides and corresponding graphics, include latest calculations from supporting analysis for the purpose of inclusion within customer property rights presentation |
| Jauregui, Stefon | 7/25/2024 | 1.3 | Prepare revised initial request overview schedule, include detail on the three main data sets and each overall approach, for the purpose of inclusion within JOL process presentation |
| Jauregui, Stefon | 7/25/2024 | 1.6 | Adjust customer property right exchange mechanics presentation per request of internal team members |
| Jauregui, Stefon | 7/26/2024 | 2.4 | Prepare additional updates to JOL process presentation based on internal feedback, adjust formatting across presentation and note potential additional changes |
| Konig, Louis | 7/26/2024 | 0.9 | Presentation and summary of output related to overall customer transaction component analysis |
| Konig, Louis | 7/26/2024 | 0.7 | Quality control and review of script output related to overall customer transaction component analysis |
| Konig, Louis | 7/26/2024 | 0.4 | Database scripting related to overall customer transaction component analysis |
| Walia, Gaurav | 7/28/2024 | 2.1 | Update the customer property rights support analysis for the latest thinking |
| Konig, Louis | 7/29/2024 | 1.6 | Database scripting related to select token transaction component analysis |
| Konig, Louis | 7/29/2024 | 2.7 | Quality control and review of script output related to select token transaction component analysis |
| Walia, Gaurav | 7/29/2024 | 1.3 | Prepare an outline of the necessary scenarios for the components analysis |
| Walia, Gaurav | 7/29/2024 | 2.1 | Review the updated components analysis and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/29/2024 | 0.6 | Call with S. Clarke and S. Darby (S&C) to discuss customer property rights analysis |
| Konig, Louis | 7/30/2024 | 1.2 | Presentation and summary of output related to select token transaction component analysis |
| Mosley, Ed | 7/30/2024 | 1.8 | Review of current draft of litigation discovery analysis for counsel |
| Walia, Gaurav | 7/31/2024 | 2.2 | Review the updated components analysis and provide feedback |

| **Subtotal** | | **283.0** | |
|---|---|---|---|

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/1/2024 | 0.3 | Review of redactions on the A&M supplemental retention declaration to summarize sources |
| Barry, Gerard | 7/2/2024 | 2.8 | Prepare review of FTX EU customer list in accordance with trustee requests regarding customer accounts for bankrupt parties |
| Johnston, David | 7/10/2024 | 1.6 | Review supporting declaration, motion and supporting materials in relation to objection to certain duplicative claims |
| Mosley, Ed | 7/10/2024 | 1.7 | Review of and provide comments to draft of claims objections to various counterparties |
| Arnett, Chris | 7/25/2024 | 0.9 | Review and comment regarding objection to relief stay motion |
| Coverick, Steve | 7/25/2024 | 0.9 | Review and provide comments on exhibits for declaration in support of objection to Eden motion |
| Coverick, Steve | 7/25/2024 | 1.2 | Review and provide comments on declaration in support of objection to Eden motion |
| Coverick, Steve | 7/25/2024 | 1.1 | Review and provide comments on objection to Eden motion |
| Glustein, Steven | 7/25/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) to prepare declaration binder requested by legal counsel |
| Glustein, Steven | 7/25/2024 | 1.1 | Review draft objection document relating to select venture investment |
| Glustein, Steven | 7/25/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to prepare objection binder requested by legal counsel |
| Glustein, Steven | 7/25/2024 | 0.6 | Review draft declaration document regarding select motion relating to venture investment |
| Glustein, Steven | 7/25/2024 | 0.6 | Call with K. Kearney, A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder supplement information on venture investments |
| Glustein, Steven | 7/25/2024 | 0.4 | Provide comments on draft objection document relating to select venture investment |
| Glustein, Steven | 7/25/2024 | 0.4 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder review for certain venture investment |
| Glustein, Steven | 7/25/2024 | 0.3 | Provide comments on draft declaration document regarding select motion relating to venture investment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/25/2024 | 0.6 | Call with K. Kearney, A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder supplement information on venture investments |
| Mosley, Ed | 7/25/2024 | 1.4 | Review of draft objection to a motion for relief from the automatic stay |
| Mosley, Ed | 7/25/2024 | 1.2 | Review of draft A&M declaration in support of objection to a motion for relief from the automatic stay |
| Paolinetti, Sergio | 7/25/2024 | 1.2 | Review objection statement prepared by legal counsel related to certain venture investment |
| Paolinetti, Sergio | 7/25/2024 | 1.7 | Prepare initial support documents for binder preparation ahead of upcoming hearing regarding certain venture investment |
| Paolinetti, Sergio | 7/25/2024 | 0.9 | Review declaration statement prepared by legal counsel related to certain venture investment |
| Paolinetti, Sergio | 7/25/2024 | 0.3 | Call with A. Titus, S. Paolinetti (A&M) to review declaration binder's support documents |
| Paolinetti, Sergio | 7/25/2024 | 0.4 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder review for certain venture investment |
| Paolinetti, Sergio | 7/25/2024 | 0.6 | Call with K. Kearney, A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder supplement information on venture investments |
| Paolinetti, Sergio | 7/25/2024 | 0.7 | Categorize binder support documents by objection and declaration statements ahead of court hearing |
| Paolinetti, Sergio | 7/25/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to prepare objection binder requested by legal counsel |
| Paolinetti, Sergio | 7/25/2024 | 1.3 | Search on docket for motions filed related to objection and declaration statement |
| Paolinetti, Sergio | 7/25/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) to prepare declaration binder requested by legal counsel |
| Paolinetti, Sergio | 7/25/2024 | 1.4 | Create repository for documents related to binder support for objection and declaration regarding venture investments |
| Titus, Adam | 7/25/2024 | 1.1 | Review objection document to provide comments to ensure details are consistent |
| Titus, Adam | 7/25/2024 | 0.6 | Call with K. Kearney, A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder supplement information on venture investments |
| Titus, Adam | 7/25/2024 | 1.4 | Edit objection document to provide details based on relative details related to investment |
| Titus, Adam | 7/25/2024 | 0.3 | Call with A. Titus, S. Paolinetti (A&M) to review declaration binder's support documents |
| Titus, Adam | 7/25/2024 | 0.8 | Review binder for supporting details of declaration |
| Titus, Adam | 7/25/2024 | 0.4 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: declaration binder review for certain venture investment |
| Titus, Adam | 7/25/2024 | 1.6 | Build support schedule for binder for objection details related to motion provided by investment company |
| Coverick, Steve | 7/26/2024 | 1.8 | Continue review of materials in support of declaration in support of objection to Eden motion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/26/2024 | 1.7 | Review binder regarding objection materials relating to select token investment |
| Glustein, Steven | 7/26/2024 | 0.9 | Review binder regarding declaration materials relating to select token investment |
| Glustein, Steven | 7/26/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) to discuss commentary on objection statement for certain venture investment |
| Glustein, Steven | 7/26/2024 | 0.7 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: objection binder preparation related to certain venture investment |
| Paolinetti, Sergio | 7/26/2024 | 0.4 | Search docket for resolutions and motions for binder support ahead |
| Paolinetti, Sergio | 7/26/2024 | 0.7 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: objection binder preparation related to certain venture investment |
| Paolinetti, Sergio | 7/26/2024 | 1.8 | Update data repository for motions binder regarding certain venture investment |
| Paolinetti, Sergio | 7/26/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) to discuss commentary on objection statement for certain venture investment |
| Titus, Adam | 7/26/2024 | 0.7 | Discussion with A. Titus, S. Glustein, S. Paolinetti (A&M) re: objection binder preparation related to certain venture investment |
| Esposito, Rob | 7/30/2024 | 0.4 | Review and QC of the exhibits to the supplemental declaration to the A&M retention application |

| **Subtotal** | | **48.1** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/1/2024 | 0.3 | Review and comment regarding logic related to Kroll voting portal |
| Arnett, Chris | 7/1/2024 | 0.4 | Teleconference with C. Turner, E. Mosley, C. Arnett(A&M) Re: Substantive Consolidation deliverables update |
| Avdellas, Peter | 7/1/2024 | 1.1 | Analyze population of claims drafted for next omnibus objection round to update plan class and voting amount for FTX DotCom silo customer claims |
| Avdellas, Peter | 7/1/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Solicitation impact for late filed claims |
| Avdellas, Peter | 7/1/2024 | 1.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to filed customer claims solicitation logic |
| Avdellas, Peter | 7/1/2024 | 1.4 | Analyze population of claims drafted for next omnibus objection round to update plan class and voting amount for FTX US silo customer claims |
| Avdellas, Peter | 7/1/2024 | 1.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Processing withdrawals and stipulated amounts |
| Francis, Luke | 7/1/2024 | 0.7 | Discussion with A. Kane, L. Francis, J. Sielinski (A&M) re: Late filed claims solicitation analysis |
| Kane, Alex | 7/1/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A.Kane, and P. Avdellas (A&M) re: Solicitation impact for late filed claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 7/1/2024 | 0.7 | Discussion with A. Kane, L. Francis, J. Sielinski (A&M) re: Late filed claims solicitation analysis |
| Mohammed, Azmat | 7/1/2024 | 1.9 | Oversee engineering efforts related to voting such as production readiness, user guide updates, environment reviews, ticket closures, and documenting user interface updates |
| Mohammed, Azmat | 7/1/2024 | 2.6 | Revise and review articles content related to new macros and articles needed by customer service related to voting and other topics |
| Mohammed, Azmat | 7/1/2024 | 1.4 | Review solicitation materials and content to align with portal delivery |
| Sielinski, Jeff | 7/1/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Solicitation impact for late filed claims |
| Sielinski, Jeff | 7/1/2024 | 1.4 | Analysis of claims pending objection and related impact on voting |
| Sielinski, Jeff | 7/1/2024 | 1.1 | Review impact on processing withdrawals to voting and stipulated amount |
| Sielinski, Jeff | 7/1/2024 | 1.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to filed customer claims solicitation logic |
| Sielinski, Jeff | 7/1/2024 | 0.9 | Verification of fully and partially transferred claims and determine correct voting amount |
| Sielinski, Jeff | 7/1/2024 | 0.7 | Discussion with A. Kane, L. Francis, J. Sielinski (A&M) re: Late filed claims solicitation analysis |
| Sielinski, Jeff | 7/1/2024 | 2.1 | Analysis of updated customer plan class report; review class assignments and voting amounts |
| Sielinski, Jeff | 7/1/2024 | 1.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Processing withdrawals and stipulated amounts |
| Zatz, Jonathan | 7/1/2024 | 2.4 | Database scripting related to request to identify incremental changes to baseline voting file |
| Avdellas, Peter | 7/2/2024 | 1.3 | Update customer solicitation data where scheduled claims was not transferred but filed claim was transferred to verify two surviving claims by the transferor and transferee |
| Avdellas, Peter | 7/2/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation updates for NFTs |
| Avdellas, Peter | 7/2/2024 | 1.4 | Analyze scheduled customer claims solicitation data to identify total count and amount of FTX EU Ltd scheduled claims |
| Avdellas, Peter | 7/2/2024 | 1.4 | Analyze complete customer solicitation data to identify filed or scheduled claims with both a voting and non-voting class |
| Avdellas, Peter | 7/2/2024 | 1.3 | Update filed customer claims solicitation data for newly filed customer claims |
| Avdellas, Peter | 7/2/2024 | 1.4 | Analyze scheduled customer claims solicitation data to identify total count and voting amount of 5C or 6A NFT class claims |
| Avdellas, Peter | 7/2/2024 | 1.2 | Analyze complete customer solicitation data to capture total count and amount of claims filed against separate subs |
| Avdellas, Peter | 7/2/2024 | 0.7 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Surviving schedules for late filed claims |
| Avdellas, Peter | 7/2/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to scheduled customer claims solicitation logic |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/2/2024 | 0.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation updates for transferred claims |
| Avdellas, Peter | 7/2/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, P. Avdellas (A&M), J. Hughes (and others from Kroll) re: Solicitation updates and timing |
| Francis, Luke | 7/2/2024 | 0.7 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Surviving schedules for late filed claims |
| Kane, Alex | 7/2/2024 | 0.7 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Surviving schedules for late filed claims |
| Lewandowski, Douglas | 7/2/2024 | 0.2 | Call with D. Lewandowski, A.Mohammed (A&M) to discuss data flows between AWS, Kroll, and FTX Customer portal |
| Mohammed, Azmat | 7/2/2024 | 0.6 | Review and provide feedback on the user guide improvements and updates |
| Mohammed, Azmat | 7/2/2024 | 2.2 | Review and test preprod environments and the Voting related production workloads as well as review production launch checklist |
| Mohammed, Azmat | 7/2/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, P. Avdellas (A&M), J. Hughes (and others from Kroll) re: Solicitation updates and timing |
| Mohammed, Azmat | 7/2/2024 | 0.2 | Call with D. Lewandowski, A.Mohammed (A&M) to discuss data flows between AWS, Kroll, and FTX Customer portal |
| Sielinski, Jeff | 7/2/2024 | 0.7 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Surviving schedules for late filed claims |
| Sielinski, Jeff | 7/2/2024 | 0.6 | Discussion with J. Sielinski, A. Mohammed, P. Avdellas (A&M), J. Hughes (and others from Kroll) re: Solicitation updates and timing |
| Sielinski, Jeff | 7/2/2024 | 0.9 | Assess customer claim detail asserted an unliquidated component and verify proper voting amounts |
| Sielinski, Jeff | 7/2/2024 | 2.3 | Analysis of impact of pending and late transfer; prepare voting record updates to reflect proper voting party |
| Sielinski, Jeff | 7/2/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to scheduled customer claims solicitation logic |
| Sielinski, Jeff | 7/2/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation updates for NFTs |
| Sielinski, Jeff | 7/2/2024 | 0.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation updates for transferred claims |
| Sielinski, Jeff | 7/2/2024 | 2.4 | Analysis of full revised plan class report and identify updates to provide to the solicitation agent |
| Sielinski, Jeff | 7/2/2024 | 1.1 | Perform late file claim analysis and ensure Schedule claim parties are provided proper ballots |
| Zatz, Jonathan | 7/2/2024 | 0.6 | Database scripting related to request to determine why customer has two different schedule values |
| Avdellas, Peter | 7/3/2024 | 1.4 | Analyze customer solicitation data for scheduled customer claims identified to be a plan objection to update stipulated amount |
| Avdellas, Peter | 7/3/2024 | 1.3 | Analyze customer solicitation data for filed customer claims not yet matched to an FTX main account ID to verify no main account ID match |
| Avdellas, Peter | 7/3/2024 | 1.3 | Analyze customer solicitation data for filed customer claims identified to be a plan objection to update stipulated amount |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/3/2024 | 0.5 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation impact for plan objections |
| Avdellas, Peter | 7/3/2024 | 1.2 | Analyze complete customer solicitation data to capture total count and amount of non-voting filed and scheduled claims |
| Avdellas, Peter | 7/3/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Analysis of withdrawn claims |
| Francis, Luke | 7/3/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Analysis of withdrawn claims |
| Kane, Alex | 7/3/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Analysis of withdrawn claims |
| Mohammed, Azmat | 7/3/2024 | 1.3 | Review and update user guide materials and voting packages content |
| Mohammed, Azmat | 7/3/2024 | 2.1 | Supervise engineering efforts related to voting such as updated scheduled claim data, preparing production environments, testing preproduction values and users |
| Sielinski, Jeff | 7/3/2024 | 1.9 | Assessment of Scheduled customer claim voting supplement reports identifying all additional customer ballots |
| Sielinski, Jeff | 7/3/2024 | 1.2 | Review and update voting stipulated amounts based on impact of pending claim objection |
| Sielinski, Jeff | 7/3/2024 | 0.8 | Assess withdrawn claims and update voting records for surviving claim impact |
| Sielinski, Jeff | 7/3/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, A. Kane, and P. Avdellas (A&M) re: Analysis of withdrawn claims |
| Sielinski, Jeff | 7/3/2024 | 0.5 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation impact for plan objections |
| Zatz, Jonathan | 7/3/2024 | 0.6 | Correspond with claims team regarding their manual updates to voting data |
| Zatz, Jonathan | 7/3/2024 | 2.2 | Database scripting to update voting data with claims team's manual updates |
| Mohammed, Azmat | 7/4/2024 | 1.8 | Oversee engineering efforts related to Voting portal including integration with Kroll, data validation on scheduling claims amount, and infrastructure optimization |
| Sielinski, Jeff | 7/4/2024 | 0.4 | Analysis of updated to claim databased to reflect changes to plan class details |
| Sielinski, Jeff | 7/4/2024 | 1.7 | Review of plan class details and preparation of integration into FTX customer portal; update reports and communicate with solicitation team re: same |
| Avdellas, Peter | 7/5/2024 | 1.1 | Analyze complete customer claims solicitation data to verify all class 18 De Minimis claims are voting at or below $10 |
| Avdellas, Peter | 7/5/2024 | 1.1 | Analyze complete customer claims solicitation data to verify all class 5 A/B customer entitlement claims are voting above $50,000 |
| Avdellas, Peter | 7/5/2024 | 1.2 | Analyze complete customer claims solicitation data to verify all class 7 A/B convenience claims are voting between $10.01 and $50,000 |
| Avdellas, Peter | 7/5/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to customer claims solicitation in AWS |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/5/2024 | 1.1 | Oversee and facilitate engineering efforts for Solicitation including portal translations, removal of preference functions, and preparation for launch |
| Sielinski, Jeff | 7/5/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to customer claims solicitation in AWS |
| Sielinski, Jeff | 7/5/2024 | 1.6 | Analysis of modified and updated customer claim plan class report; verify changes and identify basis of updates |
| Avdellas, Peter | 7/8/2024 | 1.2 | Update supplemental schedule file for surviving schedules that need an additional NFT or FTT claim class based on ticker level information |
| Avdellas, Peter | 7/8/2024 | 1.2 | Update master solicitation files to reflect changes to filed and scheduled claims made on 7/8/24 |
| Avdellas, Peter | 7/8/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updates to solicitation for filed customer claims |
| Avdellas, Peter | 7/8/2024 | 0.8 | Discussion with J. Sielinski, A. Kane, and P. Avdellas (A&M) re: Partial transfers solicitation impact |
| Avdellas, Peter | 7/8/2024 | 1.2 | Compare voting records for non-customer claims to consolidated list from S&C to verify all claims are voting in the correct claim class |
| Avdellas, Peter | 7/8/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Solicitation updates |
| Esposito, Rob | 7/8/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, A. Mohammed (A&M), C. Johnson (and others from Kroll), re: open claims, solicitation timing, coordination, and reporting issues |
| Francis, Luke | 7/8/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updates to solicitation for filed customer claims |
| Francis, Luke | 7/8/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Solicitation updates |
| Kane, Alex | 7/8/2024 | 0.8 | Discussion with J. Sielinski, A. Kane, and P. Avdellas (A&M) re: Partial transfers solicitation impact |
| Lewandowski, Douglas | 7/8/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updates to solicitation for filed customer claims |
| Mohammed, Azmat | 7/8/2024 | 1.9 | Test user experience flows for voting including plan class updates, ballot hand off, and sharing of data with Kroll |
| Mohammed, Azmat | 7/8/2024 | 2.3 | Review and edit copy updates per FTX leadership and S&C feedback for voting launch |
| Mohammed, Azmat | 7/8/2024 | 3.1 | Support engineering efforts related to preparing production environment and deployment of Voting content to production |
| Mohammed, Azmat | 7/8/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, A. Mohammed (A&M), C. Johnson (and others from Kroll), re: open claims, solicitation timing, coordination, and reporting issues |
| Mohammed, Azmat | 7/8/2024 | 0.6 | Call with D. Longan, J. McKimm (MetaLab), A.Mohammed (A&M) to discuss voting related engineering efforts and deployment strategy |
| Mohammed, Azmat | 7/8/2024 | 0.3 | Provide updates to Kroll on creditor addresses from KYC data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/8/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: non-customer claim objections changes to solicitation |
| Sielinski, Jeff | 7/8/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Updates to solicitation for filed customer claims |
| Sielinski, Jeff | 7/8/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: non-customer claim objections changes to solicitation |
| Sielinski, Jeff | 7/8/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, A. Mohammed (A&M), C. Johnson (and others from Kroll), re: open claims, solicitation timing, coordination, and reporting issues |
| Sielinski, Jeff | 7/8/2024 | 0.6 | Analysis of equity voting report and verification of notice details |
| Sielinski, Jeff | 7/8/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, C. Myers, and P. Avdellas (A&M) re: Solicitation updates |
| Sielinski, Jeff | 7/8/2024 | 0.7 | Verification of voting amounts for various class 6A and 6B claims |
| Sielinski, Jeff | 7/8/2024 | 0.8 | Discussion with J. Sielinski, A. Kane, and P. Avdellas (A&M) re: Partial transfers solicitation impact |
| Sielinski, Jeff | 7/8/2024 | 1.1 | Research all partially transferred claims and verify all appropriate parties included on plan class voting report |
| Sielinski, Jeff | 7/8/2024 | 2.1 | Prepare updates to plan class reports and designations based on comments from solicitation agent; review impact on voting amounts |
| Sielinski, Jeff | 7/8/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, R. Esposito (A&M) C. Johnson and others (Kroll) re: Solicitation updates |
| Sielinski, Jeff | 7/8/2024 | 0.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to filed voting customer claims |
| Arnett, Chris | 7/9/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, R. Esposito (A&M), C. Johnson and others (Kroll) re: Solicitation updates |
| Arnett, Chris | 7/9/2024 | 1.1 | Review and comment on latest plan class report for solicitation |
| Avdellas, Peter | 7/9/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M) J. Hughes and others (Kroll) re: Customer portal for solicitation |
| Avdellas, Peter | 7/9/2024 | 0.9 | Analyze population of supplemental scheduled claims voting to verify plan class, voting amount, and stipulated amount for class 5A and 5B |
| Avdellas, Peter | 7/9/2024 | 1.1 | Analyze population of filed claims voting at their scheduled claim to verify plan class, voting amount, and stipulated amount |
| Avdellas, Peter | 7/9/2024 | 1.2 | Analyze population of scheduled claims matched to a withdrawn filed claim to ensure scheduled claim is surviving and voting |
| Avdellas, Peter | 7/9/2024 | 1.2 | Compare voting records for customer claims to consolidated list from S&C to verify plan class, voting amount, and stipulated amount |
| Avdellas, Peter | 7/9/2024 | 1.3 | Analyze complete filed claims voting population to verify plan class, voting amount, and stipulated amount for claims pending objection |
| Avdellas, Peter | 7/9/2024 | 1.6 | Analyze complete filed claims non-voting population to verify claims that asserted and were scheduled FTT have a 17 - FTT plan class |
| Avdellas, Peter | 7/9/2024 | 1.1 | Analyze population of filed claims that have been withdrawn to verify non-voting claim class |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/9/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, R. Esposito (A&M) C. Johnson and others (Kroll) re: Solicitation updates |
| Lewandowski, Douglas | 7/9/2024 | 1.4 | Review updates to solicitation data against data stored in AWS |
| Lewandowski, Douglas | 7/9/2024 | 0.8 | Review revised transfer file with customer claim breakout percentages against original solicitation data |
| Lewandowski, Douglas | 7/9/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M) J. Hughes and others (Kroll) re: Customer portal for solicitation |
| Lewandowski, Douglas | 7/9/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M), J. Hughes and others (Kroll) re: Customer portal for solicitation |
| Mohammed, Azmat | 7/9/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M), J. Hughes and others (Kroll) re: Customer portal for solicitation |
| Mohammed, Azmat | 7/9/2024 | 2.7 | Validate voting portal experiences across various creditor profiles |
| Mohammed, Azmat | 7/9/2024 | 2.9 | Configure and prepare production environment and voting related engineering content for deployment |
| Myers, Claire | 7/9/2024 | 0.5 | Call with J. Sielinski and C. Myers (AM) re: updates to non-customer voting file |
| Sielinski, Jeff | 7/9/2024 | 2.2 | Review, update and prepare to finalize claim plan class reports for customer claim classes |
| Sielinski, Jeff | 7/9/2024 | 1.4 | Review, update and prepare to finalize claim plan class reports for non-customer claim classes |
| Sielinski, Jeff | 7/9/2024 | 0.5 | Call with J. Sielinski and C. Myers (AM) re: updates to non-customer voting file |
| Sielinski, Jeff | 7/9/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, R. Esposito (A&M), C. Johnson and others (Kroll) re: Solicitation updates |
| Trent, Hudson | 7/9/2024 | 2.2 | Prepare analysis of loans payable solicitation classes for advisor review |
| Arnett, Chris | 7/10/2024 | 0.4 | Review and comment on draft FAQs for solicitation |
| Arnett, Chris | 7/10/2024 | 0.3 | Review and comment regarding proposed objections prior to solicitation |
| Avdellas, Peter | 7/10/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claim plan classes |
| Avdellas, Peter | 7/10/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Solicitation updates and timeline |
| Esposito, Rob | 7/10/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, S. Sielinski, R. Esposito (A&M), G. Brunswick and others (Kroll) re: open solicitation and claims items |
| Lewandowski, Douglas | 7/10/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, S. Sielinski, R. Esposito (A&M), G. Brunswick and others (Kroll) re: open solicitation and claims items |
| Lewandowski, Douglas | 7/10/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Solicitation updates and timeline |
| Lewandowski, Douglas | 7/10/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claim plan classes |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/10/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, S. Sielinski, R. Esposito (A&M), G. Brunswick and others (Kroll) re: open solicitation and claims items |
| Mohammed, Azmat | 7/10/2024 | 2.9 | Supervise engineering efforts related to voting such as deployment of the front end/back end code, infrastructure scaling and updating content |
| Mohammed, Azmat | 7/10/2024 | 1.7 | Monitor and alert infrastructure teams of portal readiness and latency issues by the portal due to the voting launch |
| Myers, Claire | 7/10/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Solicitation updates and timeline |
| Sielinski, Jeff | 7/10/2024 | 1.1 | Analysis of final determination of basis of solicitation method for customer and non-customer claims |
| Sielinski, Jeff | 7/10/2024 | 2.2 | Final review and update to customer claim plan class report and launch of solicitation packages |
| Sielinski, Jeff | 7/10/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claim plan classes |
| Sielinski, Jeff | 7/10/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, S. Sielinski, R. Esposito (A&M), G. Brunswick and others (Kroll) re: open solicitation and claims items |
| Arnett, Chris | 7/11/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, P. Avdellas (A&M) C. Johnson and others (Kroll) re: Master solicitation ballot |
| Arnett, Chris | 7/11/2024 | 0.3 | Call with C. Arnett and J. Sielinski (A&M) re: master ballot processes and related communication with claimants |
| Arnett, Chris | 7/11/2024 | 1.2 | Research progress re: master balloting process and ad hoc concerns re: same |
| Avdellas, Peter | 7/11/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, P. Avdellas (A&M) C. Johnson and others (Kroll) re: Master solicitation ballot |
| Bolduc, Jojo | 7/11/2024 | 2.0 | Update notable plan accept voting analysis |
| Coverick, Steve | 7/11/2024 | 0.3 | Call with S. Coverick and J. Sielinski (A&M) re: solicitation status and results to date |
| Hertzberg, Julie | 7/11/2024 | 0.4 | Call with J Hertzberg and J. Sielinski (A&M) re: solicitation status and master ballot coordination |
| Johnson, Robert | 7/11/2024 | 0.2 | Discussion with D. Lewandowski and R. Johnson (A&M) re: solicitation open data items |
| Lewandowski, Douglas | 7/11/2024 | 0.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: solicitation open items |
| Lewandowski, Douglas | 7/11/2024 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, D. Lewandowski (A&M) G. Brunswick and others (Kroll) re: Solicitation updates for customer claims |
| Lewandowski, Douglas | 7/11/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M) re: customer service macros |
| Lewandowski, Douglas | 7/11/2024 | 0.2 | Discussion with D. Lewandowski and R. Johnson (A&M) re: solicitation open data items |
| Mohammed, Azmat | 7/11/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M) re: customer service macros |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/11/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss admin portal issues faced after the solicitation launch |
| Mohammed, Azmat | 7/11/2024 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, D. Lewandowski (A&M) G. Brunswick and others (Kroll) re: Solicitation updates for customer claims |
| Mohammed, Azmat | 7/11/2024 | 0.5 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation portal and logic workflows |
| Mohammed, Azmat | 7/11/2024 | 2.3 | Oversee engineering efforts related to solicitation such as admin portal bugs, infrastructure loads, and Kroll ballot integration |
| Ramanathan, Kumanan | 7/11/2024 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, D. Lewandowski (A&M) G. Brunswick and others (Kroll) re: Solicitation updates for customer claims |
| Sielinski, Jeff | 7/11/2024 | 0.3 | Call with S. Coverick and J. Sielinski (A&M) re: solicitation status and results to date |
| Sielinski, Jeff | 7/11/2024 | 1.6 | Analysis of voting results reports and preparation of summary overview for circulation |
| Sielinski, Jeff | 7/11/2024 | 1.1 | Research questions from claimants associated with ballots |
| Sielinski, Jeff | 7/11/2024 | 0.5 | Call with J. Sielinski and A.Mohammed (A&M) to discuss solicitation portal and logic workflows |
| Sielinski, Jeff | 7/11/2024 | 0.4 | Discussion with J. Sielinski, C. Arnett, P. Avdellas (A&M) C. Johnson and others (Kroll) re: Master solicitation ballot |
| Sielinski, Jeff | 7/11/2024 | 0.4 | Call with J Hertzberg and J. Sielinski (A&M) re: solicitation status and master ballot coordination |
| Sielinski, Jeff | 7/11/2024 | 0.3 | Call with C. Arnett and J. Sielinski (A&M) re: master ballot processes and related communication with claimants |
| Sielinski, Jeff | 7/11/2024 | 0.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: solicitation open items |
| Avdellas, Peter | 7/12/2024 | 1.4 | Prepare consolidated master ballot based on filed and scheduled claims for claims trader with more than 50 filed or scheduled claims |
| Avdellas, Peter | 7/12/2024 | 1.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Update to customer solicitation logic and master ballots |
| Avdellas, Peter | 7/12/2024 | 1.3 | Analyze population of missing filed claims from solicitation materials provided by Kroll to verify plan class, voting amount, stipulated amount |
| Avdellas, Peter | 7/12/2024 | 1.3 | Analyze population of filed claims based on claimant name provided to prepare claims overview based on voting or non-voting claim classes |
| Avdellas, Peter | 7/12/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M) C. Johnson and others (Kroll) re: Master ballots |
| Avdellas, Peter | 7/12/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, P. Avdellas (A&M) re: customer service macros |
| Chamma, Leandro | 7/12/2024 | 0.3 | Discussion with D. Lewandowski, L. Chamma, and A. Mohammed (A&M) re: KYC outreach and solicitation items |
| Lewandowski, Douglas | 7/12/2024 | 0.3 | Discussion with D. Lewandowski, L. Chamma, and A. Mohammed (A&M) re: KYC outreach and solicitation items |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), C. Johnson (and others from Kroll) re: solicitation open items |
| Lewandowski, Douglas | 7/12/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M) C. Johnson and others (Kroll) re: Master ballots |
| Lewandowski, Douglas | 7/12/2024 | 1.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Update to customer solicitation logic and master ballots |
| Lewandowski, Douglas | 7/12/2024 | 1.6 | Prepare consolidated ballot files for static solicitation data voting fields |
| Mohammed, Azmat | 7/12/2024 | 0.3 | Discussion with D. Lewandowski, L. Chamma, and A. Mohammed (A&M) re: KYC outreach and solicitation items |
| Mohammed, Azmat | 7/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: solicitation open items |
| Mohammed, Azmat | 7/12/2024 | 2.4 | Oversee and facilitate engineering efforts for Solicitation including admin portal bugs and issues, infrastructure re-scaling, and updating copy/content for the voting launch |
| Sielinski, Jeff | 7/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), C. Johnson (and others from Kroll) re: solicitation open items |
| Sielinski, Jeff | 7/12/2024 | 1.6 | Analysis of daily solicitation results reports and preparation of summary reports |
| Sielinski, Jeff | 7/12/2024 | 1.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Update to customer solicitation logic and master ballots |
| Sielinski, Jeff | 7/12/2024 | 1.2 | Research and provide diligence details related to ballot questions from creditors |
| Sielinski, Jeff | 7/12/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M) C. Johnson and others (Kroll) re: Master ballots |
| Sielinski, Jeff | 7/12/2024 | 0.7 | Analysis of received ballot details and review associated plan class information |
| Avdellas, Peter | 7/15/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, and M. Sunkara (A&M) re: Updates to customer claims solicitation logic |
| Avdellas, Peter | 7/15/2024 | 1.2 | Compare original solicitation data provided to Kroll for filed voting customer claims to identify all claims that changed to non-voting classes |
| Avdellas, Peter | 7/15/2024 | 1.4 | Compare original solicitation data provided to Kroll for non-voting filed customer claims to identify all claims that changed to voting classes |
| Coverick, Steve | 7/15/2024 | 0.2 | Discuss voting report with J. Sielinski, S. Coverick (A&M) |
| Lewandowski, Douglas | 7/15/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), J. Hughes and others (Kroll) re: solicitation status and open reporting issues |
| Lewandowski, Douglas | 7/15/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, and M. Sunkara (A&M) re: Updates to customer claims solicitation logic |
| Lewandowski, Douglas | 7/15/2024 | 0.8 | Review consolidated ballot results files from Kroll for reporting purposes |
| Lewandowski, Douglas | 7/15/2024 | 1.6 | Review Kroll solicitation results files against updated customer voting records |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/15/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), J. Hughes and others (Kroll) re: solicitation status and open reporting issues |
| Mohammed, Azmat | 7/15/2024 | 1.9 | Supervise engineering efforts related to Solicitation such as updating copy and logic for voting, reviewing balances data, and reviewing Kroll integration |
| Mohammed, Azmat | 7/15/2024 | 1.7 | Support translations orders for customer support articles and other voting content |
| Sielinski, Jeff | 7/15/2024 | 2.1 | Analysis of solicitation voting results and preparation of overview status report |
| Sielinski, Jeff | 7/15/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, and M. Sunkara (A&M) re: Updates to customer claims solicitation logic |
| Sielinski, Jeff | 7/15/2024 | 0.8 | Review of claim data to prepare responses to questions from claimants re: voting amounts and classes |
| Arnett, Chris | 7/16/2024 | 0.3 | Discussion with E. Mosley, C. Arnett, C. Brantley, and D. Blanks (A&M), A. Kranzley and others (S&C), M. Rogers and others (Eversheds) re: Claims reconciliation update |
| Avdellas, Peter | 7/16/2024 | 1.7 | Analyze population of claims that have been transferred to multiple parties to verify plan class, voting amount, and stipulated amount are properly reporting |
| Avdellas, Peter | 7/16/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, P. Avdellas (A&M), B. Bromberg and others (FTI) re: Claims objections updates |
| Avdellas, Peter | 7/16/2024 | 1.2 | Provide update for claims with multiple voting classes for customer solicitation logic based on internal changes |
| Avdellas, Peter | 7/16/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: One off customer claim solicitation updates |
| Blanks, David | 7/16/2024 | 0.3 | Discussion with E. Mosley, C. Arnett, C. Brantley, and D. Blanks (A&M), A. Kranzley and others (S&C), M. Rogers and others (Eversheds) re: Claims reconciliation update |
| Brantley, Chase | 7/16/2024 | 0.3 | Discussion with E. Mosley, C. Arnett, C. Brantley, and D. Blanks (A&M), A. Kranzley and others (S&C), M. Rogers and others (Eversheds) re: Claims reconciliation update |
| Francis, Luke | 7/16/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, P. Avdellas (A&M), B. Bromberg and others (FTI) re: Claims objections updates |
| Lewandowski, Douglas | 7/16/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, P. Avdellas (A&M), B. Bromberg and others (FTI) re: Claims objections updates |
| Lewandowski, Douglas | 7/16/2024 | 0.5 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: open solicitation items and reporting |
| Lewandowski, Douglas | 7/16/2024 | 1.4 | Revise changes to ballot files based on late claims/schedules |
| Mohammed, Azmat | 7/16/2024 | 2.2 | Supervise software development efforts related to voting such as resolving bugs in admin portal, ensuring data integrity, and reviewing infrastructure loads |
| Sielinski, Jeff | 7/16/2024 | 0.3 | Review materials from solicitation agent re: voting results reporting's |
| Sielinski, Jeff | 7/16/2024 | 1.3 | Analysis and review of claim and solicitation workplan and prepare overview information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/16/2024 | 0.9 | Diligence regarding questions from claimants associated with ballots |
| Sielinski, Jeff | 7/16/2024 | 0.9 | Analysis of ballot information associated with partially transferred claims |
| Sielinski, Jeff | 7/16/2024 | 0.5 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: open solicitation items and reporting |
| Sielinski, Jeff | 7/16/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: One off customer claim solicitation updates |
| Avdellas, Peter | 7/17/2024 | 1.2 | Analyze subset of claims filed claims where the schedule is voting to verify plan class, voting amount, and stipulated amount are based on the schedule detail |
| Avdellas, Peter | 7/17/2024 | 1.3 | Compare internal solicitation records to verify plan class, voting amount, and stipulated amount for claims that have been fully transferred |
| Avdellas, Peter | 7/17/2024 | 0.2 | Discussion with D. Lewandowski, P. Avdellas, M. Sunkara (A&M) re: Customer solicitation logic updates and timing |
| Avdellas, Peter | 7/17/2024 | 1.7 | Analyze solicitation data for specified customer claims to verify reason for multiple voting classes to assist in diligence request |
| Lewandowski, Douglas | 7/17/2024 | 0.2 | Discussion with D. Lewandowski, P. Avdellas, M. Sunkara (A&M) re: Customer solicitation logic updates and timing |
| Lewandowski, Douglas | 7/17/2024 | 0.4 | Call with C. Myers and D. Lewandowski (AM) to discuss KYC details relating to transferred claims |
| Lewandowski, Douglas | 7/17/2024 | 1.4 | Identify and review duplicate submitted ballots for solicitation reporting purposes |
| Mohammed, Azmat | 7/17/2024 | 1.6 | Supervise engineering activity related to bugs and issues associated with voting portal launch |
| Myers, Claire | 7/17/2024 | 0.4 | Call with C. Myers and d. Lewandowski (AM) to discuss KYC details relating to transferred claims |
| Myers, Claire | 7/17/2024 | 0.3 | Call with C. Myers and J. Sielinski (AM) to discuss noticing detail and claim classes for Alameda lender |
| Sielinski, Jeff | 7/17/2024 | 1.1 | Prepare status report of various non-customer claim solicitation details |
| Sielinski, Jeff | 7/17/2024 | 0.3 | Call with C. Myers and J. Sielinski (AM) to discuss noticing detail and claim classes for Alameda lender |
| Sielinski, Jeff | 7/17/2024 | 0.8 | Analysis of daily solicitation results reports and preparation of summary reports |
| Sielinski, Jeff | 7/17/2024 | 0.9 | Research questions from claimants re: voting amounts and classes |
| Sielinski, Jeff | 7/17/2024 | 1.3 | Coordination of solicitation agent re: master ballot information for parties eligible under procedures order |
| Sielinski, Jeff | 7/17/2024 | 1.3 | Assessment of ad hoc committee ballot diligence questions and provide responses |
| Arnett, Chris | 7/18/2024 | 0.3 | Discussion with J. Sielinski, C. Arnett, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Daloia and others (Kroll) re: Master ballot and solicitation updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/18/2024 | 1.6 | Compare proof of claim to solicitation records for specified claims to verify reason for voting and non-voting class to assist in diligence request |
| Avdellas, Peter | 7/18/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation voting results summary |
| Avdellas, Peter | 7/18/2024 | 1.2 | Prepare solicitation update for Kroll based on manual changes based on processing withdrawals or updated main account ID matches for subset of claims |
| Avdellas, Peter | 7/18/2024 | 1.3 | Analyze population of solicitation records from Kroll for class 5A/5B that have voted to capture total count and voting amount for claims that have accepted convenience class election |
| Avdellas, Peter | 7/18/2024 | 0.9 | Identify duplicative ballot IDs based on Kroll's population of claims that have voted to exclude from voting summary |
| Avdellas, Peter | 7/18/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, and P. Avdellas (A&M) re: Customer solicitation portal |
| Avdellas, Peter | 7/18/2024 | 0.3 | Discussion with J. Sielinski, C. Arnett, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Daloia and others (Kroll) re: Master ballot and solicitation updates |
| Avdellas, Peter | 7/18/2024 | 1.2 | Analyze population of 5A/5B solicitation records from Kroll to capture total count and voting amount for claims that voted to accept the plan |
| Bolduc, Jojo | 7/18/2024 | 2.4 | Reconcile voting data with user ID jurisdictions for solicitation analysis |
| Esposito, Rob | 7/18/2024 | 0.3 | Discussion with J. Sielinski, C. Arnett, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Daloia and others (Kroll) re: Master ballot and solicitation updates |
| Lewandowski, Douglas | 7/18/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, and P. Avdellas (A&M) re: Customer solicitation portal |
| Lewandowski, Douglas | 7/18/2024 | 0.4 | Correspond with A&M team re: updates to plan classes based on Kroll CS requests |
| Lewandowski, Douglas | 7/18/2024 | 0.3 | Discussion with J. Sielinski, C. Arnett, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Daloia and others (Kroll) re: Master ballot and solicitation updates |
| Mohammed, Azmat | 7/18/2024 | 1.6 | Oversee engineering tasks associated with voting - portal copy updates and translations, bugs associated with admins accessing accounts |
| Mohammed, Azmat | 7/18/2024 | 0.4 | Call with N. Shay (FTX) and A.Mohammed (A&M) to discuss and place portal site copy translations order for voting content |
| Mohammed, Azmat | 7/18/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, and P. Avdellas (A&M) re: Customer solicitation portal |
| Mosley, Ed | 7/18/2024 | 0.3 | Review of preliminary voting results for period ending 7/18 and impact on plan |
| Sielinski, Jeff | 7/18/2024 | 2.2 | Assessment of various solicitation responses and review of plan class and voting details; prepare diligence responses |
| Sielinski, Jeff | 7/18/2024 | 1.4 | Coordination of solicitation agent re: master ballot information for parties eligible under procedures order |
| Sielinski, Jeff | 7/18/2024 | 1.2 | Prepare status report of various non-customer claim solicitation details |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/18/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation voting results summary |
| Sielinski, Jeff | 7/18/2024 | 0.3 | Discussion with J. Sielinski, C. Arnett, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Daloia and others (Kroll) re: Master ballot and solicitation updates |
| Sielinski, Jeff | 7/18/2024 | 0.7 | Review of claim data to prepare responses to questions from claimants re: voting amounts and classes |
| Bolduc, Jojo | 7/19/2024 | 2.0 | Conduct a variance analysis on voting data to identify any discrepancies |
| Bolduc, Jojo | 7/19/2024 | 1.2 | Craft convenience class elections saving analysis |
| Bolduc, Jojo | 7/19/2024 | 2.5 | Conduct data integrity review of voting data and ensure alignment to voting dashboard received |
| Bolduc, Jojo | 7/19/2024 | 1.8 | Review Bahamas elections with largest voting dollar amounts out of their respective jurisdictions |
| Lewandowski, Douglas | 7/19/2024 | 1.1 | Review preliminary Kroll data file for summary analysis and discussion |
| Lewandowski, Douglas | 7/19/2024 | 0.2 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: open solicitation items |
| Mohammed, Azmat | 7/19/2024 | 1.3 | Oversee engineering efforts related to voting, such as diagnosing and solving admin portal bugs post-launch |
| Sielinski, Jeff | 7/19/2024 | 1.4 | Analysis of universe of claims held by ad hoc committee members and part of voting report diligence |
| Sielinski, Jeff | 7/19/2024 | 0.9 | Prepare status report of various non-customer claim solicitation details |
| Avdellas, Peter | 7/22/2024 | 1.4 | Update internal solicitation records for filed customer claims with processing fiat withdrawals to update voting amount, plan class, and stipulated amount |
| Esposito, Rob | 7/22/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (Kroll) re: solicitation status and open voting items |
| Lewandowski, Douglas | 7/22/2024 | 1.4 | Review changes to solicitation files to identify master ballot data points for potential AHC member ballot request |
| Lewandowski, Douglas | 7/22/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (Kroll) re: solicitation status and open voting items |
| Mohammed, Azmat | 7/22/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (Kroll) re: solicitation status and open voting items |
| Mohammed, Azmat | 7/22/2024 | 1.9 | Review Voting functionality and resolve issues and bugs associated with Voting launch such as admin portal functionality |
| Sielinski, Jeff | 7/22/2024 | 0.9 | Analysis and research of questions from claimants re: ballots |
| Sielinski, Jeff | 7/22/2024 | 1.8 | Analysis of fully and transferred claims to ad hoc members, pending withdrawal information and calculated stipulated amounts for plan class voting diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/23/2024 | 1.7 | Assist in preparation of solicitation master ballots by populating customer code based on claim number provided |
| Avdellas, Peter | 7/23/2024 | 1.4 | Analyze internal solicitation records to update plan class, voting amount, and stipulated amount for claims identified as having missing tickers |
| Avdellas, Peter | 7/23/2024 | 1.3 | Compare internal solicitation records to solicitation response regarding stipulated amount to verify stipulated amount based on information provided |
| Avdellas, Peter | 7/23/2024 | 1.6 | Analyze Kroll solicitation extracts to identify all claims with a blank stipulated amount to compare to internal solicitation records |
| Avdellas, Peter | 7/23/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation results summary |
| Lewandowski, Douglas | 7/23/2024 | 0.9 | Review master ballot data from Kroll against A&M provided data |
| Lewandowski, Douglas | 7/23/2024 | 1.3 | Update specific master ballots prepared by Kroll with missing data points |
| Lewandowski, Douglas | 7/23/2024 | 0.5 | Discussion with D. Lewandowski and J. Sielinski (A&M) Re: solicitation summary files |
| Lewandowski, Douglas | 7/23/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation results summary |
| Mohammed, Azmat | 7/23/2024 | 1.6 | Supervise engineering activity related to resolving bugs associated with Voting launch and updating copy content |
| Mosley, Ed | 7/23/2024 | 0.3 | Review of preliminary voting results for period ending 7/22 and impact on plan |
| Sielinski, Jeff | 7/23/2024 | 1.3 | Plan and coordinate claim detail transfers with the team in the Bahamas per elections in both cases |
| Sielinski, Jeff | 7/23/2024 | 1.7 | Coordination of solicitation agent re: master ballot information for parties eligible under procedures order |
| Sielinski, Jeff | 7/23/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation results summary |
| Sielinski, Jeff | 7/23/2024 | 1.2 | Analysis of claims electing to participate in the FDM case |
| Sielinski, Jeff | 7/23/2024 | 0.5 | Discussion with D. Lewandowski and J. Sielinski (A&M) Re: solicitation summary files |
| Avdellas, Peter | 7/24/2024 | 1.4 | Analyze Kroll solicitation voting records to prepare internal summary based on plan acceptance by count and voting amount |
| Avdellas, Peter | 7/24/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation update |
| Coverick, Steve | 7/24/2024 | 1.4 | Review and provide comments on omnibus ballot package |
| Coverick, Steve | 7/24/2024 | 0.7 | Review and provide comments on notice to FTX Europe AG Customers re: plan voting |
| Lewandowski, Douglas | 7/24/2024 | 0.6 | Update voting report with changes to capture voided ballots |
| Lewandowski, Douglas | 7/24/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: Solicitation update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/24/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation update |
| Lewandowski, Douglas | 7/24/2024 | 2.9 | Prepare revised voting analysis for circulation to the professionals |
| Mohammed, Azmat | 7/24/2024 | 0.6 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), A. Mohammed (A&M) to discuss status of the customer portal engineering efforts |
| Mohammed, Azmat | 7/24/2024 | 1.3 | Oversee engineering efforts related to solicitation such as identifying bugs associated with filing claims during voting |
| Sielinski, Jeff | 7/24/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: Solicitation update |
| Sielinski, Jeff | 7/24/2024 | 1.9 | Diligence and research associated with questions from various parties requesting master ballots as part of solicitation processes |
| Arnett, Chris | 7/25/2024 | 0.4 | Discussion with C. Arnett, A. Mohammed, R. Esposito (A&M), J. Hughes and others (Kroll) re: Solicitation master ballots status |
| Avdellas, Peter | 7/25/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Customer solicitation updates |
| Avdellas, Peter | 7/25/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M), A. Orchowski and others (Kroll) re: Customer solicitation portal updates |
| Avdellas, Peter | 7/25/2024 | 0.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation impact for partially transferred claims |
| Avdellas, Peter | 7/25/2024 | 0.9 | Analyze internal solicitation records to verify plan class, voting amount, and stipulated amount for claims with processing fiat withdrawals |
| Avdellas, Peter | 7/25/2024 | 1.3 | Analyze internal solicitation records to verify plan class, voting amount, and stipulated amount of partially transferred claims |
| Bolduc, Jojo | 7/25/2024 | 1.7 | Prepare jurisdiction by voting dollars data for geography power BI map |
| Bolduc, Jojo | 7/25/2024 | 0.2 | Review Power BI data visualization chart output for voting results data |
| Bolduc, Jojo | 7/25/2024 | 0.4 | Call with J. Sielinski, D. Lewandowski, J. Henness, H. Trent, and J. Bolduc (A&M) to discuss plan voting analysis |
| Bolduc, Jojo | 7/25/2024 | 0.4 | Consolidate and review master ballot voting data |
| Bolduc, Jojo | 7/25/2024 | 0.6 | Discuss go forward plan regarding voting analysis with J. Bolduc and H. Trent (A&M) |
| Bolduc, Jojo | 7/25/2024 | 1.0 | Create claim voting results summary live table |
| Bolduc, Jojo | 7/25/2024 | 1.4 | Create data visualization for solicitation of plan rejections |
| Bolduc, Jojo | 7/25/2024 | 0.7 | Utilize data visualization software with solicitation data |
| Coverick, Steve | 7/25/2024 | 0.5 | Discuss voting dashboard with S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Esposito, Rob | 7/25/2024 | 0.4 | Discussion with C. Arnett, A. Mohammed, R. Esposito (A&M), J. Hughes and others (Kroll) re: Solicitation master ballots status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/25/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M), A. Orchowski and others (Kroll) re: Customer solicitation portal updates |
| Lewandowski, Douglas | 7/25/2024 | 0.3 | Correspond with A&M team re: voting portal errors and potential resolution |
| Mohammed, Azmat | 7/25/2024 | 0.4 | Discussion with C. Arnett, A. Mohammed, R. Esposito (A&M), J. Hughes and others (Kroll) re: Solicitation master ballots status |
| Mohammed, Azmat | 7/25/2024 | 0.8 | Supervise software development efforts related to voting such as resolving bugs in admin portal and diagnosing issues with portal claim filers |
| Mosley, Ed | 7/25/2024 | 0.7 | Review of preliminary voting results for period ending 7/24, impact on plan, and any proposed changes to solicitation |
| Sielinski, Jeff | 7/25/2024 | 0.8 | Research questions from claimants re: voting amounts and classes |
| Sielinski, Jeff | 7/25/2024 | 1.1 | Analysis of updated solicitation results including parties electing to participate in the FDM case and those electing the stipulated amount on their ballot |
| Sielinski, Jeff | 7/25/2024 | 0.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Solicitation impact for partially transferred claims |
| Sielinski, Jeff | 7/25/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M), A. Orchowski and others (Kroll) re: Customer solicitation portal updates |
| Sielinski, Jeff | 7/25/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Customer solicitation updates |
| Trent, Hudson | 7/25/2024 | 1.3 | Coordinate data sharing and development across various teams engaged in solicitation process |
| Trent, Hudson | 7/25/2024 | 2.6 | Develop model construct for purposes of manipulating solicitation output data |
| Trent, Hudson | 7/25/2024 | 1.4 | Prepare shell analysis of voting records based on advisor feedback |
| Trent, Hudson | 7/25/2024 | 0.9 | Prepare shell materials detailing solicitation progress for advisor reference |
| Trent, Hudson | 7/25/2024 | 0.6 | Discuss go forward plan regarding voting analysis with J. Bolduc and H. Trent (A&M) |
| Trent, Hudson | 7/25/2024 | 0.4 | Call with J. Sielinski, D. Lewandowski, J. Henness, H. Trent, and J. Bolduc (A&M) to discuss plan voting analysis |
| Trent, Hudson | 7/25/2024 | 0.5 | Discuss voting dashboard with S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Avdellas, Peter | 7/26/2024 | 1.6 | Compare master ballots provided by Kroll to internal solicitation records to verify total voting and stipulated amounts |
| Avdellas, Peter | 7/26/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation reporting |
| Avdellas, Peter | 7/26/2024 | 1.4 | Analyze internal solicitation records to verify plan class, voting amount, and stipulated amount for claims with a stripe balance |
| Avdellas, Peter | 7/26/2024 | 1.6 | Assist in preparation of solicitation response by verifying plan class, voting amount, and stipulated amount for the list of claims provided |
| Bolduc, Jojo | 7/26/2024 | 0.3 | Discussion with J. Henness, H. Trent, and J. Bolduc (A&M) re: Preliminary solicitation results |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/26/2024 | 0.8 | Reconcile 7.25 voting data and user ID jurisdictions for solicitation analysis |
| Bolduc, Jojo | 7/26/2024 | 0.9 | Consolidate master ballot voting data |
| Bolduc, Jojo | 7/26/2024 | 1.1 | Construct master ballot data summary tables |
| Bolduc, Jojo | 7/26/2024 | 1.0 | Combine multiple master ballot plan solicitation data files |
| Bolduc, Jojo | 7/26/2024 | 2.3 | Conduct analysis of Asian entities voting data |
| Bolduc, Jojo | 7/26/2024 | 0.9 | Prepare geographic location and voting dollar amount data for Power BI output |
| Bolduc, Jojo | 7/26/2024 | 2.1 | Create Caribbean voting detailed analysis |
| Henness, Jonathan | 7/26/2024 | 0.3 | Discussion with J. Henness, H. Trent, and J. Bolduc (A&M) re: Preliminary solicitation results |
| Henness, Jonathan | 7/26/2024 | 0.2 | Discussion with D. Lewandowski, J. Henness, K. Ramanathan (A&M) re solicitation ballot diligence |
| Lewandowski, Douglas | 7/26/2024 | 0.3 | Correspond with A. Orchowski (Kroll) re: status of ballots for specific claims |
| Lewandowski, Douglas | 7/26/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation reporting |
| Lewandowski, Douglas | 7/26/2024 | 1.3 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: master ballot updates from Kroll |
| Lewandowski, Douglas | 7/26/2024 | 1.3 | Review Kroll master ballot for specific AHC member and provide updates/comments |
| Lewandowski, Douglas | 7/26/2024 | 2.1 | Prepare consolidated list of Kroll solicitation data for reconciliation against the A&M source files |
| Lewandowski, Douglas | 7/26/2024 | 0.2 | Discussion with D. Lewandowski, J. Henness, K. Ramanathan (A&M) re solicitation ballot diligence |
| Lewandowski, Douglas | 7/26/2024 | 1.4 | Review anomalies in the stipulated amount criteria for discussion with A&M team |
| Myers, Claire | 7/26/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation reporting |
| Ramanathan, Kumanan | 7/26/2024 | 0.2 | Discussion with D. Lewandowski, J. Henness, K. Ramanathan (A&M) re solicitation ballot diligence |
| Sielinski, Jeff | 7/26/2024 | 2.2 | Preparation of voting detail and plan class information for requested master ballots; research transfers, late filed claims and stipulated amounts re: same |
| Sielinski, Jeff | 7/26/2024 | 1.3 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: master ballot updates from Kroll |
| Sielinski, Jeff | 7/26/2024 | 0.8 | Research questions from claimants re: voting amounts and classes |
| Trent, Hudson | 7/26/2024 | 0.3 | Discussion with J. Henness, H. Trent, and J. Bolduc (A&M) re: Preliminary solicitation results |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/26/2024 | 2.4 | Prepare analysis of jurisdictions of votes received today for purposes of solicitation reporting |
| Trent, Hudson | 7/27/2024 | 1.2 | Prepare updated visuals summarizing voting status to date for advisor reference |
| Bolduc, Jojo | 7/28/2024 | 1.2 | Incorporate claim voting data legal entity for additional analysis |
| Bolduc, Jojo | 7/28/2024 | 1.8 | Create entity by jurisdiction voting dollars for plan release opt-outs |
| Bolduc, Jojo | 7/28/2024 | 1.0 | Build total dollar voting power by jurisdictions |
| Bolduc, Jojo | 7/28/2024 | 1.0 | Update total voting dollars by jurisdiction per updated voting result data |
| Bolduc, Jojo | 7/28/2024 | 2.0 | Review non customer class rejection votes to identify trends |
| Lewandowski, Douglas | 7/28/2024 | 1.1 | Research inquiry from customer related to solicitation amounts and voting status for discussion with S&C |
| Trent, Hudson | 7/28/2024 | 2.4 | Prepare analysis of non-customer ballots for purposes of analyzing solicitation results from classes 3/6 |
| Trent, Hudson | 7/28/2024 | 1.8 | Prepare variance analysis between varying dates of solicitation process for advisor reference |
| Avdellas, Peter | 7/29/2024 | 1.2 | Compare internal solicitation records to Kroll issued ballots for AHC members to identify total count and amount of claims voting in or elected into convenience class |
| Avdellas, Peter | 7/29/2024 | 1.2 | Analyze updated solicitation results from Kroll to prepare internal summary for voting results |
| Avdellas, Peter | 7/29/2024 | 1.1 | Update internal solicitation records for filed or scheduled customer claims that are pending objection |
| Avdellas, Peter | 7/29/2024 | 1.6 | Compare internal solicitation records to Kroll issued ballots to identify claims that need updates stipulated amounts |
| Avdellas, Peter | 7/29/2024 | 1.4 | Incorporate main account ID and FTX customer code for AHC member to assist in preparation of master ballot |
| Avdellas, Peter | 7/29/2024 | 1.3 | Analyze internal solicitation records to identify filed customer claims that need updates to scheduled amounts |
| Avdellas, Peter | 7/29/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer and non-customer claims solicitation updates |
| Bolduc, Jojo | 7/29/2024 | 2.7 | Update prior period voting data and variance tables in voting dashboard PowerPoint |
| Bolduc, Jojo | 7/29/2024 | 0.9 | Review convenience class elections with over $50k of schedule claim amount |
| Bolduc, Jojo | 7/29/2024 | 0.3 | Update plan confirmation timeline ventures portfolio summary |
| Bolduc, Jojo | 7/29/2024 | 0.7 | Update daily vote count timeline in solicitation deck |
| Bolduc, Jojo | 7/29/2024 | 2.0 | Incorporate feedback regarding solicitation slides |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 7/29/2024 | 1.8 | Modify metadata and construct daily vote data visual |
| Bolduc, Jojo | 7/29/2024 | 1.4 | Review convene ice class elections and review proof of claims |
| Esposito, Rob | 7/29/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items and claims items |
| Lewandowski, Douglas | 7/29/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items and claims items |
| Lewandowski, Douglas | 7/29/2024 | 0.8 | Review revised solicitation results deck and provide comments to the A&M team |
| Lewandowski, Douglas | 7/29/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer and non-customer claims solicitation updates |
| Lewandowski, Douglas | 7/29/2024 | 0.7 | Correspond with S&C re: indemnity claimants solicitation/transfer inquiry |
| Lewandowski, Douglas | 7/29/2024 | 0.3 | Correspond with S&C related to solicitation portal stats and provide update on ballot results |
| Lewandowski, Douglas | 7/29/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: ballot reissue and customer inquiries |
| Lewandowski, Douglas | 7/29/2024 | 0.5 | Discussion with D. Lewandowski and H. Trent (A&M) Re: tabulation reporting |
| Mohammed, Azmat | 7/29/2024 | 1.1 | Supervise software development efforts related to voting such as resolving bugs in admin portal |
| Mohammed, Azmat | 7/29/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items and claims items |
| Sielinski, Jeff | 7/29/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items and claims items |
| Sielinski, Jeff | 7/29/2024 | 0.6 | Review of claim data to prepare responses to questions from claimants re: voting amounts and classes |
| Sielinski, Jeff | 7/29/2024 | 0.9 | Analysis of voting results and preparation of fulsome overview presentation materials |
| Sielinski, Jeff | 7/29/2024 | 1.2 | Validate voting amounts for various parties basis on updated transfer reports |
| Sielinski, Jeff | 7/29/2024 | 0.9 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: ballot reissue and customer inquiries |
| Sielinski, Jeff | 7/29/2024 | 1.3 | Perform audit of all prepared and sent ballots as compared to original plan class reports and identify of an reissue of ballots is required |
| Sielinski, Jeff | 7/29/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Customer and non-customer claims solicitation updates |
| Trent, Hudson | 7/29/2024 | 2.4 | Prepare pro forma acceptance rate analysis for solicitation update materials |
| Trent, Hudson | 7/29/2024 | 2.6 | Prepare pro forma analysis of Bahamas opt-in elections for inclusion in daily solicitation update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/29/2024 | 2.3 | Conduct detailed review of rejection votes received to date for potential trends to include in voting report |
| Trent, Hudson | 7/29/2024 | 1.4 | Prepare analysis summary of comparable case solicitation participation rates for voting analysis |
| Trent, Hudson | 7/29/2024 | 1.3 | Prepare analysis of geographical trends with regard to Bahamas opt-in elections for inclusion in voting report |
| Trent, Hudson | 7/29/2024 | 0.5 | Discussion with D. Lewandowski and H. Trent (A&M) Re: tabulation reporting |
| Trent, Hudson | 7/29/2024 | 2.8 | Develop data cleaning tool for review of solicitation data outputs for more rapid updates |
| Avdellas, Peter | 7/30/2024 | 1.3 | Analyze internal solicitation records to identify filed or scheduled customer claims that were deemed missing from master ballot for AHC member to verify ownership of claim |
| Avdellas, Peter | 7/30/2024 | 0.9 | Update solicitation voting results summary based on newly provided voting results from Kroll |
| Avdellas, Peter | 7/30/2024 | 1.7 | Update internal solicitation records for non-customer claims filed on a customer claim form based on supporting documentation |
| Avdellas, Peter | 7/30/2024 | 1.2 | Compare master ballot for AHC member to internal solicitation records to update stipulated amount where it is not populated in master ballot provided by Kroll |
| Avdellas, Peter | 7/30/2024 | 2.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Master ballot updates based on customer codes |
| Avdellas, Peter | 7/30/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski and P. Avdellas (A&M) re: Customer and non-customer solicitation update |
| Avdellas, Peter | 7/30/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to master ballots |
| Bolduc, Jojo | 7/30/2024 | 2.3 | Call with R. Ernst, and J. Bolduc (A&M) reconcile reduced voting data |
| Bolduc, Jojo | 7/30/2024 | 2.1 | Call with H. Trent, and J. Bolduc (A&M) re: non-customer solicitation analysis |
| Bolduc, Jojo | 7/30/2024 | 1.5 | Review largest rejection votes by dollar value to identify similarities |
| Bolduc, Jojo | 7/30/2024 | 1.2 | Investigate historical vote count variances |
| Bolduc, Jojo | 7/30/2024 | 0.8 | Construct Master Ballot data summary tables to develop key takeaways |
| Bolduc, Jojo | 7/30/2024 | 3.0 | Conduct a variance analysis on voting data to identify discrepancies |
| Bolduc, Jojo | 7/30/2024 | 2.5 | Update historical plan acceptance rates graphs |
| Ernst, Reagan | 7/30/2024 | 2.3 | Call with R. Ernst, and J. Bolduc (A&M) reconcile reduced voting data |
| Francis, Luke | 7/30/2024 | 0.5 | Discussion with L. Francis and C. Myers (A&M) re: solicitation update |
| Lewandowski, Douglas | 7/30/2024 | 2.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Master ballot updates based on customer codes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/30/2024 | 0.7 | Review AHC member claims that are split across multiple owners to identify the ownership percentages for ballot purposes |
| Lewandowski, Douglas | 7/30/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to master ballots |
| Lewandowski, Douglas | 7/30/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski and P. Avdellas (A&M) re: Customer and non-customer solicitation update |
| Lewandowski, Douglas | 7/30/2024 | 0.9 | Review master ballot inquiries directed to the A&M team and prepare responses for Kroll to forward to creditor |
| Lewandowski, Douglas | 7/30/2024 | 0.9 | Correspond with Landis re: responses to master ballot inquiries from creditors |
| Lewandowski, Douglas | 7/30/2024 | 0.8 | Prepare response memo for certain member of the AHC for question related to their master ballot |
| Lewandowski, Douglas | 7/30/2024 | 1.8 | Prepare responses to AHC member re: questions related to master ballot and amounts related to split claims |
| Mohammed, Azmat | 7/30/2024 | 0.8 | Support customer portal while Kroll voting outage occurred, including updating customer service and monitoring the API status |
| Mohammed, Azmat | 7/30/2024 | 1.6 | Supervise software engineering efforts related to admin feature improvements to support voting and solicitation |
| Mosley, Ed | 7/30/2024 | 0.7 | Review of preliminary voting results as of 7/29 for impact to plan and solicitation |
| Myers, Claire | 7/30/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (AM) regarding master ballot updates |
| Myers, Claire | 7/30/2024 | 0.5 | Discussion with L. Francis and C. Myers (A&M) re: solicitation update |
| Ribman, Tucker | 7/30/2024 | 1.1 | Create a case comparison summary for the solicitation presentation re: Genesis voting report |
| Ribman, Tucker | 7/30/2024 | 0.8 | Create a case comparison for the Voyager voting report for A&M leadership |
| Sielinski, Jeff | 7/30/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to master ballots |
| Sielinski, Jeff | 7/30/2024 | 1.8 | Analysis of master ballot details and review all included claims and associated voting, schedule and stipulated amounts |
| Sielinski, Jeff | 7/30/2024 | 0.7 | Research questions from claimants re: voting amounts and classes |
| Sielinski, Jeff | 7/30/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (AM) regarding master ballot updates |
| Sielinski, Jeff | 7/30/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski and P. Avdellas (A&M) re: Customer and non-customer solicitation update |
| Trent, Hudson | 7/30/2024 | 2.6 | Prepare materials detailing significant votes received to date in solicitation process for voting report materials |
| Trent, Hudson | 7/30/2024 | 2.1 | Call with H. Trent, and J. Bolduc (A&M) re: non-customer solicitation analysis |
| Arnett, Chris | 7/31/2024 | 0.4 | Review and comment on revised voting dashboard for internal solicitation tracking purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 7/31/2024 | 1.1 | Identify filed claims that were deemed late to verify matched scheduled claim is receiving a ballot based on internal solicitation records |
| Avdellas, Peter | 7/31/2024 | 1.3 | Update voting amount in internal solicitation records for claims where a stipulation agreement has been made |
| Avdellas, Peter | 7/31/2024 | 2.7 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to voting and stipulated amounts for master ballots |
| Avdellas, Peter | 7/31/2024 | 1.1 | Analyze internal solicitation records to provide plan class, voting amount, and stipulated amount for specific claimants to assist in diligence request |
| Avdellas, Peter | 7/31/2024 | 1.6 | Identify population of filed and scheduled claims that have been superseded by a claim from a different holder to ensure ballots were sent to each holder |
| Avdellas, Peter | 7/31/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation updates for master ballots |
| Avdellas, Peter | 7/31/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Population of claims with fiat processing withdrawals |
| Avdellas, Peter | 7/31/2024 | 1.3 | Compare master ballot from Kroll for AHC member to internal solicitation records to update schedule number and scheduled amount where not populated |
| Avdellas, Peter | 7/31/2024 | 0.9 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Master ballots stipulated amounts and processing withdrawals |
| Bolduc, Jojo | 7/31/2024 | 1.3 | Update the solicitation deck to reflect 7/31 updates with J. Bolduc and T. Ribman (A&M) |
| Bolduc, Jojo | 7/31/2024 | 0.9 | Collaborate with N. Simoneaux and J. Bolduc (A&M) re: 7/30 solicitation update for voting response analysis |
| Bolduc, Jojo | 7/31/2024 | 1.1 | Consolidate 7.30 class voting data and reconcile for new key votes |
| Bolduc, Jojo | 7/31/2024 | 1.3 | Call with H. Trent, and J. Bolduc (A&M) discuss notable votes analysis |
| Bolduc, Jojo | 7/31/2024 | 2.1 | Update customer claimant information for 7.30 voting data |
| Bolduc, Jojo | 7/31/2024 | 0.9 | Review new non-customer class voting results |
| Bolduc, Jojo | 7/31/2024 | 2.4 | Discussion with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: solicitation comparable cases analysis |
| Bolduc, Jojo | 7/31/2024 | 0.9 | Review voting data class variance analysis |
| Bolduc, Jojo | 7/31/2024 | 0.7 | Update Caribbean jurisdiction voting analysis |
| Coverick, Steve | 7/31/2024 | 2.2 | Review and provide comments on dashboard analysis of solicitation ballots received through 7/29 |
| Lewandowski, Douglas | 7/31/2024 | 0.3 | Correspond with A. Orchowski (Kroll) re: updates to voting amounts |
| Lewandowski, Douglas | 7/31/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/31/2024 | 0.9 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Master ballots stipulated amounts and processing withdrawals |
| Lewandowski, Douglas | 7/31/2024 | 1.3 | Review master ballot from Kroll related to specific AHC member and provide feedback on updates |
| Lewandowski, Douglas | 7/31/2024 | 0.4 | Review responses from Kroll related to recalculated ballot amounts |
| Lewandowski, Douglas | 7/31/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Population of claims with fiat processing withdrawals |
| Lewandowski, Douglas | 7/31/2024 | 2.7 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to voting and stipulated amounts for master ballots |
| Lewandowski, Douglas | 7/31/2024 | 1.1 | Review KYC/KYB tax solicitation member and provide comments to A&M team |
| Lewandowski, Douglas | 7/31/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation updates for master ballots |
| Mohammed, Azmat | 7/31/2024 | 0.4 | Investigate Kroll outage and potential causes and issues with Kroll integration for solicitation |
| Mosley, Ed | 7/31/2024 | 1.7 | Review and provide comments to draft up updated structure of voting results updates for management and the board |
| Ribman, Tucker | 7/31/2024 | 2.4 | Discussion with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: solicitation comparable cases analysis |
| Ribman, Tucker | 7/31/2024 | 0.3 | Create a vote count and value variance overlay for the daily solicitation progress analysis |
| Ribman, Tucker | 7/31/2024 | 0.8 | Create a comparison of accepted votes by value and count as a function of total claim value and count |
| Ribman, Tucker | 7/31/2024 | 1.3 | Update the solicitation deck to reflect 7/31 updates with J. Bolduc and T. Ribman (A&M) |
| Ribman, Tucker | 7/31/2024 | 2.1 | Collaboration with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: Voting Dashboard notable claimant response outputs |
| Sielinski, Jeff | 7/31/2024 | 1.6 | Analysis of master ballot details and review all included claims and associated voting, schedule and stipulated amounts |
| Sielinski, Jeff | 7/31/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Population of claims with fiat processing withdrawals |
| Sielinski, Jeff | 7/31/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation updates for master ballots |
| Sielinski, Jeff | 7/31/2024 | 1.2 | Coordination with solicitation agent re: master ballot questions and required diligence to prepare materials |
| Sielinski, Jeff | 7/31/2024 | 2.7 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to voting and stipulated amounts for master ballots |
| Sielinski, Jeff | 7/31/2024 | 1.1 | Review of claim data to prepare responses to questions from claimants re: voting amounts and classes |
| Simoneaux, Nicole | 7/31/2024 | 1.9 | Refresh voting dashboard raw data inputs for 7/30 data analysis |
| Simoneaux, Nicole | 7/31/2024 | 0.9 | Collaborate with N. Simoneaux and J. Bolduc (A&M) re: 7/30 solicitation update for voting response analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/31/2024 | 1.1 | Prepare voting master data consolidation model with mapping for voting dashboard analysis |
| Trent, Hudson | 7/31/2024 | 1.6 | Develop analysis comparing transferred claims to voting data to assess secondary claim holder votes received to date |
| Trent, Hudson | 7/31/2024 | 0.8 | Prepare additional pro forma analysis methodology for assessing potential cumulative Bahamas opt-in elections in voting report materials |
| Trent, Hudson | 7/31/2024 | 1.3 | Call with H. Trent, and J. Bolduc (A&M) discuss notable votes analysis |
| Trent, Hudson | 7/31/2024 | 1.4 | Prepare analysis of incremental votes to reject for inclusion in voting report |
| Trent, Hudson | 7/31/2024 | 2.4 | Discussion with H. Trent, N. Simoneaux, T. Ribman, and J. Bolduc (A&M) re: solicitation comparable cases analysis |
| **Subtotal** | | **511.9** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arhos, Nikos | 7/1/2024 | 2.7 | Draft W9 descriptive text for US state of legal residence query that includes descriptor for individuals, C/S corps, partnerships, LLC, and trust/estates |
| Baker, Oliver | 7/1/2024 | 3.1 | Develop new e-delivery consent popup for imported forms in tax portal |
| Baker, Oliver | 7/1/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal security testing |
| Baker, Oliver | 7/1/2024 | 1.9 | Develop final features for e-delivery consent popup for imported forms in tax portal |
| Baker, Oliver | 7/1/2024 | 3.1 | Add frontend UI and schema changes to tax portal to support additional validations |
| Baldwin, Evan | 7/1/2024 | 0.6 | Review state requirements for 1099 electronic filing - Massachusetts, Michigan, Minnesota |
| Baldwin, Evan | 7/1/2024 | 0.6 | Review state requirements for 1099 electronic filing - Louisiana, Maine, Maryland |
| Baldwin, Evan | 7/1/2024 | 0.8 | Review state requirements for 1099 electronic filing - Idaho, Illinois, Indiana, Iowa |
| Baldwin, Evan | 7/1/2024 | 0.4 | Review state requirements for 1099 electronic filing - Kansas, Kentucky |
| Best, Austin | 7/1/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal security testing |
| Blanks, David | 7/1/2024 | 2.4 | Update methodology for determining direct professional fee costs for FTX Properties in the allocable administrative costs tax analysis |
| Canady, Marissa | 7/1/2024 | 1.6 | Conduct backup withholding research for 1099-INT |
| Cherry, Nicholas | 7/1/2024 | 0.5 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of investor communication detail from EY tax request reach out |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 7/1/2024 | 2.6 | Test the Form W-9 portal for bugs to report to the software team |
| Constantinou, Demetriou | 7/1/2024 | 1.8 | Identify issues in the customer portal to document for the software development team |
| Constantinou, Demetriou | 7/1/2024 | 0.4 | Call with D. Constantinou and H. LeDonne (A&M) on tax software portal testing of special character inputs |
| Cornetta, Luke | 7/1/2024 | 0.1 | Call with L. Cornetta and H. LeDonne (A&M) on tax considerations for de minimis claims |
| Cornetta, Luke | 7/1/2024 | 0.2 | Draft email to metalabs team regarding de minimis claim logic for customer portal |
| Cornetta, Luke | 7/1/2024 | 0.3 | Validate and reproduce feedback items related to tax form generation |
| Cornetta, Luke | 7/1/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal security testing |
| Cornetta, Luke | 7/1/2024 | 0.4 | Review and prioritize backlog of feedback from tax withholding portal testing |
| Cornetta, Luke | 7/1/2024 | 0.7 | Test latest deployment of W-9 updates for withholding portal |
| Cornetta, Luke | 7/1/2024 | 0.4 | Test latest deployment of W-8 updates for withholding portal |
| Coverick, Steve | 7/1/2024 | 0.4 | Call with K. Ramanathan, S. Coverick, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software workstream timeline |
| Ernst, Reagan | 7/1/2024 | 0.5 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of investor communication detail from EY tax request reach out |
| Ernst, Reagan | 7/1/2024 | 0.8 | Update investor communications tracker from recent correspondence with Alameda equity investments from the EY tax reach out request |
| Flynn, Matthew | 7/1/2024 | 0.3 | Update latest tax form deliverable timeline for management |
| Howe, Christopher | 7/1/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates for Debtor |
| Howe, Christopher | 7/1/2024 | 2.9 | Review tax workstreams regarding M&A transaction updates |
| Howe, Christopher | 7/1/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding allocation of income updates |
| Howe, Christopher | 7/1/2024 | 1.9 | Review allocation of income workstreams prior to internal group call |
| Howe, Christopher | 7/1/2024 | 1.8 | Review overall tax workstreams pre-call with creditors |
| Howe, Christopher | 7/1/2024 | 0.5 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: allocations of income workstream |
| Howe, Christopher | 7/1/2024 | 0.2 | Sync call with K. Jacobs, C. Howe, and B. Seaway (A&M), D. Hariton, H. Kim (S&C), G. Silber (PW), and S. Joffe (FTI) re tax workstreams |
| Jacobs, Kevin | 7/1/2024 | 0.2 | Sync call with K. Jacobs, C. Howe, and B. Seaway (A&M), D. Hariton, H. Kim (S&C), G. Silber (PW), and S. Joffe (FTI) re tax workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 7/1/2024 | 0.4 | Call with M. Roche, B. Seaway, K. Jacobs, and C. Howe (A&M) on tax disclosures and related tax software considerations |
| Jacobs, Kevin | 7/1/2024 | 0.5 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: allocations of income workstream |
| Kearney, Kevin | 7/1/2024 | 1.7 | Review of tax documents to be produced to EY re: AR Ltd tax return |
| Kearney, Kevin | 7/1/2024 | 0.9 | Call with K. Kearney and C. Smith (A&M) to discuss analysis of 2021 unrealized gain attributable to Maclaurin (EY Tax request) |
| Kearney, Kevin | 7/1/2024 | 2.1 | Review of tax documents to be produced to EY re: Maclaurin tax return |
| LeDonne, Haley | 7/1/2024 | 0.3 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures and related Form 1099 reporting considerations |
| LeDonne, Haley | 7/1/2024 | 2.6 | Test Form W-8 BEN portal to identify suggestions for information boxes |
| LeDonne, Haley | 7/1/2024 | 0.1 | Call with L. Cornetta and H. LeDonne (A&M) on tax considerations for de minimis claims |
| LeDonne, Haley | 7/1/2024 | 1.1 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software portal testing updates |
| LeDonne, Haley | 7/1/2024 | 0.8 | Call with N. McBee, and H. LeDonne (A&M) on language translation rules for IRS Forms 1099 and 1042-S |
| LeDonne, Haley | 7/1/2024 | 0.4 | Call with K. Ramanathan, S. Coverick, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software workstream timeline |
| LeDonne, Haley | 7/1/2024 | 0.4 | Call with D. Constantinou and H. LeDonne (A&M) on tax software portal testing of special character inputs |
| LeDonne, Haley | 7/1/2024 | 1.8 | Prepare communication regarding electronic consent for Form 1099 delivery |
| Liguori, Albert | 7/1/2024 | 1.1 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software portal testing updates |
| Liguori, Albert | 7/1/2024 | 0.4 | Call with K. Ramanathan, S. Coverick, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software workstream timeline |
| Liguori, Albert | 7/1/2024 | 0.3 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures and related Form 1099 reporting considerations |
| McBee, Nicholaus | 7/1/2024 | 2.8 | Test Form W-8 BEN electronic portal to evaluate user acceptance |
| McBee, Nicholaus | 7/1/2024 | 1.1 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software portal testing updates |
| McBee, Nicholaus | 7/1/2024 | 2.9 | Test Form W-9 electronic portal to evaluate user acceptance |
| McBee, Nicholaus | 7/1/2024 | 0.3 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures and related Form 1099 reporting considerations |
| McBee, Nicholaus | 7/1/2024 | 0.8 | Call with N. McBee, and H. LeDonne (A&M) on language translation rules for IRS Forms 1099 and 1042-S |
| McBee, Nicholaus | 7/1/2024 | 0.4 | Call with K. Ramanathan, S. Coverick, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software workstream timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/1/2024 | 0.5 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of investor communication detail from EY tax request reach out |
| Parker, Brandon | 7/1/2024 | 3.1 | Review internal tax workstream updates pot-case updates |
| Parker, Brandon | 7/1/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates for Debtor |
| Pon, Mark | 7/1/2024 | 2.3 | Analyze FTX Japan's updated balance sheet for purchase price allocation |
| Ramanathan, Kumanan | 7/1/2024 | 0.4 | Call with K. Ramanathan, S. Coverick, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software workstream timeline |
| Roche, Matthew | 7/1/2024 | 0.4 | Call with M. Roche, B. Seaway, K. Jacobs, and C. Howe (A&M) on tax disclosures and related tax software considerations |
| Roche, Matthew | 7/1/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal security testing |
| Seaway, Bill | 7/1/2024 | 0.4 | Call with M. Roche, B. Seaway, K. Jacobs, and C. Howe (A&M) on tax disclosures and related tax software considerations |
| Seaway, Bill | 7/1/2024 | 0.5 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: allocations of income workstream |
| Seaway, Bill | 7/1/2024 | 0.2 | Sync call with K. Jacobs, C. Howe, and B. Seaway (A&M), D. Hariton, H. Kim (S&C), G. Silber (PW), and S. Joffe (FTI) re tax workstreams |
| Ulyanenko, Andrey | 7/1/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding allocation of income updates |
| Ulyanenko, Andrey | 7/1/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates for Debtor |
| Zhang, Irene | 7/1/2024 | 1.1 | Analyze Treasure Reg 1.1441-7 regarding general provision relating to withholding agent with respect to interest income |
| Zhang, Irene | 7/1/2024 | 2.9 | Analyze Treasure Reg 1.1474-1 regarding liability for withheld tax and withholding agent reporting |
| Arah, Alijah | 7/2/2024 | 3.1 | Conduct an analysis on tax workstreams related to post-emergence tax planning and effects of trust formation |
| Arah, Alijah | 7/2/2024 | 0.9 | Draft initial summary of tax cost analysis for FY 2023 |
| Arhos, Nikos | 7/2/2024 | 1.7 | Review IA backup withholding guidance to resolve initial discrepancy between IA DOR website guidance and statutory conformity with 3406/3405 |
| Arhos, Nikos | 7/2/2024 | 2.1 | Review 1099 direct reporting and quarterly/annual returns citations and conclusions in research matrix for ID, IL, IN |
| Baker, Oliver | 7/2/2024 | 0.3 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal load testing |
| Baker, Oliver | 7/2/2024 | 2.3 | Develop schema fixes and clean-up code related to tax portal UI |
| Baker, Oliver | 7/2/2024 | 1.8 | Develop changes to W9 tax form address field data collection in tax portal |
| Baker, Oliver | 7/2/2024 | 1.2 | Develop new db migration processes for tax portal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 7/2/2024 | 2.4 | Develop schema validations for changes in tax portal |
| Baldwin, Evan | 7/2/2024 | 0.8 | Review state requirements for 1099 electronic filing - Mississippi, Missouri, Montana, Nebraska |
| Baldwin, Evan | 7/2/2024 | 1.2 | Review state requirements for 1099 electronic filing - New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio |
| Best, Austin | 7/2/2024 | 0.3 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal load testing |
| Best, Austin | 7/2/2024 | 1.8 | Deploy new sandbox application for tax portal testing |
| Best, Austin | 7/2/2024 | 0.4 | Call with D. Constantinou, A. Best, L. Cornetta, and H. LeDonne (A&M) on language translation for tax software portal |
| Best, Austin | 7/2/2024 | 3.0 | Develop PDF digital signature stamps on signed PDFs for tax portal |
| Best, Austin | 7/2/2024 | 1.2 | Develop azure infrastructure items for tax withholding portal |
| Blanks, David | 7/2/2024 | 0.3 | Call with F. Weinberg (S&C) and D. Blanks regarding S&C direct PropCo fee scope |
| Blanks, David | 7/2/2024 | 0.4 | Call with A. Bost, L. Lovelace (EY), D. Blanks and P. Heath (A&M) to discuss cost allocation analysis |
| Blanks, David | 7/2/2024 | 1.3 | Meeting with P. Heath and D. Blanks (A&M) to discuss updated allocable administrative expense analysis methodology |
| Blanks, David | 7/2/2024 | 0.2 | Call with Ryan Duncan and D. Blanks (A&M) regarding updated scope on the overhead allocation analysis |
| Canady, Marissa | 7/2/2024 | 1.4 | Review state backup withholding requirements for interest |
| Constantinou, Demetriou | 7/2/2024 | 0.4 | Call with D. Constantinou, A. Best, L. Cornetta, and H. LeDonne (A&M) on language translation for tax software portal |
| Constantinou, Demetriou | 7/2/2024 | 2.7 | Test the W-8 portal for issues to report to the software development team |
| Constantinou, Demetriou | 7/2/2024 | 1.9 | Test Form W-9 portal for backup withholding certification functionality |
| Constantinou, Demetriou | 7/2/2024 | 1.8 | Review updates made to the W-8 portal by the software development team |
| Constantinou, Demetriou | 7/2/2024 | 0.4 | Meeting with D. Constantinou and N. McBee (A&M) to discuss tax software portal testing |
| Cornetta, Luke | 7/2/2024 | 0.8 | Regression test W-8BEN portal after latest code release |
| Cornetta, Luke | 7/2/2024 | 0.6 | Regression test W-9 portal following latest code deployments |
| Cornetta, Luke | 7/2/2024 | 0.4 | Regression test W-8 import screens after code deployments |
| Cornetta, Luke | 7/2/2024 | 0.4 | Call with D. Constantinou, A. Best, L. Cornetta, and H. LeDonne (A&M) on language translation for tax software portal |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 7/2/2024 | 0.3 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal load testing |
| Coverick, Steve | 7/2/2024 | 0.8 | Discuss next steps re: tax reporting with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 7/2/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, and H. LeDonne (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax reporting on Forms 1099 and 1042-S |
| Coverick, Steve | 7/2/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M), J. Ray (FTX) re: tax reporting |
| Coverick, Steve | 7/2/2024 | 0.1 | Call with D. Hariton (S&C) re: IRS inquiry |
| Coverick, Steve | 7/2/2024 | 0.3 | Call with K. Ramanathan, S. Coverick, C. Howe (A&M) to discuss tax reporting matters |
| Duncan, Ryan | 7/2/2024 | 0.2 | Call with Ryan Duncan and D. Blanks (A&M) regarding updated scope on the overhead allocation analysis |
| Ernst, Reagan | 7/2/2024 | 2.9 | Create bridge detailing all changes and updates to EY equity listing schedule from the June to July rendition |
| Ernst, Reagan | 7/2/2024 | 0.9 | Consolidate listing of all PFIC equity investments and attach corresponding PFIC legal document for EY tax request refresh |
| Ernst, Reagan | 7/2/2024 | 0.7 | Identify equity investments that classify as PFIC for EY tax request |
| Garcia, Carolina | 7/2/2024 | 3.1 | Verify changes in the W8/W9 portal to relay to the software development team |
| Heath, Peyton | 7/2/2024 | 0.4 | Call with A. Bost, L. Lovelace (EY), D. Blanks and P. Heath (A&M) to discuss cost allocation analysis |
| Heath, Peyton | 7/2/2024 | 1.3 | Meeting with P. Heath and D. Blanks (A&M) to discuss updated allocable administrative expense analysis methodology |
| Howe, Christopher | 7/2/2024 | 1.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding 245A |
| Howe, Christopher | 7/2/2024 | 2.0 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstreams |
| Howe, Christopher | 7/2/2024 | 1.6 | Read through 245A-5 prior to internal call |
| Howe, Christopher | 7/2/2024 | 0.7 | Internal conference K. Jacobs, C. Howe, and B. Seaway (A&M) re emergence tax reporting |
| Jacobs, Kevin | 7/2/2024 | 0.1 | Internal conference K. Jacobs and B. Seaway (A&M) re tax section of disclosure statements |
| Jacobs, Kevin | 7/2/2024 | 0.4 | Call with M. Roche, K. Jacobs, N. McBee, and B. Seaway (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax considerations respective to the wind down trust |
| Jacobs, Kevin | 7/2/2024 | 0.7 | Internal conference K. Jacobs, C. Howe, and B. Seaway (A&M) re emergence tax reporting |
| Jones, Mackenzie | 7/2/2024 | 0.3 | Research support for historical trading gains booked in 2021 for tax request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/2/2024 | 0.3 | Call with K. Kearney and C. Smith (A&M) to discuss open items pertaining to EY tax request |
| Kotarba, Chris | 7/2/2024 | 0.7 | Analyze 245A-5 tax election for Japan sale |
| LeDonne, Haley | 7/2/2024 | 0.4 | Call with D. Constantinou, A. Best, L. Cornetta, and H. LeDonne (A&M) on language translation for tax software portal |
| LeDonne, Haley | 7/2/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on electronic consent language for tax software portal |
| LeDonne, Haley | 7/2/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax reporting on Forms 1099 and 1042-S |
| LeDonne, Haley | 7/2/2024 | 0.9 | Prepare weekly discussion items list for tax all hands call |
| LeDonne, Haley | 7/2/2024 | 1.3 | Prepare communication regarding language translation for tax software portal |
| LeDonne, Haley | 7/2/2024 | 1.3 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax reporting timeline for Form 1042-S |
| LeDonne, Haley | 7/2/2024 | 1.7 | Analyze treasury regulations surrounding authorized agent for tax reporting |
| LeDonne, Haley | 7/2/2024 | 0.2 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures respective to the wind down trust |
| Liguori, Albert | 7/2/2024 | 1.3 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax reporting timeline for Form 1042-S |
| Liguori, Albert | 7/2/2024 | 0.2 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures respective to the wind down trust |
| Liguori, Albert | 7/2/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on electronic consent language for tax software portal |
| Liguori, Albert | 7/2/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax reporting on Forms 1099 and 1042-S |
| McBee, Nicholaus | 7/2/2024 | 0.2 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures respective to the wind down trust |
| McBee, Nicholaus | 7/2/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on electronic consent language for tax software portal |
| McBee, Nicholaus | 7/2/2024 | 1.3 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax reporting timeline for Form 1042-S |
| McBee, Nicholaus | 7/2/2024 | 0.4 | Meeting with D. Constantinou and N. McBee (A&M) to discuss tax software portal testing |
| McBee, Nicholaus | 7/2/2024 | 2.8 | Review Treas. Reg. 1441-1 re: Bahamas treatment as an agent under tax disclosures |
| McBee, Nicholaus | 7/2/2024 | 0.4 | Call with M. Roche, K. Jacobs, N. McBee, B. Seaway (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax considerations respective to the wind down trust |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/2/2024 | 1.1 | Update contact listing within equity outreach tracker |
| Mennie, James | 7/2/2024 | 1.9 | Review bridge of changes in EY tax schedule prepared by R. Ernst (A&M) |
| Mohammed, Azmat | 7/2/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Mohammed (A&M) on SumSub integration for tax withholding portal |
| Mosley, Ed | 7/2/2024 | 0.3 | Discussion with A.Dietderich (S&C) regarding tax structure of plan |
| Mosley, Ed | 7/2/2024 | 0.8 | Discuss next steps re: tax reporting with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 7/2/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M), J. Ray (FTX) re: tax reporting |
| Parker, Brandon | 7/2/2024 | 2.2 | Review confirmation timeline deck updates to overall tax workstreams |
| Parker, Brandon | 7/2/2024 | 2.1 | Review 245A-5 for FTX Japan sale considerations |
| Parker, Brandon | 7/2/2024 | 1.3 | Review internal correspondence regarding FTX Japan transaction |
| Parker, Brandon | 7/2/2024 | 1.8 | Internal call A. Ulyanenko and B. Parker (A&M) regarding M&A transaction updates |
| Pon, Mark | 7/2/2024 | 2.4 | Evaluate the delta between Q1 and Q2 balance sheets for FTX Japan |
| Pon, Mark | 7/2/2024 | 1.9 | Conduct research on section 338 re: stock purchases treated as asset acquisitions |
| Ramanathan, Kumanan | 7/2/2024 | 0.2 | Review of tax agenda items in advance of upcoming call and provide approval on distribution |
| Ramanathan, Kumanan | 7/2/2024 | 0.3 | Call with K. Ramanathan, S. Coverick, C. Howe (A&M) to discuss tax reporting matters |
| Ramanathan, Kumanan | 7/2/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Mohammed (A&M) on SumSub integration for tax withholding portal |
| Ramanathan, Kumanan | 7/2/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, and H. LeDonne (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax reporting on Forms 1099 and 1042-S |
| Roche, Matthew | 7/2/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Mohammed (A&M) on SumSub integration for tax withholding portal |
| Roche, Matthew | 7/2/2024 | 0.3 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal load testing |
| Roche, Matthew | 7/2/2024 | 0.4 | Call with M. Roche, K. Jacobs, N. McBee, and B. Seaway (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax considerations respective to the wind down trust |
| Seaway, Bill | 7/2/2024 | 0.7 | Internal conference K. Jacobs, C. Howe, and B. Seaway (A&M) re emergence tax reporting |
| Seaway, Bill | 7/2/2024 | 0.1 | Internal conference K. Jacobs and B. Seaway (A&M) re tax section of disclosure statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 7/2/2024 | 0.4 | Call with M. Roche, K. Jacobs, N. McBee, and B. Seaway (A&M), T. Shea, L. Lovelace and others (EY), D. Hariton and A. Kranzley (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax considerations respective to the wind down trust |
| Ulyanenko, Andrey | 7/2/2024 | 2.0 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstreams |
| Ulyanenko, Andrey | 7/2/2024 | 1.8 | Internal call A. Ulyanenko and B. Parker (A&M) regarding M&A transaction updates |
| Ulyanenko, Andrey | 7/2/2024 | 2.1 | Analyze 245A-5 tax election for Japan transaction |
| Ulyanenko, Andrey | 7/2/2024 | 1.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding 245A |
| Willson, Jeanna | 7/2/2024 | 1.6 | Review and document CFSF and annual reconciliation requirements for North Carolina, North Dakota, Ohio |
| Arah, Alijah | 7/3/2024 | 2.9 | Draft summary of potential tax issues |
| Arah, Alijah | 7/3/2024 | 0.9 | Review recent court filings for tax structuring workstreams |
| Arah, Alijah | 7/3/2024 | 2.2 | Research potential tax issue regarding withholding tax |
| Arhos, Nikos | 7/3/2024 | 0.6 | Meeting with N. Arhos and E. Baldwin (A&M) to discuss state communication responses on interest withholding |
| Arhos, Nikos | 7/3/2024 | 0.4 | Review and update state of WV inquiry/reply email to state regarding use of withholding tables v. flat withholding rate on interest payments |
| Arhos, Nikos | 7/3/2024 | 2.9 | Review rules and citations in interest withholding matrix for the states of GA, HI, ID, IL, and IN |
| Arhos, Nikos | 7/3/2024 | 1.1 | Continue to draft W9 descriptive text for US state of legal residence query that includes descriptor for various entity types including drafting of emails for CAB review and tax team coordination |
| Baker, Oliver | 7/3/2024 | 2.9 | Ensure info buttons are disabled when the parent field is disabled in tax portal UI |
| Baker, Oliver | 7/3/2024 | 2.9 | Add basic view transitions, improve page load performance in tax portal UI |
| Baker, Oliver | 7/3/2024 | 1.3 | Apply suggestions from code review to tax portal |
| Baker, Oliver | 7/3/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal databases and networking |
| Baldwin, Evan | 7/3/2024 | 0.8 | Review state requirements for 1099 electronic filing - Oklahoma, Oregon, Pennsylvania, Rhode Island |
| Baldwin, Evan | 7/3/2024 | 0.6 | Meeting with N. Arhos and E. Baldwin (A&M) to discuss state communication responses on interest withholding |
| Baldwin, Evan | 7/3/2024 | 0.4 | Review state requirements for 1099 electronic filing - South Carolina, Utah |
| Benson, Adam | 7/3/2024 | 0.7 | Conference K. Jacobs, A. Benson, and C. Howe (A&M) re updates of tax workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Benson, Adam | 7/3/2024 | 2.6 | Internal call C. Howe and A. Benson (A&M) regarding case updates |
| Benson, Adam | 7/3/2024 | 2.9 | Internal call C. Howe and A. Benson (A&M) regarding restructuring tax team workstreams for Debtor |
| Best, Austin | 7/3/2024 | 2.8 | Review tax portal software licenses and prepared software bill of materials for review |
| Best, Austin | 7/3/2024 | 2.4 | Deploy sandbox networking architecture for tax portal |
| Best, Austin | 7/3/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal databases and networking |
| Canady, Marissa | 7/3/2024 | 2.9 | Research 1099-INT backup withholding requirements by state |
| Cherry, Nicholas | 7/3/2024 | 0.9 | Review of tax outreach inbounds for due diligence related to the FY23 tax return filing |
| Constantinou, Demetriou | 7/3/2024 | 1.7 | Detect issues in the W8 portal to bring to the attention of the software development team |
| Constantinou, Demetriou | 7/3/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss priority action items and communications with the software team on tax workstreams |
| Cornetta, Luke | 7/3/2024 | 0.4 | Test PDF generation updates on tax withholding portal |
| Cornetta, Luke | 7/3/2024 | 1.1 | Perform testing on tax portal following deployment of updates |
| Cornetta, Luke | 7/3/2024 | 0.4 | Review pull requests and deployments for tax withholding portal |
| Cornetta, Luke | 7/3/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal databases and networking |
| Cornetta, Luke | 7/3/2024 | 0.3 | Confirm functionality and workflow for forms being submitted to tax portal |
| Coverick, Steve | 7/3/2024 | 0.5 | Discuss tax withholding issue with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 7/3/2024 | 0.8 | Discuss tax implications of wind-down trust structure with C. Howe, S. Coverick (A&M) |
| Coverick, Steve | 7/3/2024 | 1.3 | Review and provide comments on tax open issues document for discussion with counsel |
| Ernst, Reagan | 7/3/2024 | 2.3 | Calculate variance of total number of equity investments for EY equity listing and resolve variance through diligence |
| Garcia, Carolina | 7/3/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss priority action items and communications with the software team on tax workstreams |
| Heath, Peyton | 7/3/2024 | 0.7 | Review professional fees and admin accrual schedules in connection with allocable administrative expense analysis |
| Heath, Peyton | 7/3/2024 | 2.6 | Update allocable administrative expense analysis for annual breakout |
| Howe, Christopher | 7/3/2024 | 0.4 | Conference K. Jacobs, C. Howe, B. Seaway (A&M) and D. Hariton (S&C) re taxation of liquidation trust |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 7/3/2024 | 0.2 | Conference K. Jacobs and C. Howe (A&M) re updates of tax workstreams |
| Howe, Christopher | 7/3/2024 | 1.4 | Conference K. Jacobs, C. Howe, B. Seaway (A&M) re taxation of liquidation trust and disclosure statement |
| Howe, Christopher | 7/3/2024 | 2.6 | Internal call C. Howe and A. Benson (A&M) regarding case updates |
| Howe, Christopher | 7/3/2024 | 2.9 | Internal call C. Howe and A. Benson (A&M) regarding restructuring tax team workstreams for Debtor |
| Howe, Christopher | 7/3/2024 | 0.7 | Conference K. Jacobs, A. Benson, and C. Howe (A&M) re updates of tax workstreams |
| Howe, Christopher | 7/3/2024 | 2.9 | Review tax rules regarding tax planning ideas |
| Jacobs, Kevin | 7/3/2024 | 0.7 | Conference K. Jacobs, A. Benson, and C. Howe (A&M) re updates of tax workstreams |
| Jacobs, Kevin | 7/3/2024 | 1.4 | Conference K. Jacobs, C. Howe, B. Seaway (A&M) re taxation of liquidation trust and disclosure statement |
| Jacobs, Kevin | 7/3/2024 | 0.2 | Conference K. Jacobs and C. Howe (A&M) re updates of tax workstreams |
| Jacobs, Kevin | 7/3/2024 | 0.2 | Conference K. Jacobs, B. Seaway (A&M) re taxation of liquidation trust |
| Jacobs, Kevin | 7/3/2024 | 0.3 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re taxation of liquidation trust |
| Jacobs, Kevin | 7/3/2024 | 0.4 | Conference K. Jacobs, C. Howe, B. Seaway (A&M) and D. Hariton (S&C) re taxation of liquidation trust |
| Jacobs, Kevin | 7/3/2024 | 1.3 | Review latest summary of updates on workstreams |
| LeDonne, Haley | 7/3/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss priority action items and communications with the software team on tax workstreams |
| LeDonne, Haley | 7/3/2024 | 2.4 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) to discuss tax considerations respective to wind down trust allocations |
| LeDonne, Haley | 7/3/2024 | 1.4 | Analyze tax technical considerations surrounding portfolio interest exemption |
| LeDonne, Haley | 7/3/2024 | 0.9 | Analyze effective date transactions to determine tax reporting requirements |
| LeDonne, Haley | 7/3/2024 | 0.6 | Test Form W-9 portal for backup withholding certification functionality |
| Liguori, Albert | 7/3/2024 | 2.4 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) to discuss tax considerations respective to wind down trust allocations |
| McBee, Nicholaus | 7/3/2024 | 2.9 | Review chapter 11 bankruptcy plan re: background on tax disclosures, FAQs, and tax positions being considered |
| McBee, Nicholaus | 7/3/2024 | 2.4 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) to discuss tax considerations respective to wind down trust allocations |
| McBee, Nicholaus | 7/3/2024 | 2.6 | Review Treas. Reg. 1441-7 re: Bahamas treatment as an agent under tax disclosures |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 7/3/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss priority action items and communications with the software team on tax workstreams |
| McBee, Nicholaus | 7/3/2024 | 2.8 | Review GSA re: background on tax disclosures, FAQs, and tax positions being considered |
| Mennie, James | 7/3/2024 | 2.2 | Review responses from equity investments regarding PFIC status |
| Mennie, James | 7/3/2024 | 0.6 | Update tax binder schedule for changes in PFIC status |
| Mosley, Ed | 7/3/2024 | 0.5 | Discuss tax withholding issue with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 7/3/2024 | 0.2 | Discussion with D.Hariton (S&C) regarding tax structure and disclosures |
| Mosley, Ed | 7/3/2024 | 0.5 | Discussion with A.Dietderich (S&C) regarding next steps with E&Y and tax reporting and disclosure of plan |
| Pon, Mark | 7/3/2024 | 2.7 | Make edits to the draft of the purchase price allocation re: FTX Japan post-comments |
| Pon, Mark | 7/3/2024 | 2.6 | Conduct research on section 1060 re: rules for certain asset acquisitions |
| Roche, Matthew | 7/3/2024 | 0.4 | Call with L. Cornetta, M. Roche, A. Best and O. Baker (A&M) to discuss withholding portal databases and networking |
| Seaway, Bill | 7/3/2024 | 0.2 | Conference K. Jacobs, B. Seaway (A&M) re taxation of liquidation trust |
| Seaway, Bill | 7/3/2024 | 1.4 | Conference K. Jacobs, C. Howe, B. Seaway (A&M) re taxation of liquidation trust and disclosure statement |
| Seaway, Bill | 7/3/2024 | 0.4 | Conference K. Jacobs, C. Howe, B. Seaway (A&M) and D. Hariton (S&C) re taxation of liquidation trust |
| Stolyar, Alan | 7/3/2024 | 1.1 | Verify tax documentation provided by FTX entities for tax request |
| Stolyar, Alan | 7/3/2024 | 1.4 | Document K-1 support and information for FTX entities and associated tax request |
| Stolyar, Alan | 7/3/2024 | 1.7 | Validate capital for ongoing venture investments |
| Ulyanenko, Andrey | 7/3/2024 | 2.6 | Research regarding taxation of trusts in bankruptcy |
| Ulyanenko, Andrey | 7/3/2024 | 3.1 | Read through Goldring treatise for tax planning ideas regarding liquidating trust |
| Ulyanenko, Andrey | 7/3/2024 | 2.8 | Review internal summary regarding 245A election for transaction |
| Willson, Jeanna | 7/3/2024 | 1.7 | Research state tax backup withholding requirements for Rhode Island, South Carolina, Utah |
| Willson, Jeanna | 7/3/2024 | 1.8 | Review and document CFSF and annual reconciliation requirements for Utah, Vermont, Virginia |
| Willson, Jeanna | 7/3/2024 | 2.7 | Review and document CFSF and annual reconciliation requirements for Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Irene | 7/3/2024 | 0.3 | Review notes regarding implications of Treasure Reg. 1.1471-1 and 1.1441-8 to prepare for meeting |
| Zhang, Irene | 7/3/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss priority action items and communications with the software team on tax workstreams |
| Zhang, Irene | 7/3/2024 | 2.8 | Draft correspondence on notes and analysis on implications of Treasure Reg. 1.1471-1 and 1.1441-8 regarding tax software workstreams |
| Arah, Alijah | 7/5/2024 | 2.9 | Revise summary of tax treatment model analysis |
| Arah, Alijah | 7/5/2024 | 2.6 | Revise summary of potential tax workstreams |
| Arah, Alijah | 7/5/2024 | 2.3 | Research potential tax issues for tax treatment model |
| Arah, Alijah | 7/5/2024 | 2.2 | Review updates to side deck for tax decision tree |
| Benson, Adam | 7/5/2024 | 3.1 | Internal call C. Howe and A. Benson (A&M) regarding recent case developments |
| Benson, Adam | 7/5/2024 | 2.4 | Internal call C. Howe and A. Benson (A&M) regarding workstream updates as a result of case developments |
| Blanks, David | 7/5/2024 | 1.2 | Review updated PropCo professional fee analysis |
| Coverick, Steve | 7/5/2024 | 1.3 | Discuss tax reporting matter with C. Howe, E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 7/5/2024 | 0.8 | Discuss tax reporting matter with D. Hariton (S&C), C. Howe, E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 7/5/2024 | 0.5 | Follow up call re: tax reporting matter with E. Mosley, S. Coverick (A&M) |
| Howe, Christopher | 7/5/2024 | 3.1 | Internal call C. Howe and A. Benson (A&M) regarding recent case developments |
| Howe, Christopher | 7/5/2024 | 2.4 | Internal call C. Howe and A. Benson (A&M) regarding workstream updates as a result of case developments |
| Howe, Christopher | 7/5/2024 | 1.7 | Internal call C. Howe and A. Ulyanenko (A&M) regarding recent case development |
| Kearney, Kevin | 7/5/2024 | 2.3 | Review reconciliation of realized vs. unrealized gain/loss calculations for Maclaurin for EY tax return request |
| Mennie, James | 7/5/2024 | 2.1 | Prepare workplan for R. Ernst (A&M) to review additional changes in tax binder for EY request |
| Mosley, Ed | 7/5/2024 | 0.8 | Discuss tax reporting matter with D. Hariton (S&C), C. Howe, E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 7/5/2024 | 0.5 | Follow up call re: tax reporting matter with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 7/5/2024 | 1.3 | Discuss tax reporting matter with C. Howe, E. Mosley, S. Coverick (A&M) |
| Pon, Mark | 7/5/2024 | 2.3 | Alter the draft of the purchase price allocation re: FTX Japan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 7/5/2024 | 2.6 | Make edits to the draft of the purchase price allocation re: FTX Japan |
| Pon, Mark | 7/5/2024 | 1.7 | Revise the draft of the purchase price allocation re: FTX Japan |
| Quach, John | 7/5/2024 | 0.4 | Review Minnesota Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.3 | Review Indiana Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.3 | Review Iowa Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.3 | Review Georgia Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.3 | Review Oklahoma Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.1 | Reassign Backup withholding research review |
| Quach, John | 7/5/2024 | 0.4 | Review Maryland Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.3 | Review Hawaii Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.4 | Review Massachusetts Backup Withholding Research |
| Quach, John | 7/5/2024 | 0.4 | Review Michigan Backup Withholding Research |
| Ulyanenko, Andrey | 7/5/2024 | 1.6 | Review tax treatment of tax claims in bankruptcy |
| Ulyanenko, Andrey | 7/5/2024 | 1.7 | Internal call C. Howe and A. Ulyanenko (A&M) regarding recent case development |
| Arah, Alijah | 7/6/2024 | 2.8 | Draft correspondence to tax team re: post-emergence tax planning issues related to post-emergence tax planning and effects of trust formation |
| Arah, Alijah | 7/6/2024 | 2.9 | Review summary of tax treatment model finds |
| Arah, Alijah | 7/6/2024 | 3.1 | Review post-emergence tax planning Visio file |
| Arah, Alijah | 7/6/2024 | 2.7 | Begin to prepare slide deck for restructuring tax workstreams |
| Pon, Mark | 7/6/2024 | 1.9 | Analyze the draft of the purchase price allocation re: FTX Japan |
| Pon, Mark | 7/6/2024 | 1.3 | Analyze section 1060 re: rules for certain asset acquisitions |
| Pon, Mark | 7/6/2024 | 1.4 | Analyze section 338 re: stock purchases treated as asset acquisitions |
| Pon, Mark | 7/6/2024 | 1.7 | Make updates to the purchase price allocation re: FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 7/7/2024 | 2.6 | Revise summary of potential tax issue |
| Arah, Alijah | 7/7/2024 | 2.8 | Analyze revised summary of potential tax issue |
| Arah, Alijah | 7/7/2024 | 3.1 | Review post-emergence tax planning decision tree |
| Kearney, Kevin | 7/7/2024 | 1.2 | Prepare response to EY re: Maclaurin tax requests for realized gains |
| Pon, Mark | 7/7/2024 | 1.8 | Evaluate section 1060 re: rules for certain asset acquisitions |
| Pon, Mark | 7/7/2024 | 1.7 | Evaluate the first draft of the purchase price allocation |
| Pon, Mark | 7/7/2024 | 1.1 | Evaluate section 338 re: stock purchases treated as asset acquisitions |
| Pon, Mark | 7/7/2024 | 1.6 | Layer in updates to first draft of the purchase price allocation |
| Arah, Alijah | 7/8/2024 | 3.1 | Review post-emergence tax decision tree comments |
| Arah, Alijah | 7/8/2024 | 2.8 | Prepare slide deck for restructuring tax workstreams |
| Arah, Alijah | 7/8/2024 | 3.1 | Revise summary of tax treatment model updates |
| Arhos, Nikos | 7/8/2024 | 1.7 | Update and review resident state popup language in w9 tool |
| Arhos, Nikos | 7/8/2024 | 2.9 | Review rules and citations in interest withholding matrix for the states of IA, KS, KY, LA, ME, MD |
| Baker, Oliver | 7/8/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and L. Cornetta (A&M) to discuss status of pull requests for tax withholding application |
| Baker, Oliver | 7/8/2024 | 0.9 | Develop change to make disabled checkboxes disabled while using keyboard navigation in tax portal |
| Baker, Oliver | 7/8/2024 | 1.1 | Add time zone data to all logs related to tax portal data |
| Baker, Oliver | 7/8/2024 | 2.5 | Develop fixes to account for changes in new pdf library in tax portal |
| Baker, Oliver | 7/8/2024 | 1.3 | Develop migration to new pdf library system for tax portal |
| Baldwin, Evan | 7/8/2024 | 0.8 | Review state requirements for 1099 electronic filing - Vermont, Virginia, West Virginia, Wisconsin |
| Best, Austin | 7/8/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and L. Cornetta (A&M) to discuss status of pull requests for tax withholding application |
| Chhuon, Sally | 7/8/2024 | 0.3 | Update and maintain latest change requests for front end and backend items related to tax portal |
| Chhuon, Sally | 7/8/2024 | 0.4 | Develop and add additional prefix logic for Employee Identification Numbers on the W-9 Front end tax portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 7/8/2024 | 2.3 | Schema fix for name and entity name on W-8 and W-9 to exclude special characters in tax portal |
| Chhuon, Sally | 7/8/2024 | 0.3 | Develop and fix a minor heading text issue with form W-9 front end tax portal |
| Chhuon, Sally | 7/8/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and L. Cornetta (A&M) to discuss status of pull requests for tax withholding application |
| Cornetta, Luke | 7/8/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and L. Cornetta (A&M) to discuss status of pull requests for tax withholding application |
| Cornetta, Luke | 7/8/2024 | 0.4 | Review and prioritize remaining development tasks for tax withholding portal |
| Coverick, Steve | 7/8/2024 | 0.3 | Call with M. Roche and S. Coverick (A&M) to discuss timeline for KYC integration for tax portal |
| Ford, Abigail | 7/8/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and L. Cornetta (A&M) to discuss status of pull requests for tax withholding application |
| Heath, Peyton | 7/8/2024 | 0.6 | Review revised propco fee analysis in connection with allocable admin analysis |
| Heath, Peyton | 7/8/2024 | 1.9 | Revise allocable administrative expense analysis for updated propco fees |
| Howe, Christopher | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, A.Liguori, and C. Howe (A&M) on liquidating trust tax considerations |
| Howe, Christopher | 7/8/2024 | 3.1 | Internal call C. howe and A. Ulyanenko (A&M) regarding tax planning ideas |
| Howe, Christopher | 7/8/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding case updates for workstreams |
| Howe, Christopher | 7/8/2024 | 0.6 | Meeting with N. McBee, H. LeDonne, and C. Howe (A&M) on tax treatment of effective date transactions |
| Kotarba, Chris | 7/8/2024 | 0.7 | Internal call among C. Kotarba, A. Kritzman, and B. Parker (A&M) re: Japan/245A-5 election |
| Kotarba, Chris | 7/8/2024 | 0.8 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M), H. Kim (S&C), and L. Lovelace (EY) regarding FTX Europe sale |
| Kotarba, Chris | 7/8/2024 | 0.2 | Research availability and applicability of Japan/245A-5 election |
| LeDonne, Haley | 7/8/2024 | 1.7 | Analyze tax considerations respective to trust income allocations |
| LeDonne, Haley | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on Form 8655 and reporting agent considerations |
| LeDonne, Haley | 7/8/2024 | 0.6 | Meeting with N. McBee, H. LeDonne, and C. Howe (A&M) on tax treatment of effective date transactions |
| LeDonne, Haley | 7/8/2024 | 0.7 | Test data imports of Forms W-8 EXP in software portal |
| LeDonne, Haley | 7/8/2024 | 1.1 | Draft weekly discussion items list for tax all hands call |
| LeDonne, Haley | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, A.Liguori, and C. Howe (A&M) on liquidating trust tax considerations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, A.Liguori, and C. Howe (A&M) on liquidating trust tax considerations |
| Liguori, Albert | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on Form 8655 and reporting agent considerations |
| McBee, Nicholaus | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, A.Liguori, and C. Howe (A&M) on liquidating trust tax considerations |
| McBee, Nicholaus | 7/8/2024 | 0.6 | Meeting with N. McBee, H. LeDonne, and C. Howe (A&M) on tax treatment of effective date transactions |
| McBee, Nicholaus | 7/8/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on Form 8655 and reporting agent considerations |
| Mennie, James | 7/8/2024 | 1.9 | Review status of responses to equity investments re: PFIC status |
| Mosley, Ed | 7/8/2024 | 0.9 | Review of tax analysis for EY and S&C |
| Parker, Brandon | 7/8/2024 | 0.4 | Research regarding tax elections for FTX Japan |
| Parker, Brandon | 7/8/2024 | 0.7 | Internal Call C. Kotarba, A. Kritzman, and B. Parker (A&M) re: FTX Japan elections |
| Parker, Brandon | 7/8/2024 | 0.8 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M), H. Kim (S&C), and L. Lovelace (EY) regarding FTX Europe sale |
| Parker, Brandon | 7/8/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan elections |
| Pon, Mark | 7/8/2024 | 2.2 | Evaluate FTX Japan's updated balance sheet |
| Ramanathan, Kumanan | 7/8/2024 | 0.6 | Review of materials in advance of upcoming tax meeting |
| Roche, Matthew | 7/8/2024 | 0.3 | Call with M. Roche and S. Coverick (A&M) to discuss timeline for KYC integration for tax portal |
| Ulyanenko, Andrey | 7/8/2024 | 1.1 | Research regarding 245A-5 for FTX Japan transaction |
| Ulyanenko, Andrey | 7/8/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding case updates for workstreams |
| Ulyanenko, Andrey | 7/8/2024 | 0.8 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M), H. Kim (S&C), and L. Lovelace (EY) regarding FTX Europe sale |
| Ulyanenko, Andrey | 7/8/2024 | 3.1 | Internal call C. howe and A. Ulyanenko (A&M) regarding tax planning ideas |
| Ulyanenko, Andrey | 7/8/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan elections |
| Willson, Jeanna | 7/8/2024 | 1.9 | Review state tax backup withholding requirements for Oregon, Pennsylvania, Rhode Island |
| Willson, Jeanna | 7/8/2024 | 2.1 | Review state tax backup withholding requirements for North Carolina, North Dakota, Ohio |
| Wiseberg, Stan | 7/8/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding case updates for workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiseberg, Stan | 7/8/2024 | 2.9 | Read through plan of reorganization to understand tax treatment |
| Zhang, Irene | 7/8/2024 | 1.9 | Review country drop-down list in W8-BEN electronic portal regarding compliance with IRS requirements |
| Arah, Alijah | 7/9/2024 | 2.3 | Review trust formation guidance from IRS |
| Arah, Alijah | 7/9/2024 | 3.1 | Review comments on summary of post-emergence tax planning issues |
| Arah, Alijah | 7/9/2024 | 2.1 | Draft summary of trust formation guidance from IRS |
| Arhos, Nikos | 7/9/2024 | 2.6 | Review 1099 direct reporting and quarterly and annual state return citations and conclusions in research matrix for IA, KS, KY, LA, ME |
| Baker, Oliver | 7/9/2024 | 3.1 | Develop e-delivery consent agreement messaging screen in tax portal |
| Baker, Oliver | 7/9/2024 | 1.3 | Add e-delivery consent agreement to form data import pages in tax portal |
| Baker, Oliver | 7/9/2024 | 0.4 | Call with L. Cornetta, H. LeDonne, O. Baker, and S. Chhuon (A&M) to discuss electronic consent updates for software portal |
| Baker, Oliver | 7/9/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and M. Roche (A&M) to discuss project status and remaining timeline |
| Baker, Oliver | 7/9/2024 | 3.1 | Develop update to app flows to ensure consistent consent/thank-you page in tax portal |
| Best, Austin | 7/9/2024 | 1.2 | Develop PDF digital signature stamping to include local time zone offset for signatures for tax portal |
| Best, Austin | 7/9/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and M. Roche (A&M) to discuss project status and remaining timeline |
| Best, Austin | 7/9/2024 | 0.4 | Call with M. Flynn and A. Best (A&M) to discuss SumSub integration for tax withholding portal |
| Best, Austin | 7/9/2024 | 0.2 | Review code pull request for tax portal data items |
| Broskay, Cole | 7/9/2024 | 0.6 | Review of available non-Debtor data for 2023 income statement data request |
| Broskay, Cole | 7/9/2024 | 0.6 | Correspondence with D. Blanks (A&M) regarding request for 2023 income statement data |
| Broskay, Cole | 7/9/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss 2023 income statement request |
| Broskay, Cole | 7/9/2024 | 1.2 | Review draft income statement data (Debtor-only) prepared to satisfy 2023 tax request |
| Chhuon, Sally | 7/9/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and M. Roche (A&M) to discuss project status and remaining timeline |
| Chhuon, Sally | 7/9/2024 | 1.0 | Develop and refactor the list of citizenship countries for the W-8BEN tax portal to match latest requirements |
| Chhuon, Sally | 7/9/2024 | 1.0 | Develop and refactor the list of permanent residence countries on the W-8BEN tax portal to match new requirements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 7/9/2024 | 0.4 | Call with L. Cornetta, H. LeDonne, O. Baker, and S.Chhuon (A&M) to discuss electronic consent updates for software portal |
| Chhuon, Sally | 7/9/2024 | 0.4 | Develop and refactor the list of mailing countries for the W-8BEN tax portal to match latest requirements |
| Chhuon, Sally | 7/9/2024 | 0.4 | Develop and refactor the list of tax home countries for the W-8BEN tax portal to match latest requirements |
| Chhuon, Sally | 7/9/2024 | 2.7 | Develop a resolution for missing postal code values on the pdf viewer of tax portal |
| Chhuon, Sally | 7/9/2024 | 0.4 | Develop a resolution for the info box language regarding trust/estate form field in the front end of tax portal |
| Constantinou, Demetriou | 7/9/2024 | 0.4 | Call with M. Roche, A. Liguori, N. McBee, A. Ford, and D. Constantinou (A&M) to discuss integration points for tax software portal |
| Constantinou, Demetriou | 7/9/2024 | 1.8 | Review software updates on W-9 portal |
| Constantinou, Demetriou | 7/9/2024 | 1.3 | Review software updates on W-8BEN portal |
| Constantinou, Demetriou | 7/9/2024 | 0.4 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and D. Constantinou (A&M) to discuss tax software portal testing timeline |
| Cornetta, Luke | 7/9/2024 | 0.4 | Call with L. Cornetta, H. LeDonne, O. Baker, and S.Chhuon (A&M) to discuss electronic consent updates for software portal |
| Coverick, Steve | 7/9/2024 | 1.1 | Call with EY (T. Shea, C. Massengill, others), FTX (J. Ray, M. Cilia, K. Schultea), A&M (E. Mosley, S. Coverick, C. Howe) re: tax reporting for wind-down trust |
| Coverick, Steve | 7/9/2024 | 0.2 | Call with C. Howe, S. Coverick (A&M) to discuss customer tax reporting matter |
| Coverick, Steve | 7/9/2024 | 0.3 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss tax implications of trust structure |
| Flynn, Matthew | 7/9/2024 | | Call with M. Flynn and A. Best (A&M) to discuss SumSub integration for tax withholding portal |
| Ford, Abigail | 7/9/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and M. Roche (A&M) to discuss project status and remaining timeline |
| Ford, Abigail | 7/9/2024 | 0.4 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and D. Constantinou (A&M) to discuss tax software portal testing timeline |
| Ford, Abigail | 7/9/2024 | 0.2 | Develop file import and export activity logging in the tax withholding application |
| Ford, Abigail | 7/9/2024 | 0.4 | Call with M. Roche, A. Liguori, N. McBee, A. Ford, and D.Constantinou (A&M) to discuss integration points for tax software portal |
| Ford, Abigail | 7/9/2024 | 0.3 | Develop allowing spaces in the W8 and W9 business names in the Tax Withholding application |
| Heath, Peyton | 7/9/2024 | 1.1 | Review and summarize legal entity income statements for administrative expense analysis period |
| Heath, Peyton | 7/9/2024 | 2.9 | Prepare allocable administrative expense cash versus accrual analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 7/9/2024 | 2.7 | Review historical treatment of prior cases regarding tax reporting in bankruptcy |
| Howe, Christopher | 7/9/2024 | 3.1 | Read through Tax Planning for Troubled Corporation regarding liquidating trust planning |
| Howe, Christopher | 7/9/2024 | 2.2 | Internal call C. Howe and S. Wiseberg (A&M) regarding case updates |
| Howe, Christopher | 7/9/2024 | 2.2 | Read through plan of reorganization to understand federal income tax section\ |
| Howe, Christopher | 7/9/2024 | 2.1 | Research regarding liquidating trust prior to internal calls |
| Howe, Christopher | 7/9/2024 | 0.3 | Conference K. Jacobs and C. Howe (A&M) re status of tax reporting based on call with J. Ray |
| Jacobs, Kevin | 7/9/2024 | 0.4 | Conference K. Jacobs and B. Seaway (A&M) re: status of emergence reporting tax workstream |
| Jacobs, Kevin | 7/9/2024 | 0.3 | Conference K. Jacobs and C. Howe (A&M) re status of tax reporting based on call with J. Ray |
| Jones, Mackenzie | 7/9/2024 | 1.3 | Gather requested data for 2023 income statement request |
| Jones, Mackenzie | 7/9/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss 2023 income statement request |
| LeDonne, Haley | 7/9/2024 | 0.9 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on tax reporting timeline for distribution agent visual |
| LeDonne, Haley | 7/9/2024 | 0.4 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and D.Constantinou (A&M) to discuss tax software portal testing timeline |
| LeDonne, Haley | 7/9/2024 | 1.7 | Prepare communication regarding Form W-8 IMY |
| LeDonne, Haley | 7/9/2024 | 0.3 | Meeting with N. McBee and H. LeDonne (A&M) to analyze treasury regulations surrounding intermediaries |
| LeDonne, Haley | 7/9/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on Form W-8 IMY considerations |
| LeDonne, Haley | 7/9/2024 | 0.4 | Call with L. Cornetta, H. LeDonne, O. Baker, and S.Chhuon (A&M) to discuss electronic consent updates for software portal |
| LeDonne, Haley | 7/9/2024 | 1.1 | Meeting with N. McBee, H. LeDonne, and A. Liguori (A&M) on FATCA considerations respective to tax reporting |
| Liguori, Albert | 7/9/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on Form W-8 IMY considerations |
| Liguori, Albert | 7/9/2024 | 0.2 | Call with A. Liguori, K. Ramanathan (A&M) to discuss tax-related matters |
| Liguori, Albert | 7/9/2024 | 1.1 | Meeting with N. McBee, H. LeDonne, and A. Liguori (A&M) on FATCA considerations respective to tax reporting |
| Liguori, Albert | 7/9/2024 | 0.4 | Call with M. Roche, A. Liguori, N. McBee, A. Ford, and D.Constantinou (A&M) to discuss integration points for tax software portal |
| Liguori, Albert | 7/9/2024 | 0.9 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on tax reporting timeline for distribution agent visual |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 7/9/2024 | 1.1 | Meeting with N. McBee, H. LeDonne, and A. Liguori (A&M) on FATCA considerations respective to tax reporting |
| McBee, Nicholaus | 7/9/2024 | 0.3 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on Form W-8 IMY considerations |
| McBee, Nicholaus | 7/9/2024 | 0.4 | Call with M. Roche, A. Liguori, N. McBee, A. Ford, and D.Constantinou (A&M) to discuss integration points for tax software portal |
| McBee, Nicholaus | 7/9/2024 | 0.3 | Meeting with N. McBee and H. LeDonne (A&M) to analyze treasury regulations surrounding intermediaries |
| McBee, Nicholaus | 7/9/2024 | 0.9 | Meeting with N. McBee, H. LeDonne, and A.Liguori (A&M) on tax reporting timeline for distribution agent visual |
| Mohammed, Azmat | 7/9/2024 | 0.4 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and D. Constantinou (A&M) to discuss tax software portal testing timeline |
| Mosley, Ed | 7/9/2024 | 0.3 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick) regarding tax attributes of the trust |
| Mosley, Ed | 7/9/2024 | 1.1 | Discussion with FTX (J.Ray, M.Cilia, K.Schultea), EY (T.Shea, C.Massengill, others) and A&M (E.Mosley, S.Coverick, C.Howe) regarding tax structure of the plan |
| Parker, Brandon | 7/9/2024 | 1.4 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding tax workstream updates |
| Ramanathan, Kumanan | 7/9/2024 | 0.2 | Call with A. Liguori, K. Ramanathan (A&M) to discuss tax-related matters |
| Roche, Matthew | 7/9/2024 | 0.4 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and D. Constantinou (A&M) to discuss tax software portal testing timeline |
| Roche, Matthew | 7/9/2024 | 0.4 | Call with M. Roche, A. Liguori, N. McBee, A. Ford, and D.Constantinou (A&M) to discuss integration points for tax software portal |
| Roche, Matthew | 7/9/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker, A. Best and M. Roche (A&M) to discuss project status and remaining timeline |
| Seaway, Bill | 7/9/2024 | 0.4 | Conference K. Jacobs and B. Seaway (A&M) re: status of emergence reporting tax workstream |
| Ulyanenko, Andrey | 7/9/2024 | 0.4 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding new tax workstream |
| Ulyanenko, Andrey | 7/9/2024 | 1.4 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding tax workstream updates |
| Wiseberg, Stan | 7/9/2024 | 2.2 | Internal call C. Howe and S. Wiseberg (A&M) regarding case updates |
| Wiseberg, Stan | 7/9/2024 | 0.4 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding new tax workstream |
| Wiseberg, Stan | 7/9/2024 | 2.2 | Read through first day declarations to understand beginning of case |
| Zhang, Irene | 7/9/2024 | 2.9 | Review software updates in W8/W9 electronic portal for user experience improvement |
| Zimet, Lee | 7/9/2024 | 0.9 | Research documentations regarding allocation of trust income among beneficiaries |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 7/10/2024 | 2.9 | Review trust formation guidance regarding liquidating trusts |
| Arah, Alijah | 7/10/2024 | 1.9 | Make updates to Visio regard post-emergence tax planning issues |
| Arah, Alijah | 7/10/2024 | 2.7 | Revise summary of trust formation guidance from IRS |
| Baker, Oliver | 7/10/2024 | 0.2 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal login process |
| Best, Austin | 7/10/2024 | 0.2 | Call with M. Roche, A. Best and L. Cornetta (A&M) to discuss status of remaining tax portal testing deployments |
| Blanks, David | 7/10/2024 | 1.4 | Review and edit updated methodology summary and allocable administrative costs summary |
| Blanks, David | 7/10/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) regarding updates to the allocable admin tax analysis for E&Y |
| Blanks, David | 7/10/2024 | 0.9 | Review FTX admin expenses booked vs cash payments comparison |
| Blanks, David | 7/10/2024 | 0.3 | Call with M. Cilia (RKLS) regarding allocable administrative tax analysis for E&Y |
| Blanks, David | 7/10/2024 | 0.3 | Call with A. Bost, L. Lovelace (EY), D. Blanks, P. Heath, C. Broskay and M. Jones (A&M) to discuss cost allocation tax analysis |
| Blanks, David | 7/10/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax reporting processes |
| Blanks, David | 7/10/2024 | 0.3 | Call with P. Heath, M. Jones, C. Broskay and D. Blanks (A&M) to discuss the 2023 trial balance detail for expense allocation analysis |
| Brantley, Chase | 7/10/2024 | 0.2 | Call with C. Brantley and A. Liguori (A&M), D. Hariton (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax considerations for overhead allocations workstream |
| Broskay, Cole | 7/10/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss available non-debtor data for 2023 income statement request |
| Broskay, Cole | 7/10/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss approach to WRS silo for 2023 adjusted tax year income statement request |
| Broskay, Cole | 7/10/2024 | 0.3 | Call with P. Heath, M. Jones, C. Broskay and D. Blanks (A&M) to discuss the 2023 trial balance detail for expense allocation analysis |
| Broskay, Cole | 7/10/2024 | 0.3 | Call with A. Bost, L. Lovelace (EY), D. Blanks, P. Heath, C. Broskay and M. Jones (A&M) to discuss cost allocation tax analysis |
| Broskay, Cole | 7/10/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) to align on next steps for gathering information for tax reporting |
| Broskay, Cole | 7/10/2024 | 0.3 | Correspondence with K. Kearney (A&M) regarding income data availability for the Alameda silo |
| Broskay, Cole | 7/10/2024 | 0.4 | Correspondence with D. Blanks (A&M) regarding timeframe requested for EY income statement tax request |
| Cherry, Nicholas | 7/10/2024 | 1.2 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of EY tax request investor communications and responses to investees |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 7/10/2024 | 1.1 | Develop a resolution for front end issue when submitting the W8BEN form in tax portal |
| Chhuon, Sally | 7/10/2024 | 2.1 | Develop a resolution for migration files in database for tax portal |
| Chhuon, Sally | 7/10/2024 | 2.9 | Review and test data storage for tax portal backend |
| Chhuon, Sally | 7/10/2024 | 0.2 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal login process |
| Constantinou, Demetriou | 7/10/2024 | 1.6 | Prepare FAQs relevant to Withholding Form W-9 |
| Constantinou, Demetriou | 7/10/2024 | 1.8 | Prepare FAQs relevant to Electronic Consent |
| Constantinou, Demetriou | 7/10/2024 | 1.6 | Prepare FAQs relevant to Withholding Form W-8BEN |
| Constantinou, Demetriou | 7/10/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss outstanding communication points for the software team regarding functionality of W8/W9 portal |
| Cornetta, Luke | 7/10/2024 | 0.2 | Call with M. Roche, A. Best and L. Cornetta (A&M) to discuss status of remaining tax portal testing deployments |
| Coverick, Steve | 7/10/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax reporting processes |
| Coverick, Steve | 7/10/2024 | 0.9 | Call with K. Ramanathan, H. LeDonne, C. Howe, and S. Coverick (A&M), D. Hariton (S&C), L. Groth, J. Gunter, and others (PWC), P. Greaves, B. Simms and others (JOLs), S. Beck, J. Barlow and others (Baker), T. Shea, K. Lowery and others (EY) to discuss JOL |
| Ernst, Reagan | 7/10/2024 | 0.7 | Update EY tax investor communication tracker for recent correspondence with investees regarding SAFE conversions |
| Ernst, Reagan | 7/10/2024 | 1.2 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of EY tax request investor communications and responses to investees |
| Ford, Abigail | 7/10/2024 | 0.2 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal login process |
| Ford, Abigail | 7/10/2024 | 0.9 | Call with A. Ford and A. Liguori (A&M), D. Hariton (S&C), L. Groth, J. Gunter, and others (PWC), P. Greaves, B. Simms and others (JOLs), S. Beck, J. Barlow and others (Baker), T. Shea, K. Lowery and others (EY) to discuss tax withholding portal coordinate |
| Garcia, Carolina | 7/10/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss outstanding communication points for the software team regarding functionality of W8/W9 portal |
| Hainline, Drew | 7/10/2024 | 0.8 | Draft partial month income statement analysis for FTL to support requests for tax purposes |
| Hainline, Drew | 7/10/2024 | 0.7 | Draft partial month income statement analysis for Blockfolio to support requests for tax purposes |
| Hainline, Drew | 7/10/2024 | 0.6 | Draft partial month income statement analysis for WRSI to support requests for tax purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/10/2024 | 0.2 | Review open questions and updates for 1password record review to support asset identification |
| Hainline, Drew | 7/10/2024 | 1.1 | Draft partial month income statement analysis for various European entities to support requests for tax purposes |
| Hainline, Drew | 7/10/2024 | 0.3 | Respond to open questions regarding approach for tax request |
| Hainline, Drew | 7/10/2024 | 0.3 | Review available financial statement support to respond to requests for tax |
| Hainline, Drew | 7/10/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) to align on next steps for gathering information for tax reporting |
| Hainline, Drew | 7/10/2024 | 0.5 | Call with M. Jones, D. Hainline (A&M) to align on approach for tax requests |
| Heath, Peyton | 7/10/2024 | 2.3 | Update allocable admin expense analysis for comments from D. Blanks (A&M) |
| Heath, Peyton | 7/10/2024 | 0.3 | Call with A. Bost, L. Lovelace (EY), D. Blanks, P. Heath, C. Broskay and M. Jones (A&M) to discuss cost allocation tax analysis |
| Heath, Peyton | 7/10/2024 | 0.3 | Call with P. Heath, M. Jones, C. Broskay and D. Blanks (A&M) to discuss 2023 trial balance detail for expense allocation analysis |
| Heath, Peyton | 7/10/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) regarding updates to the allocable admin tax analysis for E&Y |
| Howe, Christopher | 7/10/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates |
| Howe, Christopher | 7/10/2024 | 1.7 | Research regarding withholding tax treatment in bankruptcy |
| Howe, Christopher | 7/10/2024 | 2.1 | Internal call C. Howe and S. Wiseberg (A&M) regarding withholding tax in bankruptcy |
| Howe, Christopher | 7/10/2024 | 2.2 | Review tax workstreams regarding FTX Japan sale |
| Jones, Mackenzie | 7/10/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss available non-debtor data for 2023 income statement request |
| Jones, Mackenzie | 7/10/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss approach to WRS silo for 2023 adjusted tax year income statement request |
| Jones, Mackenzie | 7/10/2024 | 0.3 | Call with A. Bost, L. Lovelace (EY), D. Blanks, P. Heath, C. Broskay and M. Jones (A&M) to discuss cost allocation tax analysis |
| Jones, Mackenzie | 7/10/2024 | 0.9 | Aggregate non-debtor income statement detail for 2023 tax year for fulfillment of third party request |
| Jones, Mackenzie | 7/10/2024 | 1.1 | Compile requested data for revised 2023 income statement tax request with the adjusted year end date |
| Jones, Mackenzie | 7/10/2024 | 1.1 | Draft requests to data owners for non-debtor income statement data for 2023 adjusted year end tax request |
| Jones, Mackenzie | 7/10/2024 | 0.5 | Call with M. Jones, D. Hainline (A&M) to align on approach for tax requests |
| Jones, Mackenzie | 7/10/2024 | 2.4 | Review prepetition expense activity in WRS silo related to 2023 tax year request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/10/2024 | 1.4 | Gather requested data for revised 2023 income statement request with adjusted tax year end |
| Kotarba, Chris | 7/10/2024 | 0.8 | Analyze bit Flyer's 2024 GILTI position for 245A-5 election |
| LeDonne, Haley | 7/10/2024 | 1.3 | Meeting with H. LeDonne and A. Liguori (A&M) on coordination with JOL tax withholding process |
| LeDonne, Haley | 7/10/2024 | 1.4 | Analyze disclosures for commentary on tax reporting |
| LeDonne, Haley | 7/10/2024 | 0.9 | Call with K. Ramanathan, H. LeDonne, C. Howe, and S. Coverick (A&M) D. Hariton (S&C), L. Groth, J. Gunter, and others (PWC), P. Greaves, B. Simms and others (JOLs), S. Beck, J. Barlow and others (Baker), T. Shea, K. Lowery and others (EY) to discuss JOL |
| LeDonne, Haley | 7/10/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss outstanding communication points for the software team regarding functionality of W8/W9 portal |
| LeDonne, Haley | 7/10/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax reporting processes |
| Liguori, Albert | 7/10/2024 | 0.2 | Call with C. Brantley and A. Liguori (A&M), D. Hariton (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax considerations for overhead allocations workstream |
| Liguori, Albert | 7/10/2024 | 0.9 | Call with A. Ford and A. Liguori (A&M), D. Hariton (S&C), L. Groth, J. Gunter, and others (PWC), P. Greaves, B. Simms and others (JOLs), S. Beck, J. Barlow and others (Baker), T. Shea, K. Lowery and others (EY) to discuss tax withholding portal coordinati |
| Liguori, Albert | 7/10/2024 | 1.3 | Meeting with H. LeDonne and A. Liguori (A&M) on coordination with JOL tax withholding process |
| McBee, Nicholaus | 7/10/2024 | 2.8 | Test and draft responses to test inquiries on Form W-9 |
| McBee, Nicholaus | 7/10/2024 | 2.9 | Review grantor trust I.R.C. & applicable regulations for reporting treatment |
| Mennie, James | 7/10/2024 | 1.2 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of EY tax request investor communications and responses to investees |
| Mennie, James | 7/10/2024 | 1.1 | Review updates to tax binder prepared by R. Ernst (A&M) |
| Mosley, Ed | 7/10/2024 | 0.9 | Review of tax withholding process analysis and prepare comments |
| Mosley, Ed | 7/10/2024 | 0.6 | Review of tax withholding process Q&A for website and prepare comments |
| Mosley, Ed | 7/10/2024 | 0.3 | Review of tax all-hands call agenda and prepare comments |
| Parker, Brandon | 7/10/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates |
| Pon, Mark | 7/10/2024 | 1.7 | Analyze treatises on section 338 re: stock purchases treated as asset acquisitions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 7/10/2024 | 1.4 | Evaluate tax basis in FTX Japan's updated balance sheet |
| Pon, Mark | 7/10/2024 | 1.3 | Analyze treatises on section 1060 re: rules for certain asset acquisitions |
| Pon, Mark | 7/10/2024 | 1.8 | Analyze FTX Japan's updated balance sheet |
| Ramanathan, Kumanan | 7/10/2024 | 0.9 | Call with K. Ramanathan, H. LeDonne, C. Howe, and S. Coverick (A&M), D. Hariton (S&C), L. Groth, J. Gunter, and others (PWC), P. Greaves, B. Simms and others (JOLs), S. Beck, J. Barlow and others (Baker), T. Shea, K. Lowery and others (EY) to discuss JOL |
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Review of tax discussion points in advance of meeting |
| Ramanathan, Kumanan | 7/10/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax reporting processes |
| Roche, Matthew | 7/10/2024 | 0.2 | Call with M. Roche, A. Best and L. Cornetta (A&M) to discuss status of remaining tax portal testing deployments |
| Ulyanenko, Andrey | 7/10/2024 | 2.9 | Research 263(a)-5 regarding transaction analysis workstream |
| Ulyanenko, Andrey | 7/10/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates |
| Willson, Jeanna | 7/10/2024 | 1.6 | Review state tax backup withholding requirements for Utah, Vermont, Virginia |
| Wiseberg, Stan | 7/10/2024 | 2.1 | Internal call C. Howe and S. Wiseberg (A&M) regarding withholding tax in bankruptcy |
| Zhang, Irene | 7/10/2024 | 0.2 | Review software working dashboard for outstanding cases regarding tax portal user functionality |
| Zhang, Irene | 7/10/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss outstanding communication points for the software team regarding functionality of W8/W9 portal |
| Arah, Alijah | 7/11/2024 | 0.4 | Conference call C. Howe and A. Arah (A&M) regarding restructuring tax workstreams |
| Arah, Alijah | 7/11/2024 | 2.9 | Revise correspondence for tax team re: post-emergence tax planning issues based on partner comments and feedback and further analysis of related guidance |
| Arah, Alijah | 7/11/2024 | 2.6 | Review post-emergence tax planning issues |
| Arah, Alijah | 7/11/2024 | 1.6 | Revise summary of potential tax issues for workstreams |
| Arhos, Nikos | 7/11/2024 | 0.6 | Update state of legal residence popup language for W-9 tool |
| Arhos, Nikos | 7/11/2024 | 0.6 | Meeting with N. Arhos and E. Baldwin (A&M) to discuss additional communication from West Virginia for interest withholding |
| Arhos, Nikos | 7/11/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss U.S. state withholding considerations for tax portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 7/11/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in tax withholding portal |
| Baker, Oliver | 7/11/2024 | 0.5 | Develop final code for customer data load into tax forms |
| Baker, Oliver | 7/11/2024 | 0.6 | Develop initial code which loads customer data into tax portal forms where appropriate |
| Baldwin, Evan | 7/11/2024 | 0.6 | Meeting with N. Arhos and E. Baldwin (A&M) to discuss additional communication from West Virginia for interest withholding |
| Baldwin, Evan | 7/11/2024 | 0.9 | Correspond with state tax authorities around interest withholding for Alabama, Idaho, Illinois |
| Baldwin, Evan | 7/11/2024 | 0.6 | Correspond with state tax authorities around interest withholding for Indiana & Iowa |
| Best, Austin | 7/11/2024 | 0.3 | Call with L. Cornetta, A. Best, A. Ford, M. Roche and A. Mohammed (A&M) to discuss KYC integration timeline to tax portal |
| Blanks, David | 7/11/2024 | 0.7 | Meeting with P. Heath and D. Blanks (A&M) to discuss administrative expense allocation tax analysis presentation |
| Blanks, David | 7/11/2024 | 1.3 | Review updated 10.31.23 trial balance for debtor entities |
| Broskay, Cole | 7/11/2024 | 0.4 | Call with D. Hainline, C. Broskay, K. Reid, M. Jones (A&M) to discuss 2023 tax requests |
| Broskay, Cole | 7/11/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to review WRS silo prepetition income statement activity |
| Broskay, Cole | 7/11/2024 | 0.6 | Correspondence with R. Hoskins (RLKS) regarding full-month financial data for November '22 |
| Broskay, Cole | 7/11/2024 | 0.2 | Correspondence with R. Gordon (A&M) regarding progress of compiling data for EY tax request |
| Broskay, Cole | 7/11/2024 | 0.3 | Provide update to D. Blanks (A&M) regarding efforts to compile full tax year '23 financial data across debtor and non-debtor entities |
| Broskay, Cole | 7/11/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss historical tax requests from third party preparers |
| Broskay, Cole | 7/11/2024 | 0.4 | Review available Ventures and Alameda financial data for professional fees allocation request |
| Chhuon, Sally | 7/11/2024 | 0.7 | Develop and implement a dynamic label for a UI component on the W-8BEN tax portal |
| Chhuon, Sally | 7/11/2024 | 1.2 | Develop and test a resolution for the W-8BEN form submission work flow in the tax portal |
| Chhuon, Sally | 7/11/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon (A&M) to discuss staging environment for tax withholding portal |
| Chhuon, Sally | 7/11/2024 | 1.3 | Develop a resolution for inconsistencies between country lists in the tax portal for the W-8BEN form |
| Chhuon, Sally | 7/11/2024 | 1.4 | Develop and resolve an issue with the date of birth format on the final PDF viewer for the tax portal |
| Chhuon, Sally | 7/11/2024 | 1.7 | Review the data storage work flow for the W-8BEN form submission functionality in the tax portal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 7/11/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, D. Constantinou and M. Flynn (A&M) to discuss customer service process for tax portal |
| Constantinou, Demetriou | 7/11/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in tax withholding portal |
| Constantinou, Demetriou | 7/11/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss U.S. state withholding considerations for tax portal |
| Constantinou, Demetriou | 7/11/2024 | 0.3 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax considerations for liquidating trust |
| Cornetta, Luke | 7/11/2024 | 0.3 | Develop initial framework to process data provided on W-8 forms |
| Cornetta, Luke | 7/11/2024 | 0.3 | Call with L. Cornetta, A. Best, A. Ford, M. Roche and A. Mohammed (A&M) to discuss KYC integration timeline to tax portal |
| Cornetta, Luke | 7/11/2024 | 0.6 | Perform system testing on PDF tax forms generation for domestic fact patterns |
| Cornetta, Luke | 7/11/2024 | 0.6 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss tax form data extraction |
| Coverick, Steve | 7/11/2024 | 0.7 | Review and provide comments on tax withholding scope document for CEO |
| Faett, Jack | 7/11/2024 | 0.4 | Call with D. Hainline, J. Faett (A&M) to discuss OTC Service loan and equity investments pertaining to IRS tax requests |
| Flynn, Matthew | 7/11/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, D. Constantinou and M. Flynn (A&M) to discuss customer service process for tax portal |
| Ford, Abigail | 7/11/2024 | 1.2 | Develop a migration update to remove a manually added migration in Tax withholding portal deployment process |
| Ford, Abigail | 7/11/2024 | 1.3 | Develop saving electronic consent on the subject instead of the form level in the Tax Withholding app and only ask for consent once |
| Ford, Abigail | 7/11/2024 | 0.2 | Develop optional state of residence in the tax Withholding process |
| Ford, Abigail | 7/11/2024 | 0.3 | Call with L. Cornetta, A. Best, A. Ford, M. Roche and A. Mohammed (A&M) to discuss KYC integration timeline to tax portal |
| Ford, Abigail | 7/11/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon (A&M) to discuss staging environment for tax withholding portal |
| Hainline, Drew | 7/11/2024 | 0.6 | Call to discuss pre-petition November 22 activity for dotcom with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 7/11/2024 | 0.7 | Update draft stub period analysis for FTL to support tax request |
| Hainline, Drew | 7/11/2024 | 0.6 | Draft update and overview of approach for stub period analysis to support tax requests |
| Hainline, Drew | 7/11/2024 | 0.4 | Call with D. Hainline, C. Broskay, K. Reid, M. Jones (A&M) to discuss 2023 tax requests |
| Hainline, Drew | 7/11/2024 | 0.4 | Call with D. Hainline, J. Faett (A&M) to discuss OTC Service loan and equity investments pertaining to IRS tax requests |
| Hainline, Drew | 7/11/2024 | 1.6 | Continue to draft partial month income statement analysis for EU Ltd to support requests for tax purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/11/2024 | 0.9 | Continue to draft partial month income statement analysis for various European entities to support requests for tax purposes |
| Heath, Peyton | 7/11/2024 | 0.7 | Discuss allocable administrative expense analysis updates with P. Heath and T. Ribman (A&M) |
| Heath, Peyton | 7/11/2024 | 0.3 | Review draft allocable administrative expense analysis presentation shell |
| Heath, Peyton | 7/11/2024 | 0.4 | Review updated allocable administrative expense analysis |
| Heath, Peyton | 7/11/2024 | 0.8 | Revise allocable administrative expense analysis for updated trial balance data |
| Heath, Peyton | 7/11/2024 | 1.6 | Revise allocable administrative expense presentation |
| Heath, Peyton | 7/11/2024 | 0.4 | Review period ending 10/31/2023 trial balance data |
| Howe, Christopher | 7/11/2024 | 0.4 | Conference call C. Howe and A. Arah (A&M) regarding restructuring tax workstreams |
| Howe, Christopher | 7/11/2024 | 0.6 | Meeting with C. Howe, N. McBee, A. Liguori and H. LeDonne (A&M) to discuss tax reporting of pre and post effective date interest |
| Howe, Christopher | 7/11/2024 | 2.1 | Review rules regarding tax reporting post-emergence |
| Howe, Christopher | 7/11/2024 | 3.1 | Review rules regarding allocation of trust income |
| Howe, Christopher | 7/11/2024 | 0.6 | Meeting with C. Howe, K. Jacobs and L. Zimet (A&M) to discuss allocations of trust income |
| Howe, Christopher | 7/11/2024 | 0.2 | Meeting with C. Howe, N. McBee, and H. LeDonne (A&M) to discuss trust tax reporting |
| Jacobs, Kevin | 7/11/2024 | 0.4 | Internal correspondence with A&M tax team re income reporting |
| Jacobs, Kevin | 7/11/2024 | 0.6 | Meeting with C. Howe, K. Jacobs and L. Zimet (A&M) to discuss allocations of trust income |
| Jacobs, Kevin | 7/11/2024 | 0.3 | Internal correspondence with A&M tax team correspondence re trust allocation of income |
| Jones, Mackenzie | 7/11/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to review WRS silo prepetition income statement activity |
| Jones, Mackenzie | 7/11/2024 | 0.4 | Collect non-debtor income statement detail for the 2023 tax year to fulfill third party preparers' request |
| Jones, Mackenzie | 7/11/2024 | 0.4 | Call with D. Hainline, C. Broskay, K. Zabcik, M. Jones (A&M) to discuss 2023 tax requests |
| Jones, Mackenzie | 7/11/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss historical tax requests from third party preparers |
| Jones, Mackenzie | 7/11/2024 | 0.3 | Draft communication for distribution of requested detail for the 2023 tax year |
| Jones, Mackenzie | 7/11/2024 | 3.1 | Compile WRS silo prepetition expense activity for fulfillment of 2023 tax year request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 7/11/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, D. Constantinou and M. Flynn (A&M) to discuss customer service process for tax portal |
| LeDonne, Haley | 7/11/2024 | 0.8 | Meeting with N. McBee, A. Liguori and H. LeDonne (A&M) to discuss timing of Form 1099 reporting |
| LeDonne, Haley | 7/11/2024 | 0.2 | Meeting with N. McBee, and H. LeDonne (A&M) to discuss portfolio interest registered form requirement |
| LeDonne, Haley | 7/11/2024 | 2.2 | Analyze grantor trust regulations for tax reporting considerations |
| LeDonne, Haley | 7/11/2024 | 0.6 | Meeting with C. Howe, N. McBee, A. Liguori and H. LeDonne (A&M) to discuss tax reporting of pre and post effective date interest |
| LeDonne, Haley | 7/11/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss U.S. state withholding considerations for tax portal |
| LeDonne, Haley | 7/11/2024 | 0.3 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax considerations for liquidating trust |
| LeDonne, Haley | 7/11/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in tax withholding portal |
| LeDonne, Haley | 7/11/2024 | 0.2 | Meeting with C. Howe, N. McBee, and H. LeDonne (A&M) to discuss trust tax reporting |
| Liguori, Albert | 7/11/2024 | 0.8 | Meeting with N. McBee, A. Liguori and H. LeDonne (A&M) to discuss timing of Form 1099 reporting |
| Liguori, Albert | 7/11/2024 | 0.3 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax considerations for liquidating trust |
| Liguori, Albert | 7/11/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon (A&M) to discuss staging environment for tax withholding portal |
| Liguori, Albert | 7/11/2024 | 0.6 | Meeting with C. Howe, N. McBee, A. Liguori and H. LeDonne (A&M) to discuss tax reporting of pre and post effective date interest |
| McBee, Nicholaus | 7/11/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon (A&M) to discuss staging environment for tax withholding portal |
| McBee, Nicholaus | 7/11/2024 | 0.3 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax considerations for liquidating trust |
| McBee, Nicholaus | 7/11/2024 | 0.2 | Meeting with N. McBee, and H. LeDonne (A&M) to discuss portfolio interest registered form requirement |
| McBee, Nicholaus | 7/11/2024 | 0.2 | Meeting with C. Howe, N. McBee, and H. LeDonne (A&M) to discuss trust tax reporting |
| McBee, Nicholaus | 7/11/2024 | 0.6 | Meeting with C. Howe, N. McBee, A. Liguori and H. LeDonne (A&M) to discuss tax reporting of pre and post effective date interest |
| McBee, Nicholaus | 7/11/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss U.S. state withholding considerations for tax portal |
| McBee, Nicholaus | 7/11/2024 | 0.8 | Meeting with N. McBee, A. Liguori and H. LeDonne (A&M) to discuss timing of Form 1099 reporting |
| McBee, Nicholaus | 7/11/2024 | 2.9 | Review and analyze re: treatment of FTX DM as withholding agent, intermediary, and required forms |
| McBee, Nicholaus | 7/11/2024 | 3.1 | Review Recap Liquidating Trust Documents re: use of Recap reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/11/2024 | 0.3 | Call with L. Cornetta, A. Best, A. Ford, M. Roche and A. Mohammed (A&M) to discuss KYC integration timeline to tax portal |
| Parker, Brandon | 7/11/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding tax logic tree for next steps |
| Parker, Brandon | 7/11/2024 | 2.3 | Internal call A. Ulyanenko and B. Parker (A&M) regarding new potential tax workstreams |
| Pon, Mark | 7/11/2024 | 1.7 | Analyze court cases on section 338 re: stock purchases treated as asset acquisitions |
| Pon, Mark | 7/11/2024 | 1.1 | Analyze court cases on section 1060 re: rules for certain asset acquisitions |
| Pon, Mark | 7/11/2024 | 1.4 | Conduct an analysis on the first draft of the purchase price allocation |
| Pryor, Trey | 7/11/2024 | 0.6 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss tax form data extraction |
| Ramanathan, Kumanan | 7/11/2024 | 0.2 | Finalize tax scope clarification letter and distribute |
| Ramanathan, Kumanan | 7/11/2024 | 0.3 | Call with K. Ramanathan, H. LeDonne, D. Constantinou and M. Flynn (A&M) to discuss customer service process for tax portal |
| Roche, Matthew | 7/11/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in tax withholding portal |
| Roche, Matthew | 7/11/2024 | 0.3 | Call with L. Cornetta, A. Best, A. Ford, M. Roche and A. Mohammed (A&M) to discuss KYC integration timeline to tax portal |
| Ulyanenko, Andrey | 7/11/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding tax logic tree for next steps |
| Ulyanenko, Andrey | 7/11/2024 | 2.3 | Internal call A. Ulyanenko and B. Parker (A&M) regarding new potential tax workstreams |
| Zhang, Irene | 7/11/2024 | 0.9 | Test W8/W9 electronic portal regarding user identity confirmation and accessibility |
| Zimet, Lee | 7/11/2024 | 0.9 | Draft correspondence regarding allocation of trust income among beneficiaries |
| Zimet, Lee | 7/11/2024 | 0.6 | Meeting with C. Howe, K. Jacobs and L. Zimet (A&M) to discuss allocations of trust income |
| Arah, Alijah | 7/12/2024 | 1.7 | Review summary on post-emergence tax planning for next steps |
| Arah, Alijah | 7/12/2024 | 3.1 | Review proposed tax workstreams for decision tree |
| Arah, Alijah | 7/12/2024 | 2.1 | Revise tax planning slide deck analysis |
| Arah, Alijah | 7/12/2024 | 0.6 | Conference call C. Howe and A. Arah (A&M) regarding restructuring tax workstreams |
| Baker, Oliver | 7/12/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to development status related to tax portal testing feedback |
| Baker, Oliver | 7/12/2024 | 0.9 | Review app UI/UX for work to be done based on metalabs feedback in tax portal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 7/12/2024 | 0.9 | Correspond with state tax authorities around interest withholding for Kentucky, Louisiana, New Jersey |
| Baldwin, Evan | 7/12/2024 | 0.6 | Correspond with state tax authorities around interest withholding for Massachusetts, Maryland |
| Baldwin, Evan | 7/12/2024 | 1.1 | Review 1099 interest payment findings of junior team members |
| Best, Austin | 7/12/2024 | 0.7 | Call with H. LeDonne, N. McBee, S. Lowe, and A. Best (A&M) to discuss additional data privacy consent language for tax portal |
| Best, Austin | 7/12/2024 | 0.1 | Call with M. Roche, A. Best and T. Pryor (A&M) to discuss tax portal project plan and staffing for upcoming week |
| Blanks, David | 7/12/2024 | 0.4 | Call with P. Heath, D. Blanks and L. LaPosta (A&M) regarding allocable admin detail in the financial projections |
| Blanks, David | 7/12/2024 | 0.5 | Call with P. Heath, D. Blanks (A&M), L. Lovelace, A. Bost and J. Berman (EY) to discuss the allocated expenses tax analysis |
| Blanks, David | 7/12/2024 | 0.3 | Call with P. Heath, S. Coverick and D. Blanks (A&M) to discuss allocated administrative tax analysis presentation |
| Blanks, David | 7/12/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to review and edit the administrative costs allocation presentation |
| Chhuon, Sally | 7/12/2024 | 2.4 | Develop and investigate new styling options for tax portal form W-9 based on quality assurance review feedback |
| Chhuon, Sally | 7/12/2024 | 2.1 | Develop new UI stylings for the form components on the W-9 tax portal |
| Chhuon, Sally | 7/12/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to development status related to tax portal testing feedback |
| Chhuon, Sally | 7/12/2024 | 2.2 | Develop and refactor a resolution for new additions to the lists of states in the tax portal |
| Constantinou, Demetriou | 7/12/2024 | 1.7 | Prepare country dropdown list for eligible jurisdictions included in Form W-8BEN |
| Constantinou, Demetriou | 7/12/2024 | 1.9 | Prepare Macros for support team to follow relevant to certain questions |
| Cornetta, Luke | 7/12/2024 | 0.2 | Document tax portal testing feedback on W-9 tax form interface |
| Cornetta, Luke | 7/12/2024 | 0.7 | Call with M. Roche, R. Grosvenor, M. Flynn, A. Ford, and L. Cornetta (A&M) to discuss data security for tax portal |
| Cornetta, Luke | 7/12/2024 | 1.1 | Perform system testing on tax portal fact patterns relating to forms W-8BEN |
| Cornetta, Luke | 7/12/2024 | 0.8 | Perform system testing on tax portal fact patterns relating to forms W-9 |
| Cornetta, Luke | 7/12/2024 | 0.4 | Document tax portal testing feedback on W-8BEN tax form interface |
| Cornetta, Luke | 7/12/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to development status related to tax portal testing feedback |
| Coverick, Steve | 7/12/2024 | 0.3 | Call with P. Heath, S. Coverick and D. Blanks (A&M) to discuss allocated administrative tax analysis presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/12/2024 | 1.8 | Review and provide comments on revised draft of administrative expense allocation analysis |
| Flynn, Matthew | 7/12/2024 | 0.7 | Call with M. Roche, R. Grosvenor, M. Flynn, A. Ford, and L. Cornetta (A&M) to discuss data security for tax portal |
| Ford, Abigail | 7/12/2024 | 0.7 | Call with M. Roche, R. Grosvenor, M. Flynn, A. Ford, and L. Cornetta (A&M) to discuss data security for tax portal |
| Ford, Abigail | 7/12/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to development status related to tax portal testing feedback |
| Heath, Peyton | 7/12/2024 | 0.3 | Review weekly allocable administrative expense support |
| Heath, Peyton | 7/12/2024 | 0.3 | Call with P. Heath, S. Coverick and D. Blanks (A&M) to discuss allocated administrative tax analysis presentation |
| Heath, Peyton | 7/12/2024 | 1.8 | Update allocable administrate expense presentation comparison slides |
| Heath, Peyton | 7/12/2024 | 1.6 | Call with P. Heath and D. Blanks (A&M) to review and edit the administrative costs allocation presentation |
| Heath, Peyton | 7/12/2024 | 1.2 | Update allocable administrate expense analysis and presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 7/12/2024 | 1.1 | Update allocable administrate expense presentation for comments from S. Coverick (A&M) |
| Heath, Peyton | 7/12/2024 | 0.5 | Call with P. Heath, D. Blanks (A&M), L. Lovelace, A. Bost and J. Berman (EY) to discuss the allocated expenses tax analysis |
| Heath, Peyton | 7/12/2024 | 0.4 | Call with P. Heath, D. Blanks and J. LaPosta (A&M) regarding allocable admin detail in the financial projections |
| Howe, Christopher | 7/12/2024 | 3.1 | Make gameplan of new steps for tax workstreams |
| Howe, Christopher | 7/12/2024 | 0.6 | Conference call C. Howe and A. Arah (A&M) regarding restructuring tax workstreams |
| LaPosta, Logan | 7/12/2024 | 0.4 | Call with P. Heath, D. Blanks and L. LaPosta (A&M) regarding allocable admin detail in the financial projections |
| LeDonne, Haley | 7/12/2024 | 0.6 | Meeting with N. McBee and H. LeDonne (A&M) to discuss signature requirements for Form W8BEN |
| LeDonne, Haley | 7/12/2024 | 0.7 | Revise weekly discussion items materials for tax all hands call |
| LeDonne, Haley | 7/12/2024 | 0.7 | Call with H. LeDonne, N. McBee, S. Lowe, and A. Best (A&M) to discuss additional data privacy consent language for tax portal |
| LeDonne, Haley | 7/12/2024 | 1.8 | Analyze signature requirements for Form W9 |
| McBee, Nicholaus | 7/12/2024 | 0.7 | Call with H. LeDonne, N. McBee, S. Lowe, and A. Best (A&M) to discuss additional data privacy consent language for tax portal |
| McBee, Nicholaus | 7/12/2024 | 2.4 | Review inquiries regarding treatment of publicly traded winddown trust units |
| McBee, Nicholaus | 7/12/2024 | 2.9 | Test and draft responses to test inquiries on Form W-8BEN |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2024 through July 31, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 7/12/2024 | 3.1 | Review and analyze re: application of portfolio interest exemption |
| McBee, Nicholaus | 7/12/2024 | 0.6 | Meeting with N. McBee and H. LeDonne (A&M) to discuss signature requirements for Form W8BEN |
| Mennie, James | 7/12/2024 | 0.4 | Update equity communications tracker for next steps based on responses from company |
| Parker, Brandon | 7/12/2024 | 3.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding transaction analysis updates |
| Pon, Mark | 7/12/2024 | 1.7 | Make modifications towards the first draft of the purchase price allocation |
| Pon, Mark | 7/12/2024 | 1.8 | Make revisions towards the first draft of the purchase price allocation |
| Pon, Mark | 7/12/2024 | 1.7 | Make updates to the first draft of the purchase price allocation |
| Pryor, Trey | 7/12/2024 | 1.4 | Review field names and data types for W-8ECI tax form processing |
| Pryor, Trey | 7/12/2024 | 0.1 | Call with M. Roche, A. Best and T. Pryor (A&M) to discuss tax portal project plan and staffing for upcoming week |
| Roche, Matthew | 7/12/2024 | 0.1 | Call with M. Roche, A. Best and T. Pryor (A&M) to discuss tax portal project plan and staffing for upcoming week |
| Roche, Matthew | 7/12/2024 | 0.7 | Call with M. Roche, R. Grosvenor, M. Flynn, A. Ford, and L. Cornetta (A&M) to discuss data security for tax portal |
| Sagen, Daniel | 7/12/2024 | 0.3 | Advise A. Selwood (A&M) regarding preparation of token receipt details in response to update request from EY team |
| Sagen, Daniel | 7/12/2024 | 0.7 | Review token analysis prepared by A. Selwood (A&M) in response to request from EY team |
| Sagen, Daniel | 7/12/2024 | 1.3 | Correspondence with B. Mistler and others (EY) regarding projected Plan recoveries |
| Ulyanenko, Andrey | 7/12/2024 | 3.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding transaction analysis updates |
| Wiseberg, Stan | 7/12/2024 | 2.6 | Research regarding withholding tax in bankruptcy proceedings |
| Arah, Alijah | 7/13/2024 | 1.7 | Draft post-emergence tax planning summary |
| Arah, Alijah | 7/13/2024 | 2.7 | Revise tax-cost analysis summary for deductibility of expenses |
| Arah, Alijah | 7/13/2024 | 3.1 | Draft post-emergence tax decision tree model for Debtor |
| Jacobs, Kevin | 7/13/2024 | 0.1 | Internal correspondence with A&M Tax team re recent court filings |
| Jacobs, Kevin | 7/13/2024 | 0.6 | Review court filings re settlement of claims |
| Arah, Alijah | 7/14/2024 | 0.8 | Review internal documents regarding tax structuring updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 7/14/2024 | 1.1 | Update post-emergence tax planning summary |
| Arah, Alijah | 7/14/2024 | 2.1 | Make comments on tax-cost analysis summary |
| Howe, Christopher | 7/14/2024 | 2.9 | Review tax rules regarding trust reporting |
| Arah, Alijah | 7/15/2024 | 2.1 | Make updates to post-emergence tax decision tree model |
| Arah, Alijah | 7/15/2024 | 1.4 | Review post-emergence tax planning summary |
| Arah, Alijah | 7/15/2024 | 1.1 | Internal call S. Wiseberg, and A. Arah (A&M) regarding tax opinion workstreams |
| Arah, Alijah | 7/15/2024 | 0.4 | Revise post-emergence tax decision tree model |
| Arah, Alijah | 7/15/2024 | 1.4 | Internal call C. Howe, S. Wiseberg, A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion workstream |
| Broskay, Cole | 7/15/2024 | 0.3 | Correspondence with RLKS regarding the EY financial data request |
| Broskay, Cole | 7/15/2024 | 0.6 | Review of FTX Vault Trust financial data provided in support of the EY tax request |
| Ernst, Reagan | 7/15/2024 | 0.7 | Call with N. Cherry, J. Mennie, R. Ernst (A&M) re: review of investor communications from EY tax request |
| Heath, Peyton | 7/15/2024 | 0.6 | Research administrative expense allocation inquiry and draft response to EY re: same |
| Howe, Christopher | 7/15/2024 | 1.9 | Internal call C. Howe and S. Wiseberg (A&M) regarding restructuring tax workstream options |
| Howe, Christopher | 7/15/2024 | 1.4 | Internal call C. Howe, S. Wiseberg, A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion workstream |
| Howe, Christopher | 7/15/2024 | 2.1 | Prepare for internal call regarding tax opinion workstream |
| Jacobs, Kevin | 7/15/2024 | 0.3 | Internal correspondence with A&M tax team re government settlement |
| Jacobs, Kevin | 7/15/2024 | 0.6 | Review of recent court filings to understand case updates |
| Mennie, James | 7/15/2024 | 1.9 | Revise draft email to M. Zhou (EY) re: outstanding questions on EY tax request |
| Mennie, James | 7/15/2024 | 1.3 | Revise draft response to M. Zhou (EY) re: PFIC status of equity investment |
| Mennie, James | 7/15/2024 | 0.7 | Call with N. Cherry, J. Mennie, R. Ernst (A&M) re: review of investor communications from EY tax request |
| Mosley, Ed | 7/15/2024 | 1.8 | Review of administrative expense analysis in connection with tax filings |
| Parker, Brandon | 7/15/2024 | 2.9 | Internal call A. Ulyanenko and B. Parker (A&M) regarding cost analysis workstream updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/15/2024 | 1.4 | Internal call C. Howe, S. Wiseberg, A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion workstream |
| Parker, Brandon | 7/15/2024 | 1.1 | Review withholding tax in bankruptcy for tax claims |
| Seaway, Bill | 7/15/2024 | 0.3 | Internal A&M review and discuss CFTC settlement |
| Ulyanenko, Andrey | 7/15/2024 | 1.4 | Internal call C. Howe, S. Wiseberg, A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion workstream |
| Ulyanenko, Andrey | 7/15/2024 | 2.9 | Internal call A. Ulyanenko and B. Parker (A&M) regarding cost analysis workstream updates |
| Ulyanenko, Andrey | 7/15/2024 | 2.4 | Review overall tax workstreams prior to internal call regarding tax opinion |
| Wiseberg, Stan | 7/15/2024 | 2.2 | Create gameplan for tax opinion decision tree |
| Wiseberg, Stan | 7/15/2024 | 1.1 | Internal call S. Wiseberg, and A. Arah (A&M) regarding tax opinion workstreams |
| Wiseberg, Stan | 7/15/2024 | 1.4 | Internal call C. Howe, S. Wiseberg, A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion workstream |
| Wiseberg, Stan | 7/15/2024 | 1.9 | Internal call C. Howe and S. Wiseberg (A&M) regarding restructuring tax workstream options |
| Arah, Alijah | 7/16/2024 | 0.9 | Conference call C. Howe, K. Jacobs, and A. Arah (A&M) regarding restructuring tax workstreams |
| Arah, Alijah | 7/16/2024 | 3.1 | Evaluate post-emergence tax planning ideas for slide deck |
| Arah, Alijah | 7/16/2024 | 2.8 | Update post-emergence tax decision tree deck |
| Arah, Alijah | 7/16/2024 | 2.4 | Review internal documents to update tax structuring plan |
| Blanks, David | 7/16/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax technical analysis related to customer portal |
| Blanks, David | 7/16/2024 | 0.7 | Call with D. Blanks and P. Heath (A&M) to discuss updates to the overhead allocation presentation |
| Blanks, David | 7/16/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) to discuss the presentation of detail for building up the overhead tax analysis |
| Coverick, Steve | 7/16/2024 | 2.4 | Review and provide comments on revised administrative expense allocation analysis for tax reporting |
| Coverick, Steve | 7/16/2024 | 0.2 | Call with K. Jacobs, S. Coverick, B. Seaway, M. Roche, and A. Liguori (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax treatment of trust |
| Ernst, Reagan | 7/16/2024 | 0.6 | Revise comments from J. Mennie (A&M) re: equity tax schedule updates and commentary |
| Ernst, Reagan | 7/16/2024 | 0.6 | Create updated equity schedule based on detail gathered from EY tax request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 7/16/2024 | 1.1 | Develop gross distributable proceeds support schedule in connection with allocable administrative expense analysis |
| Heath, Peyton | 7/16/2024 | 2.1 | Revise allocable administrative expense analysis |
| Heath, Peyton | 7/16/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) to discuss the presentation of detail for building up the overhead tax analysis |
| Heath, Peyton | 7/16/2024 | 1.9 | Update allocable administrative expense presentation materials |
| Heath, Peyton | 7/16/2024 | 2.9 | Prepare detailed gross distributable proceeds support package in connection with allocable admin analysis |
| Heath, Peyton | 7/16/2024 | 0.7 | Call with D. Blanks and P. Heath (A&M) to discuss updates to the overhead allocation presentation |
| Heath, Peyton | 7/16/2024 | 0.2 | Call with P. Heath and D. Sagen (A&M) to discuss digital asset assumptions for tax gain loss analysis |
| Howe, Christopher | 7/16/2024 | 0.3 | Conference K. Jacobs and C. Howe (A&M) re status of tax workstreams |
| Howe, Christopher | 7/16/2024 | 0.9 | Conference call C. Howe, K. Jacobs, and A. Arah (A&M) regarding restructuring tax workstreams |
| Jacobs, Kevin | 7/16/2024 | 0.3 | Conference K. Jacobs and C. Howe (A&M) re status of tax workstreams |
| Jacobs, Kevin | 7/16/2024 | 1.6 | Read internal A&M correspondence re tax planning workstreams |
| Jacobs, Kevin | 7/16/2024 | 0.4 | Research tax characterization and treatment of trust income |
| Jacobs, Kevin | 7/16/2024 | 0.9 | Conference call C. Howe, K. Jacobs, and A. Arah (A&M) regarding restructuring tax workstreams |
| Jacobs, Kevin | 7/16/2024 | 0.2 | Call with K. Jacobs, S. Coverick, B. Seaway, M. Roche, and A. Liguori (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax treatment of trust |
| LeDonne, Haley | 7/16/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax technical analysis related to customer portal |
| Liguori, Albert | 7/16/2024 | 0.2 | Call with K. Jacobs, S. Coverick, B. Seaway, M. Roche, and A. Liguori (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax treatment of trust |
| McBee, Nicholaus | 7/16/2024 | 3.1 | Test Form W-8BEN electronic portal for functionality and updates |
| Mennie, James | 7/16/2024 | 0.4 | Draft email to M. Zhou (EY) re: updated equity listing for tax request |
| Mennie, James | 7/16/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: updated equity listing for EY tax request |
| Mennie, James | 7/16/2024 | 2.1 | Continue review of EY tax request schedule prepared by R. Ernst (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/16/2024 | 1.8 | Update notes section on EY tax request schedule |
| Parker, Brandon | 7/16/2024 | 1.4 | Review overall workstream needs for cost analysis |
| Pon, Mark | 7/16/2024 | 1.4 | Research through Bloomberg section 338 portfolio |
| Pon, Mark | 7/16/2024 | 1.9 | Conduct an analysis on purchase price allocation materials |
| Pon, Mark | 7/16/2024 | 1.4 | Conduct an analysis on Bloomberg section 338 portfolio |
| Pon, Mark | 7/16/2024 | 1.7 | Conduct an analysis on the purchase price allocation draft after updates |
| Pon, Mark | 7/16/2024 | 1.8 | Research through Bloomberg section 1060 portfolio |
| Ramanathan, Kumanan | 7/16/2024 | 0.2 | Call with K. Ramanathan, H. LeDonne, C. Howe and D. Blanks (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss updates on tax technical analysis related to customer portal |
| Roche, Matthew | 7/16/2024 | 0.2 | Call with K. Jacobs, S. Coverick, B. Seaway, M. Roche, and A. Liguori (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax treatment of trust |
| Sagen, Daniel | 7/16/2024 | 0.2 | Call with P. Heath and D. Sagen (A&M) to discuss digital asset assumptions for tax gain loss analysis |
| Seaway, Bill | 7/16/2024 | 0.2 | Call with K. Jacobs, S. Coverick, B. Seaway, M. Roche, and A. Liguori (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia, J. Ray and others (FTX) to discuss tax treatment of trust |
| Arah, Alijah | 7/17/2024 | 0.7 | Conference call C. Howe and A. Arah (A&M) regarding restructuring tax workstreams |
| Arah, Alijah | 7/17/2024 | 2.4 | Review tax opinion workstream slide deck |
| Arah, Alijah | 7/17/2024 | 2.8 | Review internal documents  for update to tax treatment model |
| Arah, Alijah | 7/17/2024 | 3.1 | Revise draft of tax opinion decision tree analysis per comments |
| Baldwin, Evan | 7/17/2024 | 1.1 | Review state responses regarding backup withholding for interest payments |
| Blanks, David | 7/17/2024 | 0.3 | Call with B. Mistler, J. Berman (EY), K. Ramanathan, D. Blanks, D. Sagen, H. Trent, A. Selwood (A&M) to discuss projected token monetization assumptions for tax analysis |
| Blanks, David | 7/17/2024 | 2.2 | Review 10/31/22 plan recovery analysis allocation methodology for tax allocation analysis |
| Broskay, Cole | 7/17/2024 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for stub period financials |
| Broskay, Cole | 7/17/2024 | 0.1 | Correspondence with M. Jones (A&M) regarding tax data compilation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/17/2024 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for stub period financials |
| Howe, Christopher | 7/17/2024 | 0.7 | Conference call C. Howe and A. Arah (A&M) regarding restructuring tax workstreams |
| Howe, Christopher | 7/17/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding cost analysis workstream |
| Jacobs, Kevin | 7/17/2024 | 0.6 | Research liquidating trust tax consequences |
| Jacobs, Kevin | 7/17/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re: Liquidating trust considerations |
| Lannan, Matthew | 7/17/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re: Liquidating trust considerations |
| McBee, Nicholaus | 7/17/2024 | 3.1 | Test Form W-9 electronical portal for functionality and updates |
| Mennie, James | 7/17/2024 | 0.9 | Email correspondence to R. Ernst (A&M) re: status of equity outreach communications for tax request |
| Mennie, James | 7/17/2024 | 1.9 | Update tax binder tracker for latest communication from equity investment |
| Parker, Brandon | 7/17/2024 | 0.8 | Internal call A. Ulyanenko and B. Parker (A&M) regarding timeline for cost analysis workstream |
| Pon, Mark | 7/17/2024 | 2.1 | Analyze balance sheets for the purchase price allocation model |
| Pon, Mark | 7/17/2024 | 1.3 | Edit the latest draft of the purchase price allocation model |
| Pon, Mark | 7/17/2024 | 1.6 | Make edits to the work done on the purchase price allocation model |
| Pon, Mark | 7/17/2024 | 1.8 | Conduct an analysis on Bloomberg section 1060 portfolio |
| Pon, Mark | 7/17/2024 | 1.3 | Research materials for the purchase price allocation model |
| Ramanathan, Kumanan | 7/17/2024 | 0.3 | Call with B. Mistler, J. Berman (EY), K. Ramanathan, D. Blanks, D. Sagen, H. Trent, A. Selwood (A&M) to discuss projected token monetization assumptions for tax analysis |
| Sagen, Daniel | 7/17/2024 | 0.3 | Call with B. Mistler, J. Berman (EY), K. Ramanathan, D. Blanks, D. Sagen, H. Trent, A. Selwood (A&M) to discuss projected token monetization assumptions for tax analysis |
| Seaway, Bill | 7/17/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re: Liquidating trust considerations |
| Selwood, Alexa | 7/17/2024 | 0.3 | Call with B. Mistler, J. Berman (EY), K. Ramanathan, D. Blanks, D. Sagen, H. Trent, A. Selwood (A&M) to discuss projected token monetization assumptions for tax analysis |
| Trent, Hudson | 7/17/2024 | 0.3 | Call with B. Mistler, J. Berman (EY), K. Ramanathan, D. Blanks, D. Sagen, H. Trent, A. Selwood (A&M) to discuss projected token monetization assumptions for tax analysis |
| Ulyanenko, Andrey | 7/17/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding cost analysis workstream |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/17/2024 | 0.8 | Internal call A. Ulyanenko and B. Parker (A&M) regarding timeline for cost analysis workstream |
| Arah, Alijah | 7/18/2024 | 2.8 | Review court filings regarding tax structuring for tax treatment model |
| Arah, Alijah | 7/18/2024 | 2.3 | Review internal documents regarding tax treatment model |
| Arah, Alijah | 7/18/2024 | 2.9 | Review post-emergence tax decision tree slide deck |
| Arhos, Nikos | 7/18/2024 | 2.8 | Review multistate backup withholding and reporting research rules matrix |
| Glustein, Steven | 7/18/2024 | 0.3 | Call with S. Glustein, G. Walia, C. Stockmeyer (A&M) regarding token cost exercise |
| Howe, Christopher | 7/18/2024 | 2.1 | Review progress on cost analysis workstream ask |
| Howe, Christopher | 7/18/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding decision tree workstream |
| Jacobs, Kevin | 7/18/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway (A&M) re: trust reporting |
| Konig, Louis | 7/18/2024 | 1.4 | Call with T. Shea and others (EY), D. Hariton and others (S&C), K. Ramanathan, G. Walia, L. Konig, D. Sagen (A&M) to discuss digital asset gain / loss analysis |
| Mennie, James | 7/18/2024 | 0.3 | Call with S. Glustein, J. Mennie, C. Stockmeyer (A&M) regarding token cost exercise |
| Parker, Brandon | 7/18/2024 | 0.9 | Internal correspondence with tax team regarding cost analysis updates |
| Ramanathan, Kumanan | 7/18/2024 | 1.4 | Call with T. Shea and others (EY), D. Hariton and others (S&C), K. Ramanathan, G. Walia, L. Konig, D. Sagen (A&M) to discuss digital asset gain / loss analysis |
| Sagen, Daniel | 7/18/2024 | 0.4 | Correspondence with EY tax team regarding token investment contract support to assist with tax analysis |
| Sagen, Daniel | 7/18/2024 | 1.4 | Call with T. Shea and others (EY), D. Hariton and others (S&C), K. Ramanathan, G. Walia, L. Konig, D. Sagen (A&M) to discuss digital asset gain / loss analysis |
| Sagen, Daniel | 7/18/2024 | 0.3 | Update correspondence with EY and S&C tax teams regarding digital asset purchase contracts |
| Seaway, Bill | 7/18/2024 | 0.3 | Internal conference K. Jacobs, B. Seaway (A&M) re: trust reporting |
| Stockmeyer, Cullen | 7/18/2024 | 0.3 | Call with S. Glustein, J. Mennie, C. Stockmeyer (A&M) regarding token cost exercise |
| Stockmeyer, Cullen | 7/18/2024 | 0.3 | Call with S. Glustein, G. Walia, C. Stockmeyer (A&M) regarding token cost exercise |
| Ulyanenko, Andrey | 7/18/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding decision tree workstream |
| Walia, Gaurav | 7/18/2024 | 1.4 | Review the token sale agreements available for several tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/18/2024 | 0.3 | Call with S. Glustein, G. Walia, C. Stockmeyer (A&M) regarding token cost exercise |
| Arah, Alijah | 7/19/2024 | 3.1 | Internal call S. Wiseberg, A. Arah and A. Ulyanenko (A&M) regarding tax opinion workstreams |
| Arah, Alijah | 7/19/2024 | 0.8 | Internal call S. Wiseberg, and A. Arah (A&M) regarding tax opinion workstreams |
| Arah, Alijah | 7/19/2024 | 1.6 | Revise decision tree post-internal comments |
| Arah, Alijah | 7/19/2024 | 2.7 | Review internal documents regarding tax workplan |
| Arah, Alijah | 7/19/2024 | 2.4 | Conduct an analysis of potential tax issues based on regulations and other guidance after FY2023 tax treatment model updates |
| Arhos, Nikos | 7/19/2024 | 0.6 | Meeting with N. Arhos and E. Baldwin (A&M) to discuss responses from state tax authority correspondence |
| Baker, Oliver | 7/19/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to deployment status and remaining items related to tax portal testing feedback |
| Baker, Oliver | 7/19/2024 | 1.2 | Fix logo sizing in tax withholding portal system |
| Baker, Oliver | 7/19/2024 | 1.8 | Fix page size and label line breaking in tax withholding portal system |
| Baker, Oliver | 7/19/2024 | 2.2 | Improve state of residency table styling in tax withholding portal |
| Baker, Oliver | 7/19/2024 | 2.6 | Rework form field layout to be more flexible and consistent in tax withholding portal |
| Baldwin, Evan | 7/19/2024 | 0.4 | Conduct additional correspondence with Indiana state tax agency regarding backup withholding |
| Baldwin, Evan | 7/19/2024 | 0.6 | Meeting with N. Arhos and E. Baldwin (A&M) to discuss responses from state tax authority correspondence |
| Best, Austin | 7/19/2024 | 0.2 | Call with A. Best and T. Pryor (A&M) to AWS deployment plan and timeline for tax portal |
| Best, Austin | 7/19/2024 | 0.4 | Call with A. Best and H. LeDonne (A&M) on signature requirements for Form W8 |
| Chhuon, Sally | 7/19/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to deployment status and remaining items related to tax portal testing feedback |
| Chhuon, Sally | 7/19/2024 | 1.9 | Develop the UI component and implementation of information boxes for W-9 tax portal |
| Chhuon, Sally | 7/19/2024 | 2.6 | Develop resolution for incorrect date of birth displayed on the W-8 BEN tax form |
| Constantinou, Demetriou | 7/19/2024 | 0.2 | Call with D. Constantinou and H. LeDonne (A&M) on name control for Form W9 |
| Cornetta, Luke | 7/19/2024 | 1.1 | Perform regression testing on tax withholding portal |
| Cornetta, Luke | 7/19/2024 | 0.4 | Draft documentation for withholding tax form field mappings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 7/19/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to deployment status and remaining items related to tax portal testing feedback |
| Cornetta, Luke | 7/19/2024 | 0.2 | Call with L. Cornetta and T. Pryor (A&M) to review foreign tax form field mapping |
| Ernst, Reagan | 7/19/2024 | 1.3 | Provide J. Mennie (A&M) with an overview of the EY tax request status to date and any outstanding items that need to be handled |
| Ernst, Reagan | 7/19/2024 | 1.1 | Update EY tax request investor communications log for recent developments with Alameda investee |
| Ford, Abigail | 7/19/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to deployment status and remaining items related to tax portal testing feedback |
| Glustein, Steven | 7/19/2024 | 0.2 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: diligence items on venture contracts for tax advisors request |
| Howe, Christopher | 7/19/2024 | 3.1 | Review decision tree workstream for next steps |
| Howe, Christopher | 7/19/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding decision tree updates |
| Kotarba, Chris | 7/19/2024 | 0.9 | Review novation of Vietnam capital gains engagement letter |
| LeDonne, Haley | 7/19/2024 | 0.7 | Test character restrictions in tax software portal |
| LeDonne, Haley | 7/19/2024 | 0.4 | Call with A. Best and H. LeDonne (A&M) on signature requirements for Form W8 |
| LeDonne, Haley | 7/19/2024 | 1.4 | Analyze GSA for tax considerations |
| LeDonne, Haley | 7/19/2024 | 0.2 | Call with D. Constantinou and H. LeDonne (A&M) on name control for Form W9 |
| Mosley, Ed | 7/19/2024 | 1.1 | Review of potential tax impacts of various accounting treatments |
| Paolinetti, Sergio | 7/19/2024 | 2.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: population of token venture agreements repository for tax advisors request |
| Paolinetti, Sergio | 7/19/2024 | 0.2 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: diligence items on venture contracts for tax advisors request |
| Paolinetti, Sergio | 7/19/2024 | 2.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: diligence items on venture contracts for tax advisors request |
| Parker, Brandon | 7/19/2024 | 0.8 | Review next steps for cost analysis workstream for A. Arah (A&M) |
| Parker, Brandon | 7/19/2024 | 1.1 | Review overview of cost analysis workstream |
| Pon, Mark | 7/19/2024 | 1.6 | Draft second draft of the purchase price allocation model |
| Pon, Mark | 7/19/2024 | 2.2 | Analyze second draft of the purchase price allocation model |
| Pryor, Trey | 7/19/2024 | 0.2 | Call with L. Cornetta and T. Pryor (A&M) to review foreign tax form field mapping |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 7/19/2024 | 1.4 | Review field names and data types for W-8IMY tax form processing |
| Pryor, Trey | 7/19/2024 | 1.1 | Review field names and data types for W-8BEN-E tax form processing |
| Pryor, Trey | 7/19/2024 | 0.2 | Call with A. Best and T. Pryor (A&M) to AWS deployment plan and timeline for tax portal |
| Pryor, Trey | 7/19/2024 | 1.4 | Review field names and data types for W-8EXP and W-8IMY tax form processing |
| Ramanathan, Kumanan | 7/19/2024 | 0.2 | Provide feedback on accounting treatment for digital assets |
| Sagen, Daniel | 7/19/2024 | 0.4 | Respond to questions from EY tax team regarding token investment contract support to assist with tax analysis |
| Sagen, Daniel | 7/19/2024 | 1.1 | Prepare updated 5/5 digital asset Plan recovery projections with additional detailed breakouts requested by EY team |
| Stockmeyer, Cullen | 7/19/2024 | 2.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: diligence items on venture contracts for tax advisors request |
| Stockmeyer, Cullen | 7/19/2024 | 0.9 | Prepare document basis for EY Tax request related to venture tokens |
| Stockmeyer, Cullen | 7/19/2024 | 2.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: population of token venture agreements repository for tax advisors request |
| Stockmeyer, Cullen | 7/19/2024 | 1.3 | Finalize documents for share with tax advisors regarding venture token investments |
| Stockmeyer, Cullen | 7/19/2024 | 0.2 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: diligence items on venture contracts for tax advisors request |
| Ulyanenko, Andrey | 7/19/2024 | 3.1 | Internal call S. Wiseberg, A. Arah and A. Ulyanenko (A&M) regarding tax opinion workstreams |
| Ulyanenko, Andrey | 7/19/2024 | 2.7 | Review decision tree progress pre-internal calls |
| Ulyanenko, Andrey | 7/19/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding decision tree updates |
| Wiseberg, Stan | 7/19/2024 | 0.8 | Internal call S. Wiseberg, and A. Arah (A&M) regarding tax opinion workstreams |
| Wiseberg, Stan | 7/19/2024 | 3.1 | Internal call S. Wiseberg, A. Arah and A. Ulyanenko (A&M) regarding tax opinion workstreams |
| Arah, Alijah | 7/20/2024 | 2.4 | Revise the tax decision tree slide deck based on comments received from tax team and further review of related guidance related to trust formation and compliance |
| Arah, Alijah | 7/20/2024 | 2.3 | Review adjustments on tax treatment model |
| Arah, Alijah | 7/20/2024 | 3.2 | Internal call A. Ulyanenko, C. Howe, A. Arah and S. Wiseberg (A&M) regarding decision tree options |
| Arah, Alijah | 7/20/2024 | 1.3 | Evaluate post-emergence tax planning |
| Chhuon, Sally | 7/20/2024 | 2.2 | Develop a new informational box component for the legal residence section of the tax portal for form W-9 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/20/2024 | 0.4 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding tax advisor diligence request |
| Howe, Christopher | 7/20/2024 | 2.6 | Research regarding different approaches for decision tree |
| Howe, Christopher | 7/20/2024 | 3.2 | Internal call A. Ulyanenko, C. Howe, A. Arah and S. Wiseberg (A&M) regarding decision tree options |
| Howe, Christopher | 7/20/2024 | 3.1 | Research regarding necessary steps for decision tree analysis |
| Howe, Christopher | 7/20/2024 | 2.7 | Research precedent regarding withholding tax workstreams |
| Stockmeyer, Cullen | 7/20/2024 | 0.4 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding tax advisor diligence request |
| Stockmeyer, Cullen | 7/20/2024 | 0.2 | Prepare updated analysis for tax diligence request based on commentary from S. Glustein (A&M)\ |
| Ulyanenko, Andrey | 7/20/2024 | 3.2 | Internal call A. Ulyanenko, C. Howe, A. Arah and S. Wiseberg (A&M) regarding decision tree options |
| Wiseberg, Stan | 7/20/2024 | 1.6 | Review decision tree progress post-internal calls |
| Wiseberg, Stan | 7/20/2024 | 3.2 | Internal call A. Ulyanenko, C. Howe, A. Arah and S. Wiseberg (A&M) regarding decision tree options |
| Arah, Alijah | 7/21/2024 | 0.8 | Draft correspondence to tax team re: updated tax model and decision tree analysis for tax opinion and private letter ruling based on updated comments and feedback |
| Arah, Alijah | 7/21/2024 | 3.1 | Analyze the latest draft of the tax opinion decision tree analysis to include more detail related to effects of specific post-emergence tax planning options |
| Arah, Alijah | 7/21/2024 | 2.1 | Review tax opinion and analysis workstream |
| Howe, Christopher | 7/21/2024 | 1.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream progress |
| Parker, Brandon | 7/21/2024 | 1.7 | Prepare cost analysis summary tab to use for current model |
| Ulyanenko, Andrey | 7/21/2024 | 1.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream progress |
| Arah, Alijah | 7/22/2024 | 3.1 | Revise draft of tax opinion decision tree analysis post-internal comments |
| Arah, Alijah | 7/22/2024 | 2.9 | Make updates to tax treatment model |
| Arah, Alijah | 7/22/2024 | 3.2 | Edit draft correspondence to tax team re: summarizing tax treatment model revisions and updates to the post-emergence tax restructuring options |
| Best, Austin | 7/22/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss open work items related to feedback tasks |
| Best, Austin | 7/22/2024 | 0.1 | Develop digital signature without the time zone id in generated pdfs for tax portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 7/22/2024 | 1.3 | Review 10/31/23 super priority claims support matrix |
| Blanks, David | 7/22/2024 | 0.9 | Review crypto inventory detail analysis for recovery for locked vs unlocked tokens at the request of EY |
| Chhuon, Sally | 7/22/2024 | 2.6 | Develop logic and the UI for an additional information box for the certification instructions on form W9 tax portal |
| Chhuon, Sally | 7/22/2024 | 2.3 | Develop an update for the list of states to add a new option for legal residences on the W-9 form tax portal |
| Chhuon, Sally | 7/22/2024 | 2.1 | Update the W-9 form tax portal when a user submits a legal residence option |
| Chhuon, Sally | 7/22/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss open work items related to feedback tasks |
| Constantinou, Demetriou | 7/22/2024 | 1.6 | Prepare FAQs relevant to Form W-8BEN |
| Constantinou, Demetriou | 7/22/2024 | 1.3 | Prepare FAQs relevant to WHT Form W-9 |
| Cornetta, Luke | 7/22/2024 | 0.3 | Review W-8 ECI processing model for accuracy |
| Cornetta, Luke | 7/22/2024 | 0.2 | Call with L. Cornetta and T. Pryor (A&M) to discuss W-8 ECI form processing |
| Coverick, Steve | 7/22/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), D. Hariton (S&C) to discuss digital asset tax impact |
| Coverick, Steve | 7/22/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Howe (A&M) to discuss tax cost basis calculations |
| Coverick, Steve | 7/22/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Howe (A&M) to discuss tax portal implementation |
| Coverick, Steve | 7/22/2024 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss digital asset tax impact |
| Coverick, Steve | 7/22/2024 | 0.1 | Call with S. Coverick, B. Seaway, K. Jacobs, and C. Howe (A&M) to discuss tax considerations for transfer of trust interests |
| Flynn, Matthew | 7/22/2024 | 0.8 | Confirm changes on final SumSub commercial terms and data agreement |
| Ford, Abigail | 7/22/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss open work items related to feedback tasks |
| Heath, Peyton | 7/22/2024 | 0.6 | Review October 2023 deconsolidated liquidation analysis in connection with allocation analysis |
| Heath, Peyton | 7/22/2024 | 0.9 | Revise super priority support in connection with allocable administrative expense analysis |
| Heath, Peyton | 7/22/2024 | 0.3 | Review draft super priority support in connection with allocable administrative expense analysis |
| Howe, Christopher | 7/22/2024 | 2.8 | Research regarding tax considerations for transfer of trust interests |
| Howe, Christopher | 7/22/2024 | 2.9 | Review tax rules regarding transfer of trust interests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 7/22/2024 | 0.1 | Call with S. Coverick, B. Seaway, K. Jacobs, and C. Howe (A&M) to discuss tax considerations for transfer of trust interests |
| Howe, Christopher | 7/22/2024 | 2.2 | Internal Call A. Ulyanenko and C. Howe (A&M) regarding decision tree status |
| Jacobs, Kevin | 7/22/2024 | 0.1 | Call with S. Coverick, B. Seaway, K. Jacobs, and C. Howe (A&M) to discuss tax considerations for transfer of trust interests |
| Kotarba, Chris | 7/22/2024 | 0.3 | Analyze 245A-5 elections for the FTX Europe sale |
| Kotarba, Chris | 7/22/2024 | 0.2 | Examine 245A-5 elections for the FTX Europe sale |
| LeDonne, Haley | 7/22/2024 | 0.2 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax comments to JOL documents |
| LeDonne, Haley | 7/22/2024 | 1.8 | Test tax portal updates to close feedback items |
| LeDonne, Haley | 7/22/2024 | 1.3 | Analyze JOL GSA document for tax edits |
| LeDonne, Haley | 7/22/2024 | 0.6 | Update weekly discussion topics list for tax workstreams |
| LeDonne, Haley | 7/22/2024 | 0.1 | Call with K. Ramanathan and H. LeDonne (A&M) to discuss tax considerations related to JOL process |
| LeDonne, Haley | 7/22/2024 | 0.2 | Call with N. Mcbee and H. LeDonne (A&M) to discuss JOL tax withholding process |
| LeDonne, Haley | 7/22/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Liguori, Albert | 7/22/2024 | 0.1 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax comments to JOL documents |
| McBee, Nicholaus | 7/22/2024 | 0.2 | Call with N. Mcbee and H. LeDonne (A&M) to discuss JOL tax withholding process |
| McBee, Nicholaus | 7/22/2024 | 2.8 | Review and provide comments on updated tax disclosures for JOL process |
| McBee, Nicholaus | 7/22/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Mennie, James | 7/22/2024 | 1.3 | Provide comments to R. Ernst (A&M) re: next steps on equity outreach plan |
| Mennie, James | 7/22/2024 | 1.2 | Review email correspondence from equity investment re: PFIC status |
| Mennie, James | 7/22/2024 | 0.8 | Review financial statements of equity investment to determine PFIC status |
| Mennie, James | 7/22/2024 | 0.7 | Reconcile changes in equity status in investment master to tax binder |
| Mennie, James | 7/22/2024 | 0.6 | Update equity outreach tracker per latest responses from equity investment |
| Mosley, Ed | 7/22/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), D. Hariton (S&C) to discuss digital asset tax impact |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/22/2024 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss digital asset tax impact |
| Mosley, Ed | 7/22/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Howe (A&M) to discuss tax portal implementation |
| Mosley, Ed | 7/22/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Mosley, Ed | 7/22/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Howe (A&M) to discuss tax cost basis calculations |
| Paolinetti, Sergio | 7/22/2024 | 0.7 | Discussion with C. Stockmeyer, S. Paolinetti (A&M) re: token agreements repository update for EY request |
| Parker, Brandon | 7/22/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding status of cost analysis workstreams |
| Parker, Brandon | 7/22/2024 | 1.1 | Review progress on cost analysis workstreams |
| Pryor, Trey | 7/22/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss open work items related to feedback tasks |
| Pryor, Trey | 7/22/2024 | 0.2 | Call with L. Cornetta and T. Pryor (A&M) to discuss W-8 ECI form processing |
| Pryor, Trey | 7/22/2024 | 1.8 | Develop process to extract W-8ECI tax form data |
| Pryor, Trey | 7/22/2024 | 1.9 | Test and modify W-8ECI tax form data extraction |
| Pryor, Trey | 7/22/2024 | 2.8 | Map W-8ECI tax form data fields for data processing |
| Quach, John | 7/22/2024 | 0.2 | Coordinate internal meeting time for workstream delegation |
| Ramanathan, Kumanan | 7/22/2024 | 0.1 | Call with K. Ramanathan and H. LeDonne (A&M) to discuss tax considerations related to JOL process |
| Ramanathan, Kumanan | 7/22/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Ramanathan, Kumanan | 7/22/2024 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss digital asset tax impact |
| Ramanathan, Kumanan | 7/22/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Howe (A&M) to discuss tax cost basis calculations |
| Ramanathan, Kumanan | 7/22/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), D. Hariton (S&C) to discuss digital asset tax impact |
| Ramanathan, Kumanan | 7/22/2024 | 0.7 | Review of tax comments from tax team on GSA amendment |
| Roche, Matthew | 7/22/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Seaway, Bill | 7/22/2024 | 0.1 | Call with S. Coverick, B. Seaway, K. Jacobs, and C. Howe (A&M) to discuss tax considerations for transfer of trust interests |
| Stockmeyer, Cullen | 7/22/2024 | 0.4 | Review token investment contracts based on review from S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/22/2024 | 0.7 | Discussion with C. Stockmeyer, S. Paolinetti (A&M) re: token agreements repository update for EY request |
| Ulyanenko, Andrey | 7/22/2024 | 2.2 | Internal Call A. Ulyanenko and C. Howe (A&M) regarding decision tree status |
| Ulyanenko, Andrey | 7/22/2024 | 3.1 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding decision tree status |
| Ulyanenko, Andrey | 7/22/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding status of cost analysis workstreams |
| Wiseberg, Stan | 7/22/2024 | 3.1 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding decision tree status |
| Wiseberg, Stan | 7/22/2024 | 2.9 | Review tax decision tree progress prior to internal call |
| Arah, Alijah | 7/23/2024 | 2.7 | Revise draft of tax opinion decision tree slide deck |
| Arah, Alijah | 7/23/2024 | 2.7 | Review disclosure statement for tax treatment of plan |
| Arah, Alijah | 7/23/2024 | 3.1 | Review updates to tax decision tree |
| Arhos, Nikos | 7/23/2024 | 2.9 | Review interest withholding and information reporting and annual return requirements and rules matrix |
| Arhos, Nikos | 7/23/2024 | 0.6 | Call with N. Arhos, E. Baldwin and J. Quach (A&M) to discuss process on contacting state representatives to confirm research findings |
| Arhos, Nikos | 7/23/2024 | 0.9 | Review and update state 1099 confirmations email |
| Baldwin, Evan | 7/23/2024 | 0.6 | Call with N. Arhos, E. Baldwin and J. Quach (A&M) to discuss process on contacting state representatives to confirm research findings |
| Best, Austin | 7/23/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss data integration work items |
| Best, Austin | 7/23/2024 | 0.2 | Call with A. Ford, A. Best, S. Chhuon, T. Pryor and L. Cornetta (A&M) to discuss approach to validating tax form data |
| Blanks, David | 7/23/2024 | 0.3 | Email correspondence with L. Lovelace (EY) regarding allocable administrative expense analysis |
| Chhuon, Sally | 7/23/2024 | 0.2 | Call with A. Ford, A. Best, S. Chhuon, T. Pryor and L. Cornetta (A&M) to discuss approach to validating tax form data |
| Chhuon, Sally | 7/23/2024 | 2.3 | Develop and investigate data schemas for the country and zip code relationship logic on the tax portal |
| Chhuon, Sally | 7/23/2024 | 0.5 | Call with A. Ford, A. Liguori, N. McBee and S. Chhuon (A&M) to discuss timing on KYC data integration |
| Chhuon, Sally | 7/23/2024 | 2.2 | Develop and investigate a solution on the form W-9 tax portal to display zip code with countries under certain situations |
| Chhuon, Sally | 7/23/2024 | 1.9 | Develop a fix for incorrect display of zip code on the form W-9 tax portal |
| Chhuon, Sally | 7/23/2024 | 1.6 | Investigate and develop a solution for incorrect display of zip code on the pdf viewer for the tax portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 7/23/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss data integration work items |
| Constantinou, Demetriou | 7/23/2024 | 1.2 | Meeting with H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss FAQs for the tax withholding portal |
| Constantinou, Demetriou | 7/23/2024 | 0.5 | Call with M. Roche, D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss status of tax form processing and validation |
| Cornetta, Luke | 7/23/2024 | 0.1 | Call with L. Cornetta and A.Mohammed (A&M) to discuss KYC data experience from KYC vendor |
| Cornetta, Luke | 7/23/2024 | 0.2 | Call with A. Ford, A. Best, S. Chhuon, T. Pryor and L. Cornetta (A&M) to discuss approach to validating tax form data |
| Cornetta, Luke | 7/23/2024 | 0.4 | Perform testing on W-8 ECI tax form data extraction |
| Cornetta, Luke | 7/23/2024 | 0.5 | Call with M. Roche, D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss status of tax form processing and validation |
| Coverick, Steve | 7/23/2024 | 0.2 | Call with H. LeDonne, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia and others (FTX) to discuss updates on 2023 tax return |
| Coverick, Steve | 7/23/2024 | 1.0 | Call with S. Coverick, G. Walia, C. Howe, A. Selwood (A&M) D. Gorman, B. Mistler (EY), D. Hariton (S&C) to discuss income tax return filing and methodology |
| Coverick, Steve | 7/23/2024 | 0.1 | Call with S. Coverick, G. Walia (A&M) to discuss tax return analysis |
| Ernst, Reagan | 7/23/2024 | 1.4 | Correspondence with Alameda investees regarding PFIC status for US tax reporting purposes |
| Ernst, Reagan | 7/23/2024 | 0.9 | Draft email to J. Mennie (A&M) re: PFIC tax reporting status, financial statements, and PFIC statements for EY tax request |
| Ford, Abigail | 7/23/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss data integration work items |
| Ford, Abigail | 7/23/2024 | 1.2 | Code reviews for removing Time Zone from digital signature and adjustments for the substantial presence test for the tax Withholding app |
| Ford, Abigail | 7/23/2024 | 1.6 | Code reviews for schema updates, updates to state lists, accommodating title headings with info boxes for the Withholding application |
| Ford, Abigail | 7/23/2024 | 0.5 | Call with A. Ford, A. Liguori, N. McBee and S. Chhuon (A&M) to discuss timing on KYC data integration |
| Ford, Abigail | 7/23/2024 | 0.2 | Call with A. Ford, A. Best, S. Chhuon, T. Pryor and L. Cornetta (A&M) to discuss approach to validating tax form data |
| Heath, Peyton | 7/23/2024 | 0.3 | Call with J. Berman (EY) re: allocable admin expense analysis |
| Heath, Peyton | 7/23/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss allocable overhead analysis |
| Henness, Jonathan | 7/23/2024 | 0.8 | Call with J. Henness, D. Sagen (A&M) M. Porto, J. Berman (EY), to review crypto gain and loss methodology for income tax return |
| Howe, Christopher | 7/23/2024 | 2.7 | Research regarding cost analysis workstream analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 7/23/2024 | 2.4 | Review updated confirmation timeline deck for tax status items |
| Howe, Christopher | 7/23/2024 | 2.9 | Review treatise for tax planning on liquidating trust |
| Howe, Christopher | 7/23/2024 | 2.3 | Meeting with C. Howe and S. Wiseberg (A&M) regarding tax planning workstreams |
| Jacobs, Kevin | 7/23/2024 | 0.6 | Review revised internal A&M confirmation timeline deck for case status and comments |
| Jacobs, Kevin | 7/23/2024 | 0.2 | Call with K. Jacobs, M. Roche, and N. McBee (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia and others (FTX) to discuss tax withholding portal updates |
| Jacobs, Kevin | 7/23/2024 | 0.1 | Internal correspondence re transfer of trust interests |
| LeDonne, Haley | 7/23/2024 | 1.2 | Meeting with H. Ledonne, N. McBee and D. Constantinou (A&M) to discuss FAQs for the tax withholding portal |
| LeDonne, Haley | 7/23/2024 | 1.1 | Analyze cost basis for tax reporting purposes |
| LeDonne, Haley | 7/23/2024 | 0.7 | Call with A. Liguori, N. McBee and H. LeDonne (A&M) to discuss transfer of trust interests |
| LeDonne, Haley | 7/23/2024 | 1.3 | Draft communication regarding IRS settlement waterfall |
| LeDonne, Haley | 7/23/2024 | 0.2 | Call with H. LeDonne, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia and others (FTX) to discuss updates on 2023 tax return |
| LeDonne, Haley | 7/23/2024 | 0.5 | Call with M. Roche, D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss status of tax form processing and validation |
| LeDonne, Haley | 7/23/2024 | 0.8 | Draft comments on tax portal FAQs for FTX support |
| Liguori, Albert | 7/23/2024 | 0.5 | Call with A. Ford, A. Liguori, N. McBee and S. Chhuon (A&M) to discuss timing on KYC data integration |
| Liguori, Albert | 7/23/2024 | 0.7 | Call with A. Liguori, N. McBee and H. LeDonne (A&M) to discuss transfer of trust interests |
| Liguori, Albert | 7/23/2024 | 0.2 | Call with H. LeDonne, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia and others (FTX) to discuss updates on 2023 tax return |
| McBee, Nicholaus | 7/23/2024 | 1.2 | Meeting with H. Ledonne, N. McBee and D. Constantinou (A&M) to discuss FAQs for the tax withholding portal |
| McBee, Nicholaus | 7/23/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| McBee, Nicholaus | 7/23/2024 | 0.5 | Call with A. Ford, A. Liguori, N. McBee and S. Chhuon (A&M) to discuss timing on KYC data integration |
| McBee, Nicholaus | 7/23/2024 | 0.7 | Call with A. Liguori, N. McBee and H. LeDonne (A&M) to discuss transfer of trust interests |
| McBee, Nicholaus | 7/23/2024 | 0.4 | Review claimant tax FAQs and provide comments and updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 7/23/2024 | 0.2 | Call with K. Jacobs, M. Roche, and N. McBee (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia and others (FTX) to discuss tax withholding portal update |
| McBee, Nicholaus | 7/23/2024 | 0.3 | Review publication 1179 to determine the definition of reasonable time frame to request paper forms |
| Mohammed, Azmat | 7/23/2024 | 0.1 | Call with L. Cornetta and A.Mohammed (A&M) to discuss KYC data experience from KYC vendor |
| Mosley, Ed | 7/23/2024 | 0.8 | Review of outstanding tax issues in connection with the plan |
| Mosley, Ed | 7/23/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Pryor, Trey | 7/23/2024 | 2.4 | Map W-8EXP tax form data fields for data processing |
| Pryor, Trey | 7/23/2024 | 0.2 | Call with A. Ford, A. Best, S. Chhuon, T. Pryor and L. Cornetta (A&M) to discuss approach to validating tax form data |
| Pryor, Trey | 7/23/2024 | 1.9 | Develop process to extract W-8EXP tax form data |
| Pryor, Trey | 7/23/2024 | 0.1 | Call with T. Pryor, A. Ford, A. Best, S. Chhuon (A&M) to discuss data integration work items |
| Quach, John | 7/23/2024 | 0.6 | Call with N. Arhos, E. Baldwin and J. Quach (A&M) to discuss process on contacting state representatives to confirm research findings |
| Ramanathan, Kumanan | 7/23/2024 | 1.0 | Call with K. Ramanathan, C. Howe, A. Selwood (A&M), D. Gorman (EY), D. Hariton (S&C), to discuss income tax return filing and methodology |
| Ramanathan, Kumanan | 7/23/2024 | 0.1 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss KYC API for tax portal |
| Roche, Matthew | 7/23/2024 | 0.2 | Call with K. Jacobs, M. Roche, and N. McBee (A&M), D. Hariton, A. Kranzley, and others (S&C), T. Shea, A. Bost and others (EY), M. Cilia and others (FTX) to discuss tax withholding portal updates |
| Roche, Matthew | 7/23/2024 | 0.5 | Call with M. Roche, D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss status of tax form processing and validation |
| Sagen, Daniel | 7/23/2024 | 0.8 | Call with J. Henness, D. Sagen (A&M) M. Porto, J. Berman (EY), to review crypto gain and loss methodology for income tax return |
| Selwood, Alexa | 7/23/2024 | 0.2 | Prepare summary of income tax gain and loss calculation methodologies |
| Selwood, Alexa | 7/23/2024 | 1.0 | Call with K. Ramanathan, C. Howe, A. Selwood (A&M) D. Gorman (EY), D. Hariton (S&C) to discuss income tax return filing and methodology |
| Walia, Gaurav | 7/23/2024 | 0.1 | Call with S. Coverick, G. Walia (A&M) to discuss tax return analysis |
| Walia, Gaurav | 7/23/2024 | 0.3 | Review the latest sales projections |
| Walia, Gaurav | 7/23/2024 | 1.6 | Review several inventory calculation methodologies |
| Wiseberg, Stan | 7/23/2024 | 2.3 | Meeting with C. Howe and S. Wiseberg (A&M) regarding tax planning workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 7/24/2024 | 2.9 | Revise tax treatment model per comments |
| Arah, Alijah | 7/24/2024 | 2.8 | Draft correspondence to tax team re: review of recent court filings related to DOJ and IRS's treatment of previous customers post-emergence |
| Arah, Alijah | 7/24/2024 | 1.4 | Edit the cover page, appendix section, and general formatting of the tax decision tree slide deck to conform with prior client deliverables |
| Arah, Alijah | 7/24/2024 | 2.9 | Revise draft of tax opinion slide deck post-comments |
| Arhos, Nikos | 7/24/2024 | 0.4 | Call with N. Arhos, L. Chamma, D. Constantinou and L. Cornetta (A&M) to discuss KYC integration in withholding tax portal |
| Baker, Oliver | 7/24/2024 | 2.1 | Develop partial framework for theming tax application consistent with FTX branding |
| Baker, Oliver | 7/24/2024 | 2.5 | Plan UI/UX updates in preparation of formal presentation to metalabs |
| Baker, Oliver | 7/24/2024 | 0.4 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal go-live planning |
| Baldwin, Evan | 7/24/2024 | 1.2 | Correspond with state tax authorities around interest withholding for Hawaii, Georgia, Delaware, Kansas |
| Baldwin, Evan | 7/24/2024 | 0.9 | Correspond with state tax authorities around interest withholding for Michigan, Minnesota, New Mexico |
| Baldwin, Evan | 7/24/2024 | 0.9 | Correspond with state tax authorities around interest withholding for Maine, North Dakota, Ohio |
| Baldwin, Evan | 7/24/2024 | 0.6 | Correspond with state tax authorities around interest withholding for Oklahoma & Oregon |
| Baldwin, Evan | 7/24/2024 | 0.6 | Correspond with state tax authorities around interest withholding for New York, North Carolina |
| Blanks, David | 7/24/2024 | 0.2 | Call with P. Heath and D. Blanks (A&M) to discuss allocable overhead analysis |
| Chamma, Leandro | 7/24/2024 | 0.4 | Call with N. Arhos, L. Chamma, D. Constantinou and L. Cornetta (A&M) to discuss KYC integration in withholding tax portal |
| Chhuon, Sally | 7/24/2024 | 2.2 | Develop a data schema for U.S. related users on the tax portal of form W-9 |
| Chhuon, Sally | 7/24/2024 | 2.4 | Develop an updated data schema for the substantial presence test tax portal |
| Chhuon, Sally | 7/24/2024 | 0.4 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal go-live planning |
| Constantinou, Demetriou | 7/24/2024 | 1.1 | Continue to draft FAQs relevant to Electronic Consent |
| Constantinou, Demetriou | 7/24/2024 | 0.4 | Call with N. Arhos, L. Chamma, D. Constantinou and L. Cornetta (A&M) to discuss KYC integration in withholding tax portal |
| Constantinou, Demetriou | 7/24/2024 | 1.4 | Prepare FAQs relevant to Special W-8 Forms |
| Cornetta, Luke | 7/24/2024 | 0.4 | Call with N. Arhos, L. Chamma, D. Constantinou and L. Cornetta (A&M) to discuss KYC integration in withholding tax portal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 7/24/2024 | 0.4 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal go-live planning |
| Cornetta, Luke | 7/24/2024 | 0.4 | Call with M. Roche, T. Pryor and L. Cornetta (A&M) to discuss tax data validation workflow process |
| Ernst, Reagan | 7/24/2024 | 0.7 | Call with J. Mennie, R. Ernst (A&M) re: updates on investor communications for EY tax request |
| Ford, Abigail | 7/24/2024 | 0.4 | Code reviews for zip schema updates and adding a printed name of signature input for the tax withholding app |
| Ford, Abigail | 7/24/2024 | 0.4 | Call with A. Ford, S. Chhuon and O. Baker (A&M) to discuss tax portal go-live planning |
| Heath, Peyton | 7/24/2024 | 0.9 | Review super priority matrix as of October 2023 in connection with allocable admin expense analysis |
| Heath, Peyton | 7/24/2024 | 0.2 | Call with J. Berman (EY) re: allocable admin expense analysis inquiries |
| LeDonne, Haley | 7/24/2024 | 0.4 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax basis in digital assets |
| LeDonne, Haley | 7/24/2024 | 2.3 | Analyze timeline for tax withholding form validation |
| LeDonne, Haley | 7/24/2024 | 0.4 | Call with A. Ford, H. Ledonne, N. Mcbee and M. Azmat (A&M) to discuss SumSub integration in withholding tax portal |
| LeDonne, Haley | 7/24/2024 | 0.8 | Call with N. Mcbee and H. LeDonne (A&M) to discuss items to pre-populate from KYC |
| Liguori, Albert | 7/24/2024 | 0.4 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax basis in digital assets |
| McBee, Nicholaus | 7/24/2024 | 0.4 | Call with A. Ford, H. Ledonne, N. Mcbee and M. Azmat (A&M) to discuss SumSub integration in withholding tax portal |
| McBee, Nicholaus | 7/24/2024 | 2.8 | Analyze portfolio interest exemption for payments to claimants in Bahamas process |
| McBee, Nicholaus | 7/24/2024 | 2.9 | Analyze portfolio interest exemption for payments to claimants in Ch. 11 |
| McBee, Nicholaus | 7/24/2024 | 0.8 | Call with N. Mcbee and H. LeDonne (A&M) to discuss items to pre-populate from KYC |
| McBee, Nicholaus | 7/24/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, H. Ledonne, M. Roche, N. McBee (A&M) to discuss timeline of tax compliance submission in distribution process |
| McBee, Nicholaus | 7/24/2024 | 1.7 | Perform software user acceptance testing for form W-8BEN |
| McBee, Nicholaus | 7/24/2024 | 1.4 | Continue to analyze portfolio interest exemption for payments to claimants in Bahamas process |
| Mennie, James | 7/24/2024 | 1.8 | Email correspondence with M. Zhou (EY) re: responses to equity investment inquiries |
| Parker, Brandon | 7/24/2024 | 2.9 | Review cost analysis regrading 2022 data |
| Parker, Brandon | 7/24/2024 | 2.1 | Review decision tree analysis prior to internal calls |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/24/2024 | 2.1 | Internal call B. Parker and A. Ulyanenko (A&M) regarding decision tree progress |
| Pon, Mark | 7/24/2024 | 2.3 | Make updates to the second draft of the purchase price allocation |
| Pon, Mark | 7/24/2024 | 1.4 | Evaluate the second draft of the purchase price allocation |
| Pon, Mark | 7/24/2024 | 1.7 | Make modifications towards the second draft of the purchase price allocation |
| Pon, Mark | 7/24/2024 | 1.8 | Conduct an analysis on the purchase price allocation draft after modifications |
| Pryor, Trey | 7/24/2024 | 2.8 | Gather and prepare testing forms for W-8IMY tax form processing |
| Pryor, Trey | 7/24/2024 | 2.6 | Test and modify W-8EXP tax form data extraction |
| Pryor, Trey | 7/24/2024 | 0.4 | Call with M. Roche, T. Pryor and L. Cornetta (A&M) to discuss tax data validation workflow process |
| Pryor, Trey | 7/24/2024 | 1.6 | Map W-8IMY tax form data fields for data processing |
| Ramanathan, Kumanan | 7/24/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition sales tax implications |
| Roche, Matthew | 7/24/2024 | 0.4 | Call with M. Roche, T. Pryor and L. Cornetta (A&M) to discuss tax data validation workflow process |
| Ulyanenko, Andrey | 7/24/2024 | 2.2 | Review updates to decision tree for tax strategy |
| Ulyanenko, Andrey | 7/24/2024 | 2.1 | Internal call B. Parker and A. Ulyanenko (A&M) regarding decision tree progress |
| Ulyanenko, Andrey | 7/24/2024 | 2.9 | Review progress on cost analysis workstream |
| Walia, Gaurav | 7/24/2024 | 0.4 | Prepare responses to several tax related questions |
| Walia, Gaurav | 7/24/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition sales tax implications |
| Arah, Alijah | 7/25/2024 | 3.1 | Revise slide deck on post-emergence tax planning |
| Arah, Alijah | 7/25/2024 | 1.1 | Update tax treatment analysis summary |
| Arah, Alijah | 7/25/2024 | 2.6 | Revise appendix on slide deck for tax planning workstream |
| Arhos, Nikos | 7/25/2024 | 0.4 | Call with N. McBee, L. Cornetta, N. Arhos, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in W-9/W-8BEN tax withholding portal |
| Baker, Oliver | 7/25/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in tax withholding portal |
| Baker, Oliver | 7/25/2024 | 2.7 | Start development of tax portal form formatting consolidation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 7/25/2024 | 2.9 | Review style guide to identify remaining tasks on tax portal UI |
| Baldwin, Evan | 7/25/2024 | 0.9 | Correspond with state tax authorities around interest withholding for Pennsylvania, Rhode Island, South Carolina |
| Baldwin, Evan | 7/25/2024 | 0.9 | Review additional state responses regarding backup withholding for interest payments & documenting evidence |
| Baldwin, Evan | 7/25/2024 | 1.2 | Correspond with state tax authorities around interest withholding for Utah, Vermont, Virginia, Wisconsin |
| Brewer, Keneth | 7/25/2024 | 0.2 | Continue to research regulations and documentations regarding distribution agent tax considerations |
| Brewer, Keneth | 7/25/2024 | 0.3 | Research regulations and documentations regarding distribution agent tax considerations |
| Chambers, Henry | 7/25/2024 | 0.2 | Respond to A&M team queries concerning tax issues stemming from sale of FTX Japan |
| Chhuon, Sally | 7/25/2024 | 2.2 | Develop a UI component to capture printed user names on the certification of the W-8BEN tax form |
| Chhuon, Sally | 7/25/2024 | 1.8 | Develop an updated logic and calculation for the substantial presence test on the tax portal |
| Chhuon, Sally | 7/25/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon and L. Cornetta (A&M) to discuss KYC data considerations for tax withholding portal |
| Chhuon, Sally | 7/25/2024 | 1.7 | Develop and investigate an issue with invalid values in the substantial presence test for the tax portal |
| Chhuon, Sally | 7/25/2024 | 1.1 | Develop the logic schema for the UI name component on the W-8BEN tax form |
| Constantinou, Demetriou | 7/25/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in tax withholding porta |
| Constantinou, Demetriou | 7/25/2024 | 0.4 | Call with N. McBee, L. Cornetta, N. Arhos, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in W-9/W-8BEN tax withholding portal |
| Constantinou, Demetriou | 7/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss current status of the W8/W9 portal and input integration with KYC data |
| Constantinou, Demetriou | 7/25/2024 | 1.4 | Prepare email communication to institutional customers regarding submission of withholding forms |
| Cornetta, Luke | 7/25/2024 | 0.4 | Perform testing on W-8 EXP tax form data extraction |
| Cornetta, Luke | 7/25/2024 | 0.4 | Review requirements for data extraction for W-8ECI tax form fields |
| Cornetta, Luke | 7/25/2024 | 0.4 | Call with N. McBee, L. Cornetta, N. Arhos, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in W-9/W-8BEN tax withholding portal |
| Cornetta, Luke | 7/25/2024 | 0.8 | Review requirements for data extraction for W-8IMY tax form fields |
| Cornetta, Luke | 7/25/2024 | 0.9 | Review requirements for data extraction for W-8BEN-E tax form fields |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 7/25/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon and L. Cornetta (A&M) to discuss KYC data considerations for tax withholding portal |
| Ford, Abigail | 7/25/2024 | 2.4 | Develop feature to cancel pending jobs when multiple are queued in the tax withholding app |
| Ford, Abigail | 7/25/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon and L. Cornetta (A&M) to discuss KYC data considerations for tax withholding portal |
| Heath, Peyton | 7/25/2024 | 0.2 | Call with D. Blanks and P. Heath (A&M) to discuss tax allocation analysis status |
| Howe, Christopher | 7/25/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding cost analysis workstream |
| Howe, Christopher | 7/25/2024 | 2.7 | Research regarding liquidating trust tax treatment |
| Howe, Christopher | 7/25/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding the liquidating trust |
| Howe, Christopher | 7/25/2024 | 0.8 | Call with B. Seaway, K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to the liquidating trust |
| Howe, Christopher | 7/25/2024 | 0.4 | Call with K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax cost basis methods |
| Jacobs, Kevin | 7/25/2024 | 0.4 | Call with K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax cost basis methods |
| Jacobs, Kevin | 7/25/2024 | 0.3 | Conference with K. Jacobs (A&M) and T. Shea (EY) re tax workstream status |
| Jacobs, Kevin | 7/25/2024 | 0.8 | Call with B. Seaway, K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to the liquidating trust |
| LeDonne, Haley | 7/25/2024 | 0.8 | Draft communication surrounding Form W8/W9 collection for institutional claimants |
| LeDonne, Haley | 7/25/2024 | 1.6 | Analyze claims buyer listing to evaluate tax implications |
| LeDonne, Haley | 7/25/2024 | 0.9 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on trading of trust interests and related tax implications |
| LeDonne, Haley | 7/25/2024 | 0.1 | Call with H. LeDonne, B. Parker, A. Ulyanenko, and C. Howe (A&M) to discuss updates on tax withholding portal workstream |
| LeDonne, Haley | 7/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss current status of the W8/W9 portal and input integration with KYC data |
| LeDonne, Haley | 7/25/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, J. Sielinski, and H. LeDonne (A&M) to discuss tax considerations for claims trading |
| LeDonne, Haley | 7/25/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in tax withholding porta |
| LeDonne, Haley | 7/25/2024 | 0.4 | Call with N. McBee, L. Cornetta, N. Arhos, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in W-9/W-8BEN tax withholding portal |
| LeDonne, Haley | 7/25/2024 | 1.2 | Call with A. Liguori, N. McBee and H. LeDonne (A&M) to discuss tracking claims and portfolio interest exemption implications |
| LeDonne, Haley | 7/25/2024 | 1.3 | Analyze KYC integration to determine items to be pre-populated in tax portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 7/25/2024 | 1.2 | Call with A. Liguori, N. McBee and H. LeDonne (A&M) to discuss tracking claims and portfolio interest exemption implications |
| Liguori, Albert | 7/25/2024 | 0.9 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on trading of trust interests and related tax implications |
| Liguori, Albert | 7/25/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, J. Sielinski, and H. LeDonne (A&M) to discuss tax considerations for claims trading |
| Liguori, Albert | 7/25/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon and L. Cornetta (A&M) to discuss KYC data considerations for tax withholding portal |
| McBee, Nicholaus | 7/25/2024 | 2.6 | Review and analyze Recap case for liquidating trust treatment of interest and expenses |
| McBee, Nicholaus | 7/25/2024 | 2.8 | Review updated software red flags document and preparing review notes |
| McBee, Nicholaus | 7/25/2024 | 2.7 | Review and provide feedback for software KYC-portal features |
| McBee, Nicholaus | 7/25/2024 | 2.7 | Review and analyze Recap case for liquidating trust compliance treatment |
| McBee, Nicholaus | 7/25/2024 | 1.2 | Call with A. Liguori, N. McBee and H. LeDonne (A&M) to discuss tracking claims and portfolio interest exemption implications |
| McBee, Nicholaus | 7/25/2024 | 0.9 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on trading of trust interests and related tax implications |
| McBee, Nicholaus | 7/25/2024 | 0.4 | Call with N. McBee, L. Cornetta, N. Arhos, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in W-9/W-8BEN tax withholding portal |
| McBee, Nicholaus | 7/25/2024 | 0.4 | Call with A. Ford, A. Liguori, N. McBee, S. Chhuon and L. Cornetta (A&M) to discuss KYC data considerations for tax withholding portal |
| McBee, Nicholaus | 7/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss current status of the W8/W9 portal and input integration with KYC data |
| Parker, Brandon | 7/25/2024 | 2.3 | Review FTX Japan analysis for treatment of proceeds |
| Parker, Brandon | 7/25/2024 | 2.1 | Tax research regarding cost analysis workstream for Debtor |
| Parker, Brandon | 7/25/2024 | 1.8 | Review §338(h) regarding asset sale treatment |
| Parker, Brandon | 7/25/2024 | 0.1 | Call with H. LeDonne, B. Parker, A. Ulyanenko, and C. Howe (A&M) to discuss updates on tax withholding portal workstream |
| Pon, Mark | 7/25/2024 | 1.6 | Analyze treatises on section 338 re: purchase price allocation |
| Pon, Mark | 7/25/2024 | 1.6 | Analyze court cases on section 338 re: purchase price allocation |
| Pon, Mark | 7/25/2024 | 1.4 | Layer in updates to the purchase price allocation second draft |
| Pon, Mark | 7/25/2024 | 0.7 | Draft correspondence to tax team re: analysis of Code Section 338, including regulations, tax journals, and related caselaw |
| Pon, Mark | 7/25/2024 | 1.7 | Make adjustments to the purchase price allocation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 7/25/2024 | 1.8 | Analyze treatises on section 1060 re: purchase price allocation |
| Pon, Mark | 7/25/2024 | 2.4 | Make revisions towards the second draft of the purchase price allocation |
| Pryor, Trey | 7/25/2024 | 1.9 | Gather and prepare testing forms for W-8BEN-E tax form processing |
| Pryor, Trey | 7/25/2024 | 2.3 | Develop process to extract W-8IMY tax form data |
| Pryor, Trey | 7/25/2024 | 2.4 | Test and modify W-8IMY tax form data extraction process |
| Ramanathan, Kumanan | 7/25/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, J. Sielinski, and H. LeDonne (A&M) to discuss tax considerations for claims trading |
| Roche, Matthew | 7/25/2024 | 0.4 | Call with M. Roche, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss KYC data integration in tax withholding portal |
| Seaway, Bill | 7/25/2024 | 0.8 | Call with B. Seaway, K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to the liquidating trust |
| Sielinski, Jeff | 7/25/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, J. Sielinski, and H. LeDonne (A&M) to discuss tax considerations for claims trading |
| Ulyanenko, Andrey | 7/25/2024 | 0.1 | Call with H. LeDonne, B. Parker, A. Ulyanenko, and C. Howe (A&M) to discuss updates on tax withholding portal workstream |
| Ulyanenko, Andrey | 7/25/2024 | 0.4 | Call with K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax cost basis methods |
| Ulyanenko, Andrey | 7/25/2024 | 0.8 | Call with B. Seaway, K. Jacobs, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to the liquidating trust |
| Ulyanenko, Andrey | 7/25/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding the liquidating trust |
| Ulyanenko, Andrey | 7/25/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding cost analysis workstream |
| Walia, Gaurav | 7/25/2024 | 0.4 | Review the EY Canada data request and provide feedback |
| Walia, Gaurav | 7/25/2024 | 0.5 | Call with J. Berman and M. Porto (EY) to discuss the latest tax analysis |
| Walia, Gaurav | 7/25/2024 | 1.9 | Review the latest tax assessment by largest tokens impacting the calculation |
| Wiseberg, Stan | 7/25/2024 | 1.9 | Research regarding withholding tax issues in bankruptcy |
| Wiseberg, Stan | 7/25/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding the liquidating trust |
| Wiseberg, Stan | 7/25/2024 | 2.2 | Research regarding taxation of liquidating trusts |
| Zhang, Irene | 7/25/2024 | 2.9 | Test W8/W9 electronic portal to identify issues to be submitted to the software team |
| Zhang, Irene | 7/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss current status of the W8/W9 portal and input integration with KYC data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 7/26/2024 | 2.7 | Review post-emergence tax decision tree model for updates |
| Arah, Alijah | 7/26/2024 | 3.1 | Analyze internal documents from the A&M team compiled over the previous year for specific information to incorporate to tax treatment model |
| Arah, Alijah | 7/26/2024 | 2.2 | Revise draft of tax opinion decision tree tax workstream |
| Arhos, Nikos | 7/26/2024 | 2.8 | Continue to review interest withholding and information reporting and annual return requirements and rules matrix |
| Baker, Oliver | 7/26/2024 | 1.9 | Make changes to color scheme to better match style guide in tax portal |
| Baker, Oliver | 7/26/2024 | 1.9 | Develop tax portal form formatting further to match the FTX claims portal |
| Baker, Oliver | 7/26/2024 | 2.2 | Update border radii for cards to improve consistency with existing styles in tax portal |
| Baldwin, Evan | 7/26/2024 | 1.1 | Review Kansas & Minnesota responses regarding backup withholding and further research for evidence documentation |
| Baldwin, Evan | 7/26/2024 | 0.9 | Correspond with state tax authorities around interest withholding for Arizona, Arkansas, California |
| Baldwin, Evan | 7/26/2024 | 0.7 | Review Maine & Pennsylvania responses regarding backup withholding for interest payments & documenting evidence |
| Best, Austin | 7/26/2024 | 0.3 | Call with A. Ford, A. Best and S. Chhuon (A&M) to discuss status of tax portal UI updates |
| Brewer, Keneth | 7/26/2024 | 0.6 | Continue to research regulations and documentations regarding portfolio interest tax considerations |
| Brewer, Keneth | 7/26/2024 | 0.4 | Research regulations and documentations regarding portfolio interest tax considerations |
| Chhuon, Sally | 7/26/2024 | 0.3 | Call with A. Ford, A. Best and S. Chhuon (A&M) to discuss status of tax portal UI updates |
| Chhuon, Sally | 7/26/2024 | 2.1 | Investigate potential styling structures for implementation in the tax portal |
| Chhuon, Sally | 7/26/2024 | 2.1 | Update the button stylings and its themes for the tax portal of both forms |
| Chhuon, Sally | 7/26/2024 | 2.2 | Develop and update the global UI style themes for the tax portal of both forms |
| Chhuon, Sally | 7/26/2024 | 2.4 | Update UI theme stylings for fonts and text components in the tax portal to improve customer experience |
| Cornetta, Luke | 7/26/2024 | 0.3 | Call with M. Roche, T. Pryor and L. Cornetta (A&M) to discuss KYC API testing for tax portal |
| Cornetta, Luke | 7/26/2024 | 0.7 | Review requirements for data extraction for W-8EXP tax form fields |
| Cornetta, Luke | 7/26/2024 | 0.2 | Review KYC field mapping to tax portal fields |
| Ford, Abigail | 7/26/2024 | 0.3 | Call with A. Ford, A. Best and S. Chhuon (A&M) to discuss status of tax portal UI updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 7/26/2024 | 2.2 | Create new work items for KYC support for the tax withholding app and additional backlog grooming for the week |
| Ford, Abigail | 7/26/2024 | 0.3 | Enhance logging surrounding the functions to enqueue jobs in the tax withholding app |
| Ford, Abigail | 7/26/2024 | 0.2 | Code reviews for moving forms into a single card for the tax withholding app |
| Howe, Christopher | 7/26/2024 | 2.7 | Review tax workstream progress regarding cost analysis workstream |
| Jacobs, Kevin | 7/26/2024 | 0.5 | Call with N. McBee, K. Ramanathan, B. Seaway, K. Jacobs (A&M) and T. Shea, J. Scott, D. Bailey, L. Lovelace, K. Lowery, C. Massengill, J. Berman, (EY) and D. Hariton, K. HyunKyu (S&C) to discuss 2023 tax return re: Crypto gain calculation and expenses |
| Jauregui, Stefon | 7/26/2024 | 1.3 | Build in Alameda Research LTD figures within shell of gain loss analysis, note follow-up questions to discuss with internal team |
| Jauregui, Stefon | 7/26/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss tax data request, potential deliverables and timing expectations |
| Jauregui, Stefon | 7/26/2024 | 0.7 | Review of tax data request and overall timing expectations |
| Jauregui, Stefon | 7/26/2024 | 1.4 | Build out additional support within gain loss analysis, include details on top 10 tokens for FTX US exchange and corresponding proceeds per token |
| Jauregui, Stefon | 7/26/2024 | 2.1 | Begin reviewing summary of trades analysis, note questions surrounding assumptions used to bring up on next team call, all for the purpose of incorporating into gain loss analysis |
| Jauregui, Stefon | 7/26/2024 | 1.7 | Review Solana Contract Vesting Schedule and corresponding funding breakout, note items to discuss for implementation within gain loss analysis |
| Jauregui, Stefon | 7/26/2024 | 0.2 | Call with G. Walia, D. Sagen and S. Jauregui (A&M) to discuss gain loss analysis |
| Jauregui, Stefon | 7/26/2024 | 2.3 | Begin building out shell of gain loss analysis, incorporate top 10 tokens on FTX.COM exchange, note potential assumptions issues |
| McBee, Nicholaus | 7/26/2024 | 0.7 | Continue to analyze Recap case for liquidating trust compliance treatment |
| McBee, Nicholaus | 7/26/2024 | 0.5 | Call with N. McBee, K. Ramanathan, B. Seaway, K. Jacobs (A&M) and T. Shea, J. Scott, D. Bailey, L. Lovelace, K. Lowery, C. Massengill, J. Berman, (EY) and D. Hariton, K. HyunKyu (S&C) to discuss 2023 tax return re: Crypto gain calculation and expenses |
| McBee, Nicholaus | 7/26/2024 | 2.4 | Perform software user acceptance testing for form W-9 |
| Mennie, James | 7/26/2024 | 0.8 | Correspondence with equity investment re: PFIC inquiry |
| Pon, Mark | 7/26/2024 | 2.4 | Draft correspondence to tax team re: analysis of Code Section 1060, including regulations, tax journals, and related caselaw |
| Pon, Mark | 7/26/2024 | 2.3 | Make updates towards the draft of the purchase price allocation |
| Pryor, Trey | 7/26/2024 | 1.7 | Develop process to extract W-8BEN-E tax form data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 7/26/2024 | 0.3 | Call with M. Roche, T. Pryor and L. Cornetta (A&M) to discuss KYC API testing for tax portal |
| Pryor, Trey | 7/26/2024 | 2.9 | Map W-8BEN-E tax form data fields for data processing |
| Ramanathan, Kumanan | 7/26/2024 | 0.5 | Call with N. McBee, K. Ramanathan, B. Seaway, K. Jacobs (A&M) and T. Shea, J. Scott, D. Bailey, L. Lovelace, K. Lowery, C. Massengill, J. Berman, (EY) and D. Hariton, K. HyunKyu (S&C) to discuss 2023 tax return re: Crypto gain calculation and expenses |
| Roche, Matthew | 7/26/2024 | 0.3 | Call with M. Roche, T. Pryor and L. Cornetta (A&M) to discuss KYC API testing for tax portal |
| Sagen, Daniel | 7/26/2024 | 0.2 | Call with G. Walia, D. Sagen and S. Jauregui (A&M) to discuss gain loss analysis |
| Sagen, Daniel | 7/26/2024 | 0.9 | Review various digital asset tax data preparation, provide comments to A. Selwood (A&M) for updates |
| Sagen, Daniel | 7/26/2024 | 0.7 | Advise A. Selwood and C. Stockmeyer (A&M) regarding data preparation to assist with review of EY gain loss analysis |
| Sagen, Daniel | 7/26/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss historical token sales data for purposes of gain loss analysis |
| Seaway, Bill | 7/26/2024 | 0.5 | Call with N. McBee, K. Ramanathan, B. Seaway, K. Jacobs (A&M) and T. Shea, J. Scott, D. Bailey, L. Lovelace, K. Lowery, C. Massengill, J. Berman, (EY) and D. Hariton, K. HyunKyu (S&C) to discuss 2023 tax return re: Crypto gain calculation and expenses |
| Stockmeyer, Cullen | 7/26/2024 | 1.7 | Prepare summary of certain token investments for review of tax efforts |
| Stockmeyer, Cullen | 7/26/2024 | 0.6 | Make updates to token investment schedule for review of tax efforts based on commentary from S. Glustein (A&M) |
| Ulyanenko, Andrey | 7/26/2024 | 1.1 | Review internal A&M tax correspondence regarding FTX Japan workstreams |
| Ulyanenko, Andrey | 7/26/2024 | 2.1 | Review deck sent around by B. Parker (A&M) regarding FTX Japan analysis |
| Walia, Gaurav | 7/26/2024 | 1.1 | Review the current sales data included in the EY tax detail |
| Walia, Gaurav | 7/26/2024 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss historical token sales data for purposes of gain loss analysis |
| Walia, Gaurav | 7/26/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss tax data request, potential deliverables and timing expectations |
| Walia, Gaurav | 7/26/2024 | 2.1 | Review the updated EY tax analysis and provide feedback |
| Walia, Gaurav | 7/26/2024 | 0.5 | Call with G. Walia (A&M) and T. Shea, J. Scott, D. Bailey, L. Lovelace, K. Lowery, C. Massengill, J. Berman, (EY) and D. Hariton, K. HyunKyu (S&C) to discuss 2023 tax return re: Crypto gain calculation and expenses |
| Zimet, Lee | 7/26/2024 | 0.8 | Draft correspondence regarding portfolio debt exception implication to registered form requirements |
| Arah, Alijah | 7/27/2024 | 2.8 | Update the tax-cost analysis summary re: FY2023 information based on updated court filing information and updated fees and expense reporting |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 7/27/2024 | 0.8 | Draft post-emergence tax planning summary per comments |
| Arah, Alijah | 7/27/2024 | 2.9 | Review comments on tax treatment model |
| Howe, Christopher | 7/27/2024 | 3.1 | Review tax decision tree for tax opinion strategy planning |
| Parker, Brandon | 7/27/2024 | 2.9 | Review tax rules regarding intercompany rules |
| Parker, Brandon | 7/27/2024 | 2.4 | Review tax workstreams for next steps regarding FTX Japan |
| Arah, Alijah | 7/28/2024 | 2.9 | Make edits towards the tax-cost analysis summary for FY2023 |
| Arah, Alijah | 7/28/2024 | 1.1 | Internal call A. Ulyanenko, C. Howe, and A. Arah (A&M) regarding tax opinion decision tree work session |
| Arah, Alijah | 7/28/2024 | 2.7 | Revise draft of tax opinion decision tree |
| Arah, Alijah | 7/28/2024 | 1.3 | Review the tax decision tree slide deck |
| Howe, Christopher | 7/28/2024 | 3.1 | Review tax opinion decision tree to prepare for group call |
| Howe, Christopher | 7/28/2024 | 2.1 | Review internal documents regarding tax cost analysis |
| Howe, Christopher | 7/28/2024 | 1.1 | Send revisions to tax team re: current tax opinion and analysis workstream to incorporate more detail on post-restructuring tax effects |
| Howe, Christopher | 7/28/2024 | 2.1 | Internal call C. Howe and S. Wiseberg (A&M) regarding decision tree |
| Howe, Christopher | 7/28/2024 | 1.1 | Internal call A. Ulyanenko, C. Howe, and A. Arah (A&M) regarding tax opinion decision tree work session |
| Howe, Christopher | 7/28/2024 | 2.4 | Internal Call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding decision tree for tax opinion |
| Kotarba, Chris | 7/28/2024 | 0.6 | Conduct a review of Japan KK proceeds tax assumptions |
| Parker, Brandon | 7/28/2024 | 2.4 | Research regarding tax rules for cost analysis study |
| Ulyanenko, Andrey | 7/28/2024 | 1.8 | Review tax opinion decision tree prior to internal call |
| Ulyanenko, Andrey | 7/28/2024 | 1.1 | Internal call A. Ulyanenko, C. Howe, and A. Arah (A&M) regarding tax opinion decision tree work session |
| Ulyanenko, Andrey | 7/28/2024 | 2.4 | Internal Call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding decision tree for tax opinion |
| Ulyanenko, Andrey | 7/28/2024 | 1.1 | Revise draft of tax opinion decision tree analysis pre-internal call |
| Wiseberg, Stan | 7/28/2024 | 2.4 | Internal Call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding decision tree for tax opinion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiseberg, Stan | 7/28/2024 | 2.1 | Internal call C. Howe and S. Wiseberg (A&M) regarding decision tree |
| Arah, Alijah | 7/29/2024 | 0.6 | Internal call A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion decision tree work session |
| Arah, Alijah | 7/29/2024 | 2.3 | Review the tax decision tree Visio to update for slide deck |
| Arah, Alijah | 7/29/2024 | 2.9 | Revise draft of tax opinion decision tree analysis |
| Arah, Alijah | 7/29/2024 | 1.1 | Internal call B. Parker and A. Arah (A&M) regarding transaction cost analysis work session |
| Arah, Alijah | 7/29/2024 | 3.1 | Update tax-cost analysis summary for FY 2023 |
| Arhos, Nikos | 7/29/2024 | 3.1 | Review state correspondence to confirm alignment with tax withholding and reporting rules documented in 41 state matrix |
| Baker, Oliver | 7/29/2024 | 2.1 | Develop security measures for ending user sessions in tax portal |
| Baker, Oliver | 7/29/2024 | 0.3 | Call with L. Cornetta, A. Best, O. Baker and A. Ford (A&M) to discuss load testing approach for tax withholding portal |
| Baker, Oliver | 7/29/2024 | 1.6 | Develop adjusted title layout for form import pages to match other pages for tax portal |
| Baldwin, Evan | 7/29/2024 | 1.2 | Correspond with state tax authorities around interest withholding for Colorado, Connecticut, Mississippi, Missouri |
| Baldwin, Evan | 7/29/2024 | 0.6 | Correspond with state tax authorities around interest withholding for Montana, Nebraska |
| Best, Austin | 7/29/2024 | 0.3 | Call with L. Cornetta, A. Best, O. Baker and A. Ford (A&M) to discuss load testing approach for tax withholding portal |
| Brewer, Keneth | 7/29/2024 | 0.7 | Call with L. Zimet, K. Brewer, H. LeDonne and D. Constantinou (A&M) to discuss distribution agent tax considerations |
| Chhuon, Sally | 7/29/2024 | 0.3 | Call with M. Roche, T. Pryor and S. Chhuon (A&M) to discuss KYC API status in tax portal testing environment |
| Chhuon, Sally | 7/29/2024 | 2.1 | Test and refactor the stylings in the tax portal after initial changes to themes were made |
| Chhuon, Sally | 7/29/2024 | 1.3 | Develop a universal UI theme component for colors throughout the tax portal |
| Chhuon, Sally | 7/29/2024 | 2.4 | Develop custom color themes for the card component on the tax portal |
| Chhuon, Sally | 7/29/2024 | 1.7 | Refactor color references throughout the tax portal to align with the UI theme color component |
| Chhuon, Sally | 7/29/2024 | 2.3 | Develop a custom color theme for the button components on the front end project |
| Constantinou, Demetriou | 7/29/2024 | 1.9 | Analyze W-9 considerations for institutional exempt payees |
| Constantinou, Demetriou | 7/29/2024 | 0.7 | Call with L. Zimet, K. Brewer, H. LeDonne and D. Constantinou (A&M) to discuss distribution agent tax considerations |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2024 through July 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 7/29/2024 | 0.3 | Create folder structures and documentation for withholding tax form processing |
| Cornetta, Luke | 7/29/2024 | 0.3 | Call with L. Cornetta, A. Best, O. Baker and A. Ford (A&M) to discuss load testing approach for tax withholding portal |
| Cornetta, Luke | 7/29/2024 | 0.4 | Create output template for W-8EXP data from tax portal |
| Cornetta, Luke | 7/29/2024 | 0.5 | Call with L. Cornetta and T. Pryor (A&M) to discuss automated processing of tax form W-8ECI from tax portal |
| Cornetta, Luke | 7/29/2024 | 2.1 | Develop automation for W-8ECI tax form processing |
| Cornetta, Luke | 7/29/2024 | 0.6 | Create documentation for withholding tax form review |
| Ernst, Reagan | 7/29/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of investor communications from equity investees |
| Ernst, Reagan | 7/29/2024 | 0.9 | Create PFIC form for EY to review prior to distributing to equity investees |
| Ernst, Reagan | 7/29/2024 | 0.9 | Draft email re: PFIC status to EY regarding equity position tax request |
| Flynn, Matthew | 7/29/2024 | 0.8 | Draft institutional tax communications for S&C |
| Flynn, Matthew | 7/29/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss outreach to customers for tax compliance purposes |
| Flynn, Matthew | 7/29/2024 | 0.2 | Call with M. Flynn and H. LeDonne (A&M) to discuss tax considerations for flow of funds through distribution agents |
| Ford, Abigail | 7/29/2024 | 1.6 | Develop the Sumsub API client for the tax withholding application |
| Ford, Abigail | 7/29/2024 | 1.6 | Test integration using the sandbox Sumsub credentials for tax portal |
| Ford, Abigail | 7/29/2024 | 1.2 | Develop a KYC provider pattern for use within the tax withholding application |
| Ford, Abigail | 7/29/2024 | 0.8 | Develop models matching the Sumsub API call responses for the tax withholding application |
| Ford, Abigail | 7/29/2024 | 0.4 | Test integration using the production Sumsub credentials for tax portal |
| Ford, Abigail | 7/29/2024 | 0.3 | Call with L. Cornetta, A. Best, O. Baker and A. Ford (A&M) to discuss load testing approach for tax withholding portal |
| Howe, Christopher | 7/29/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding decision tree updates |
| Howe, Christopher | 7/29/2024 | 1.8 | Internal call C. Howe and B. Parker (A&M) regarding cost analysis workstream |
| Kotarba, Chris | 7/29/2024 | 0.4 | Update Japan KK proceeds tax assumptions to incorporate feedback |
| LeDonne, Haley | 7/29/2024 | 2.1 | Analyze tax matters respective to claims trading |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 7/29/2024 | 1.9 | Analyze distribution services agreement for tax considerations |
| LeDonne, Haley | 7/29/2024 | 0.2 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax considerations respective to distribution agreement |
| LeDonne, Haley | 7/29/2024 | 0.2 | Call with M. Flynn and H. LeDonne (A&M) to discuss tax considerations for flow of funds through distribution agents |
| LeDonne, Haley | 7/29/2024 | 0.7 | Call with L. Zimet, K. Brewer, H. LeDonne and D. Constantinou (A&M) to discuss distribution agent tax considerations |
| LeDonne, Haley | 7/29/2024 | 1.1 | Prepare communication on tax matters for institutional claimants |
| Liguori, Albert | 7/29/2024 | 0.2 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax considerations respective to distribution agreement |
| Mennie, James | 7/29/2024 | 0.5 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: review of investor communications from equity investees |
| Parker, Brandon | 7/29/2024 | 1.8 | Internal call C. Howe and B. Parker (A&M) regarding cost analysis workstream |
| Parker, Brandon | 7/29/2024 | 1.7 | Review interim adjustments for cost analysis workstream |
| Parker, Brandon | 7/29/2024 | 1.1 | Internal call B. Parker and A. Arah (A&M) regarding transaction cost analysis work session |
| Parker, Brandon | 7/29/2024 | 0.6 | Internal call A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion decision tree work session |
| Parker, Brandon | 7/29/2024 | 0.4 | Review internal documents regarding tax cost analysis for updates |
| Parker, Brandon | 7/29/2024 | 0.4 | Internal call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding Japan proceeds analysis |
| Parker, Brandon | 7/29/2024 | 2.8 | Make adjustments to cost analysis model for 2023 |
| Pryor, Trey | 7/29/2024 | 2.9 | Test and modify W-8BEN-E tax form data extraction process |
| Pryor, Trey | 7/29/2024 | 1.2 | Finalize output for W-8ECI tax form data |
| Pryor, Trey | 7/29/2024 | 0.5 | Call with L. Cornetta and T. Pryor (A&M) to discuss automated processing of tax form W-8ECI from tax portal |
| Pryor, Trey | 7/29/2024 | 0.3 | Call with M. Roche, T. Pryor and S. Chhuon (A&M) to discuss KYC API status in tax portal testing environment |
| Pryor, Trey | 7/29/2024 | 2.4 | Create W-8ECI tax form process output files |
| Ramanathan, Kumanan | 7/29/2024 | 0.3 | Review of institutional draft e-mail correspondence for approval |
| Roche, Matthew | 7/29/2024 | 0.3 | Call with M. Roche, T. Pryor and S. Chhuon (A&M) to discuss KYC API status in tax portal testing environment |
| Seaway, Bill | 7/29/2024 | 0.3 | Bi-weekly Conference call B. Seaway ( A&M), D. Hariton & H. Kim (S&C), G. Sibel & S. Joffe (creditors' advisors) re: update on debtors' taxes, including IRS audits |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/29/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding decision tree updates |
| Ulyanenko, Andrey | 7/29/2024 | 0.4 | Internal call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding Japan proceeds analysis |
| Ulyanenko, Andrey | 7/29/2024 | 0.6 | Internal call A. Ulyanenko, B. Parker, and A. Arah (A&M) regarding tax opinion decision tree work session |
| Ulyanenko, Andrey | 7/29/2024 | 3.1 | Make comments on decision tree for updates to graphic |
| Zhang, Irene | 7/29/2024 | 1.7 | Continue to test W8/W9 electronic portal regarding performance efficiency |
| Zimet, Lee | 7/29/2024 | 0.7 | Call with L. Zimet, K. Brewer, H. LeDonne and D. Constantinou (A&M) to discuss distribution agent tax considerations |
| Zimet, Lee | 7/29/2024 | 0.9 | Draft correspondence regarding tax treatment of distribution agent |
| Arah, Alijah | 7/30/2024 | 2.1 | Review updates to tax treatment model for discussion |
| Arah, Alijah | 7/30/2024 | 2.2 | Review internal documents regarding updates to tax treatment model |
| Arah, Alijah | 7/30/2024 | 2.6 | Make internal updates to tax decision tree |
| Arah, Alijah | 7/30/2024 | 2.7 | Revise summary on post-emergence tax planning slide deck |
| Arah, Alijah | 7/30/2024 | 0.4 | Internal call A. Ulyanenko, B. Parker, and A. Arah (A&M) tax opinion decision tree work session |
| Arhos, Nikos | 7/30/2024 | 0.4 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss responses & communications from state tax authorities including Kansas & Minnesota |
| Arhos, Nikos | 7/30/2024 | 2.8 | Review state backup withholding and reporting research in 41-state matrix |
| Arnett, Chris | 7/30/2024 | 0.3 | Correspond with C. Kotarba (A&M) re: tax implications of assuming certain contracts |
| Baker, Oliver | 7/30/2024 | 1.6 | Develop fixes for webpage redirects on tax portal |
| Baker, Oliver | 7/30/2024 | 1.2 | Develop additional security measures for tax form system user interface |
| Baker, Oliver | 7/30/2024 | 0.6 | Call with L. Cornetta, O. Baker, M. Roche and A. Ford (A&M) to discuss KYC API integration status |
| Baker, Oliver | 7/30/2024 | 0.6 | Call with M. Roche, A. Ford, S. Chhuon, A. Best, and O. Baker (A&M) to discuss task planning and timelines for KYC integration |
| Baker, Oliver | 7/30/2024 | 0.1 | Call with A. Best, O. Baker, T. Pryor (A&M) to discuss KYC status and integration |
| Baker, Oliver | 7/30/2024 | 0.4 | Call with L. Cornetta, O. Baker, M. Roche, A. Mohammed and A. Ford (A&M) to discuss FTX tax portal updates |
| Baldwin, Evan | 7/30/2024 | 0.4 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss responses & communications from state tax authorities including Kansas & Minnesota |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 7/30/2024 | 0.1 | Call with A. Best, O. Baker, T. Pryor (A&M) to discuss KYC status and integration |
| Best, Austin | 7/30/2024 | 0.3 | Develop infrastructure to check for changes in network settings on tax portal |
| Best, Austin | 7/30/2024 | 0.4 | Call with D. Constantinou, H. LeDonne, A. Best, M. Flynn and S. Chhuon (A&M) to discuss FTX tax portal timeline |
| Best, Austin | 7/30/2024 | 0.6 | Call with M. Roche, A. Ford, S. Chhuon, A. Best, and O. Baker (A&M) to discuss task planning and timelines for KYC integration |
| Brewer, Keneth | 7/30/2024 | 1.1 | Research regulations and documentations regarding tax implications of distribution agreements |
| Chhuon, Sally | 7/30/2024 | 2.2 | Implement the new solution in the backend and frontend project to resolve the incorrect display of the printed signature name |
| Chhuon, Sally | 7/30/2024 | 0.1 | Call with S. Chhuon, L. Cornetta, A. Ford (A&M) to discuss remaining UI/UX refactorizing |
| Chhuon, Sally | 7/30/2024 | 0.4 | Call with D. Constantinou, H. LeDonne, A. Best, M. Flynn and S. Chhuon (A&M) to discuss FTX tax portal timeline |
| Chhuon, Sally | 7/30/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, A. Liguori and S. Chhuon (A&M) to discuss KYC data integration timeline |
| Chhuon, Sally | 7/30/2024 | 0.6 | Call with M. Roche, A. Ford, S. Chhuon, A. Best, and O. Baker (A&M) to discuss task planning and timelines for KYC integration |
| Chhuon, Sally | 7/30/2024 | 1.7 | Test and refactor the tax portal for styling or data storage issues from correcting the display of the printed signature name |
| Chhuon, Sally | 7/30/2024 | 2.2 | Investigate an issue with the incorrect display of the printed signature name on the tax portal |
| Chhuon, Sally | 7/30/2024 | 2.3 | Implement the text styles and font themes to align the tax portal with the official styling guides for FTX |
| Constantinou, Demetriou | 7/30/2024 | 0.4 | Call with D. Constantinou, H. LeDonne, A. Best, M. Flynn and S. Chhuon (A&M) to discuss FTX tax portal timeline |
| Constantinou, Demetriou | 7/30/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, A. Liguori and S. Chhuon (A&M) to discuss KYC data integration timeline |
| Constantinou, Demetriou | 7/30/2024 | 1.8 | Analyze Foreign TIN requirements for Form W-8BEN |
| Constantinou, Demetriou | 7/30/2024 | 0.9 | Meeting with H. LeDonne and D. Constantinou (A&M) to discuss withholding tax scenarios for W-8 claimants |
| Constantinou, Demetriou | 7/30/2024 | 0.9 | Meeting with H. LeDonne, D. Constantinou and A. Liguori (A&M) to discuss W-8/W-9 withholding tax considerations |
| Cornetta, Luke | 7/30/2024 | 1.1 | Implement checks for W-8ECI data outputs to flag items for review |
| Cornetta, Luke | 7/30/2024 | 1.2 | Test tax form W-8ECI processing tool to ensure accuracy |
| Cornetta, Luke | 7/30/2024 | 0.1 | Call with S. Chhuon, L. Cornetta, A. Ford (A&M) to discuss remaining UI/UX refactorizing |
| Cornetta, Luke | 7/30/2024 | 0.4 | Call with L. Cornetta, O. Baker, M. Roche, A. Mohammed and A. Ford (A&M) to discuss FTX tax portal updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 7/30/2024 | 0.6 | Call with L. Cornetta, O. Baker, M. Roche and A. Ford (A&M) to discuss KYC API integration status |
| Cornetta, Luke | 7/30/2024 | 0.8 | Review testing feedback on W-8ECI tax form processing |
| Flynn, Matthew | 7/30/2024 | 0.4 | Call with D. Constantinou, H. LeDonne, A. Best, M. Flynn and S. Chhuon (A&M) to discuss FTX tax portal timeline |
| Ford, Abigail | 7/30/2024 | 1.2 | Backlog grooming and work item creation to support sprint planning for the week in the Withholding application |
| Ford, Abigail | 7/30/2024 | 2.2 | Develop KYC Data saving and retrieval when getting the user details in the tax withholding application |
| Ford, Abigail | 7/30/2024 | 0.4 | Call with L. Cornetta, O. Baker, M. Roche, A. Mohammed and A. Ford (A&M) to discuss FTX tax portal updates |
| Ford, Abigail | 7/30/2024 | 0.6 | Call with L. Cornetta, O. Baker, M. Roche and A. Ford (A&M) to discuss KYC API integration status |
| Ford, Abigail | 7/30/2024 | 0.1 | Call with S. Chhuon, L. Cornetta, A. Ford (A&M) to discuss remaining UI/UX refactorizing |
| Ford, Abigail | 7/30/2024 | 0.2 | Code review for font and text refactor to support Meta lab UI/UX requirements in the tax withholding application |
| Ford, Abigail | 7/30/2024 | 0.2 | Code reviews for required fields depending on country in the tax withholding application |
| Ford, Abigail | 7/30/2024 | 0.6 | Call with M. Roche, A. Ford, S. Chhuon, A. Best, and O. Baker (A&M) to discuss task planning and timelines for KYC integration |
| Howe, Christopher | 7/30/2024 | 2.4 | Review tax planning strategies for updated tax workstreams |
| Howe, Christopher | 7/30/2024 | 3.1 | Review tax opinion decision tree updates |
| Howe, Christopher | 7/30/2024 | 3.1 | Review outstanding tax workstreams regarding withholding tax issues |
| Kotarba, Chris | 7/30/2024 | 0.8 | Conduct an analysis on Japan KK sale proceeds distribution |
| LeDonne, Haley | 7/30/2024 | 0.9 | Meeting with H. LeDonne and D. Constantinou (A&M) to discuss withholding tax scenarios for W-8 claimants |
| LeDonne, Haley | 7/30/2024 | 1.6 | Analyze trust documents for tax considerations |
| LeDonne, Haley | 7/30/2024 | 0.9 | Meeting with H. LeDonne, D. Constantinou and A. Liguori (A&M) to discuss W-8/W-9 withholding tax considerations |
| LeDonne, Haley | 7/30/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, A. Liguori and S. Chhuon (A&M) to discuss KYC data integration timeline |
| LeDonne, Haley | 7/30/2024 | 0.4 | Call with D. Constantinou, H. LeDonne, A. Best, M. Flynn and S. Chhuon (A&M) to discuss FTX tax portal timeline |
| LeDonne, Haley | 7/30/2024 | 1.3 | Analyze FTIN requirements for Form W8-BEN |
| Liguori, Albert | 7/30/2024 | 0.6 | Call with D. Constantinou, H. LeDonne, A. Liguori and S. Chhuon (A&M) to discuss KYC data integration timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 7/30/2024 | 0.9 | Meeting with H. LeDonne, D. Constantinou and A. Liguori (A&M) to discuss W-8/W-9 withholding tax considerations |
| Mennie, James | 7/30/2024 | 1.2 | Prepare list of outstanding email responses to equity investments for EY tax request |
| Mennie, James | 7/30/2024 | 0.8 | Email correspondence with M. Zhou (EY) re: updates on PFIC status of equity investments |
| Mennie, James | 7/30/2024 | 0.6 | Update PFIC tax status binder for EY tax request |
| Mohammed, Azmat | 7/30/2024 | 0.4 | Call with L. Cornetta, O. Baker, M. Roche, A. Mohammed and A. Ford (A&M) to discuss FTX tax portal updates |
| Parker, Brandon | 7/30/2024 | 3.1 | Review cost analysis regarding adjustments for model |
| Parker, Brandon | 7/30/2024 | 2.9 | Review decision tree updates prior to internal call with group |
| Parker, Brandon | 7/30/2024 | 3.1 | Review cost analysis model regarding summary page |
| Parker, Brandon | 7/30/2024 | 0.4 | Internal call A. Ulyanenko, B. Parker, and A. Arah (A&M) tax opinion decision tree work session |
| Pryor, Trey | 7/30/2024 | 2.7 | Test processing of W-8ECI tax form data |
| Pryor, Trey | 7/30/2024 | 0.1 | Call with A. Best, O. Baker, T. Pryor (A&M) to discuss KYC status and integration |
| Pryor, Trey | 7/30/2024 | 1.6 | Create process to populate W-8EXP tax form output file |
| Pryor, Trey | 7/30/2024 | 1.4 | Create W-8EXP tax form data output template |
| Ramanathan, Kumanan | 7/30/2024 | 0.1 | Call with C. Howe, K. Ramanathan (A&M) to discuss tax matters on liquidating trust agreement |
| Roche, Matthew | 7/30/2024 | 0.4 | Call with L. Cornetta, O. Baker, M. Roche, A. Mohammed and A. Ford (A&M) to discuss FTX tax portal updates |
| Roche, Matthew | 7/30/2024 | 0.6 | Call with M. Roche, A. Ford, S. Chhuon, A. Best, and O. Baker (A&M) to discuss task planning and timelines for KYC integration |
| Roche, Matthew | 7/30/2024 | 0.6 | Call with L. Cornetta, O. Baker, M. Roche and A. Ford (A&M) to discuss KYC API integration status |
| Ulyanenko, Andrey | 7/30/2024 | 0.4 | Internal call A. Ulyanenko, B. Parker, and A. Arah (A&M) tax opinion decision tree work session |
| Ulyanenko, Andrey | 7/30/2024 | 2.2 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding comments on decision tree |
| Ulyanenko, Andrey | 7/30/2024 | 2.9 | Review decision tree for ta opioid regarding comments |
| Walia, Gaurav | 7/30/2024 | 0.3 | Call with J. Berman (EY) to discuss tax return |
| Walia, Gaurav | 7/30/2024 | 1.9 | Review the updated EY tax return and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiseberg, Stan | 7/30/2024 | 2.2 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding comments on decision tree |
| Arah, Alijah | 7/31/2024 | 1.6 | Review documents related to tax treatment model |
| Arah, Alijah | 7/31/2024 | 2.7 | Revise summary on decision tree for tax planning use |
| Arah, Alijah | 7/31/2024 | 2.8 | Revise draft of tax opinion decision tree analysis prior to sending to group |
| Arah, Alijah | 7/31/2024 | 2.9 | Revise tax-cost analysis summary for FY 2023 |
| Arhos, Nikos | 7/31/2024 | 0.9 | Call with D. Constantinou, H. LeDonne, A. Liguori and N. Arhos (A&M) to discuss state withholding tax considerations |
| Arhos, Nikos | 7/31/2024 | 2.9 | Review 1099 direct reporting and annual state return requirements matrix |
| Baker, Oliver | 7/31/2024 | 0.1 | Call with L. Cornetta, O. Baker, T. Pryor, S. Chhuon and A. Ford (A&M) to discuss tax portal user interface deployment updates |
| Baker, Oliver | 7/31/2024 | 2.6 | Finalize redirect logic for tax portal testing purposes |
| Baker, Oliver | 7/31/2024 | 2.9 | Develop change to zip code validation on W9 forms in tax portal |
| Baker, Oliver | 7/31/2024 | 2.4 | Develop initial code for integrating new KYC data into tax portal forms |
| Baldwin, Evan | 7/31/2024 | 0.7 | Review Wisconsin and Arizona responses regarding backup withholding and further research for evidence documentation |
| Baldwin, Evan | 7/31/2024 | 0.8 | Conduct follow-up correspondence with state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 7/31/2024 | 0.8 | Review Louisiana and Nebraska responses regarding backup withholding and further research for evidence documentation |
| Best, Austin | 7/31/2024 | 0.9 | Develop production resources and deployment plans for tax portal |
| Best, Austin | 7/31/2024 | 0.4 | Deploy production resources and environments for tax portal |
| Best, Austin | 7/31/2024 | 0.6 | Develop changes to the W8 and W9 PDFs to decrease font size to fit more data on tax forms |
| Best, Austin | 7/31/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Best, A. Ford, A.Mohammed (A&M) H. Nachmias, I. Nachmias (Sygnia) to discuss tax solution security monitoring needs |
| Chhuon, Sally | 7/31/2024 | 0.4 | Develop and fix the color and typography scheme for the text and icons after the submission page on the tax portal |
| Chhuon, Sally | 7/31/2024 | 1.7 | Refactor the color and variant attributes of text components to reference the styling themes in the tax portal |
| Chhuon, Sally | 7/31/2024 | 2.3 | Investigate the maximum character lengths for all form fields in the tax portal |
| Chhuon, Sally | 7/31/2024 | 0.1 | Call with L. Cornetta, O. Baker, T. Pryor, S. Chhuon and A. Ford (A&M) to discuss tax portal user interface deployment updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 7/31/2024 | 2.2 | Develop a custom theme for select and input components on the tax portal |
| Chhuon, Sally | 7/31/2024 | 0.7 | Refactor the current UI/UX themes for readability and maintainability in the tax portal |
| Constantinou, Demetriou | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss next steps for tax software workstreams regarding FAQ information for institution investors and red flags for W8/W9 forms |
| Constantinou, Demetriou | 7/31/2024 | 1.4 | Analyze backup withholding considerations for Form W9 |
| Constantinou, Demetriou | 7/31/2024 | 0.9 | Call with D. Constantinou, H. LeDonne, A. Liguori and N. Arhos (A&M) to discuss state withholding tax considerations |
| Constantinou, Demetriou | 7/31/2024 | 1.7 | Analyze flags for know your client integration with tax portal |
| Constantinou, Demetriou | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, and C. Garcia (A&M) to discuss integration of KYC and tax portal data |
| Cornetta, Luke | 7/31/2024 | 1.4 | Test and review technology process for W-8ECI tax form data for accuracy |
| Cornetta, Luke | 7/31/2024 | 0.1 | Call with A. Ford and L. Cornetta (A&M) to discuss tax portal change requests for form W-9 |
| Cornetta, Luke | 7/31/2024 | 0.1 | Call with L. Cornetta, O. Baker, T. Pryor, S. Chhuon and A. Ford (A&M) to discuss tax portal user interface deployment updates |
| Cornetta, Luke | 7/31/2024 | 0.2 | Draft instructions for tax team to process W-8ECI forms provided by tax portal |
| Cornetta, Luke | 7/31/2024 | 0.7 | Troubleshoot change logs from W-8ECI tax form processing |
| Cornetta, Luke | 7/31/2024 | 0.9 | Review change requests for tax withholding portal |
| Cornetta, Luke | 7/31/2024 | 1.1 | Review automation for W-8EXP tax form processing |
| Ernst, Reagan | 7/31/2024 | 0.4 | Revise workplan to include ad hoc items relating to EY tax request |
| Flynn, Matthew | 7/31/2024 | 0.6 | Review legal entity status of institutional customers for tax reporting |
| Ford, Abigail | 7/31/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Best, A. Ford, A.Mohammed (A&M) H. Nachmias, I. Nachmias (Sygnia) to discuss tax solution security monitoring needs |
| Ford, Abigail | 7/31/2024 | 0.1 | Call with L. Cornetta, O. Baker, T. Pryor, S. Chhuon and A. Ford (A&M) to discuss tax portal user interface deployment updates |
| Ford, Abigail | 7/31/2024 | 0.1 | Call with A. Ford and L. Cornetta (A&M) to discuss tax portal change requests for form W-9 |
| Garcia, Carolina | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss next steps for tax software workstreams regarding FAQ information for institution investors and red flags for W8/W9 forms |
| Garcia, Carolina | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, and C. Garcia (A&M) to discuss integration of KYC and tax portal data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/31/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: token investments cost basis calculation for EY request |
| Glustein, Steven | 7/31/2024 | 1.3 | Review top 10 token contracts analysis regarding tax request relating to venture token investments |
| Glustein, Steven | 7/31/2024 | 0.6 | Provide comments on top 10 token contracts analysis regarding tax request relating to venture token investments |
| Glustein, Steven | 7/31/2024 | 0.6 | Call with S. Glustein, G. Walia, D. Sagen (A&M) to discuss gain loss reconciliation on EY tax analysis |
| Jauregui, Stefon | 7/31/2024 | 1.6 | Prepare variable purchase agreement tokens analysis based on EY calculations, include toggles for quantity used and cost basis by token, as discussed within internal team |
| Jauregui, Stefon | 7/31/2024 | 2.1 | Begin building out variable reverse FIFO calculation based on EY top 10 coin analysis, include toggles for quantity used and cost basis by token, as discussed within internal team |
| Jauregui, Stefon | 7/31/2024 | 1.4 | Prepare alternate scenario reverse FIFO analysis, include similar assumptions used by EY for top 10 coin analysis |
| Jauregui, Stefon | 7/31/2024 | 1.2 | Analyze scenario 2 of top 10 coin analysis prepared by EY, make note of proceeds per coin and potential assumption issues |
| Jauregui, Stefon | 7/31/2024 | 1.3 | Review scenario 1 of top 10 coin analysis prepared by EY, note quantities used, cost basis and items to discuss with internal team |
| Jauregui, Stefon | 7/31/2024 | 1.3 | Revise variable purchase agreement tokens analysis, include additional schedule for alternate version prepared by EY, note assumption changes and potential issues |
| LeDonne, Haley | 7/31/2024 | 1.4 | Analyze W9 considerations for exempt payees |
| LeDonne, Haley | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, and C. Garcia (A&M) to discuss integration of KYC and tax portal data |
| LeDonne, Haley | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss next steps for tax software workstreams regarding FAQ information for institution investors and red flags for W8/W9 forms |
| LeDonne, Haley | 7/31/2024 | 0.6 | Analyze backup withholding considerations for Form W9 |
| LeDonne, Haley | 7/31/2024 | 1.4 | Analyze tax form requirements for claims buyers |
| LeDonne, Haley | 7/31/2024 | 2.2 | Analyze flags for KYC integration with tax portal |
| LeDonne, Haley | 7/31/2024 | 0.9 | Call with D. Constantinou, H. LeDonne, A. Liguori and N. Arhos (A&M) to discuss state withholding tax considerations |
| Liguori, Albert | 7/31/2024 | 0.9 | Call with D. Constantinou, H. LeDonne, A. Liguori and N. Arhos (A&M) to discuss state withholding tax considerations |
| Mennie, James | 7/31/2024 | 1.4 | Review response to EY tax request prepared by R. Ernst (A&M) |
| Mennie, James | 7/31/2024 | 0.6 | Investigate venture equity position name change based on request from M. Zhou (EY) for tax request |
| Mohammed, Azmat | 7/31/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Best, A. Ford, A.Mohammed (A&M) H. Nachmias, I. Nachmias (Sygnia) to discuss tax solution security monitoring needs |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2024 through July 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 7/31/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: token investments cost basis calculation for EY request |
| Paolinetti, Sergio | 7/31/2024 | 1.7 | Create fund schedule for hedge fund entity detailing capital calls and committed capital |
| Paolinetti, Sergio | 7/31/2024 | 1.2 | Prepare token cost basis for venture investments requested by EY |
| Paolinetti, Sergio | 7/31/2024 | 0.7 | Review token quantities for venture investments listing requested by EY |
| Parker, Brandon | 7/31/2024 | 0.9 | Finalize cost analysis prior to MD review |
| Parker, Brandon | 7/31/2024 | 2.8 | Review tax decision tree updates for comments |
| Parker, Brandon | 7/31/2024 | 2.7 | Make adjustments to footnotes of cost analysis model |
| Pryor, Trey | 7/31/2024 | 1.6 | Create process to populate W-8IMY tax form output file |
| Pryor, Trey | 7/31/2024 | 2.4 | Create W-8IMY tax form data output template |
| Pryor, Trey | 7/31/2024 | 0.1 | Call with L. Cornetta, O. Baker, T. Pryor, S. Chhuon and A. Ford (A&M) to discuss tax portal user interface deployment updates |
| Pryor, Trey | 7/31/2024 | 2.8 | Develop link to source files for review of W-8EXP and W-8ECI tax form data |
| Ramanathan, Kumanan | 7/31/2024 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset tax impact |
| Ramanathan, Kumanan | 7/31/2024 | 1.2 | Review of digital asset gain-loss analysis |
| Ramanathan, Kumanan | 7/31/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Best, A. Ford, A.Mohammed (A&M) H. Nachmias, I. Nachmias (Sygnia) to discuss tax solution security monitoring needs |
| Roche, Matthew | 7/31/2024 | 0.4 | Call with M. Roche, K. Ramanathan, A. Best, A. Ford, A.Mohammed (A&M) H. Nachmias, I. Nachmias (Sygnia) to discuss tax solution security monitoring needs |
| Sagen, Daniel | 7/31/2024 | 0.6 | Call with S. Glustein, G. Walia, D. Sagen (A&M) to discuss gain loss reconciliation on EY tax analysis |
| Sagen, Daniel | 7/31/2024 | 0.6 | Respond to historical pricing questions from J. Berman (EY) |
| Sagen, Daniel | 7/31/2024 | 1.4 | Prepare summary of locked vs unlocked token sales and projections as support for gain loss analysis |
| Sagen, Daniel | 7/31/2024 | 0.4 | Research and provide feedback to G. Walia (A&M) regarding historical token pricing related to tax analysis |
| Ulyanenko, Andrey | 7/31/2024 | 2.1 | Evaluate draft of the latest decision tree options |
| Ulyanenko, Andrey | 7/31/2024 | 0.9 | Review draft of the latest decision tree options |
| Ulyanenko, Andrey | 7/31/2024 | 1.2 | Send comments to tax team re: draft of the private letter ruling and tax opinion decision tree analysis and related presentation documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2024 through July 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/31/2024 | 1.3 | Prepare a summary output of the various tax purchase agreements |
| Walia, Gaurav | 7/31/2024 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset tax impact |
| Walia, Gaurav | 7/31/2024 | 0.6 | Call with S. Glustein, G. Walia, D. Sagen (A&M) to discuss gain loss reconciliation on EY tax analysis |
| Zhang, Irene | 7/31/2024 | 0.4 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss next steps for tax software workstreams regarding FAQ information for institution investors and red flags for W8/W9 forms |
| Zimet, Lee | 7/31/2024 | 0.3 | Draft correspondence regarding FTIN requirement for registration forms |
| **Subtotal** | | **1,830.9** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 7/1/2024 | 1.4 | Prepare checklists to be included in prior week payment request package |
| Taraba, Erik | 7/1/2024 | 0.3 | Revise invoice data in tracker with fees and expenses received from vendors through 7/1 |
| Taraba, Erik | 7/5/2024 | 0.7 | Update schedule of historical invoices for fees and expenses associated with Ch 11 proceedings with data through WE 7/5 |
| Duncan, Ryan | 7/8/2024 | 1.7 | Prepare invoice checklists for invoices and fee applications received we 7/5 |
| Duncan, Ryan | 7/8/2024 | 2.3 | Prepare firm analysis to support invoice checklists included in debtor payment package |
| Duncan, Ryan | 7/8/2024 | 0.6 | Review and finalize debtor payment review package for WE 7/5 |
| Duncan, Ryan | 7/15/2024 | 1.6 | Prepare additional supporting firm analysis to supplement invoice review checklists in debtor payment review package |
| Duncan, Ryan | 7/15/2024 | 2.1 | Prepare checklists for invoice review in weekly debtor payment review package |
| Duncan, Ryan | 7/22/2024 | 2.4 | Prepare firm analyses supporting invoice review checklists for debtor payment review package |
| Duncan, Ryan | 7/22/2024 | 2.1 | Prepare invoice checklists for debtor payment review package for period of WE 7/19 |
| Duncan, Ryan | 7/29/2024 | 1.9 | Prepare firm analyses to support invoice review checklists included in debtor payment review package |
| Duncan, Ryan | 7/29/2024 | 1.8 | Prepare invoice checklists for fee applications received through 7/29 for inclusion in debtor payment review package |
| Taraba, Erik | 7/29/2024 | 2.4 | Review weekly payment request package and provide feedback to team re: edits to narrative and schedules |
| Taraba, Erik | 7/30/2024 | 0.8 | Update invoice tracker with latest invoice data provided by debtor professionals |
| **Subtotal** | | **22.1** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2024 through July 31, 2024*

*Grand Total*                    18,075.0

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**July 1, 2024 through July 31, 2024**

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $272,108.45 |
| Lodging | $4,275.00 |
| Airfare | $1,715.91 |
| Meals | $1,227.62 |
| Transportation | $2,082.35 |
| Miscellaneous | $4,810.00 |
| **Total** | **$286,219.33** |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *July 1, 2024 through July 31, 2024*

## *License Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 6/30/2024 | $250.00 | Relativity User Fee to search client data – June 2024 |
| Marshall, Jonathan | 6/30/2024 | $150.00 | Relativity User Fee to search client data – June 2024 |
| Marshall, Jonathan | 7/10/2024 | $6,400.00 | DI Infrastructure DALDC consumption – July 2024 |
| Sivapalu, Anan | 7/18/2024 | $875.00 | Subscription payment for digital asset pricing data service (Coin Market Cap) for the period of July 18th - August 18th |
| Sivapalu, Anan | 7/20/2024 | $499.00 | Subscription payment for digital asset pricing data service (CoinGecko) for the period of July 20th - August 20th |
| Hogge, Will | 7/29/2024 | $1,068.75 | Data Request for Asset Management and Custody Banks |
| Johnson, Robert | 7/31/2024 | $259,660.69 | AWS user fee for service charges for the period of July 1st - July 31st |
| Marshall, Jonathan | 7/31/2024 | $3,205.01 | Data Processing Software Transaction Fees - July 2024 |
| **Expense Category Total** | | **$272,108.45** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zabcik, Kathryn | 7/14/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Broskay, Cole | 7/14/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Hainline, Drew | 7/14/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Gordon, Robert | 7/14/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Hainline, Drew | 7/15/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Zabcik, Kathryn | 7/15/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Kearney, Kevin | 7/15/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Broskay, Cole | 7/15/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Gordon, Robert | 7/15/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Broskay, Cole | 7/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Kearney, Kevin | 7/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Faett, Jack | 7/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Zabcik, Kathryn | 7/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Hainline, Drew | 7/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |

*Exhibit F*

**FTX Trading Ltd., et al.,**
***Expense Detail by Category***
***July 1, 2024 through July 31, 2024***

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gordon, Robert | 7/16/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Faett, Jack | 7/17/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Kearney, Kevin | 7/17/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Faett, Jack | 7/18/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Kearney, Kevin | 7/18/2024 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| **Expense Category Total** | | **$4,275.00** | |

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Faett, Jack | 7/12/2024 | $766.95 | Airfare round trip coach, ORD to DAL, Southwest |
| Kearney, Kevin | 7/14/2024 | $508.48 | Airfare one way coach, MSP to DFW, Delta |
| Kearney, Kevin | 7/17/2024 | $440.48 | Airfare one way coach, DFW to MSP, Delta |
| **Expense Category Total** | | **$1,715.91** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hainline, Drew | 7/14/2024 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Zabcik, Kathryn | 7/14/2024 | $37.17 | Individual Meal - Out of town dinner in Dallas, TX |
| Gordon, Robert | 7/15/2024 | $217.87 | Business Meal (Attendees) - Out of town team dinner in Dallas TX, D. Hainline, C. Broskay, K. Zabcik, K. Kearney, J. Faett, R. Gordon |
| Kearney, Kevin | 7/15/2024 | $15.51 | Individual Meal - Out of town breakfast in Dallas, TX |
| Zabcik, Kathryn | 7/15/2024 | $11.37 | Individual Meal - Out of town working lunch in Dallas, TX |
| Hainline, Drew | 7/15/2024 | $10.12 | Individual Meal - Out of town breakfast in Dallas, TX |
| Hainline, Drew | 7/15/2024 | $9.20 | Individual Meal - Out of town working lunch in Dallas, TX |
| Zabcik, Kathryn | 7/16/2024 | $241.20 | Business Meal (Attendees) - Out of town team dinner in Dallas TX, D. Hainline, C. Broskay, K. Zabcik, K. Kearney, J. Faett, R. Gordon |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2024 through July 31, 2024*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 7/16/2024 | $24.22 | Individual Meal - Out of town breakfast in Dallas, TX |
| Hainline, Drew | 7/16/2024 | $20.03 | Individual Meal - Out of town breakfast in Dallas, TX |
| Faett, Jack | 7/16/2024 | $19.17 | Individual Meal - Out of town working lunch in Dallas, TX |
| Zabcik, Kathryn | 7/16/2024 | $17.31 | Individual Meal - Out of town working lunch in Dallas, TX |
| Faett, Jack | 7/16/2024 | $16.16 | Individual Meal - Out of town breakfast in Dallas, TX |
| Broskay, Cole | 7/16/2024 | $10.16 | Individual Meal - Out of town breakfast in Dallas, TX |
| Faett, Jack | 7/17/2024 | $224.13 | Business Meal (Attendees) - Out of town working lunch in Dallas TX, D. Hainline, C. Broskay, C. Turner, K. Zabcik, K. Kearney, J. Faett, R. Gordon |
| Faett, Jack | 7/17/2024 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Kearney, Kevin | 7/17/2024 | $45.54 | Individual Meal - Out of town dinner in Dallas, TX |
| Kearney, Kevin | 7/17/2024 | $24.22 | Individual Meal - Out of town breakfast in Dallas, TX |
| Hainline, Drew | 7/17/2024 | $14.61 | Individual Meal - Out of town breakfast in Dallas, TX |
| Zabcik, Kathryn | 7/17/2024 | $14.20 | Individual Meal - Out of town dinner in Dallas, TX |
| Kearney, Kevin | 7/18/2024 | $100.00 | Business Meal (Attendees) - Out of town team dinner in Dallas TX, K. Kearney, J. Faett |
| Kearney, Kevin | 7/18/2024 | $32.24 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kearney, Kevin | 7/18/2024 | $5.36 | Individual Meal - Out of town breakfast in Dallas, TX |
| Faett, Jack | 7/18/2024 | $5.36 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kearney, Kevin | 7/19/2024 | $12.47 | Individual Meal - Out of town breakfast in Dallas, TX |

**Expense Category Total**     **$1,227.62**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hainline, Drew | 7/14/2024 | $295.47 | Personal Car mileage round trip - Houston TX to Dallas TX |
| Zabcik, Kathryn | 7/14/2024 | $160.80 | Personal Car mileage one way - Houston TX to Dallas TX |
| Gordon, Robert | 7/14/2024 | $137.35 | Personal Car mileage one way - Austin TX to Dallas TX |
| Gordon, Robert | 7/14/2024 | $50.00 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Hainline, Drew | 7/14/2024 | $32.48 | Hotel Parking in Dallas, TX, one night, Sheraton |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2024 through July 31, 2024**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zabcik, Kathryn | 7/14/2024 | $32.48 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Broskay, Cole | 7/15/2024 | $362.47 | Personal Car mileage round trip - Houston TX to Dallas TX |
| Kearney, Kevin | 7/15/2024 | $82.21 | Lyft from DFW to A&M Dallas Office |
| Gordon, Robert | 7/15/2024 | $50.00 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Hainline, Drew | 7/15/2024 | $32.48 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Zabcik, Kathryn | 7/15/2024 | $32.48 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Kearney, Kevin | 7/15/2024 | $18.76 | Personal Car mileage one way - home to MSP |
| Gordon, Robert | 7/16/2024 | $50.00 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Hainline, Drew | 7/16/2024 | $32.48 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Zabcik, Kathryn | 7/16/2024 | $32.48 | Hotel Parking in Dallas, TX, one night, Sheraton |
| Zabcik, Kathryn | 7/17/2024 | $160.80 | Personal Car mileage one way - Dallas TX to Houston TX |
| Gordon, Robert | 7/17/2024 | $137.35 | Personal Car mileage one way - Dallas, TX to Austin, TX |
| Kearney, Kevin | 7/17/2024 | $18.45 | Lyft from dinner to A&M Dallas Office |
| Kearney, Kevin | 7/17/2024 | $16.89 | Lyft from A&M Dallas Office to dinner |
| Kearney, Kevin | 7/18/2024 | $55.05 | Lyft from dinner to Marriot hotel |
| Kearney, Kevin | 7/18/2024 | $48.11 | Lyft from A&M Dallas Office to dinner |
| Kearney, Kevin | 7/19/2024 | $144.00 | Airport parking at MSP, 5 days |
| Kearney, Kevin | 7/19/2024 | $81.00 | Lyft from Marriot hotel to DFW |
| Kearney, Kevin | 7/19/2024 | $18.76 | Personal Car mileage one way - MSP to home |

**Expense Category Total** **$2,082.35**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Roche, Matthew | 7/26/2024 | $4,810.00 | Outside legal fee to confirm compliance with GDPR requirements for cross-border data transfers within FTX Customer Portal |

**Expense Category Total** **$4,810.00**

*Exhibit F*

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### July 1, 2024 through July 31, 2024

*Grand Total*                         **$286,219.33**