## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

August 28, 2024

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000175601
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through July 31, 2024 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $883,919.70 |
| Expenses | $167.01 |
| Net Amount | $884,086.71 |
| Total Due This Invoice | $884,086.71 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

## Statement Detail

**01   Asset Analysis and Recovery**

| 07/01/24 | APA | Attend team meeting (0.5). | 0.50 | 780.75 |
|---|---|---|---|---|
| 07/01/24 | JY1 | Standing team meeting (.5). | 0.50 | 625.50 |
| 07/01/24 | SH6 | QE leadership team status conference (0.5). | 0.50 | 537.75 |
| 07/01/24 | TCM | Standing QE team call (.5). | 0.50 | 648.00 |
| 07/01/24 | SNR | T/c w/ client re: various strategic issues (0.7); attend team strategy meeting (0.5); follow up re: same (0.1). | 1.30 | 2,182.05 |
| 07/01/24 | JK1 | Standing team meeting (0.5). | 0.50 | 648.00 |
| 07/01/24 | MRS | Attending internal team call (0.5). | 0.50 | 711.00 |
| 07/01/24 | OBY | Team call (.5). | 0.50 | 537.75 |
| 07/01/24 | JP | Team call to discuss case status (0.5). | 0.50 | 623.25 |
| 07/01/24 | KL | Standing team call (.5). | 0.50 | 839.25 |
| 07/01/24 | AK2 | Review and analyze communications re: upcoming team meeting (.1); attend same (.5). | 0.60 | 777.60 |
| 07/01/24 | AM0 | Team meeting regarding adversary proceedings and case status (0.5). | 0.50 | 625.50 |
| 07/15/24 | SS7 | Team status and strategy meeting with S. Rand, W. Sears, and others (0.4). | 0.40 | 394.20 |
| 07/15/24 | APA | Attend team meeting regarding status and tasks (0.4). | 0.40 | 624.60 |
| 07/15/24 | JY1 | Standing team meeting (.4). | 0.40 | 500.40 |
| 07/15/24 | SH6 | QE team leadership conference (0.4). | 0.40 | 430.20 |
| 07/15/24 | SNR | Attend team strategy meeting (0.4). | 0.40 | 671.40 |
| 07/15/24 | TCM | QE team call (.4). | 0.40 | 518.40 |
| 07/15/24 | OBY | Team call (.4). | 0.40 | 430.20 |
| 07/15/24 | JK1 | Standing team meeting (0.4). | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/15/24 | MRS | Attending team call (0.4). | 0.40 | 568.80 |
|---|---|---|---|---|
| 07/15/24 | AK2 | Correspond with S. Rand re: upcoming internal team meeting (.1); prepare for same (.2); attend same (.4). | 0.70 | 907.20 |
| 07/15/24 | JP | Team call to discuss case updates (0.4). | 0.40 | 498.60 |
| 07/15/24 | EK | Team conference regarding case status and update (0.4). | 0.40 | 541.80 |
| 07/15/24 | KL | Standing QE team call (.4). | 0.40 | 671.40 |
| 07/15/24 | WS1 | Standing call with QE team re: investigations and litigation (.4). | 0.40 | 541.80 |
| 07/17/24 | JP | Review and analyze Silvergate Bank privilege log and correspondence with Silvergate Bank regarding same (0.4); review and analyze Signature Bank privilege log and correspondence with FDIC regarding same (0.4). | 0.80 | 997.20 |
| 07/17/24 | APA | Emails to and from J. Palmerson regarding Signature and Silvergate privilege logs in connection with Rule 2004 document productions (0.1). | 0.10 | 156.15 |
| 07/18/24 | KL | Prep for call with Company F re Rule 2004 request (.1); call with Company F, O. Yeffet re FTX payments to Company F (.2); review documents re Company F payments (.2). | 0.50 | 839.25 |
| 07/18/24 | OBY | Call with counsel for Company F on Company F Rule 2004 request (.2); prepare follow up materials on same and send to K. Lemire (.8). | 1.00 | 1,075.50 |
| 07/23/24 | APA | Emails to and from J. Palmerson regarding withdrawal of Rule 2004 motion (0.1). | 0.10 | 156.15 |
| 07/23/24 | JP | Review motion to withdraw Rule 2004 motion and correspondence with Landis and A. Alden regarding | 0.20 | 249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024                                                                    Matter #: 11807-00001
Page 4                                                                    Invoice Number: 101-0000175601

|  |  | same (0.2). |  |  |
|---|---|---|---|---|
| 07/25/24 | OBY | Follow up email to counsel for Company F regarding Company F Rule 2004 request (.1). | 0.10 | 107.55 |
| 07/26/24 | OBY | Call with counsel for Company F and K. Lemire on Company F Rule 2004 request (.1); prepare follow up details on Company F transfers and send email to K. Lemire on same (.8). | 0.90 | 967.95 |
| 07/26/24 | KL | TC counsel for Company F and O. Yeffet re amounts to be returned (.1); review draft email to counsel with Company F payments backup data (.1). | 0.20 | 335.70 |
| 07/29/24 | APA | Analyze e-mail from the FDIC's counsel regarding Signature Bank privilege log and email to J. Palmerson regarding same (0.1). | 0.10 | 156.15 |
| 07/29/24 | AK2 | Correspond with S. Rand re: upcoming team meeting (.1). | 0.10 | 129.60 |
| 07/31/24 | AK2 | Correspond with S. Rand re: upcoming team meeting (.1). | 0.10 | 129.60 |
|  |  | SUBTOTAL | 17.00 | 22,653.90 |

**02   Avoidance Action Analysis**

| 07/09/24 | IN | Draft memorandum re venture book investigation (0.5). | 0.50 | 760.50 |
|---|---|---|---|---|
| 07/09/24 | SNR | Review materials and t/c re: Venture Book Target 5 (0.6). | 0.60 | 1,007.10 |
| 07/09/24 | AK2 | Review and analyze communications re: memorandum on results of Venture Book analyses and next steps re: same (.1). | 0.10 | 129.60 |
| 07/10/24 | AK2 | Correspond with I. Nesser re: upcoming call re: status of Venture Book analyses and memorandum re: same (.1). | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024                                                          Matter #: 11807-00001
Page 5                                                    Invoice Number: 101-0000175601

| Date | | Description | | |
|------|------|-------------|------|--------|
| 07/11/24 | AK2 | Correspond with M.Scheck re: status of Venture Book analyses (.2). | 0.20 | 259.20 |
| 07/12/24 | SNR | Review venture book materials re: Venture Book Target 5 and Venture Book Target 7 claims and other potential claims (2.3). | 2.30 | 3,860.55 |
| 07/12/24 | AK2 | Correspond with S. Rand and I. Nesser re: memorandum re: status of venture book analysis (.1); correspond with I. Nesser re: upcoming call re: status of Venture Book analyses (.1). | 0.20 | 259.20 |
| 07/24/24 | SNR | Analysis re Venture Book Target 5 investigation and other venture book strategy issues (1.4). | 1.40 | 2,349.90 |
| 07/30/24 | AK2 | Determine next steps re: Venture Book Target 10 (.3); correspond with S. Rand and I. Nesser re: same (.1). | 0.40 | 518.40 |
| 07/31/24 | AK2 | Determine next steps re: Venture Book Target 10 (.2); correspond with I. Nesser and M. Scheck re: upcoming call re: same (.1); conduct research re: same (1.5). | 1.80 | 2,332.80 |
| | | SUBTOTAL | 7.60 | 11,606.85 |

## 03   Bankruptcy Litigation

| Date | | Description | | |
|------|------|-------------|------|--------|
| 07/08/24 | EK | Correspond with solvency expert re analysis relating to Law Firm 1 investigation (0.1). | 0.10 | 135.45 |
| 07/09/24 | EK | Conference with solvency expert team re updated analysis (0.2); correspond with QE investigations team re same (0.1). | 0.30 | 406.35 |
| 07/09/24 | AM0 | Prepare for and attend meeting with Alix Partners (0.8). | 0.80 | 1,000.80 |
| 07/14/24 | SNR | Review and analyze materials re: customer property and assess arguments re: same (0.8). | 0.80 | 1,342.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/15/24 | JR9 | Correspondence with O. Yeffet re: Law Firm 1 complaint (.4). | 0.40 | 356.40 |
| 07/15/24 | SNR | Review and analyze materials re: customer property and assess arguments re: same (1.3). | 1.30 | 2,182.05 |
| 07/16/24 | JR9 | Correspondence with O. Yeffet re: Law Firm 1 complaint (.8). | 0.80 | 712.80 |
| 07/16/24 | SNR | Review and analyze materials re: customer property and assess arguments re: same (2.4). | 2.40 | 4,028.40 |
| 07/16/24 | EK | Correspond with A. Makhijani re solvency expert analysis for upcoming report and solvency expert requests in connection with investigations work (0.3). | 0.30 | 406.35 |
| 07/16/24 | AM0 | Meet with Alix Partners regarding solvency issues (1.1). | 1.10 | 1,376.10 |
| 07/17/24 | OBY | Emails with E. Kapur on insolvency (.1). | 0.10 | 107.55 |
| 07/17/24 | EK | Correspond with O. Yeffet and A. Makhijani re solvency analysis (0.4). | 0.40 | 541.80 |
| 07/17/24 | APA | Review and analyze emails from O. Yeffet, A. Makhijani and E. Kapur regarding insolvency (0.2). | 0.20 | 312.30 |
| 07/18/24 | APA | Review and revise Law Firm 31 memorandum (0.2); review and revise Law Firm 13 memorandum (0.3). | 0.50 | 780.75 |
| 07/18/24 | SH6 | Correspondence with A. Alden re: Employee 2 complaint revisions (0.8); correspondence with B. Ferguson re: Employee 2 complaint revisions (0.4); correspondence with A. Makhijani re: Employee 2 complaint analysis (0.5); correspondence with A. Alden and M. Scheck re: Employee 2 complaint revisions (0.1). | 1.80 | 1,935.90 |
| 07/18/24 | APA | Emails to and from S. Hill and J. Young regarding draft complaints | 0.30 | 468.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.3). | | |
| 07/18/24 | JY1 | Correspondence with A. Alden et al regarding insolvency issues for Advisor 6 and Advisor 7 complaints (.4). | 0.40 | 500.40 |
| 07/18/24 | BF5 | Corresponded with S. Hill re: revisions to Employee 2 complaint (0.1). | 0.10 | 79.20 |
| 07/18/24 | AM0 | Analysis of solvency of various FTX entities (1.8); update insolvency allegations in complaints to conform with analysis (1.1). | 2.90 | 3,627.90 |
| 07/19/24 | SH6 | Correspondence with A. Makhijani re: Employee 2 complaint analysis (0.6); correspondence with B. Ferguson re: Employee 2 complaint revisions (0.3). | 0.90 | 967.95 |
| 07/19/24 | SNR | Review and analyze materials re: customer property and assess arguments re: same and various follow up re: same (1.7). | 1.70 | 2,853.45 |
| 07/19/24 | SH6 | Correspondence with A. Makhijani re: Employee 2 complaint analysis (0.6); correspondence with B. Ferguson re: Employee 2 complaint revisions (0.2). | 0.80 | 860.40 |
| 07/19/24 | BF5 | Reviewed and revised Employee 2 complaint (0.5). | 0.50 | 396.00 |
| 07/19/24 | AM0 | Analysis of solvency of various FTX entities (3.7); meet with solvency expert regarding solvency analysis (0.5). | 4.20 | 5,254.20 |
| 07/22/24 | SH6 | Correspondence with A. Alden and M. Scheck re: Employee 2 draft complaint revisions (0.1). | 0.10 | 107.55 |
| 07/23/24 | SH6 | Internal correspondence and coordination with M. Scheck and A. Alden re: Employee 2 complaint topics (0.4). | 0.40 | 430.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/23/24 | AM0 | Meet with Alix Partners regarding solvency analysis (0.7); review and revise Employee 2 complaint (1.7); analysis of solvency of various FTX entities (1.3). | 3.70 | 4,628.70 |
|---|---|---|---|---|
| 07/23/24 | EK | Correspond and confer with A. Makhijani re solvency expert strategy (0.3). | 0.30 | 406.35 |
| 07/24/24 | APA | Emails to and from O. Yeffet and I. Saidel-Goley regarding Law Firm 1 complaint (0.1); emails to and from J. Young regarding Advisor 6 and Advisor 7 complaints (0.1); teleconference with M. Scheck and S. Hill regarding Employee 2 complaint (0.2). | 0.40 | 624.60 |
| 07/24/24 | SH6 | Internal correspondence and coordination with M. Scheck and A. Alden re: Employee 2 complaint and claims (0.2); conference with M. Scheck and A. Alden re: Employee 2 complaint and claims (0.2); internal correspondence and coordination with A. Makhijani re: Employee 2 complaint and claims (0.2). | 0.60 | 645.30 |
| 07/24/24 | SNR | Review and analyze materials re: Law Firm 1 and Advisor 6 and Advisor 7 complaints and address strategy issues re: same (1.6); various communications re: same (0.3). | 1.90 | 3,189.15 |
| 07/24/24 | MRS | Call with S. Hill and A. Alden re Employee 2 claims and complaint (0.2). | 0.20 | 284.40 |
| 07/25/24 | APA | Teleconference with O. Yeffet, I. Saidel-Goley and B. Carroll regarding Law Firm 1 complaint (0.5). | 0.50 | 780.75 |
| 07/25/24 | SH6 | Internal correspondence and coordination with A. Makhijani re: Employee 2 complaint and claims (0.2). | 0.20 | 215.10 |
| 07/25/24 | ISG | Call with A. Alden, O. Yeffet, and B. | 6.40 | 7,747.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Carroll regarding Law Firm 1 investigation memorandum and complaint (0.5); review and revise Law Firm 1 complaint (5.6); call with B. Carroll on same (0.3). | | |
| 07/25/24 | SNR | Review and analyze materials re: customer property arguments and address strategy re: same (3.4); various communications and review materials re: solvency analyses (1.2). | 4.60 | 7,721.10 |
| 07/25/24 | OBY | Call with A. Alden, I. Saidel-Goley, and B. Carroll on updates to draft Law Firm 1 complaint (.5). | 0.50 | 537.75 |
| 07/25/24 | BC6 | Call with A. Alden, O. Yeffet, and I. Saidel-Goley re: updating Law Firm 1 complaint (.5); call with I. Saidel-Goley re Law Firm 1 complaint workstream (.3); review and analyze Law Firm 1 investigation memos to add to complaint (2.0). | 2.80 | 2,494.80 |
| 07/25/24 | AM0 | Analysis of solvency of various FTX entities (3.2). | 3.20 | 4,003.20 |
| 07/26/24 | SH6 | Internal correspondence and coordination with A. Makhijani re: Employee 2 complaint and claims (0.8); follow-up research re: Employee 2 complaint topics concerning specific debtor entity (0.9). | 1.70 | 1,828.35 |
| 07/26/24 | JY1 | Correspondence with A. Makhijani regarding insolvency issues for Advisor 6 and Advisor 7 complaints (.2); review and analyze materials related to insolvency issues (1.5). | 1.70 | 2,126.70 |
| 07/26/24 | AM0 | Analysis of solvency of various FTX entities (3.9); meet with solvency experts re: same (0.3). | 4.20 | 5,254.20 |
| 07/26/24 | BC6 | Correspond with I. Saidel-Goley re Law Firm 1 complaint workflow (.2). | 0.20 | 178.20 |
| 07/26/24 | ISG | Draft, review, and revise Law Firm 1 | 6.20 | 7,505.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | complaint (6.2). | | |
| 07/27/24 | AM0 | Review and revise Employee 2 complaint (2.9); review and revise Advisor 7 complaint (2.8). | 5.70 | 7,130.70 |
| 07/28/24 | AM0 | Analysis of solvency of various FTX entities (2.8); review and revise Advisor 6 complaint (2.1). | 4.90 | 6,129.90 |
| 07/29/24 | SH6 | Internal correspondence and coordination with M. Scheck and A. Alden re: Employee 2 complaint and claims (0.1); internal correspondence and coordination with A. Makhijani re: revisions to Employee 2 complaint (0.3); review revisions to Employee 2 complaint (0.5); correspondence with A. Alden re: same (0.3). | 1.20 | 1,290.60 |
| 07/29/24 | BC6 | Review and revise Law Firm 1 complaint (2.6). | 2.60 | 2,316.60 |
| 07/29/24 | SNR | Review and analyze customer property arguments and review and analyze related materials (2.4). | 2.40 | 4,028.40 |
| 07/29/24 | JY1 | Review and revise Advisor 6 complaint (.6); correspondence with A. Makhijani regarding Advisor 7 complaint (.3). | 0.90 | 1,125.90 |
| 07/29/24 | ISG | Draft, review, and revise Law Firm 1 complaint (6.4). | 6.40 | 7,747.20 |
| 07/30/24 | BC6 | Review and revise Law Firm 1 complaint (5.0); confer with I. Saidel-Goley re Law Firm 1 complaint, claims memo, and fact memo (1.5). | 6.50 | 5,791.50 |
| 07/30/24 | AM0 | Meet with solvency expert regarding insolvency issues (0.4); meet with Alix Partners team regarding solvency issues (0.4); analysis of solvency of FTX US (1.5); correspond with J. Young regarding solvency issues (0.2); correspond with B. Carroll regarding solvency issues (0.2). | 2.70 | 3,377.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/30/24 | ISG | Draft, review, and revise Law Firm 1 complaint (5.4); confer with B. Carroll regarding Law Firm 1 complaint strategy and drafting (1.5). | 6.90 | 8,352.45 |
|---|---|---|---|---|
| 07/31/24 | JY1 | Correspondence with A. Makhijani regarding insolvency issues for Advisor 7 complaint (.4); review and revise Advisor 7 complaint (1.5). | 1.90 | 2,376.90 |
| 07/31/24 | SNR | Analyze strategy re: customer property and solvency issues (1.6). | 1.60 | 2,685.60 |
| 07/31/24 | ISG | Draft, review, and revise Law Firm 1 complaint (5.9). | 5.90 | 7,141.95 |
| | | SUBTOTAL | 112.50 | 140,837.85 |

## 04  Board/Corporate Governance

| 07/02/24 | MRS | Attending steering committee call (0.6). | 0.60 | 853.20 |
|---|---|---|---|---|
| 07/02/24 | SNR | Attend steering committee call (partial) and follow up re: same (0.4). | 0.40 | 671.40 |
| 07/09/24 | SNR | Attend steering committee call (partial) (0.7); attend Board call (0.4). | 1.10 | 1,846.35 |
| 07/09/24 | MRS | Attending steering committee call (0.8); attending board call (0.4). | 1.20 | 1,706.40 |
| 07/16/24 | SNR | Attend steering committee call and follow up re: same re: MDL (0.7). | 0.70 | 1,174.95 |
| 07/23/24 | SNR | Attend steering committee call (partial) (0.6); attend Board call (0.5). | 1.10 | 1,846.35 |
| 07/23/24 | MRS | Attending steering committee call, partial (0.7); attending board call, partial (0.4). | 1.10 | 1,564.20 |
| 07/30/24 | SNR | Attend Steering Committee call and follow up re: same (0.6). | 0.60 | 1,007.10 |
| 07/30/24 | MRS | Attending steering committee call (0.6). | 0.60 | 853.20 |
| | | SUBTOTAL | 7.40 | 11,523.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024                                                                    Matter #: 11807-00001
Page 12                                                                    Invoice Number: 101-0000175601

## 06  Employment and Fee Applications

| 07/01/24 | MRS | Call with J. Palmerson regarding May Monthly Fee Statement (0.1). | 0.10 | 142.20 |
|---|---|---|---|---|
| 07/01/24 | JP | Conference call with M. Scheck regarding revisions to May 2024 bill in preparation for monthly fee statement filing (0.1); revisions to May 2024 bill in preparation for monthly fee statement filing (0.2). | 0.30 | 373.95 |
| 07/05/24 | JP | Review and revise May 2024 bill for confidentiality in preparation for monthly fee statement filing (2.0); draft, review, revise, and finalize monthly fee statement for May 2024 (2.0). | 4.00 | 4,986.00 |
| 07/08/24 | JP | Finalize and transmit monthly fee statement, LEDES file, and code names chart to Fee Examiner and U.S. Trustee for May 2024 fee statement (0.4). | 0.40 | 498.60 |
| 07/09/24 | JP | Review and revise June 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (0.9). | 0.90 | 1,121.85 |
| 07/09/24 | MRS | Internal correspondence with S. Rand and J. Palmerson regarding Fee Examiner request, and correspondence with J. Ray regarding the same (0.6). | 0.60 | 853.20 |
| 07/10/24 | JP | Review and revise June 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (0.7). | 0.70 | 872.55 |
| 07/11/24 | SH6 | Conference with M. Scheck and J. Palmerson re: fee examiner request (partial) (0.2); follow-up correspondence with M. Scheck and J. Palmerson re: same (0.3). | 0.50 | 537.75 |
| 07/11/24 | MRS | Call with J. Palmerson and S. Hill (partial) regarding Fee Examiner | 0.50 | 711.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | request for materials (0.3); call with A. Kranzley regarding the same (0.2). |  |  |
| 07/11/24 | JP | Conference call with M. Scheck and S. Hill (partial) regarding discussions with Fee Examiner regarding Quinn Emanuel work product (0.3); review and revise June 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (0.7). | 1.00 | 1,246.50 |
| 07/12/24 | SH6 | Prepare notes for M. Scheck on investigations and Examiner Report for M. Scheck to prepare for call with Fee Examiner (0.4); internal correspondence with M. Scheck re: same (0.2). | 0.60 | 645.30 |
| 07/12/24 | JP | Conference call with M. Scheck to prepare for call with Fee Examiner (0.6); review and revise June 2024 bill for compliance with guidelines and confidentiality in preparation for monthly fee statement filing (2.5). | 3.10 | 3,864.15 |
| 07/12/24 | MRS | Call with J. Palmerson regarding Fee Examiner inquiry (0.6); call with M. Hancock re Fee Examiner request related to presentation to Examiner (0.3); internal correspondence to S. Rand regarding the same (0.1). | 1.00 | 1,422.00 |
| 07/13/24 | JP | Review and revise June 2024 bill for confidentiality in preparation for monthly fee statement filing (1.0). | 1.00 | 1,246.50 |
| 07/15/24 | MRS | Drafting correspondence to client regarding Fee Examiner inquiry (0.1); conferring internally with J. Palmerson regarding the same (0.2). | 0.30 | 426.60 |
| 07/15/24 | JP | Review and revise June 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (2.0); internal correspondence and coordination | 2.50 | 3,116.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

August 28, 2024                                                                 Matter #: 11807-00001
Page 14                                                      Invoice Number: 101-0000175601

| | | | | |
|---|---|---|---|---|
| | | with M. Scheck regarding response to Fee Examiner regarding investigation materials (0.3); conference call with M. Scheck to discuss same (0.2). | | |
| 07/16/24 | SH6 | Correspondence with J. Palmerson re: clarifying investigation team's June billing entries (0.1). | 0.10 | 107.55 |
| 07/16/24 | JP | Review and revise June 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (2.1); draft monthly fee statement for June 2024 (0.2); input data from May 2024 fee statement into seventh interim fee application (0.6). | 2.90 | 3,614.85 |
| 07/17/24 | JP | Review and revise June 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.5). | 0.50 | 623.25 |
| 07/23/24 | SNR | T/c to address fee examiner issue w/ S&C and M. Scheck (0.3). | 0.30 | 503.55 |
| 07/23/24 | MRS | Call with A. Kranzley, S. Ehrenberg, and S. Rand regarding Fee Examiner inquiry (0.3). | 0.30 | 426.60 |
| 07/24/24 | JP | Review and revise June 2024 bill for confidentiality in preparation for monthly fee statement filing (2.5). | 2.50 | 3,116.25 |
| 07/25/24 | JP | Correspondence with billing staff regarding revisions to June 2024 bill in preparation for monthly fee statement filing (0.1). | 0.10 | 124.65 |
| 07/26/24 | JP | Draft June 2024 fee statement (0.6); review and analyze e-mail from U.S. Trustee regarding sixth interim fee application (0.1). | 0.70 | 872.55 |
| 07/30/24 | JP | Review, revise, and finalize June 2024 fee statement and accompanying exhibits (0.7). | 0.70 | 872.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024                                                          Matter #: 11807-00001
Page 15                                                    Invoice Number: 101-0000175601

| 07/31/24 | JP | Finalize June 2024 fee statement for filing (0.4). | 0.40 | 498.60 |
|---|---|---|---|---|
| | | SUBTOTAL | 26.00 | 32,824.80 |

## 08   Investigation

| 07/01/24 | APA | Review and revise draft of omnibus investigations report on in house counsel, employee settlements and vendors (1.6). | 1.60 | 2,498.40 |
|---|---|---|---|---|
| 07/01/24 | JY1 | Correspondence with S. Hill regarding bank investigations memorandum status (.3). | 0.30 | 375.30 |
| 07/01/24 | SH6 | Review and revise Law Firm 3 investigations memo (0.5); internal correspondence and coordination with E. Turner re: same (0.2); updates to professionals memo tracker (0.4); correspondence with A. Alden and T. Murray re: professional investigation memos workflow and status (0.4); correspondence with S. Snower re: professional investigation memos workflow and status (0.2); correspondence with A. Alden and J. Young re: Advisor 1, Bank 2, and Bank 3 investigation memos (0.1); correspondence with Investigator and M. Anderson, A. Kutscher, and O. Yeffet re: insider data (0.4); analyze insider data (2.9); internal correspondence with M. Xu re: status of Advisor 16, Law Firm 3, Law Firm 11, Law Firm 34, Law Firm 37, and Professional 6 investigation memos (0.1); correspondence with A. Alden and J. Young re: Advisor 1 investigations memo (0.1); correspondence with A. Alden re: Law Firm 31 investigations memo (0.1); correspondence with E. Turner and S. Snower re: Law Firm 31 investigations memo (0.4); review | 6.50 | 6,990.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024

Page 16

Matter #: 11807-00001

Invoice Number: 101-0000175601

| | | | | |
|---|---|---|---|---|
| | | and revise Law Firm 37 investigations memo (0.7). | | |
| 07/01/24 | TCM | Review and analysis of latest professionals' investigation memos status chart and emails with A. Alden and S. Hill re. same (.2); emails with Law Firm K and S. Snower, and S. Snower separately, re. return of retainer funds (.2); review and analysis of insider documents (.6). | 1.00 | 1,296.00 |
| 07/01/24 | OBY | Review and revise Law Firm 1 claims investigation memo (5.0). | 5.00 | 5,377.50 |
| 07/01/24 | KL | Review and revise interview memo of Employee 16 (.2); emails with T. Murray re Insider 1 claims (.1). | 0.30 | 503.55 |
| 07/01/24 | SS7 | Draft correspondence to T. Murray regarding Law Firm K (0.1). | 0.10 | 98.55 |
| 07/01/24 | AK2 | Analyze communications re: insider data sources, status of same, and next steps re: same (.2). | 0.20 | 259.20 |
| 07/02/24 | APA | Review and analyze email from Law Firm C regarding documents produced (0.1). | 0.10 | 156.15 |
| 07/02/24 | APA | Review and revise Law Firm 3 investigations memorandum (0.7); review and revise Law Firm 31 investigations memorandum (0.6); review and revise Advisor 1 investigations memorandum (0.4). | 1.70 | 2,654.55 |
| 07/02/24 | SH6 | Correspondence with J. Abrams re: insider data review (0.4); internal correspondence and coordination with J. Abrams re: same (0.6); review and revise omnibus investigations report (0.8); follow-up fact research re: same (0.7); internal correspondence and coordination with J. Young re: same (0.3); internal correspondence and coordination with A. Alden re: same (0.2); review and revise Law Firm 3 investigation | 8.40 | 9,034.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024                                                              Matter #: 11807-00001
Page 17                                                              Invoice Number: 101-0000175601

|  |  | memo (0.4); internal correspondence and coordination with E. Turner re: same (0.3); internal correspondence and coordination with A. Alden re: same (0.2); internal correspondence with S. Snower re: Law Firm K demand letter (0.2); internal correspondence with M. Xu re: status of Advisor 16, Law Firm 3, Law Firm 11, Law Firm 34, Law Firm 37, and Professional 6 investigation memos (0.2); internal correspondence with A. Alden and T. Murray re: professionals investigation memo workflow (0.4); conference with T. Murray re: professionals investigation memo workflow (0.1); correspondence with investigator and M. Anderson, A. Kutscher, and O. Yeffet re: insider document review (0.2); correspondence with K. Whitfield re: same (0.1); correspondence with S. Snower re: demand for return of Law Firm K retainer (0.2); review and revise Law Firm 13 investigations memo (2.4); internal correspondence with coordination with B. Ledvora re: same (0.3); internal correspondence with A. Alden and S. Snower re: Law Firm 31 investigation memo (0.4). |  |  |
|---|---|---|---|---|
| 07/02/24 | SS7 | Emails and call with T. Murray re. email correspondence with Law Firm K re: retainer (.1); call with T. Murray regarding particular investigations memorandum status (0.1). | 0.20 | 197.10 |
| 07/02/24 | JH8 | Draft investigatory memorandum re: Professional 6 (3.0). | 3.00 | 2,376.00 |
| 07/02/24 | TCM | Review and analysis of latest draft of Law Firm 3 investigation memo (.2); emails and call with S. Snower re. email correspondence with Law Firm K re. retainer (.1); emails with A. Alden and S. Hill re. status of | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024                                                                    Matter #: 11807-00001
Page 18                                                               Invoice Number: 101-0000175601

|            |       |                                                                                                                                                                 |       |          |
|------------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |       | particular professionals' investigation memos (.1); call with S. Snower re. status of particular professionals' investigation memos (.1); call with S. Hill re. status of particular professionals' investigation memos (.1). |       |          |
| 07/02/24   | MX1   | Correspondence with J. Hill re: draft investigation memo on Professional 6 (0.3).                                                                                | 0.30  | 336.15   |
| 07/02/24   | ET3   | Review and revise Law Firm 3 investigations memo (0.9).                                                                                                          | 0.90  | 801.90   |
| 07/02/24   | JP    | Correspondence with Law Firm C regarding follow-up document requests (0.1).                                                                                      | 0.10  | 124.65   |
| 07/02/24   | BL5   | Revise memo re: results of investigation into Law Firm 13 (0.3).                                                                                                 | 0.30  | 295.65   |
| 07/02/24   | AK2   | Analyze communications re: insider data sources, status of same, and next steps re: same (.1).                                                                   | 0.10  | 129.60   |
| 07/03/24   | APA   | Review and analyze letter from Law Firm A (0.1).                                                                                                                 | 0.10  | 156.15   |
| 07/03/24   | JY1   | Review and revise Advisor 1 investigation memorandum and review related documents in connection with same (2.5).                                                | 2.50  | 3,127.50 |
| 07/03/24   | SH6   | Updates to professional investigation memos tracker (0.3); correspondence with M. Xu re: Professional 6 and Law Firm 11 investigation memos status (0.2); correspondence with J. Hill re: Law Firm 11 investigation memo topics (0.5); correspondence with J. Hill and M. Xu re: Law Firm 11 investigation memo revisions (0.2); correspondence with Law Firm A and T. Murray re: Debtors' trust assets (0.1); analyze Law Firm A letter re: Debtors' trust assets (0.2); internal correspondence and coordination with T. Murray re: same | 9.00  | 9,679.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.1); correspondence with FFP and T. Murray re: Debtors' trust assets (0.3); correspondence with J. Young re: Advisor 1 investigations memo (0.2); correspondence with A. Alden and S. Rand re: Advisor 1 investigations memo (0.1); correspondence with K. Lemire re: in-house counsel (Employee 16, Employee 17, Employee 18, Employee 20) interview memos (0.3); review and revise Advisor 16 investigations memo (3.1); follow-up fact investigation re: Advisor 16 topics (1.3); internal correspondence with B. Ledvora re: Law Firm 13 investigations memo (0.8); follow-up fact research re: same (0.7); correspondence with J. Palmerson re: Law Firm C supplemental production (0.3); correspondence with J. Hill re: Law Firm C supplemental production (0.3). | | |
| 07/03/24 | ET3 | Review and revise Law Firm 3 investigation memo and analysis of documents in connection with same (1.2). | 1.20 | 1,069.20 |
| 07/03/24 | JH8 | Draft correspondence regarding foreign legal advice in connection with Law Firm 11 investigation (1.0); draft Professional 6 investigatory memorandum (3.4); draft Law Firm 11 investigatory memorandum (2.0). | 6.40 | 5,068.80 |
| 07/03/24 | TR3 | Review and revise memo re: professionals investigation of Advisor 1 (2.5). | 2.50 | 1,361.25 |
| 07/03/24 | TCM | Review of correspondence from Law Firm A re. trust assets and emails with S. Hill, A. Alden, and FFP re. same (.3). | 0.30 | 388.80 |
| 07/03/24 | BL5 | Revise memo re: results of investigation of Law Firm 13 (6.9). | 6.90 | 6,799.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/03/24 | KL | Review and revise interview memo of Employee 16 (.8). | 0.80 | 1,342.80 |
| 07/03/24 | JP | Review document production from Law Firm C and correspondence with Law Firm C and S. Hill regarding same (0.4). | 0.40 | 498.60 |
| 07/04/24 | APA | Review and revise Advisor 42 and Advisor 43 investigation memorandum (0.5); review and revise Law Firm 3 investigation memorandum (0.2); emails to and from S. Snower regarding Law Firm 31 documents in connection with Law Firm 31 investigation (0.1); review and revise omnibus investigations report on in house counsel, employee settlements and banks (0.7); review and revise Bank 3 investigation memorandum (0.5); review and analyze Advisor 1 investigation memorandum and email to J. Young regarding same (0.2); review and revise Law Firm 1 claims investigation memorandum (2.2). | 4.40 | 6,870.60 |
| 07/04/24 | JY1 | Review and revise Advisor 1 investigation memorandum and correspondence with A. Alden regarding same (.4). | 0.40 | 500.40 |
| 07/04/24 | KL | Review and revise presentation re Insider 2 investigation (2.3). | 2.30 | 3,860.55 |
| 07/04/24 | MX1 | Review and revise draft investigation memo on Professional 6 (2.3); correspondence with J. Hill re: same (0.2); correspondence with A. Alden re: same (0.1). | 2.60 | 2,913.30 |
| 07/04/24 | SH6 | Correspondence with K. Lemire re: Insider 2 investigation presentation (0.1). | 0.10 | 107.55 |
| 07/05/24 | APA | Review and revise Law Firm 1 claims investigation memorandum (2.9); | 3.00 | 4,684.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | emails to and from O. Yeffet regarding same (0.1). | | |
| 07/05/24 | TCM | Emails with K. Lemire re. status of Insider 2 investigation ppt and review and analysis of same (.4); review and analysis of Insider 6 information re. campaign finance fraud allegations (.2). | 0.60 | 777.60 |
| 07/05/24 | KL | Review and analyze insider documents and related materials (.9); correspondence with T. Murray re Insider 2 investigation powerpoint (.1); tc S. Hill re Insider 2 investigation powerpoint (.7); review and revise powerpoint re Insider 2 claims (.2). | 1.90 | 3,189.15 |
| 07/05/24 | JA4 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.2). | 3.20 | 2,851.20 |
| 07/05/24 | SH6 | Conference with K. Lemire re: Insider 2 investigation presentation (0.7); review and revise Law Firm 11 investigations memo (2.1); internal correspondence and coordination with J. Abrams re: insider data review (0.4); review and revise Insider 2 investigation presentation (0.6); review and revise Advisor 16 investigations memo (1.7). | 5.50 | 5,915.25 |
| 07/06/24 | JF3 | Review and analyze insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 158.40 |
| 07/07/24 | JA4 | Review and analysis of insider documents for purposes of supplementing insider and professional investigations (2.9). | 2.90 | 2,583.90 |
| 07/08/24 | JY1 | Review and revise Bank 3 investigation memorandum and omnibus investigations report (2.4); | 3.30 | 4,128.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

August 28, 2024
Page 22

Matter #: 11807-00001
Invoice Number: 101-0000175601

|  |  |  | correspondence with A&M regarding Bank 3 data and review and analysis of related materials (.9). |  |  |
|---|---|---|---|---|---|
| 07/08/24 | JH8 | Draft correspondence regarding foreign legal advice in connection with Law Firm 11 investigation (1.2); review and revise Professional 6 investigation memo (.1). | | 1.30 | 1,029.60 |
| 07/08/24 | SH6 | Follow-up fact research re: Insider 2 investigation (0.4); follow-up fact research re: Law Firm 13 investigation memo (0.4); correspondence with B. Ledvora re: same (0.2); review and revise omnibus investigations report (0.2); correspondence with J. Young re: same (0.1); updates to professional investigation memo tracker (0.4); review and revise Law Firm 11 investigations memo (3.1); correspondence with A. Alden re: Law Firm 11 investigations memo and foreign law analysis and related documents of interest (0.6); correspondence with J. Palmerson re: Law Firm C supplemental production (0.2); correspondence with J. Hill re: Law Firm C supplemental production (0.3); correspondence with J. Hill re: Professional 6 investigation memo topics (0.6); finalize Professional 6 investigation memo (0.4); finalize Law Firm 3 investigation memo (0.6); finalize Law Firm 33 investigation memo (0.7); correspondence with M. Xu re: finalizing Law Firm 3 and Professional 6 investigation memos (0.3); finalize interview memos for Employee 16, Employee 17, Employee 18, and Employee 20 (0.4); correspondence with K. Lemire re: finalizing investigation interview memoranda for Advisor G, Employee | | 11.20 | 12,045.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | 25, and Employee 26 (0.3); correspondence with O. Yeffet re: Law Firm 1 investigation workflow (0.2); correspondence with S. Snower re: Law Firm 31 document review (0.5); review and revise Advisor 16 investigations memo (0.6); internal correspondence and coordination with B. Ledvora re: Law Firm 13 investigations memo (0.2); follow-up fact research re: same (0.5). |      |          |
| 07/08/24 | TCM | Call with K. Lemire re. status of Insider 2 investigation (.1); review and revise Insider 2 investigation ppt and emails with K. Lemire re. same (1.6); review and revise updated draft of Advisor 12 investigation memo (1.4). | 3.10 | 4,017.60 |
| 07/08/24 | ET3 | Review and revise Law Firm 3 investigation memo and review and analysis of documents in connection with same (4.4). | 4.40 | 3,920.40 |
| 07/08/24 | JA4 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (8.4). | 8.40 | 7,484.40 |
| 07/08/24 | SS7 | Review and revise memorandum regarding Law Firm 31 investigation (0.2). | 0.20 | 197.10 |
| 07/08/24 | KL  | Review and analyze insider documents (.1); review and analyze materials re campaign contributions and draft related email to QE team (.3); tc T. Murray re Insider 2 investigation powerpoint (.1); review and revise Insider 2 investigation powerpoint (.4). | 0.90 | 1,510.65 |
| 07/08/24 | JP  | Correspondence with O. Yeffet regarding Law Firm 1 investigation (0.2). | 0.20 | 249.30 |
| 07/08/24 | BL5 | Revise memo re: results of | 2.70 | 2,660.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation of Law Firm 13 (2.7). | | |
| 07/09/24 | JY1 | Review and analyze Law Firm M materials related to retainer payment (1.2). | 1.20 | 1,501.20 |
| 07/09/24 | SH6 | Updates to professional investigation memos tracker (0.2); review and revise Law Firm 13 investigation memo (1.2); correspondence with B. Ledvora re: same (0.6); follow-up fact research re: same (1.1); correspondence with G. Heinerikson re: Advisor 16 investigations memo (0.4); review and revise Advisor 16 investigations memo (0.8); conference with J. Hill re: Law Firm 11 investigation topics (0.4); review and revise Law Firm 11 investigations memo (2.1); correspondence with J. Hill re: same (0.7); follow-up fact research re: Law Firm 11 investigation (0.9); correspondence with A. Alden re: Law Firm 11 investigation and foreign law topics (0.5); correspondence with S&C re: Insider 6 document productions (0.3); correspondence with K. Lemire and T. Murray re: Insider 2 investigation topics (0.3); analyze R. Salame sentencing transcript and information re: Insider 2 investigation topics (0.6); correspondence with S. Snower re: Insider 3 and Insider 6 documents of interest (0.4); correspondence with FTI re: Law Firm C supplemental production (0.5). | 11.00 | 11,830.50 |
| 07/09/24 | JH8 | Draft correspondence regarding foreign legal advice in connection with Law Firm 11 investigation (.1); fact investigation in connection with Law Firm 11 investigation (.8); conference w/ S. Hill re: Law Firm 11 investigation (.4); analyze Law Firm 11 advice in connection with Law Firm 11 investigation (2.6). | 3.90 | 3,088.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024
Page 25

Matter #: 11807-00001
Invoice Number: 101-0000175601

| 07/09/24 | TCM | Call with S. Snower re. status of particular professionals' investigation memos (.1); emails with S. Snower re. Law Firm K retainer repayment (.1); review and revise updated draft of Law Firm 32 investigation memo (2.6); review and analyze select emails of Insider 3 and Insider 4 and emails with K. Lemire, S. Snower, and S. Hill re. same (.2). | 3.00 | 3,888.00 |
|---|---|---|---|---|
| 07/09/24 | JP | Review, download, and transmit files sent from Law Firm C in response to follow-up document request (0.1). | 0.10 | 124.65 |
| 07/09/24 | BL5 | Revise memo re: results of investigation of Law Firm 13 (6.1). | 6.10 | 6,011.55 |
| 07/09/24 | JA4 | Review and analysis of insider documents for purposes of supplementing insider and professional investigations (5.6). | 5.60 | 4,989.60 |
| 07/10/24 | SH6 | Review and revise Law Firm 13 investigation memo (3.4); correspondence with B. Ledvora re: same (0.7); follow-up fact research re: Law Firm 13 investigation memo (0.8); correspondence with A&M re: Law Firm 13 payment analysis (0.3); internal correspondence with O. Yeffet re: insider data (0.1); correspondence with J. Abrams re: insider data review (0.1); review and analyze insider documents for purposes of supplementing insider and professional investigations (2.9); correspondence with A. Alden re: Law Firm 11 investigations and foreign law topics (0.7); correspondence with J. Hill re: same (0.2); internal correspondence and coordination with A. Corkhill and A. Alden re: same (0.4); correspondence with FTI re: Law Firm C supplemental production (0.2); correspondence with J. Hill re: same | 12.10 | 13,013.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |       |                                                                                                                                                                                |       |           |
|----------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |       | (0.3); analyze Law Firm C letter re: supplemental production (0.3); correspondence with B. Ledvora re: Law Firm 13 investigation memo (0.9); follow-up fact research re: same (0.8). |       |           |
| 07/10/24 | JH8   | Review and analyze Law Firm 11 advice to prepare Law Firm 11 investigative memo (2.5); review and analyze Law Firm 11 documents re: regulatory compliance to draft Law Firm 11 investigative memo (2.5). | 5.00 | 3,960.00 |
| 07/10/24 | JA4   | Review and analysis of insider documents for purposes of supplementing insider and professional investigations (.6). | 0.60 | 534.60 |
| 07/10/24 | BL5   | Revise memo re: results of investigation of Law Firm 13 (5.4); revise memo re: results of investigation of Employee 6 (1.2). | 6.60 | 6,504.30 |
| 07/11/24 | SS7   | Review and revise memorandum regarding Law Firm 32 investigation (1.5); review and revise memorandum regarding Advisor 12 investigation (1.2). | 2.70 | 2,660.85 |
| 07/11/24 | SH6   | Updates to professional investigation memos tracker (0.2); follow-up fact research re: Law Firm 13 investigation memo (0.9); review and revise Law Firm 13 investigation memo (0.8); correspondence with B. Ledvora re: same (0.6); correspondence with A. Alden and B. Ledvora re: same (0.1); internal correspondence with O. Yeffet re: Law Firm 11 investigation topics (0.5); internal correspondence with S. Snower re: same (0.1); follow-up fact research re: Law Firm 11 investigations (1.8); internal correspondence and coordination with A. Alden re: Law Firm 11 | 13.00 | 13,981.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigations (0.6); internal correspondence and coordination with J. Hill re: Law Firm 11 investigations (0.7); review Law Firm C supplemental production (0.6); review and revise Law Firm 11 investigations memo (1.3); follow-up fact research re: Law Firm 11 investigation topics (0.7); internal correspondence and coordination with A. Corkhill and A. Alden re: same (0.3); correspondence with A. Alden and S. Rand re: Law Firm 3 investigation memo (0.3); correspondence with G. Heinerikson re: Advisor 16 investigation memo (0.2); correspondence with J. Abrams re: insider data review (0.1); review and analyze insider documents for purposes of supplementing insider and professional investigations (3.2). |  |  |
| 07/11/24 | JB11 | Draft Law Firm 1 investigations memo and research in connection with same (0.7). | 0.70 | 623.70 |
| 07/11/24 | ET3 | Review and revise Law Firm 3 investigation memo and review and analysis of documents in connection with same (4.2). | 4.20 | 3,742.20 |
| 07/11/24 | JH8 | Review and analyze Law Firm 11 documents re: regulatory compliance to draft Law Firm 11 investigative memo (2.4). | 2.40 | 1,900.80 |
| 07/11/24 | TCM | Review of latest revisions to Advisor 12 investigation memo (.3). | 0.30 | 388.80 |
| 07/11/24 | OBY | Revise Law Firm 1 claims investigation memo (2.0). | 2.00 | 2,151.00 |
| 07/11/24 | AC | Correspond with A. Alden re. analysis of Law Firm 11 advice regarding compliance with foreign law (0.2). | 0.20 | 284.40 |
| 07/11/24 | BL5 | Revise memo re: results of | 2.70 | 2,660.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       |      |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | investigation of Law Firm 13 (2.7).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |          |
| 07/12/24 | APA | Teleconferences with O. Yeffet regarding Law Firm 1 claims investigation memorandum (0.9).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 0.90 | 1,405.35 |
| 07/12/24 | JH8 | Conference w/ S. Hill re Law Firm 11 investigative memo (.2); review and analyze Law Firm 11 documents re: regulatory compliance to draft Law Firm 11 investigative memo (4.7).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         | 4.90 | 3,880.80 |
| 07/12/24 | TCM | Review of latest revisions to Law Firm 32 investigation memo (.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.40 | 518.40   |
| 07/12/24 | SH6 | Updates to professional investigation memos tracker (0.2); conference with J. Hill re: Law Firm 11 investigation topics (0.2); correspondence with M. Xu re: Law Firm 11, Law Firm 34, and Advisor 16 investigation memo status (0.2); internal correspondence with O. Yeffet re: Law Firm 11 investigation topics (0.3); internal correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.3); internal correspondence and coordination with J. Hill re: Law Firm 11 investigation (0.9); review and revise Law Firm 11 investigations memo (1.1); internal correspondence and coordination with A. Alden re: Law Firm 11 investigation memo (0.7); finalize in-house counsel (Employee 16, Employee 17, Employee 18, Employee 20) interview memos (1.3); review and analyze insider documents for purposes of supplementing insider and professional investigations (1.9). | 7.10 | 7,636.05 |
| 07/12/24 | OBY | Revise Law Firm 1 claims investigation memo (3.1); legal research on potential claims in connection with same (1.0); calls with A. Alden on same (.9).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 5.00 | 5,377.50 |
| 07/12/24 | SS7 | Review and revise memorandum                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.10 | 98.55    |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding Law Firm 31 investigation (0.1). | | |
| 07/12/24 | AK2 | Analyze communications re: insider data sources, status of same, and next steps re: same (.1). | 0.10 | 129.60 |
| 07/12/24 | AC | Correspond with S. Hill and R. True re. analysis of Law Firm 11 advice regarding compliance with foreign law (0.3). | 0.30 | 426.60 |
| 07/14/24 | KL | Review and revise Insider 2 investigation powerpoint (.7). | 0.70 | 1,174.95 |
| 07/15/24 | APA | Review emails from S. Rand and S. Hill regarding Bank 2 investigation (0.1); emails to and from J. Young regarding same (0.1); emails to and from O. Yeffet regarding Law Firm 1 investigation (0.1); teleconference with Alvarez and Marsal and J. Young regarding Bank 3 investigation (0.5); review and revise Law Firm 13 investigative memorandum (0.5). | 1.30 | 2,029.95 |
| 07/15/24 | SH6 | Conference with K. Lemire re: Insider 2 summary of investigation presentation (0.3); follow-up correspondence and coordination with K. Lemire re: same (0.6); follow-up fact research re: Insider 2 summary of investigation presentation (2.3); correspondence with A&M re: Insider 2 payment analysis topics (0.3); updates to professional investigation memos tracker (0.3); correspondence with A. Alden and T. Murray re: professional investigation memos workflow and status (0.4); review and revise Law Firm 13 investigation memo (1.4); follow-up fact research re: Law Firm 13 investigation memo (1.2); internal correspondence with O. Yeffet regarding professionals | 9.10 | 9,787.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024                                                                                  Matter #: 11807-00001
Page 30                                                                                  Invoice Number: 101-0000175601

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |      |          |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | investigations report (0.1); correspondence with J. Young and A. Alden re: Bank 2 investigation topics (0.1); review and revise Law Firm 11 investigations memo (0.8); internal correspondence and coordination with A. Alden and J. Hill re: Law Firm 11 investigations memo (0.7); correspondence with Investigator, M. Anderson, A. Kutscher, and O. Yeffet re: insider data (0.2); correspondence with K. Whitfield re: same (0.1); internal correspondence with M. Xu re: Advisor 16 and Law Firm 11 investigation memos (0.3). |      |          |
| 07/15/24   | JB11 | Legal research re fiduciary duties in Delaware for Law Firm 1 investigation memo (0.4).                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.40 | 356.40   |
| 07/15/24   | JY1  | Conference with A&M regarding data from Bank 3 (.5); correspondence with A. Alden and related research on potential claims against Bank 2 (2.2).                                                                                                                                                                                                                                                                                                                                                                                  | 2.70 | 3,377.70 |
| 07/15/24   | JH8  | Draft Law Firm 11 section of professionals investigative report (.7).                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.70 | 554.40   |
| 07/15/24   | TCM  | Emails with A. Alden and S. Hill re. status of particular professionals' investigation memos and review of latest memo status chart (.2); review of certain communications with Insider 2 re. political donations (.2).                                                                                                                                                                                                                                                                                                           | 0.40 | 518.40   |
| 07/15/24   | OBY  | Revise Law Firm 1 claims investigation memo (3.5).                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 3.50 | 3,764.25 |
| 07/15/24   | AK2  | Analyze communications re: insider data sources, status of same, and next steps re: same (.2).                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.20 | 259.20   |
| 07/15/24   | GH   | Revise summary memo on results of investigation into Advisor 16 (1.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 1.40 | 1,108.80 |
| 07/15/24   | ISG  | Review and revise Law Firm 1 investigation memorandum (2.6).                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 2.60 | 3,147.30 |

**quinn emanuel** trial lawyers

| 07/15/24 | KL | Review and revise Insider 2 investigation powerpoint (.6); tc S. Hill re Insider 2 investigation (.3). | 0.90 | 1,510.65 |
|---|---|---|---|---|
| 07/16/24 | SH6 | Updates to professional investigation memos tracker (0.3); review and revise professionals investigation report workflow, appendices, and attachments tracker (0.4); follow-up fact research re: Law Firm 13 investigation memo (1.3); review and revise Law Firm 13 investigation memo (2.6); correspondence with B. Ledvora re: same (0.4); correspondence with A. Alden re: same (0.2); internal correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.4); correspondence with G. Heinerikson and M. Xu re: Advisor 16 payment analysis topics (0.3); correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.1); review and revise professionals investigation report (0.9). | 6.90 | 7,420.95 |
| 07/16/24 | APA | Review and revise Law Firm 13 investigation memorandum and email to S. Hill regarding same (1.3). | 1.30 | 2,029.95 |
| 07/16/24 | ET3 | Review and revise Law Firm 3 investigation memo and review and analysis of documents in connection with same (3.9). | 3.90 | 3,474.90 |
| 07/16/24 | OBY | Revisions to Law Firm 1 claims investigation memo per A. Alden comments (4.0). | 4.00 | 4,302.00 |
| 07/16/24 | MX1 | Review and revise draft investigation memo on Advisor 16 (4.9); correspondence with G. Heinerikson re: A&M analysis on Advisor 16's invoices and payments (0.6). | 5.50 | 6,162.75 |
| 07/16/24 | GH | Revise summary memo on results of investigation into Advisor 16 (0.5). | 0.50 | 396.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 07/16/24 | ISG | Review and revise Law Firm 1 investigation memorandum (1.1). | 1.10 | 1,331.55 |
|---|---|---|---|---|
| 07/17/24 | SS7 | Review and revise memorandum regarding Law Firm 32 investigation (0.1). | 0.10 | 98.55 |
| 07/17/24 | SH6 | Review and revise Law Firm 13 investigation memo (2.3); correspondence with B. Ledvora re: same (0.4); follow-up fact investigation re: same (1.3); internal correspondence and coordination with J. Hill re: updates to Advisor 39 investigation memo (0.8); review and revise Advisor 39 investigation memo (0.6); correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.1); correspondence with A&M re: Insider 2 payment analysis topics (0.3); analyze A&M summary re: Insider 2 post-petition payments (0.4); internal correspondence and coordination with K. Lemire re: same (0.2). | 6.40 | 6,883.20 |
| 07/17/24 | APA | Emails to and from O. Yeffet and Alvarez & Marsal regarding Law Firm 1 investigation (0.1). | 0.10 | 156.15 |
| 07/17/24 | ET3 | Review and revise Law Firm 3 investigation memo and review and analysis of documents in connection with same (4.5). | 4.50 | 4,009.50 |
| 07/17/24 | JH8 | Draft Advisor 39 investigative memo (3.2). | 3.20 | 2,534.40 |
| 07/17/24 | OBY | Call with A&M on investigation regarding loans to Alameda Research from third parties (.5); prep for same (.1); revise Law Firm 1 claims investigation memo (4.3). | 4.90 | 5,269.95 |
| 07/17/24 | KL | Review A&M slide for Insider 2 investigation presentation (.2); respond to emails re Company F payments (.1). | 0.30 | 503.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024                                                          Matter #: 11807-00001
Page 33                                                      Invoice Number: 101-0000175601

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/17/24 | BL5 | Revise memo re: results of investigation of Law Firm 13 (1.4). | 1.40 | 1,379.70 |
| 07/18/24 | SS7 | Review and revise memorandum regarding Advisor 12 investigation (0.4). | 0.40 | 394.20 |
| 07/18/24 | SH6 | Updates to professional investigation memos tracker (0.2); review and revise Law Firm 13 investigation memo (2.6); follow-up fact research re: Law Firm 13 investigation memo (1.3); correspondence with B. Ledvora re: same (0.3); correspondence with A. Alden re: same (0.1); internal correspondence and coordination with B. Carroll re: Employee 5 investigations memo (0.2); internal correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.4); internal correspondence and coordination with J. Hill re: updates to Advisor 39 investigation memo (0.6); draft correspondence with Law Firm A and T. Murray re: Debtors' trust asset topics (0.3); revisions and internal coordination re: professional investigation report (0.9). | 6.90 | 7,420.95 |
| 07/18/24 | APA | Review and analyze emails from A. Makhijani and O. Yeffet regarding insolvency (0.1). | 0.10 | 156.15 |
| 07/18/24 | ET3 | Review and revise Law Firm 3 investigation memo (0.5). | 0.50 | 445.50 |
| 07/18/24 | JH8 | Draft Advisor 39 investigative memo (4.0). | 4.00 | 3,168.00 |
| 07/18/24 | TCM | Emails with S. Hill re. status of communications with Law Firm A re. trust assets (.1). | 0.10 | 129.60 |
| 07/18/24 | OBY | Legal research on potential claims against Law Firm 1 to further revise claims investigation memo (2.0); revise claims investigation memo re: Law Firm 1 (4.4); call with B. Carroll | 6.80 | 7,313.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | on same (.4). |  |  |
| 07/18/24 | BC6 | Revise Law Firm 1 claims investigation memo per A. Alden comments and perform related research (1.8); confer with O. Yeffet re same (.4). | 2.20 | 1,960.20 |
| 07/18/24 | JY1 | Draft letter to Law Firm M regarding retainer (1.2). | 1.20 | 1,501.20 |
| 07/18/24 | BL5 | Revise memo re: results of investigation into Employee 6 (3.9). | 3.90 | 3,843.45 |
| 07/19/24 | SH6 | Updates to professional investigation memos tracker (0.3); correspondence with A. Alden, O. Yeffet, J. Young, and T. Murray re: professionals investigation workflow and status (0.3); correspondence with B. Ledvora re: Employee 6 investigation memo topics (0.4); review and revise Law Firm 13 investigation memo (1.1); follow-up fact research re: Law Firm 13 investigation memo (1.8); internal correspondence with A. Alden re: same (0.3); internal correspondence with O. Yeffet re: same (0.4); review and revise Law Firm 31 investigations memo (0.6); internal correspondence and coordination with J. Hill re: updates to Advisor 39 investigation memo (0.3). | 5.50 | 5,915.25 |
| 07/19/24 | BL5 | Revise memo re: results of investigation into Employee 6 (5.7). | 5.70 | 5,617.35 |
| 07/19/24 | APA | Review and revise letter to Law Firm M (0.2). | 0.20 | 312.30 |
| 07/19/24 | APA | Review and revise Law Firm 13 investigative memorandum and emails regarding same (0.2); emails to and from O. Yeffet, S. Hill, T. Murray and J. Young regarding status of professionals investigation memorandum (0.1). | 0.30 | 468.45 |
| 07/19/24 | TCM | Emails with A. Alden and S. Hill re. | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                      |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | status of particular professionals' investigation memos (.1).                                                        |      |          |
| 07/19/24 | JY1  | Correspondence with A. Alden regarding Law Firm M letter (.2).                                                        | 0.20 | 250.20   |
| 07/19/24 | OBY  | Revise Law Firm 1 claims investigation memo (3.8).                                                                    | 3.80 | 4,086.90 |
| 07/19/24 | SS7  | Call with T. Murray regarding review of memoranda regarding professionals (0.1).                                      | 0.10 | 98.55    |
| 07/19/24 | JH8  | Draft Advisor 39 investigative memo (3.9).                                                                            | 3.90 | 3,088.80 |
| 07/19/24 | BC6  | Revise Law Firm 1 claims investigation memo per O. Yeffet comments and questions (2.8).                               | 2.80 | 2,494.80 |
| 07/20/24 | TCM  | Revisions to latest draft of Advisor 12 investigation memo (1.7).                                                     | 1.70 | 2,203.20 |
| 07/20/24 | BL5  | Revise memo re: results of investigation into Employee 6 (0.7).                                                       | 0.70 | 689.85   |
| 07/21/24 | TCM  | Further revisions to latest draft of Advisor 12 investigation memo and call and emails with S. Snower re. same (.6); revisions to latest draft of Law Firm 32 investigation memo (2.1). | 2.70 | 3,499.20 |
| 07/21/24 | APA  | Review FTX motion to approve FTC settlement and emails to and from O. Yeffet regarding same (0.4).                    | 0.40 | 624.60   |
| 07/21/24 | SS7  | Finalize memorandum regarding Advisor 12 investigation (1.3).                                                         | 1.30 | 1,281.15 |
| 07/22/24 | SS7  | Review and revise memorandum regarding Law Firm 32 investigation (0.4).                                               | 0.40 | 394.20   |
| 07/22/24 | TCM  | Revise letter to Law Firm M re. return of retainer (.2); emails with A. Alden and S. Hill re. status of particular professionals' investigation memos (.1); revisions to updated drafts of Law Firm 34 and Advisor 9 investigative memos (4.3). | 4.60 | 5,961.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024                                                                                          Matter #: 11807-00001
Page 36                                                                               Invoice Number: 101-0000175601

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/22/24 | SH6 | Updates to professional investigation memos tracker (0.3); correspondence with Investigator and M. Anderson, A. Kutscher, and O. Yeffet re: insider data (0.2); correspondence with J. Young re: review workflow of insider data (0.2); review and revise Law Firm 13 investigations memo (0.6); correspondence with Law Firm A re: Debtors' trust asset topics (0.2); internal correspondence and coordination with T. Murray re: same (0.1); internal correspondence with R. True, A. Corkhill, and A. Alden re: Law Firm 11 investigation topics and foreign law topics (0.4); review and revise Advisor 39 investigations memo (2.1); review and analyze insider documents for purposes of supplementing insider and professional investigations (3.4). | 7.50 | 8,066.25 |
| 07/22/24 | JY1 | Finalize and serve letter to Law Firm M regarding retainer return (.5). | 0.50 | 625.50 |
| 07/22/24 | APA | Review and revise Advisor 12 investigative memorandum (0.5). | 0.50 | 780.75 |
| 07/22/24 | BL5 | Revise memo re: investigation into Employee 6 and review and analyze documents re: same (7.5). | 7.50 | 7,391.25 |
| 07/22/24 | AK2 | Analyze communications re: insider data sources, status of same, and next steps re: same (.1). | 0.10 | 129.60 |
| 07/22/24 | RT1 | Reviewing materials re: foreign law questions in connection with Law Firm 11 investigation (0.6); considering issues on same (0.3); corresponding with S Hill re: scope of remaining issues (0.1). | 1.00 | 1,296.00 |
| 07/22/24 | KL | Review and analyze materials re Insider 2 investigation (.2). | 0.20 | 335.70 |
| 07/23/24 | TCM | Emails with A. Alden and S. Snower re. status of particular professionals' | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation memos (.2); call with S. Snower re. same (.1). | | |
| 07/23/24 | SH6 | Analyze R. True foreign law analysis re: Law Firm 11 investigation topics (1.2); correspondence with A. Alden and R. True re: same (0.3); internal correspondence and coordination with J. Hill re: revisions to Law Firm 11 investigation memo and foreign law analysis findings (0.4); internal correspondence and coordination with A. Alden re: same (0.2); review and revise Law Firm 11 investigations memo (0.8); internal correspondence and coordination with T. Murray and M. Xu re: Law Firm 34 investigation memo (0.2); internal correspondence and coordination with T. Murray and A. Alden re: professional memo work stream and status topics (0.2). | 3.30 | 3,549.15 |
| 07/23/24 | SS7 | Call with T. Murray re. status of particular professionals' investigation memos (0.1). | 0.10 | 98.55 |
| 07/23/24 | APA | Emails to and from S. Hill and R. True regarding Law Firm 11 investigative memorandum (0.2); emails to and from T. Murray and S. Hill regarding status of professionals investigation memorandums (0.1); review and revise Advisor 12 investigative memorandum (0.4); review and revise Law Firm 11 investigation memorandum (0.8). | 1.50 | 2,342.25 |
| 07/23/24 | BL5 | Revise memo re: investigation into Employee 6 and review and analyze documents re: same (8.9). | 8.90 | 8,770.95 |
| 07/23/24 | JH8 | Draft Law Firm 11 investigatory memo (.3). | 0.30 | 237.60 |
| 07/23/24 | BC6 | Correspondence with S. Hill re FTX investigations and status (.2). | 0.20 | 178.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024
Page 38

Matter #: 11807-00001
Invoice Number: 101-0000175601

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/23/24 | RT1 | Researching legal issues re: Law Firm 11 investigation issue topics and foreign law (3); drafting research note re: same (4); reviewing, revising and further drafting of note (1); internal correspondence and coordination with A. Corkhill re: Law Firm 11 investigation topics and initial findings (0.2); emails with A. Corkhill re: same (0.1); finalising and dispatching research note to internal QE Law Firm 11 investigations team (0.7). | 9.00 | 11,664.00 |
| 07/23/24 | AC | Review and revise draft note from R. True re. foreign law question in connection with Law Firm 11 investigation (0.8). | 0.80 | 1,137.60 |
| 07/23/24 | KL | Review and analyze materials re Insider 2 investigation (.2). | 0.20 | 335.70 |
| 07/24/24 | APA | Emails to and from S. Hill and M. Scheck regarding preference claims (0.1); review and revise Law Firm 1 investigation memorandum and emails to and from O. Yeffet regarding same (1.7); teleconference with O. Yeffet regarding Law Firm 1 investigation memorandum (0.4); emails with M. Scheck regarding Law Firm 1 investigative memorandum (0.2). | 2.40 | 3,747.60 |
| 07/24/24 | APA | Emails to and from Sullivan and Cromwell regarding Bank 4 documents (0.1). | 0.10 | 156.15 |
| 07/24/24 | TCM | Review and analysis of latest draft of Law Firm 32 investigation memo (1.0); call with S. Snower re. same (.1); call with K. Lemire re. Advisor 9 investigation memo (.2); review of Employee 20 interview memo re. Advisor 9 (.1). | 1.40 | 1,814.40 |
| 07/24/24 | SH6 | Review and revise Law Firm 34 investigations memo (0.5); internal | 7.40 | 7,958.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      | correspondence and coordination with M. Xu and G. Heinerikson re: same (0.2); internal correspondence and coordination with B. Carroll re: omnibus investigations report and Insider 5 topics (0.6); review and revise Law Firm 11 investigation memo (0.6); correspondence with J. Hill re: same (0.2); correspondence with A. Alden re: same (0.2); conference with B. Ledvora re: Employee 6 investigation memo topics (0.2); internal correspondence and coordination with B. Ledvora re: Employee 6 investigation memo topics (0.7); review and revise Employee 6 investigation memo (3.6); follow-up fact research re: same (0.6). |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 07/24/24 | JH8  | Draft Law Firm 11 investigatory memo (2.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 2.40 | 1,900.80 |
| 07/24/24 | OBY  | Call with A. Alden on Law Firm 1 claims investigation memo (.4); follow up emails to M. Barlow on same (.2); revise Law Firm 1 claims investigation memo (.8).                                                                                                                                                                                                                                                                                                                                                                                                         | 1.40 | 1,505.70 |
| 07/24/24 | BL5  | Revise memo re: investigation into Employee 6 and review and analyze documents re: same (2.2); call with S. Hill re: same (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                                      | 2.40 | 2,365.20 |
| 07/24/24 | SS7  | Review and revise investigative memorandum regarding Advisor 9 (3.1); call with T. Murray re: Law Firm 32 investigative memorandum (0.1).                                                                                                                                                                                                                                                                                                                                                                                                                             | 3.20 | 3,153.60 |
| 07/24/24 | JB13 | Analyze R. True note re Law Firm 11 investigation (0.2); correspond with R. True re possible updates to same (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.40 | 374.40   |
| 07/24/24 | KL   | TC T. Murray re Advisor 9 investigation (.2); review and analyze Advisor 9 investigation memo and underlying documents (.8); review                                                                                                                                                                                                                                                                                                                                                                                                                                   | 1.40 | 2,349.90 |

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                     |      |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | and analyze email from O. Yeffet with attachments re Company F payments (.4).                                                                                                                                        |      |          |
| 07/25/24 | TCM  | Further revisions to Advisor 9 investigation memo, and analysis of certain underlying documents (1.4).                                                                                                               | 1.40 | 1,814.40 |
| 07/25/24 | SH6  | Internal correspondence and coordination with S. Snower and T. Murray re: Advisor 12 investigation memo topics (0.6); review and revise Advisor 39 investigations memo (1.1).                                        | 1.70 | 1,828.35 |
| 07/25/24 | OBY  | Emails to A. Nelder re: Law Firm 1 claims investigation memo and foreign law legal analysis (.2).                                                                                                                    | 0.20 | 215.10   |
| 07/25/24 | BL5  | Revise memo re: investigation into Employee 6 and review and analyze documents re: same (4.7).                                                                                                                       | 4.70 | 4,631.85 |
| 07/25/24 | SS7  | Review and revise memorandum regarding Advisor 12 investigation (0.3).                                                                                                                                               | 0.30 | 295.65   |
| 07/25/24 | BC6  | Review and analyze updated Law Firm 1 fact investigation memo (1.0).                                                                                                                                                 | 1.00 | 891.00   |
| 07/26/24 | APA  | Review and analyze emails from O. Yeffet and A. Nelder regarding foreign law research in connection with Law Firm 1 investigation (0.1); review and revise Law Firm 1 investigative memorandum and emails to and from O. Yeffet regarding same (3.2). | 3.30 | 5,152.95 |
| 07/26/24 | SH6  | Correspondence with O. Yeffet re: insider data (0.1).                                                                                                                                                                | 0.10 | 107.55   |
| 07/26/24 | BL5  | Revise memo re: investigation into Employee 6 (0.8).                                                                                                                                                                 | 0.80 | 788.40   |
| 07/26/24 | AK2  | Analyze communications re: insider data sources, status of same, and next steps re: same (.1).                                                                                                                       | 0.10 | 129.60   |
| 07/27/24 | BC6  | Draft Insider 5 insert for omnibus investigative report for S. Hill (.3).                                                                                                                                            | 0.30 | 267.30   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 07/29/24 | SH6 | Updates to professional investigation memos tracker (0.3); conference with T. Murray re: Law Firm 34 investigations memo (0.1); internal correspondence and coordination with T. Murray and G. Heinerikson re: same (0.4). | 0.80 | 860.40 |
| 07/29/24 | JY1 | Correspondence with A&M regarding Bank 3 data review (.2). | 0.20 | 250.20 |
| 07/29/24 | OBY | Revise Law Firm 1 claims investigation memo per A. Alden edits (2.5). | 2.50 | 2,688.75 |
| 07/29/24 | TCM | Call with S. Hill re. status of Law Firm 34 investigation memo (.1); call with S. Snower re. status of Advisor 9 investigation memo and review of underlying documents re. same (.4); review and analysis of latest Law Firm 34 investigation memo and emails with S. Hill, M. Xu, and G. Heinerikson re. same (.3). | 0.80 | 1,036.80 |
| 07/29/24 | BL5 | Revise memo re: investigation into Employee 6 and review and analyze documents re: same (3.4). | 3.40 | 3,350.70 |
| 07/29/24 | SS7 | Review and analyze materials regarding investigation of Advisor 9, including call with T. Murray (0.7). | 0.70 | 689.85 |
| 07/29/24 | AK2 | Analyze communications re: insider data sources, status of same, and next steps re: same (.2). | 0.20 | 259.20 |
| 07/29/24 | GH | Review and revise memo summarizing results of investigation into Law Firm 34 (0.3). | 0.30 | 237.60 |
| 07/30/24 | JY1 | Correspondence with A&M regarding Bank 3 data analysis (.2). | 0.20 | 250.20 |
| 07/30/24 | OBY | Revise Law Firm 1 claims investigation memo including legal research on certain claim defenses (4.0). | 4.00 | 4,302.00 |
| 07/30/24 | APA | Emails to and from J. Young | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding call with Alvarez & Marsal regarding Bank 3 investigation (0.1). | | |
| 07/30/24 | TCM | Call with S. Snower and Jones Day re. Advisor F investigation (.1); follow-up call with S. Snower re. same (.2); review and analysis of relevant documents re. Advisor 9 investigation memo (.3). | 0.60 | 777.60 |
| 07/30/24 | BL5 | Review and revise memo re: investigation into Employee 6 (4.8). | 4.80 | 4,730.40 |
| 07/30/24 | SS7 | Meeting with Jones Day and T. Murray regarding Advisor F production (0.1); preparation for same (0.7); follow up call with T. Murray re same (0.2). | 1.00 | 985.50 |
| 07/30/24 | AK2 | Analyze communications re: insider data sources, status of same, and next steps re: same (.3). | 0.30 | 388.80 |
| 07/31/24 | SS7 | Revise memorandum regarding Advisor 9 investigation (2.5). | 2.50 | 2,463.75 |
| 07/31/24 | SH6 | Updates to professional investigation memos tracker (0.3); correspondence with A. Alden and T. Murray re: professionals investigation memo status and workflow (0.1); internal correspondence and coordination with T. Murray and G. Heinerikson re: Law Firm 34 investigations memo (0.5); internal correspondence and coordination with A. Alden re: same (0.2); internal correspondence and coordination with B. Ledvora re: Employee 6 investigation memo topics (0.8); review and revise Employee 6 investigation memo (1.9); correspondence with A. Alden and B. Ledvora re: Employee 6 investigation memo topics (0.1); correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.2); correspondence with Investigator, FTI, and O. Yeffet re: insider data | 4.80 | 5,162.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.7). | | |
| 07/31/24 | OBY | Revise Law Firm 1 claims investigation memo per latest round of edits (4.0). | 4.00 | 4,302.00 |
| 07/31/24 | TCM | Review and analysis of latest draft of Law Firm 34 investigation memo and email with S. Hill, M. Xu, and G. Heinerikson re. same (.3). | 0.30 | 388.80 |
| 07/31/24 | BL5 | Review and analyze S. Hill's revisions to memo re: investigation into Employee 6 (0.4). | 0.40 | 394.20 |
| 07/31/24 | AK2 | Analyze communications re: insider data sources, status of same, and next steps re: same (.1). | 0.10 | 129.60 |
| 07/31/24 | GH | Revise summary memo on results of investigation into Law Firm 34 (0.3). | 0.30 | 237.60 |
| | | **SUBTOTAL** | 464.90 | 498,555.00 |

## 14   Friedberg Litigation

| | | | | |
|---|---|---|---|---|
| 07/01/24 | SNR | Call with committee counsel re: strategy and follow up re: same (0.4); t/c w/ opposing counsel re: open issues (0.3); address open issues (0.3). | 1.00 | 1,678.50 |
| 07/02/24 | SNR | Address strategy re: claims and various communications and follow up re: same (0.6). | 0.60 | 1,007.10 |
| 07/03/24 | SNR | Address strategy re: open issues and various follow up re: same (0.7). | 0.70 | 1,174.95 |
| 07/07/24 | SNR | T/c w/ opposing counsel and client re: open issues (0.4); follow up re: same (0.3). | 0.70 | 1,174.95 |
| 07/08/24 | JK1 | Teleconference with H. Robertson re: adjourning pretrial conference (0.1); correspondence re: adjourning pretrial conference (0.2). | 0.30 | 388.80 |
| | | **SUBTOTAL** | 3.30 | 5,424.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024
Page 44

Matter #: 11807-00001
Invoice Number: 101-0000175601

### 15  Bankman/Fried Litigation

| | | | | |
|---|---|---|---|---|
| 07/07/24 | SNR | Address issues re: allegations in article (0.3). | 0.30 | 503.55 |
| 07/09/24 | SS7 | Analyze news stories regarding J. Bankman and B. Fried (0.9); draft correspondence to T. Murray, W. Sears, S. Hill, and K. Lemire regarding such news stories (0.5). | 1.40 | 1,379.70 |
| 07/10/24 | SS7 | Draft correspondence to W. Sears and S. Rand regarding press coverage related to defendants in FTX v. Bankman (0.9). | 0.90 | 886.95 |
| 07/29/24 | SNR | T/c w/ opposing counsel re: scheduling (.3); address strategy re: claims w/ W. Sears (0.4). | 0.70 | 1,174.95 |
| 07/29/24 | WS1 | Confer with opposing counsel re: deadlines and Project 2 (.3). | 0.30 | 406.35 |
| | | SUBTOTAL | 3.60 | 4,351.50 |

### 16  Embed/Rocket Litigation

| | | | | |
|---|---|---|---|---|
| 07/15/24 | AK2 | Review and analyze court filing re: mediation and status of same (.2). | 0.20 | 259.20 |
| | | SUBTOTAL | 0.20 | 259.20 |

### 17  Examiner

| | | | | |
|---|---|---|---|---|
| 07/01/24 | APA | Review the Examiner's annotations (0.2). | 0.20 | 312.30 |
| 07/01/24 | TCM | Review Examiner Report supplemental annotations (.1). | 0.10 | 129.60 |
| 07/11/24 | SNR | Address examiner budget issue and various correspondence re: same (0.4). | 0.40 | 671.40 |
| 07/31/24 | SNR | T/c w/ examiner team and address examiner extension request (0.4). | 0.40 | 671.40 |
| | | SUBTOTAL | 1.10 | 1,784.70 |

**quinn emanuel** trial lawyers

## 18  MDL

| | | | | |
|---|---|---|---|---|
| 07/02/24 | SNR | Attend call w/ MDL counsel (0.4); address strategy re: same and various communications re: same (0.8); review materials re: claims overlap (1.3). | 2.50 | 4,196.25 |
| 07/05/24 | SNR | Address strategy issues re: MDL claim overlap and review materials re: same (0.8); t/c w/ MDL counsel re: various issues and follow up re: same (1.3). | 2.10 | 3,524.85 |
| 07/07/24 | SNR | Review MDL filing and address strategy issues w/ client and S&C (0.9). | 0.90 | 1,510.65 |
| 07/09/24 | SNR | T/c w/ MDL counsel (0.3); address strategic issues re: MDL and review materials and various communication re: same (1.4). | 1.70 | 2,853.45 |
| 07/10/24 | SNR | Address strategic issues re: MDL and revise materials re: same (0.7); various t/c w/ S&C re: same (0.5). | 1.20 | 2,014.20 |
| 07/11/24 | SNR | Address strategic issues re: MDL claims and correspond re: same (0.7). | 0.70 | 1,174.95 |
| 07/12/24 | SNR | Address strategic issues and follow up call with MDL counsel (1.2). | 1.20 | 2,014.20 |
| 07/14/24 | SNR | Review materials re: strategic issues re: MDL and various correspondence re: same (0.7). | 0.70 | 1,174.95 |
| 07/15/24 | SNR | Review materials re: strategic issues re: MDL (0.4); t/c w/ MDL counsel re: same and follow up (0.8). | 1.20 | 2,014.20 |
| 07/16/24 | SNR | T/c w/ MDL counsel re: open issues (0.4); follow up emails re: same w/ team (0.4). | 0.80 | 1,342.80 |
| 07/17/24 | SNR | T/c w/ MDL counsel re: open issues and follow up re: same. (0.8); review and revise materials re: MDL open issues and correspondence re: same | 1.50 | 2,517.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                              |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | (0.7).                                                                                                       |      |          |
| 07/18/24 | SNR  | T/c w/ MDL counsel re: open issues (0.5).                                                                    | 0.50 | 839.25   |
| 07/18/24 | JS5  | Review order on notice of adversary proceeding in Delaware (.2).                                             | 0.20 | 270.90   |
| 07/22/24 | SNR  | Review MDL mark up and various analysis and correspondence re: same (2.3).                                   | 2.30 | 3,860.55 |
| 07/23/24 | SNR  | Address MDL-related strategic issues and t/c w/ S&C re: MDL (1.2); review materials and pleadings re: strategic MDL issues and arguments (2.4). | 3.60 | 6,042.60 |
| 07/23/24 | JS5  | Emails with MDL team and analysis regarding potential response on adversary action (.2).                     | 0.20 | 270.90   |
| 07/23/24 | OBY  | Call with FTX MDL clerk on filing (.2); review of docket related to notice of filing (.3).                   | 0.50 | 537.75   |
| 07/23/24 | JP   | Review correspondence regarding briefing in MDL action and correspondence with O. Yeffet regarding same (0.1). | 0.10 | 124.65   |
| 07/24/24 | APA  | Teleconference with S. Rand, M. Scheck, J. Palmerson and O. Yeffet regarding MDL status and tasks (0.5).      | 0.50 | 780.75   |
| 07/24/24 | OBY  | Draft motion for leave to file reply in MDL (1.0); call with S. Rand, A. Alden, M. Scheck, and J. Palmerson on MDL strategy (.5); call with M. Scheck, J. Palmerson and C. Kelly on Project 3 (.5). | 2.00 | 2,151.00 |
| 07/24/24 | SNR  | T/c on MDL-related strategic issues w/ M. Scheck, A. Alden, J. Palmerson, and O. Yeffet (0.5); review materials and pleadings re: strategic MDL issues and arguments (2.2). | 2.70 | 4,531.95 |
| 07/24/24 | JS5  | Review and comment on draft motion for leave to file reply in support of notice regarding                    | 0.30 | 406.35   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | adversary proceeding (.3). | | |
| 07/24/24 | MRS | Call with O. Yeffet, S. Rand, A. Alden, and J. Palmerson re MDL and related issues (0.5); call with J. Palmerson, C. Kelly, and O. Yeffet regarding Project 3 (0.5); call with B. Glueckstein re MDL strategy (0.3). | 1.30 | 1,848.60 |
| 07/24/24 | CK5 | Call with M. Scheck, J. Palmerson, and O. Yeffet re Project 3 (0.5). | 0.50 | 537.75 |
| 07/24/24 | JP | Review and analyze order from MDL court requesting briefing from plaintiffs on notice of adversary proceeding (0.2); review and revise motion requesting reply briefing (0.6); correspondence with S&C regarding same (0.1); conference call with S. Rand, A. Alden, M. Scheck, and O. Yeffet regarding same and regarding next steps with respect to MDL (0.5); conference call with M. Scheck, O. Yeffet, and C. Kelly regarding Project 3 (0.5). | 1.90 | 2,368.35 |
| 07/25/24 | OBY | Revise motion to file reply (.4). | 0.40 | 430.20 |
| 07/25/24 | SNR | Review pleadings and materials re: MDL and follow up on strategy re: same (1.4); review and revise notice to be filed in MDL (1.3); review and respond to communications from MDL counsel (0.8). | 3.50 | 5,874.75 |
| 07/25/24 | JS5 | Emails and analysis about meet and confer with MDL Plaintiff's counsel (.6). | 0.60 | 812.70 |
| 07/25/24 | CK5 | TC with M. Scheck and J. Palmerson re Project 3 (0.6); review and analyze MDL-related adversary proceeding and motion for injunctive relief filed by S&C (2.6); legal research re Project 3 and Document G (1.3). | 4.50 | 4,839.75 |
| 07/25/24 | MRS | Reviewing and revising motion to file response in MDL action, and conferring internally with O. Yeffet | 2.80 | 3,981.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and J. Palmerson regarding the same (0.9); call with C. Kelly and J. Palmerson re Project 3 (0.6); analysis and legal research in connection with Project 3 (1.3). | | |
| 07/25/24 | OG | Communications with O. Yeffet and J. Sternberg re motion for leave to file reply and related order (.3). | 0.30 | 193.05 |
| 07/25/24 | JP | Review and revise request for reply briefing re: notice of adversary proceeding and correspondence with S. Rand, M. Scheck, O. Yeffet, and S&C regarding same (1.2); review and analyze adversary proceeding with respect to MDL insider claims in connection with drafting Document F (0.8); conference call with M. Scheck and C. Kelly to discuss Project 3 (0.6). | 2.60 | 3,240.90 |
| 07/26/24 | OBY | Review and revise motion for reply (1.0); prepare materials for MDL meet and confer with J. Sternberg (.4); call with J. Sternberg on same (.5); MDL meet and confer (.2); follow up emails on same (.1). | 2.20 | 2,366.10 |
| 07/26/24 | SNR | T/c w/ S&C re: call w/ MDL counsel (0.4); address and response to MDL counsel communication (0.9). | 1.30 | 2,182.05 |
| 07/26/24 | JS5 | Continue to review and revise draft motion for leave to file response to court-ordered filing and proposed order thereon (.5); review materials to prepare for meet and confer with opposing counsel on same (.8); call with O. Yeffet to prepare for same (.5); attend call with opposing counsel (.2); email correspondence with opposing counsel thereafter (.2). | 2.20 | 2,979.90 |
| 07/26/24 | CK5 | Review and analyze MDL stay complaint and motion filed by S&C in adversary proceeding in connection with Project 3 (0.3). | 0.30 | 322.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024                                                                                     Matter #: 11807-00001
Page 49                                                                                  Invoice Number: 101-0000175601

| 07/26/24 | JP | Review and analyze complaint and preliminary injunction motion against MDL plaintiffs with respect to insider actions in connection with drafting Document F (1.1). | 1.10 | 1,371.15 |
|---|---|---|---|---|
| 07/26/24 | OG | Edits, finalize and file FTX Debtors motion for leave to file a response (.5); edits, finalize and file proposed order re motion for leave to file response (.2); prepare email and send proposed order to judge per local rules (.3); update database (.2). | 1.20 | 772.20 |
| 07/27/24 | MRS | Call with J. Palmerson, S. Rand, and C. Kelly re Project 3 (0.4). | 0.40 | 568.80 |
| 07/27/24 | SNR | Call w/ M. Scheck, J. Palmerson, and C. Kelly re: Project 3 (0.4); review materials re: same (0.5). | 0.90 | 1,510.65 |
| 07/27/24 | MRS | Analyzing research related to Project 3 and outlining strategy in connection with same (1.4). | 1.40 | 1,990.80 |
| 07/27/24 | CK5 | TC with S. Rand, M. Scheck, and J. Palmerson re Project 3 (0.4). | 0.40 | 430.20 |
| 07/27/24 | JP | Review and analyze MDL plaintiffs' response to motion for preliminary declaratory and injunctive relief in adversary proceeding in connection with Project 3 (0.6); conference call with S. Rand, M. Scheck, and C. Kelly re: Project 3 (0.4); draft Document F (1.0). | 2.00 | 2,493.00 |
| 07/28/24 | MRS | Analyzing MDL filing and outlining arguments related to Project 3 (1.6). | 1.60 | 2,275.20 |
| 07/28/24 | CK5 | Legal research for Document G (1.3). | 1.30 | 1,398.15 |
| 07/29/24 | MRS | Call with C. Kelly and J. Palmerson re Project 3 (0.6); researching and outlining strategy related to Project 3, and internal correspondence with C. Kelly and J. Palmerson regarding the same (2.1); analyzing memo regarding estate property (0.7). | 3.40 | 4,834.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

August 28, 2024                                    Matter #: 11807-00001
Page 50                                    Invoice Number: 101-0000175601

| | | | | |
|---|---|---|---|---|
| 07/29/24 | TS4 | Correspond w. S. Rand and J. Palmerson re FTX MDL Project 3 (0.2). | 0.20 | 197.10 |
| 07/29/24 | SNR | Review and analyze materials re: Project 3 (3.7). | 3.70 | 6,210.45 |
| 07/29/24 | CK5 | Call with M. Scheck and J. Palmerson re Project 3 strategy (0.6); draft Document G (5.4); legal research for Document G (0.6). | 6.60 | 7,098.30 |
| 07/29/24 | JP | Conference call with M. Scheck and C. Kelly regarding Project 3 (0.6); correspondence with T. Sharma regarding collection of complaints and comprehensive list of defendants in MDL actions to assist with Project 3 (0.3); draft Document F regarding Project 3 and fact investigation in connection with same (1.4). | 2.30 | 2,866.95 |
| 07/30/24 | TS4 | Call with S. Rand, A. Makhijani, M. Scheck, J. Palmerson, W. Sears, and C. Kelly re MDL strategy and Project 3 (0.4). | 0.40 | 394.20 |
| 07/30/24 | TS4 | Prepare chart of status of active and dismissed defendants in federal MDL and member cases in connection with Project 3 (1.6). | 1.60 | 1,576.80 |
| 07/30/24 | SNR | T/c w/ W. Sears, M. Scheck, J. Palmerson, C. Kelly, A. Makhijani, and T. Sharma re: Project 3 and MDL strategy (0.4); address strategy re: MDL reply and Project 3 (3.4). | 3.80 | 6,378.30 |
| 07/30/24 | JS5 | Draft email to A. Moskowitz regarding issue 3 of court order (.2). | 0.20 | 270.90 |
| 07/30/24 | CK5 | Call with S. Rand, M. Scheck, J. Palmerson, W. Sears, A. Makhijani, and T. Sharma re Project 3 and workstreams (0.4); research related to Document G (5.4). | 5.80 | 6,237.90 |
| 07/30/24 | AM0 | Meet with M. Scheck, W. Sears, S. Rand, J. Palmerson T. Sharma, and C. | 0.40 | 500.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Kelly regarding Project 3 (0.4). |  |  |
| 07/30/24 | WS1 | Call with S. Rand, A. Makhijani, M. Scheck, J. Palmerson, C. Kelly, T. Sharma re: MDL Project 3 (.4). | 0.40 | 541.80 |
| 07/30/24 | MRS | Analyzing MDL claimants filing in connection with MDL adversary proceeding and research related to the same (1.6); call with S. Rand, J. Palmerson, W. Sears, A. Makhijani, T. Sharma, and C. Kelly regarding MDL action and Project 3 (0.4); correspondence with C. Kelly regarding Document G, and analyzing cases related to same (0.9). | 2.90 | 4,123.80 |
| 07/30/24 | JP | Conference call with S. Rand, M. Scheck, W. Sears, A. Makhijani, T. Sharma, and C. Kelly regarding MDL action and Project 3 (0.4); correspondence with W. Sears and A. Makhijani regarding key materials from MDL action (0.2); draft Document F in connection with Project 3 (1.6). | 2.20 | 2,742.30 |
| 07/31/24 | TS4 | Prepare chart of status of active and dismissed defendants in federal MDL and member cases in connection with Project 3 (2.3). | 2.30 | 2,266.65 |
| 07/31/24 | WS1 | Review briefs re: MDL and customer property issue (.3). | 0.30 | 406.35 |
| 07/31/24 | SNR | Review materials and cases in connection with opposition and reply strategy in MDL and in connection with Project 3 (1.7). | 1.70 | 2,853.45 |
| 07/31/24 | CK5 | Call with M. Scheck re research for Document G (0.5); call with M. Scheck re research for Document G (0.2); research for Document G (8.1). | 8.80 | 9,464.40 |
| 07/31/24 | MRS | Analyzing cases and research related to Project 3 (1.9); conference with C. Kelly regarding the same (0.5); second conference with C. Kelly | 2.60 | 3,697.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

August 28, 2024
Page 52

Matter #: 11807-00001
Invoice Number: 101-0000175601

| | | | | |
|---|---|---|---|---|
| | | regarding the same (0.2). | | |
| 07/31/24 | JP | Correspondence with T. Sharma re project to gather comprehensive list of complaints and active parties in connection with Project 3 (0.1); draft Document F with respect to Project 3 (1.9). | 2.00 | 2,493.00 |
| | | SUBTOTAL | 113.70 | 154,098.45 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Sascha Rand | SNR | Partner | 70.20 | 1,678.50 | 117,830.70 |
| Katherine Lemire | KL | Partner | 11.50 | 1,678.50 | 19,302.75 |
| Anthony Alden | APA | Partner | 27.20 | 1,561.50 | 42,472.80 |
| Isaac Nesser | IN | Partner | 0.50 | 1,521.00 | 760.50 |
| Andrew S. Corkhill | AC | Partner | 1.30 | 1,422.00 | 1,848.60 |
| Matthew R. Scheck | MRS | Partner | 23.80 | 1,422.00 | 33,843.60 |
| William Sears | WS1 | Partner | 1.40 | 1,354.50 | 1,896.30 |
| Emily Kapur | EK | Partner | 1.80 | 1,354.50 | 2,438.10 |
| Jason Sternberg | JS5 | Partner | 3.70 | 1,354.50 | 5,011.65 |
| Tyler Murray | TCM | Counsel | 24.70 | 1,296.00 | 32,011.20 |
| Heather K. Christenson | JK1 | Counsel | 1.20 | 1,296.00 | 1,555.20 |
| Andrew Kutscher | AK2 | Counsel | 5.90 | 1,296.00 | 7,646.40 |
| Robert True | RT1 | Counsel | 10.00 | 1,296.00 | 12,960.00 |
| Justine Young | JY1 | Associate | 18.50 | 1,251.00 | 23,143.50 |
| Anil Makhijani | AM0 | Associate | 34.30 | 1,251.00 | 42,909.30 |
| Jaclyn Palmerson | JP | Associate | 38.60 | 1,246.50 | 48,114.90 |
| Isaac Saidel-Goley | ISG | Associate | 35.50 | 1,210.50 | 42,972.75 |
| Miao Xu | MX1 | Associate | 8.40 | 1,120.50 | 9,412.20 |
| Olivia Yeffet | OBY | Associate | 55.70 | 1,075.50 | 59,905.35 |
| Sophie Hill | SH6 | Associate | 154.10 | 1,075.50 | 165,734.55 |
| Cameron Kelly | CK5 | Associate | 28.20 | 1,075.50 | 30,329.10 |
| Sydney Snower | SS7 | Associate | 16.10 | 985.50 | 15,866.55 |
| Tanmayi Sharma | TS4 | Associate | 4.50 | 985.50 | 4,434.75 |
| Brenna Ledvora | BL5 | Associate | 69.90 | 985.50 | 68,886.45 |
| James Bailey | JB13 | Associate | 0.40 | 936.00 | 374.40 |
| Ben Carroll | BC6 | Associate | 18.60 | 891.00 | 16,572.60 |
| Jeffrey Boxer | JB11 | Associate | 1.10 | 891.00 | 980.10 |
| Jack Robbins | JR9 | Associate | 1.20 | 891.00 | 1,069.20 |
| Elijah Turner | ET3 | Associate | 19.60 | 891.00 | 17,463.60 |
| Jonathan Abrams | JA4 | Associate | 20.70 | 891.00 | 18,443.70 |
| Johnston Hill | JH8 | Associate | 41.40 | 792.00 | 32,788.80 |

# quinn emanuel trial lawyers

August 28, 2024                                                         Matter #: 11807-00001
Page 53                                                    Invoice Number: 101-0000175601

| | | | | | |
|---|---|---|---|---|---|
| Jillian Farley | JF3 | Associate | 0.20 | 792.00 | 158.40 |
| Grace Heinerikson | GH | Associate | 2.50 | 792.00 | 1,980.00 |
| Brendan Ferguson | BF5 | Associate | 0.60 | 792.00 | 475.20 |
| Taylor Ross | TR3 | Law Clerk | 2.50 | 544.50 | 1,361.25 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Olga Garcia | OG | Senior Paralegal | 1.50 | 643.50 | 965.25 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 5.36 |
| Outside record production | | 3.00 |
| Online Research | (based on standard Westlaw or Lexis, without any applicable discount) | 0.00 |
| Document Reproduction | 0.10 | 22.20 |
| Color Document Reproduction | 0.25 | 19.50 |
| Word processing | | 0.00 |
| Other | | 3.20 |
| PACER Services | | 0.00 |
| Document Services | | 113.75 |
| | Total Expenses | $167.01 |