## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Chapter 11 Process / Case Management
Code:      20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/15/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/15/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: WRS historical balance sheet, billing code procedures, avoidance actions | 0.4 |
| 07/22/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |
| 07/22/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |
| 07/22/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |
| 07/22/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |
| 07/22/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |
| 07/22/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Chapter 11 Process / Case Management
Code:        20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: outstanding tasks, reliance materials for avoidance actions, Genesis Block, historical pricing | 0.3 |
| 07/24/2024 | LMB | Review court docket | 0.2 |
| **Total Professional Hours** | | | **5.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Chapter 11 Process / Case Management
Code:      20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.4 | $ | 564.00 |
| Charles Cipione | $1,320 | 0.7 | | 924.00 |
| David J White | $1,225 | 0.7 | | 857.50 |
| Anne Vanderkamp | $1,200 | 0.7 | | 840.00 |
| John C LaBella | $1,200 | 0.7 | | 840.00 |
| Lilly M Goldman | $1,200 | 0.4 | | 480.00 |
| Todd Toaso | $1,200 | 0.7 | | 840.00 |
| Bennett F Mackay | $960 | 0.7 | | 672.00 |
| Kurt H Wessel | $960 | 0.7 | | 672.00 |
| Lisa Marie Bonito | $550 | 0.2 | | 110.00 |
| **Total Professional Hours and Fees** | | **5.9** | **$** | **6,799.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Communication & Meetings with Interested Parties
Code:       20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/02/2024 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur (QE), B. Wagener (S&C), and solvency experts re: Status of historical balance sheet reconstruction related to solvency analysis | 0.7 |
| 07/02/2024 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur (QE), B. Wagener (S&C), and solvency experts re: Status of historical balance sheet reconstruction related to solvency analysis | 0.7 |
| 07/02/2024 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur (QE), B. Wagener (S&C), and solvency experts re: Status of historical balance sheet reconstruction related to solvency analysis | 0.7 |
| 07/02/2024 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur (QE), B. Wagener (S&C), and solvency experts re: Status of historical balance sheet reconstruction related to solvency analysis | 0.7 |
| 07/09/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE),  (solvency experts) re: solvency analyses, Alameda loans | 0.5 |
| 07/09/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE),  (solvency experts) re: solvency analyses, Alameda loans | 0.5 |
| 07/09/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE),  (solvency experts) re: solvency analyses, Alameda loans | 0.5 |
| 07/09/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE),  (solvency experts) re: solvency analyses, Alameda loans | 0.5 |
| 07/09/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE),  (solvency experts) re: solvency analyses, Alameda loans | 0.5 |
| 07/10/2024 | BFM | Attend meeting with B. Mackay, K. Wessel, M. Evans (AlixPartners), J. Croke, S. Ehrenberg, S. Wheeler (S&C) re: analysis of West Realm Shires Services balance sheet | 0.8 |
| 07/10/2024 | KHW | Attend meeting with B. Mackay, K. Wessel, M. Evans (AlixPartners), J. Croke, S. Ehrenberg, S. Wheeler (S&C) re: analysis of West Realm Shires Services balance sheet | 0.8 |
| 07/10/2024 | KHW | Call with K. Wessel, M. Evans (AlixPartners), J. Croke, S. Wheeler (S&C) re: Follow-up requests re: analysis of historical balance sheet for West Realm Shires Services | 0.3 |
| 07/10/2024 | ME | Attend meeting with B. Mackay, K. Wessel, M. Evans (AlixPartners), J. Croke, S. Ehrenberg, S. Wheeler (S&C) re: analysis of West Realm Shires Services balance sheet | 0.8 |
| 07/10/2024 | ME | Call with K. Wessel, M. Evans (AlixPartners), J. Croke, S. Wheeler (S&C) re: Follow-up requests re: analysis of historical balance sheet for West Realm Shires Services | 0.3 |
| 07/15/2024 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), S. Darby, M. Bennett, S. Clarke, I. Foote (S&C) re: plan discovery requests | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Communication & Meetings with Interested Parties
Code:       20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/15/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), S. Darby, M. Bennett, S. Clarke, I. Foote (S&C) re: plan discovery requests | 0.3 |
| 07/17/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: Genesis Block avoidance action | 0.2 |
| 07/17/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: Genesis Block avoidance action | 0.2 |
| 07/18/2024 | KHW | Working session with K. Wessel, O. Braat, T. Toaso (AlixPartners), A. Makhijani (Quinn Emmanuel), and solvency experts re: discussion of solvency considerations | 0.9 |
| 07/18/2024 | QB | Working session with K. Wessel, O. Braat, T. Toaso (AlixPartners), A. Makhijani (Quinn Emmanuel), and solvency experts re: discussion of solvency considerations | 0.9 |
| 07/18/2024 | TT | Working session with K. Wessel, O. Braat, T. Toaso (AlixPartners), A. Makhijani (Quinn Emmanuel), and solvency experts re: discussion of solvency considerations | 0.9 |

**Total Professional Hours**                                                                        **12.0**

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Communication & Meetings with Interested Parties
Code:           20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.1 | $ | 1,551.00 |
| Anne Vanderkamp | $1,200 | 1.5 | | 1,800.00 |
| John C LaBella | $1,200 | 1.5 | | 1,800.00 |
| Lilly M Goldman | $1,200 | 0.2 | | 240.00 |
| Todd Toaso | $1,200 | 2.1 | | 2,520.00 |
| Bennett F Mackay | $960 | 1.5 | | 1,440.00 |
| Kurt H Wessel | $960 | 3.2 | | 3,072.00 |
| Olivia Braat | $555 | 0.9 | | 499.50 |
| **Total Professional Hours and Fees** | | **12.0** | **$** | **12,922.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2024 | SK | Update cash table contents for the week ended 06/28/2024 for cash database updating and maintaining | 2.8 |
| 07/08/2024 | BFM | Compare FTX.us exchange activity to bank balances re: fiat | 2.6 |
| 07/08/2024 | BFM | Compare FTX.us exchange activity to wallet balances re: stablecoins | 2.0 |
| 07/09/2024 | SK | Update cash table contents for the week ended 07/05/2024 for cash database updating and maintaining | 2.2 |
| 07/15/2024 | SK | Update cash table contents for the week ended 07/12/2024 for cash database updating and maintaining | 2.5 |
| 07/16/2024 | BFM | Conduct unstructured research re: circle payouts/payments | 1.3 |
| **Total Professional Hours** | | | **13.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Forensic Analysis
Code:   20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Bennett F Mackay | $960 | 5.9 | 5,664.00 |
| Shengjia Kang | $555 | 7.5 | 4,162.50 |
| **Total Professional Hours and Fees** | | **13.4** | **$    9,826.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Public Data & Research
Code:      20008100PN0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/03/2024 | JC | Review the FTX docket filings from 7/1/2024 to 7/3/2024 for notable motions and filings | 1.2 |
| 07/12/2024 | JC | Draft the summary table for the notable docket filings from 7/4/2024 to 7/12/2024 | 0.4 |
| 07/12/2024 | JC | Review the FTX docket filings from 7/4/2024 to 7/12/2024 for notable motions and filings | 2.7 |
| 07/19/2024 | JC | Draft the summary table for the notable docket filings from 7/13/2024 to 7/19/2024 | 0.4 |
| 07/19/2024 | JC | Review the FTX docket filings from 7/13/2024 to 7/19/2024 for notable motions and filings | 1.6 |
| 07/26/2024 | JC | Draft the summary table for notable docket filings from 7/20/2024 to 7/26/2024 | 0.7 |
| 07/26/2024 | JC | Review the FTX docket filings from 7/20/2024 to 7/26/2024 for notable motions and filings | 1.2 |
| **Total Professional Hours** | | | **8.2** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Public Data & Research
Code:          20008100PN0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jason Chin | $555 | 8.2 | $ | 4,551.00 |
| **Total Professional Hours and Fees** | | **8.2** | **$** | **4,551.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Fee Statements & Fee Applications
Code:        20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2024 | LMB | Prepare professional fees for June 2024 Monthly Fee Statement | 1.4 |
| 07/08/2024 | LMB | Prepare professional fees for June 2024 Monthly Fee Statement | 2.9 |
| 07/09/2024 | AC | Continue to review June 2024 fee statement for confidentiality and privilege | 1.3 |
| 07/09/2024 | AC | Review June 2024 fee statement for confidentiality and privilege | 2.7 |
| 07/10/2024 | AC | Continue to review June 2024 fee statement for confidentiality and privilege | 3.2 |
| 07/10/2024 | AC | Continue to review June 2024 fee statement for confidentiality and privilege | 0.6 |
| 07/10/2024 | AC | Review June 2024 fee statement for confidentiality and privilege | 2.9 |
| 07/10/2024 | ME | Call with M. Evans and S. Rosenfeld (AlixPartners) re: limited objection | 0.2 |
| 07/10/2024 | SR | Call with M. Evans and S. Rosenfeld (AlixPartners) re: limited objection | 0.2 |
| 07/10/2024 | SR | Review inquiries from fee examiner re: Sixth Interim Fee Application | 0.1 |
| 07/14/2024 | LMB | Analyze expenses for June 2024 Monthly Fee Statement | 0.7 |
| 07/15/2024 | LMB | Email to/from A. Vanderkamp (AlixPartners) re: June 2024 Monthly Fee Statement | 0.2 |
| 07/15/2024 | LMB | Email to/from A. Calhoun (AlixPartners) re: June 2024 Monthly Fee Statement | 0.2 |
| 07/15/2024 | LMB | Prepare professional fees for June 2024 Monthly Fee Statement | 1.0 |
| 07/16/2024 | AC | Analyze out-of-pocket expenses for June 2024 monthly fee statement to ensure compliance with rules and guidelines | 1.2 |
| 07/16/2024 | AC | Review June 2024 fee statement for confidentiality and privilege | 1.1 |
| 07/16/2024 | ME | Attend call with M. Evans, S. Rosenfeld (AlixPartners), M. Hancock and K. Stalder (Godfrey Kahn) re: fee examiner questions on Sixth Interim Fee Application | 0.3 |
| 07/16/2024 | SR | Attend call with M. Evans, S. Rosenfeld (AlixPartners), M. Hancock and K. Stalder (Godfrey Kahn) re: fee examiner questions on Sixth Interim Fee Application | 0.3 |
| 07/16/2024 | SR | Review professional fees in response to questions from fee examiner | 0.5 |
| 07/17/2024 | AC | Review June 2024 fee statement for confidentiality and privilege | 1.6 |
| 07/17/2024 | LMB | Prepare draft of 19th Monthly Fee Statement (July 2024) | 1.0 |
| 07/17/2024 | LMB | Prepare schedule/exhibit workbook for June 2024 Monthly Fee Statement | 1.0 |
| 07/24/2024 | AC | Review June 2024 fee statement for confidentiality and privilege | 1.9 |
| 07/24/2024 | LMB | Prepare 19th Monthly Fee Statement, supporting schedules and exhibits (June 2024) | 2.2 |
| 07/24/2024 | LMB | Prepare schedule/exhibit workbook for June 2024 Monthly Fee Statement | 1.3 |
| 07/24/2024 | LMB | Update fee application summary chart | 0.3 |
| 07/25/2024 | AC | Review June 2024 fee statement for confidentiality and privilege | 3.0 |
| 07/25/2024 | LMB | Revise 19th Monthly Fee Statement, supporting schedules and exhibits (June 2024) | 1.7 |
| 07/25/2024 | SR | Review 19th Monthly Fee Statement (June 2024) | 0.5 |
| 07/26/2024 | ESK | Review customer omnibus objection to sixth interim fee application | 0.1 |
| 07/26/2024 | LMB | Email to A. Kranzley (S&C) and W. Wagener attaching 19th Monthly Fee Statement (June 2024) | 0.2 |
| 07/26/2024 | LMB | Finalize 19th Monthly Fee Statement (June 2024) | 0.5 |
| 07/26/2024 | LMB | Meeting with S. Rosenfeld and L. Bonito (AlixPartners) re: 18th Monthly Fee Statement (June 2024) | 0.3 |
| 07/26/2024 | SR | Meeting with S. Rosenfeld and L. Bonito (AlixPartners) re: 18th Monthly Fee Statement (June 2024) | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Fee Statements & Fee Applications
Code:       20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/26/2024 | SR | Review limited objection to Sixth Interim Fee application | 0.3 |
| 07/31/2024 | ESK | Review U.S. Trustee's objection to AlixPartners' Sixth Interim Fee Application | 0.3 |
| **Total Professional Hours** | | | **37.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Fee Statements & Fee Applications
Code:        20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.5 | $ | 705.00 |
| Elizabeth S Kardos | $900 | 0.4 | | 360.00 |
| Sari Rosenfeld | $625 | 2.2 | | 1,375.00 |
| Allyson Calhoun | $640 | 19.5 | | 12,480.00 |
| Lisa Marie Bonito | $550 | 14.9 | | 8,195.00 |
| **Total Professional Hours and Fees** | | **37.5** | **$** | **23,115.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2024 | DJW | Draft expert report and supporting materials | 2.8 |
| 07/01/2024 | EM | Perform quality control of reconstructed historical financial statement balances related to FTX Trading Ltd's acquisition of Blockfolio for the purpose of draft expert reports | 1.1 |
| 07/01/2024 | EM | Prepare data re: transfers of FTT for acquisition of Blockfolio by FTX Trading Ltd utilized for historical financial statement reconstruction for production in avoidance actions | 2.9 |
| 07/01/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the ETH chain | 2.4 |
| 07/01/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the OPT chain | 1.9 |
| 07/01/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: decoding Debtor lending positions on the ETH chain | 0.3 |
| 07/01/2024 | GS | Prepare population of tokens excluded from Debtor wallet balances for consistency with decentralized finance work | 2.6 |
| 07/01/2024 | GS | Update master decentralized finance contract list with additional contracts reviewed and decoded for positions | 1.7 |
| 07/01/2024 | JC | Reconcile the variance related to token investments within the Other Investments Master File and the adjustment leadsheet | 2.6 |
| 07/01/2024 | JRB | Decode ETH lending contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/01/2024 | JRB | Decode MATIC staking contracts for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/01/2024 | LJ | Analyze the potential value impact of DeBank pricing | 1.1 |
| 07/01/2024 | LJ | Perform quality assurance on the token categorization for pricing | 2.3 |
| 07/01/2024 | LJ | Review the pricing research and adjustment files | 2.7 |
| 07/01/2024 | LJ | Update the pricing adjustment sheet adj_id field | 2.8 |
| 07/01/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: decoding Debtor lending positions on the ETH chain | 0.3 |
| 07/01/2024 | MB | Research Solana LP tokens to facilitate historical financial statement reconstruction | 2.7 |
| 07/01/2024 | MB | Review defi decoding to value debtor custodied defi | 1.0 |
| 07/01/2024 | MB | Review token pricing applied to defi decoded data to facilitate historical financial statement reconstruction | 1.8 |
| 07/01/2024 | QB | Review historical pricing of AGI and MANTA | 0.2 |
| 07/01/2024 | RB | Analyze debtor staking pool contract transactions to determine token position ownership and location | 2.2 |
| 07/01/2024 | SK | Analyze debtor Solana accounts balances changes due to interaction with Aldrin AMM program for DeFi analysis | 2.6 |
| 07/01/2024 | SK | Analyze debtor Solana accounts balances changes due to interaction with Aldrin AMM V2 program for DeFi analysis | 2.7 |
| 07/02/2024 | BFM | Update historical customer liabilities output | 0.9 |
| 07/02/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the ETH chain | 2.1 |
| 07/02/2024 | GS | Prepare population of tokens excluded from Debtor wallet balances for consistency with decentralized finance work | 2.9 |
| 07/02/2024 | GS | Review population of tokens excluded from Debtor wallets for consistency with decentralized finance work to assign decentralized finance categories | 1.5 |
| 07/02/2024 | GS | Update master decentralized finance contract list with additional contracts reviewed and decoded for positions | 1.0 |
| 07/02/2024 | JC | Continue to review the notations for each investment line related to the 2020 and 2021 investments account for Other Investments non-adjustment workpaper production | 2.8 |
| 07/02/2024 | JC | Review the notations for each investment line related to the 2020 and 2021 investments account for Other Investments non-adjustment workpaper production | 2.9 |
| 07/02/2024 | JRB | Decode ETH lending contracts for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 07/02/2024 | JRB | Decode MATIC staking contracts for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 07/02/2024 | JRB | Decode TRON smart contract for purposes of supporting the financial statement reconstruction work stream | 2.9 |
| 07/02/2024 | LB | Develop DeFi categorization for solvency experts classification of DeFi positions for debtor positions | 1.1 |
| 07/02/2024 | LB | Develop Orca DeFi decoding script for debtor positions | 1.3 |
| 07/02/2024 | LB | Develop Solana Mercurial decoding script for debtor DeFi position decoding | 1.8 |
| 07/02/2024 | LB | Continue to develop Solana decoding script templates for decoding work on a per-program basis | 1.9 |
| 07/02/2024 | LB | Continue to develop Solana Mercurial decoding script for debtor DeFi position decoding | 1.6 |
| 07/02/2024 | LB | Inserting underlying LP token pricing entries into existing LP underlying pricing table | 1.2 |
| 07/02/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 07/02/2024 | LJ | Review the pricing delta report for by token address pricing | 2.3 |
| 07/02/2024 | LJ | Update the historical pricing waterfall output table | 2.6 |
| 07/02/2024 | LJ | Update the pricing delta report script | 1.6 |
| 07/02/2024 | MB | Reconcile loans receivable counterparties against identified defi protocols | 0.7 |
| 07/02/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 07/02/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.5 |
| 07/02/2024 | RB | Analyze debtor staking pool contract transactions to determine token position ownership and location | 2.8 |
| 07/02/2024 | ST | Update historical pricing waterfall with information on desisted and lightly traded tokens | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2024 | SK | Analyze debtor Solana accounts balances changes due to interaction with Allbridge Classic Bridge program for DeFi analysis | 1.9 |
| 07/02/2024 | SK | Analyze debtor Solana accounts balances changes due to interaction with Atrix Finance Farm Program for DeFi analysis | 2.5 |
| 07/02/2024 | SK | Analyze debtor Solana accounts balances changes due to interaction with Atrix Finance Pool Program for DeFi analysis | 2.3 |
| 07/02/2024 | SK | Analyze debtor Solana accounts balances changes due to interaction with Auction House program for DeFi analysis | 1.6 |
| 07/03/2024 | DJW | Revise expert report and supporting materials | 2.6 |
| 07/03/2024 | GS | Internal call with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: compromised tokens excluded from Debtor wallet balances | 0.6 |
| 07/03/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: use of token sniffer to identify compromised tokens to exclude from Debtor wallet balances | 0.1 |
| 07/03/2024 | GS | Prepare population of compromised tokens excluded from Debtor wallet balances | 2.9 |
| 07/03/2024 | GS | Research tokens labeled as compromised tokens to determine inclusion in Debtor wallet balances | 3.1 |
| 07/03/2024 | JRB | Decode ETH lending contracts for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/03/2024 | JRB | Internal call with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: compromised tokens excluded from Debtor wallet balances | 0.6 |
| 07/03/2024 | JRB | Decode MATIC staking contracts for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 07/03/2024 | JRB | DecodeTRON smart contract for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/03/2024 | KHW | Working session with K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: balance sheet presentation related to crypto workstream updates, including Locked SOL and FTT | 0.7 |
| 07/03/2024 | LB | Continue to develop Orca DeFi decoding script for debtor positions | 1.8 |
| 07/03/2024 | LB | Continue to develop Orca DeFi decoding script for debtor positions | 1.4 |
| 07/03/2024 | LB | Review Celsius documentation for DeFi types | 1.6 |
| 07/03/2024 | LB | Review FTT vesting placement on balance sheet and evaluation of possibility to move FTT locked positions to a single place | 1.4 |
| 07/03/2024 | LB | Working session with K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: balance sheet presentation related to crypto workstream updates, including Locked SOL and FTT | 0.7 |
| 07/03/2024 | LJ | Develop the SQL script for the holistic pricing quality assurance file | 2.8 |
| 07/03/2024 | LJ | Review the tokens from the holistic pricing quality assurance round 1 assignment list | 2.5 |
| 07/03/2024 | MB | Decode FTT lockup contracts to value debtor custodied defi | 2.1 |
| 07/03/2024 | MB | Internal call with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: compromised tokens excluded from Debtor wallet balances | 0.6 |
| 07/03/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: use of token sniffer to identify compromised tokens to exclude from Debtor wallet balances | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/03/2024 | MB | Working session with K. Wessel, L. Beischer, M. Birtwell (AlixPartners) re: balance sheet presentation related to crypto workstream updates, including Locked SOL and FTT | 0.7 |
| 07/03/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.0 |
| 07/03/2024 | RB | Analyze debtor staking pool contract transactions to determine token position ownership and location | 2.8 |
| 07/03/2024 | RB | Create Chainalysis graph of Sakeswap staking pool debtor interactions to determine ownership of funds | 3.0 |
| 07/03/2024 | RB | Create data query for debtor address interactions with the Sakeswap platform | 0.6 |
| 07/03/2024 | ST | Analyze pricing across sources for pricing quality control purposes | 0.6 |
| 07/03/2024 | SK | Continue to design a script to generate Solana associated token account for programs that interacted with debtor | 2.1 |
| 07/03/2024 | SK | Design a script to generate Solana associated token account for programs that interacted with debtor | 2.6 |
| 07/03/2024 | SK | Prepare list of token accounts owned by Raydium V4 program from Solana RPC node | 2.3 |
| 07/03/2024 | SK | Update Raydium V4 all accounts balances changes table to incorporate a new logic for DeFi analysis | 2.8 |
| 07/04/2024 | LB | Develop Solana decoding for Serum Assert Owner | 1.7 |
| 07/04/2024 | LB | Develop Solana Net Flow Analysis table for all solana DeFi debtor transactions | 1.7 |
| 07/04/2024 | LB | Develop Solana Net Flow Analysis table for all solana DeFi debtor transactions | 1.9 |
| 07/04/2024 | LB | Develop Solana program identification script for adding to program decoding table | 2.1 |
| 07/04/2024 | LB | Review digital asset expert report for list of remaining outstanding items to be completed for draft version | 1.7 |
| 07/08/2024 | BFM | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: expert reports, historical balance sheet, scam tokens | 0.4 |
| 07/08/2024 | BFM | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/08/2024 | BFM | Review historical bank activity for large transfers between legal entities | 3.0 |
| 07/08/2024 | DJW | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: expert reports, historical balance sheet, scam tokens | 0.4 |
| 07/08/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.8 |
| 07/08/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: excluding compromised tokens from Debtor wallet balances | 0.3 |
| 07/08/2024 | GS | Draft process description for identification of decentralized finance tokens to exclude from Debtor wallet balances | 1.4 |
| 07/08/2024 | GS | Internal call with G. Shapiro, L. Jia (AlixPartners) re: source of pricing for potential compromised tokens in Debtor wallets | 0.2 |
| 07/08/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: compromised tokens excluded from Debtor wallet balances | 0.4 |
| 07/08/2024 | GS | Research tokens labeled as compromised tokens to determine inclusion in Debtor wallet balances | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/08/2024 | GS | Review draft appendices of tokens excluded from Debtor wallet balances for completeness | 3.0 |
| 07/08/2024 | JRB | Decode BSC staking contract for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 07/08/2024 | JRB | Decode MATIC farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 07/08/2024 | JRB | Decode TRON liquidity pool contract for purposes of supporting the financial statement reconstruction work stream | 1.6 |
| 07/08/2024 | JCL | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: expert reports, historical balance sheet, scam tokens | 0.4 |
| 07/08/2024 | KHW | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: expert reports, historical balance sheet, scam tokens | 0.4 |
| 07/08/2024 | LB | Develop Serum v2 DEX Orderbook Parsing Script | 2.1 |
| 07/08/2024 | LJ | Internal call with G. Shapiro, L. Jia (AlixPartners) re: source of pricing for potential compromised tokens in Debtor wallets | 0.2 |
| 07/08/2024 | LJ | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/08/2024 | MB | Analyze locked FTT to determine how debtor was originally capturing in accounting records | 0.7 |
| 07/08/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: excluding compromised tokens from Debtor wallet balances | 0.3 |
| 07/08/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: compromised tokens excluded from Debtor wallet balances | 0.4 |
| 07/08/2024 | MB | Review defi protocol hacks to identify any impact to debtor defi position | 2.5 |
| 07/08/2024 | QB | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/08/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 2.9 |
| 07/08/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 1.8 |
| 07/08/2024 | ST | Continue to analyze pricing across price sources for wallet balances re: quality control purposes | 1.5 |
| 07/08/2024 | ST | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/08/2024 | SK | Analyze Solana token accounts distribution by owner and program id for defi analysis | 1.8 |
| 07/08/2024 | SK | Calculate LP token (crv3crypto) prices for debtor defi position analysis | 1.0 |
| 07/08/2024 | SK | Continue to prepare owner information for interested Solana token accounts from RPC node | 2.4 |
| 07/08/2024 | SK | Prepare owner information for interested Solana token accounts from RPC node | 2.9 |
| 07/08/2024 | TT | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: expert reports, historical balance sheet, scam tokens | 0.4 |
| 07/08/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2024 | TP | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: excluding compromised tokens from Debtor wallet balances | 0.3 |
| 07/09/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/09/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.9 |
| 07/09/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the ARB chain | 2.2 |
| 07/09/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the BSC chain | 2.4 |
| 07/09/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the ETH chain | 3.0 |
| 07/09/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/09/2024 | JRB | Decode BSC staking contract for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/09/2024 | JRB | Decode MATIC farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 07/09/2024 | JRB | Decode TRON liquidity pool contract for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 07/09/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/09/2024 | LB | Develop script for quarter-end balances of orderbook positions for Serum v2 | 0.9 |
| 07/09/2024 | LB | Prepare expert report documentation on DeFi methodology and scope | 1.9 |
| 07/09/2024 | LB | Continue to develop Serum v2 DEX Orderbook Parsing Script | 1.7 |
| 07/09/2024 | LB | Perform investigation into Serum v2 to Serum v3 migration due to large net negative positions from Serum v3 at end of debtor period | 1.7 |
| 07/09/2024 | LB | Perform test of Serum v2 orderbook parsing script | 0.6 |
| 07/09/2024 | LB | Review expert report planning for draft deadline | 1.1 |
| 07/09/2024 | LJ | Review the tokens from the holistic pricing quality assurance round 1 assignment list | 2.5 |
| 07/09/2024 | LJ | Update the pricing research and adjustment files for the holistic pricing quality assurance round 1 tokens with issues | 2.3 |
| 07/09/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to CoinMetrics data to facilitate the balance sheet reconstruction | 0.3 |
| 07/09/2024 | MB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/09/2024 | MB | Decode Trader Joe contracts to value debtor custodied defi | 0.5 |
| 07/09/2024 | MB | Decode Venus rewards contract to value debtor custodied defi | 0.9 |
| 07/09/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/09/2024 | MB | Perform quality control of decoded contracts to value debtor custodied defi | 1.0 |
| 07/09/2024 | QB | Continue to review historical pricing of digital assets for quality control purposes | 1.9 |
| 07/09/2024 | QB | Review historical pricing of digital assets for quality control purposes | 3.0 |
| 07/09/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 2.1 |
| 07/09/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.8 |
| 07/09/2024 | ST | Update historical pricing waterfall based on quality control review | 1.7 |
| 07/09/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to CoinMetrics data to facilitate the balance sheet reconstruction | 0.3 |
| 07/09/2024 | SK | Analyze Solana 'close account' activities for abandoned accounts using transaction instruction table in order to regain info about account owner | 2.8 |
| 07/09/2024 | SK | Research Solana program function names associated with account ownership renouncement | 2.4 |
| 07/09/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 07/09/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 07/09/2024 | TP | Analyze decoded Tron based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 07/10/2024 | DJW | Continue to draft and revise expert report and supporting materials | 2.3 |
| 07/10/2024 | DJW | Revise expert report and supporting materials | 2.9 |
| 07/10/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.9 |
| 07/10/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.5 |
| 07/10/2024 | GS | Analyze smart contracts to decode Debtor decentralized finance positions on the Convex protocol | 2.6 |
| 07/10/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: pricing of decoded decentralized finance positions | 0.9 |
| 07/10/2024 | JC | Review document references 511 - 539 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/10/2024 | JC | Review document references 540 - 568 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/10/2024 | JC | Review document references 569 - 597 from the debtor's financial advisors document production list related to Venture investments | 2.4 |
| 07/10/2024 | JRB | Decode BSC swap contract for purposes of supporting the financial statement reconstruction work stream | 2.0 |
| 07/10/2024 | JRB | Decode MATIC staking contracts for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/10/2024 | JRB | Decode TRON liquidity pool contract for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 07/10/2024 | LB | Develop LP pricing for Solana tokens on Raydium v4 underlying tokens | 2.1 |
| 07/10/2024 | LB | Develop Net Flow Analytics ownership functionality RPC call for multi-program transactions | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/10/2024 | LB | Develop Raydium v4 quarter-end position generating script for raw_defi table input into DeFi 004 quarter end balances | 1.7 |
| 07/10/2024 | LB | Develop serum migration transaction reconciliation for orderbook imbalanced flows at petition date | 1.7 |
| 07/10/2024 | LB | Perform insertion of Raydium v4 quarter-end positions into DeFi 004 quarter end balances | 1.1 |
| 07/10/2024 | LJ | Continue to update the pricing research and adjustment files for the holistic pricing quality assurance round 1 tokens with issues | 2.6 |
| 07/10/2024 | LJ | Continue to review the tokens from the holistic pricing quality assurance round 1 assignment list | 2.1 |
| 07/10/2024 | MB | Decode 3 year ft lockup contract to value debtor custodied defi | 2.1 |
| 07/10/2024 | MB | Decode Raydium contracts to value liquidity pool positions to value debtor custodied defi | 1.0 |
| 07/10/2024 | MB | Price LP tokens to value debtor custodied defi | 0.6 |
| 07/10/2024 | MB | Review decoded contracts to value debtor custodied defi | 2.8 |
| 07/10/2024 | MB | Review defi protocol hacks to identify any impact to debtor defi position | 0.4 |
| 07/10/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: pricing of decoded decentralized finance positions | 0.9 |
| 07/10/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.4 |
| 07/10/2024 | RB | Analyze Solana staking and FTT token analysis records for export report draft | 2.0 |
| 07/10/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 1.8 |
| 07/10/2024 | SK | Analyze account owner info derived from 'close account' activities in the transaction instruction table to determine a list of transactions that needed additional data input from RPC | 2.7 |
| 07/10/2024 | SK | Prepare transaction meta data from RPC for a list of transactions that contain 'close account' activities of interests | 2.4 |
| 07/10/2024 | SK | Review 'close account' activities in the transaction instruction table to check for potential data issues | 2.6 |
| 07/10/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 07/10/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 07/10/2024 | TP | Analyze decoded Tron based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 07/10/2024 | TP | Decode DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 07/10/2024 | TP | Decode Ethereum based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 07/11/2024 | DJW | Revise expert report and supporting materials | 2.1 |
| 07/11/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.4 |
| 07/11/2024 | GS | Analyze smart contracts on the ARB chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 07/11/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.7 |
| 07/11/2024 | GS | Analyze smart contracts on the MATIC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.0 |
| 07/11/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 1.5 |
| 07/11/2024 | JC | Review document references 598 - 627 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/11/2024 | JC | Review document references 628 - 659 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/11/2024 | JC | Review document references 660 - 677 from the debtor's financial advisors document production list related to Venture investments | 2.3 |
| 07/11/2024 | JRB | Decode BSC swap contract for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 07/11/2024 | JRB | Decode MATIC staking contracts for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 07/11/2024 | JRB | Decode TRON liquidity pool contract for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 07/11/2024 | LB | Develop LP pricing of Raydium v4 positions based off of underlying token pricing compiled by pricing team | 1.8 |
| 07/11/2024 | LB | Prepare documentation in expert report of DeFi tokenized vs. non-tokenized positions | 1.1 |
| 07/11/2024 | LB | Perform analysis of EVM smart contracts for DeFi contracts with residual debtor assets remaining | 0.9 |
| 07/11/2024 | LB | Perform LP pricing of Raydium v4 positions based off of underlying token pricing compiled by pricing team | 2.0 |
| 07/11/2024 | LB | Perform review of expert report of contents and changes to positions of sections for better readability | 1.4 |
| 07/11/2024 | LB | Perform review of LP pricing for Raydium v4 vs. expected values from Dune Analytics query | 1.6 |
| 07/11/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding smart contracts to value debtor defi assets | 0.7 |
| 07/11/2024 | LJ | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical digital assets pricing for quality control purposes | 0.5 |
| 07/11/2024 | MB | Continue to review truefi contracts to value debtor custodied defi | 1.4 |
| 07/11/2024 | MB | Review decoded contracts to value debtor custodied defi | 1.7 |
| 07/11/2024 | MB | Review truefi contracts to value debtor custodied defi | 2.7 |
| 07/11/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 1.5 |
| 07/11/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding smart contracts to value debtor defi assets | 0.7 |
| 07/11/2024 | QB | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical digital assets pricing for quality control purposes | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2024 | QB | Review historical pricing of digital assets for quality control purposes | 2.0 |
| 07/11/2024 | ST | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical digital assets pricing for quality control purposes | 0.5 |
| 07/11/2024 | ST | Update historical pricing waterfall based on quality control review | 1.3 |
| 07/11/2024 | SK | Calculate LP token (steCRV) prices for debtor defi position analysis | 0.8 |
| 07/11/2024 | SK | Prepare transaction balance data from RPC for a list of transactions that contain 'close account' activities of interests | 1.8 |
| 07/11/2024 | SK | Prepare transaction instruction data from RPC for a list of transactions that contain 'close account' activities of interests | 2.7 |
| 07/11/2024 | SK | Prepare transaction message data from RPC for a list of transactions that contain 'close account' activities of interests | 2.9 |
| 07/11/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 07/11/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 07/11/2024 | TP | Analyze decoded Tron based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 07/11/2024 | TP | Decode DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 07/11/2024 | TP | Decode Ethereum based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 07/12/2024 | DJW | Revise expert report and supporting materials | 2.6 |
| 07/12/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 0.5 |
| 07/12/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.7 |
| 07/12/2024 | GS | Attend meeting with G. Shapiro, T. Kang (AlixPartners) re: process for pricing liquidity pool tokens | 0.4 |
| 07/12/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating decentralized finance decoding results for historical financial statements | 0.4 |
| 07/12/2024 | GS | Review positions held by Debtors in the Venus protocol not captured by DeBank | 3.0 |
| 07/12/2024 | GS | Update decentralized finance decoding results for historical financial statement reconstruction | 1.0 |
| 07/12/2024 | JRB | Decode BSC swap contract for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/12/2024 | JRB | Decode MATIC staking contracts for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 07/12/2024 | JRB | Decode TRON liquidity pool contract for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/12/2024 | LB | Develop Serum migration notebook for investigation and propagation of underlying positions due to large net withdrawals on petition date | 1.8 |
| 07/12/2024 | LB | Develop Solana Jupyter DeFi decoding workbook for position decoding | 2.1 |
| 07/12/2024 | LB | Incorporation of Net Flow Analytics placeholder values for pricing information update to pre-empt production Net Flow Analytics | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/12/2024 | LB | Develop underlying token pricing insertion into pricing table for price matching to fix value mismatch in Raydium v4 LP pricing for 60% of pairs | 1.8 |
| 07/12/2024 | LB | Develop underlying token pricing investigation due to mismatch in Raydium v4 LP pricing for 60% of pairs | 1.2 |
| 07/12/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: pricing Raydium LP Tokens to value debtor defi | 0.6 |
| 07/12/2024 | LJ | Update the pricing research and adjustment files for the holistic pricing quality assurance round 2 tokens with issues | 2.8 |
| 07/12/2024 | LJ | Review the tokens from the holistic pricing quality assurance round 2 assignment list | 2.7 |
| 07/12/2024 | LJ | Update the holistic pricing quality assurance SQL script | 2.6 |
| 07/12/2024 | MC | Research re: minority ownership of legal entities | 1.8 |
| 07/12/2024 | MB | Continue to prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 07/12/2024 | MB | Decode Raydium LP token contracts to value debtor defi | 1.3 |
| 07/12/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating decentralized finance decoding results for historical financial statements | 0.4 |
| 07/12/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.7 |
| 07/12/2024 | MB | Perform quality control for Debank output to confirm debtor defi assets | 1.0 |
| 07/12/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: pricing Raydium LP Tokens to value debtor defi | 0.6 |
| 07/12/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.5 |
| 07/12/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 2.7 |
| 07/12/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.2 |
| 07/12/2024 | ST | Analyze structured data relating to EOSBEAR and TRXBEAR for pricing purposes | 0.7 |
| 07/12/2024 | ST | Analyze unstructured data relating to EOSBEAR and TRXBEAR for pricing purposes | 0.6 |
| 07/12/2024 | SK | Analyze debtor Solana DeFi activities to determine the number of distinct programs involved in each transaction | 1.5 |
| 07/12/2024 | SK | Attend meeting with G. Shapiro, T. Kang (AlixPartners) re: process for pricing liquidity pool tokens | 0.4 |
| 07/12/2024 | SK | Calculate debtor DeFi position using transaction data where only one program is involved | 2.8 |
| 07/12/2024 | SK | Continue to calculate debtor DeFi position using transaction data where only one program is involved | 2.3 |
| 07/12/2024 | SK | Prepare all transaction data from RPC for a list of 'close account' transactions that fell off the first attempt due to runtime error | 2.6 |
| 07/15/2024 | DJW | Revise expert report and supporting materials | 2.7 |
| 07/15/2024 | GS | Analyze Abracadabra protocol contracts to decode Debtor decentralized finance rewards positions | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 3.0 |
| 07/15/2024 | GS | Analyze Venus protocol contracts to decode Debtor decentralized finance positions not covered by DeBank | 2.3 |
| 07/15/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing decentralized finance positions decoded for protocols covered by DeBank | 1.9 |
| 07/15/2024 | JRB | Decode BSC farming contract for purposes of supporting the financial statement reconstruction work stream | 2.9 |
| 07/15/2024 | JRB | Decode MATIC liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/15/2024 | JRB | Decode TRON staking contract for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 07/15/2024 | LB | Develop formatting and insertion script for Raydium V3 into DeFi quarter end table | 1.2 |
| 07/15/2024 | LB | Develop formatting and insertion script for Serum V2 into DeFi quarter end table | 0.7 |
| 07/15/2024 | LB | Develop formatting and insertion script for Serum V3 into DeFi quarter end table | 1.8 |
| 07/15/2024 | LB | Prepare documentation of competition progress for Solana decoded programs for DeFi positions | 1.3 |
| 07/15/2024 | LB | Investigation of Solana Net Flow Analytics for owner attribution for closed token accounts | 2.2 |
| 07/15/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: pricing adjustments using Alameda Fairs to facilitate the financial statement reconstruction | 0.2 |
| 07/15/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to CoinMetrics data to account for identical tickers commingling different products | 0.4 |
| 07/15/2024 | MB | Review DeBank token prices for accuracy | 1.0 |
| 07/15/2024 | MB | Analyze recoverable asset positions identified through smart contract decoding efforts | 2.2 |
| 07/15/2024 | MB | Validate Debank output to confirm debtor defi assets | 1.1 |
| 07/15/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing decentralized finance positions decoded for protocols covered by DeBank | 1.9 |
| 07/15/2024 | QB | Review historical pricing of digital assets for quality control purposes | 2.2 |
| 07/15/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 2.6 |
| 07/15/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.4 |
| 07/15/2024 | ST | Update historical pricing waterfall based on quality control review | 1.0 |
| 07/15/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: pricing adjustments using Alameda Fairs to facilitate the financial statement reconstruction | 0.2 |
| 07/15/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: updates to CoinMetrics data to account for identical tickers commingling different products | 0.4 |
| 07/15/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 07/15/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/15/2024 | TP | Analyze decoded Tron based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 07/16/2024 | AV | Review status of balance sheet reconstruction updates | 1.3 |
| 07/16/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: review of historical option pricing re: FTX.com vanilla options | 0.9 |
| 07/16/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/16/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.7 |
| 07/16/2024 | GS | Analyze delta between decoded decentralized finance positions and positions reported by DeBank | 2.2 |
| 07/16/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/16/2024 | GS | Review Debtor decentralized finance positions covered by DeBank to identify rewards positions not covered | 1.1 |
| 07/16/2024 | GS | Review decentralized finance positions decoded for protocols covered by DeBank | 2.4 |
| 07/16/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding decentralized finance positions to verify DeBank | 0.5 |
| 07/16/2024 | JRB | Decode BSC farming contract for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 07/16/2024 | JRB | Decode MATIC liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/16/2024 | JRB | Decode TRON staking contract for purposes of supporting the financial statement reconstruction work stream | 2.0 |
| 07/16/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: validation of DeBank to facilitate debtor defi valuation | 0.2 |
| 07/16/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/16/2024 | LB | Develop Solana Net Flow Analytics transaction request for owner attribution for closed token accounts | 1.9 |
| 07/16/2024 | LB | Prepare documentation of blockchain data collection for digital asset expert report | 2.1 |
| 07/16/2024 | LB | Prepare documentation of blockchain data collection validation methodology for digital asset expert report | 1.4 |
| 07/16/2024 | LB | Prepare documentation of definition for alternative assets not included in 'regular' quarter end balances blockchain data collection validation methodology for digital asset expert report | 1.7 |
| 07/16/2024 | LB | Continue to develop Solana Net Flow Analytics transaction request for owner attribution for closed token accounts | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/16/2024 | LB | Continue to prepare documentation of definition for alternative assets not included in 'regular' quarter end balances blockchain data collection validation methodology for digital asset expert report | 1.9 |
| 07/16/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: solana defi net flow analysis | 0.5 |
| 07/16/2024 | MB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/16/2024 | MB | Validate DeBank positions | 1.4 |
| 07/16/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding decentralized finance positions to verify DeBank | 0.5 |
| 07/16/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: validation of DeBank to facilitate debtor defi valuation | 0.2 |
| 07/16/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: solana defi net flow analysis | 0.5 |
| 07/16/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: review of historical option pricing re: FTX.com vanilla options | 0.9 |
| 07/16/2024 | RG | Review SOL token addresses for Name and Ticker identification for pricing purposes | 2.9 |
| 07/16/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 1.2 |
| 07/16/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 1.9 |
| 07/16/2024 | SK | Calculate prices of a list of 14 MDEX LP tokens for debtor defi position analysis | 1.4 |
| 07/16/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 07/16/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 07/16/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/17/2024 | GS | Analyze delta between decoded decentralized finance positions and positions reported by DeBank | 2.9 |
| 07/17/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: liquidity pool tokens in Debtor wallets | 0.2 |
| 07/17/2024 | GS | Summarize adjustments made to DeBank positions in digital asset balances as a result of decoding | 3.1 |
| 07/17/2024 | JRB | Decode BSC farming contract for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 07/17/2024 | JRB | Decode MATIC liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 07/17/2024 | JRB | Decode TRON staking contract for purposes of supporting the financial statement reconstruction work stream | 2.9 |
| 07/17/2024 | LB | Develop Solana Net Flow Analytics methodology for multi-account based analytics for balance changes | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/17/2024 | LB | Prepare documentation of Account based blockchain data and preparation methodology for digital asset expert report | 2.2 |
| 07/17/2024 | LB | Prepare documentation of data standardization methodology for digital asset expert report | 1.6 |
| 07/17/2024 | LB | Prepare documentation of Solana blockchain data and preparation methodology (exceptions) for digital asset expert report | 1.9 |
| 07/17/2024 | LB | Prepare documentation of Tron blockchain data and preparation methodology (exceptions) for digital asset expert report | 1.3 |
| 07/17/2024 | LB | Prepare documentation of UTXO data and preparation methodology for digital asset expert report | 1.8 |
| 07/17/2024 | LB | Continue to prepare documentation of data standardization methodology for digital asset expert report | 1.3 |
| 07/17/2024 | MB | Decode LatteSwap contracts to validate DeBank as a proxy | 2.1 |
| 07/17/2024 | MB | Decode PancakeSwap contracts to validate DeBank as a proxy | 2.9 |
| 07/17/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: liquidity pool tokens in Debtor wallets | 0.2 |
| 07/17/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 2.3 |
| 07/17/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.8 |
| 07/17/2024 | ST | Create code to size pricing impact of certain debtor assets being locked on specific third party exchange re: historical financial statement reconstruction | 1.5 |
| 07/17/2024 | TT | Analyze entity ownership percentages for financial statement consolidation | 1.3 |
| 07/17/2024 | TT | Analyze Genesis Digital Asset investment | 0.6 |
| 07/17/2024 | TP | Analyze decoded Tron based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 07/17/2024 | TP | Decode DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 07/17/2024 | TP | Decode Ethereum based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 07/18/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 07/18/2024 | DJW | Revise expert report | 2.4 |
| 07/18/2024 | GS | Analyze delta between decoded decentralized finance positions and positions reported by DeBank | 2.8 |
| 07/18/2024 | GS | Analyze smart contracts on the ARB chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.6 |
| 07/18/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.7 |
| 07/18/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.2 |
| 07/18/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2024 | GS | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Debtor decentralized finance positions to verify DeBank | 0.9 |
| 07/18/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing crypto workstream updates for team | 1.0 |
| 07/18/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: summarizing decoded positions covered by DeBank | 0.3 |
| 07/18/2024 | JRB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Debtor decentralized finance positions to verify DeBank | 0.9 |
| 07/18/2024 | JRB | Decode MATIC farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/18/2024 | JRB | Decode TRON smart contract for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 07/18/2024 | JRB | Update DeBank net position review processes for purposes of supporting the financial statement reconstruction work stream | 0.6 |
| 07/18/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: accounting for the LedgerX transaction to facilitate historical financial statement reconstruction | 0.4 |
| 07/18/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 07/18/2024 | LB | Prepare documentation of appendix for ERC-20, ERC-721 and ERC1155 token equivalents across block chains for digital asset expert report | 1.6 |
| 07/18/2024 | LB | Prepare documentation of DeFi identification process for digital asset expert report | 1.8 |
| 07/18/2024 | LB | Prepare documentation of digital asset identification and quantification overview for digital asset expert report | 0.9 |
| 07/18/2024 | LB | Prepare documentation of digital asset identification and quantification scoping (DeFi) for digital asset expert report | 1.2 |
| 07/18/2024 | LB | Prepare documentation of digital asset identification and quantification scoping (NFTs) for digital asset expert report | 1.7 |
| 07/18/2024 | LB | Prepare documentation of EVM blockchain NFT data retrieval for digital asset expert report | 1.1 |
| 07/18/2024 | LB | Prepare documentation of methodology for digital asset expert report (clarifications and fixes of review questions) | 1.5 |
| 07/18/2024 | LB | Prepare documentation of Solana blockchain NFT data retrieval for digital asset expert report | 1.3 |
| 07/18/2024 | LJ | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.6 |
| 07/18/2024 | MB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 07/18/2024 | MB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Debtor decentralized finance positions to verify DeBank | 0.9 |
| 07/18/2024 | MB | Continue to decode PancakeSwap contracts to validate DeBank as a proxy | 0.3 |
| 07/18/2024 | MB | Decode PancakeSwap contracts to validate DeBank as a proxy | 2.9 |
| 07/18/2024 | MB | Decode Synapse contracts to validate DeBank as a proxy | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing crypto workstream updates for team | 1.0 |
| 07/18/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: summarizing decoded positions covered by DeBank | 0.3 |
| 07/18/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: accounting for the LedgerX transaction to facilitate historical financial statement reconstruction | 0.4 |
| 07/18/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debank debtor position value pricing quality control process | 0.5 |
| 07/18/2024 | QB | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.6 |
| 07/18/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.3 |
| 07/18/2024 | QB | Review historical pricing of digital assets for quality control purposes | 3.0 |
| 07/18/2024 | RB | Analyze debank position data to verify pricing methodology using on-chain historical transactions | 2.5 |
| 07/18/2024 | RB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: decoding Debtor decentralized finance positions to verify DeBank | 0.9 |
| 07/18/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debank debtor position value pricing quality control process | 0.5 |
| 07/18/2024 | RG | Review SOL Tokens for inflows of Serum contacts for inclusion in balance sheet. | 0.4 |
| 07/18/2024 | ST | Analyze loan documentation to determine correct pricing of loaned tokens | 1.5 |
| 07/18/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 1.1 |
| 07/18/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.0 |
| 07/18/2024 | ST | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.6 |
| 07/18/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.3 |
| 07/18/2024 | ST | Update historical pricing waterfall based on quality control review | 1.3 |
| 07/18/2024 | ST | Update historical pricing waterfall based on quality control review | 1.4 |
| 07/18/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 07/18/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 07/18/2024 | TP | Analyze decoded Tron based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 07/19/2024 | AV | Review status of historical crypto identification workstream | 0.5 |
| 07/19/2024 | BFM | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | DJW | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | DJW | Revise expert report and supporting materials | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.8 |
| 07/19/2024 | DL | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.5 |
| 07/19/2024 | GS | Analyze smart contracts on the FTM chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.2 |
| 07/19/2024 | GS | Analyze smart contracts on the MATIC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 07/19/2024 | GS | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing crypto workstream updates for team | 0.3 |
| 07/19/2024 | GS | Prepare crypto workstream updates for team | 1.0 |
| 07/19/2024 | JRB | Decode MATIC farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.9 |
| 07/19/2024 | JRB | Update DeBank net position review resources for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 07/19/2024 | JCL | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | KHW | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | LB | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/19/2024 | LB | Prepare documentation of DeFi decoding process for digital asset expert report | 2.0 |
| 07/19/2024 | LB | Prepare documentation of methodology for digital asset expert report (clarifications and fixes of review questions) | 1.8 |
| 07/19/2024 | LB | Continue to prepare documentation of DeFi decoding process for digital asset expert report | 2.2 |
| 07/19/2024 | LB | Preparation of Solana name and ticker update for pricing team (for unpriced DeFi tokens) | 1.3 |
| 07/19/2024 | LJ | Analyze the SOL tokens by token address pricing | 2.8 |
| 07/19/2024 | LJ | Prepare the wallets tokens quantity comparison statistics | 2.8 |
| 07/19/2024 | LJ | Debug the CoinGecko pricing merge script | 2.2 |
| 07/19/2024 | LJ | Update the Non-QuickBooks dataset for pricing | 1.9 |
| 07/19/2024 | MB | Analyze investment into Render by Alameda | 0.5 |
| 07/19/2024 | MB | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2024 | MB | Decode PancakeSwap contracts to validate DeBank as a proxy | 1.5 |
| 07/19/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing crypto workstream updates for team | 0.3 |
| 07/19/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.4 |
| 07/19/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.0 |
| 07/19/2024 | RB | Analyze debank position data to verify pricing methodology using on-chain historical transactions | 2.9 |
| 07/19/2024 | RB | Create data log of debank position data to verify pricing methodology using on-chain historical transactions | 1.9 |
| 07/19/2024 | ST | Analyze loan documentation to determine correct pricing of loaned tokens | 1.8 |
| 07/19/2024 | ST | Analyze pricing across price sources re: quality control purposes | 1.2 |
| 07/19/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: historical pricing of digital assets | 0.4 |
| 07/19/2024 | ST | Update historical pricing waterfall based on quality control review | 2.2 |
| 07/19/2024 | TP | Attend meeting with B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 07/22/2024 | BFM | Review historical pricing output | 0.2 |
| 07/22/2024 | BFM | Working session with B. Mackay, L. Jia, R. Backus (AlixPartners) re: Debank debtor position value pricing validation | 0.3 |
| 07/22/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.1 |
| 07/22/2024 | GS | Analyze smart contracts in the Convex protocol to decode Debtor decentralized finance positions not covered by DeBank | 2.8 |
| 07/22/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 07/22/2024 | GS | Review Convex protocol Debtor positions to verify positions reported by DeBank | 3.1 |
| 07/22/2024 | JRB | Decode AVAX liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/22/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 1.4 |
| 07/22/2024 | JRB | Working Session with J. Berg, T. Phelan (AlixPartners) re: review and discuss methodology for saving net positions to ledger for comparison with DeBank to support the financial statement reconstruction. | 0.5 |
| 07/22/2024 | LB | Develop DeFi positions added raw decoding positions for DeFi 004 table based on new Serum v2 and v3 results | 1.3 |
| 07/22/2024 | LB | Develop Solana DeFi decoding for Serum V2 positions due to issues highlighted in quality control process | 1.7 |
| 07/22/2024 | LB | Develop Solana DeFi decoding for Serum V3 positions due to issues highlighted in quality control process | 2.1 |
| 07/22/2024 | LB | Continue to develop Solana DeFi decoding for Serum V3 positions due to issues highlighted in quality control process | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/22/2024 | LB | Insertion of Solana name and ticker update for pricing team (for unpriced DeFi tokens added to the database) | 0.9 |
| 07/22/2024 | LJ | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/22/2024 | LJ | Working session with B. Mackay, L. Jia, R. Backus (AlixPartners) re: Debank debtor position value pricing validation | 0.3 |
| 07/22/2024 | QB | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/22/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.4 |
| 07/22/2024 | RB | Analyze debank position data to verify pricing methodology using on-chain historical transactions | 1.8 |
| 07/22/2024 | RB | Working session with B. Mackay, L. Jia, R. Backus (AlixPartners) re: Debank debtor position value pricing validation | 0.3 |
| 07/22/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.2 |
| 07/22/2024 | ST | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical pricing of digital assets for quality control purposes | 0.5 |
| 07/22/2024 | ST | Update historical pricing waterfall based on quality control review | 0.7 |
| 07/22/2024 | TP | Decode DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 07/22/2024 | TP | Decode Ethereum based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 07/22/2024 | TP | Working Session with J. Berg, T. Phelan (AlixPartners) re: review and discuss methodology for saving net positions to ledger for comparison with DeBank to support the financial statement reconstruction. | 0.5 |
| 07/23/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 07/23/2024 | DJW | Research debtor defi positions and values for financial balance sheet reconstruction | 2.7 |
| 07/23/2024 | GS | Analyze smart contracts for liquidity pool tokens underlying decentralized finance positions to price tokens | 2.9 |
| 07/23/2024 | GS | Analyze smart contracts in the Abracadabra protocol to decode Debtor decentralized finance positions not covered by DeBank | 1.6 |
| 07/23/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank | 2.2 |
| 07/23/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 07/23/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: pricing of liquidity pool tokens | 0.6 |
| 07/23/2024 | JRB | Decode AVAX liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 07/23/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/23/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 07/23/2024 | LB | Develop Net Flow Analysis work - creation of RPC response parsing script for ownership | 2.0 |
| 07/23/2024 | LB | Develop Net Flow Analysis work - ownership of token accounts attributions for token balance changes | 1.9 |
| 07/23/2024 | LB | Develop Net Flow Analysis work - removal of NFT from analysis | 1.6 |
| 07/23/2024 | LB | Develop Net Flow Analysis work with multi-program entries using ownership of token accounts for corrections for actual net positions | 1.7 |
| 07/23/2024 | LB | Continue to develop Net Flow Analysis work - creation of RPC response parsing script for ownership | 2.1 |
| 07/23/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 07/23/2024 | LJ | Adjustment the ticker standardization for DeFi tokens pricing | 2.7 |
| 07/23/2024 | LJ | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: the CoinGecko duplicated ticker symbols for pricing application | 0.4 |
| 07/23/2024 | LJ | Prepare the SQL query to incorporate manual pricing adjustments | 2.4 |
| 07/23/2024 | LJ | Update the historical pricing waterfall adjustment scripts | 2.9 |
| 07/23/2024 | MB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 07/23/2024 | MB | Decode ApeBond contracts to validate DeBank as a proxy | 1.3 |
| 07/23/2024 | MB | Decode KyberSwap contracts to validate DeBank as a proxy | 2.0 |
| 07/23/2024 | MB | Decode Wault contracts to validate DeBank as a proxy | 1.5 |
| 07/23/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: pricing of liquidity pool tokens | 0.6 |
| 07/23/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 07/23/2024 | QB | Review historical option pricing re: FTX.com vanilla options | 1.2 |
| 07/23/2024 | RB | Analyze data outputs for historical debtor Sushiswap LP positions for Debank position validation | 1.9 |
| 07/23/2024 | RB | Analyze data outputs for historical debtor Sushiswap LP positions for the Serum token pool | 2.3 |
| 07/23/2024 | RB | Create data query for Sushiswap liquidity pool debtor on-chain activity | 1.2 |
| 07/23/2024 | RB | Create data query notebook for Debtor Sushiswap LP positions for the Serum token pool | 3.2 |
| 07/23/2024 | ST | Analyze pricing across price sources for SnapshotBlob balances re: quality control purposes | 2.4 |
| 07/23/2024 | ST | Analyze pricing across price sources for wallet balances re: quality control purposes | 2.1 |
| 07/23/2024 | ST | Attend meeting with L. Jia, S. Thompson (AlixPartners) re: the CoinGecko duplicated ticker symbols for pricing application | 0.4 |
| 07/23/2024 | ST | Update historical pricing waterfall based on quality control review | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/23/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 07/24/2024 | BFM | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: Review the delta report and discuss the changes to the historical pricing waterfall output | 0.6 |
| 07/24/2024 | DJW | Revise expert report and supporting materials | 2.9 |
| 07/24/2024 | GS | Analyze smart contracts for liquidity pool tokens underlying decentralized finance positions to price tokens | 2.0 |
| 07/24/2024 | GS | Analyze smart contracts in the Abracadabra protocol to decode Debtor decentralized finance positions not covered by DeBank | 1.9 |
| 07/24/2024 | GS | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency output for balance sheet | 0.7 |
| 07/24/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contracts in the Abracadabra protocol to decode Debtor positions | 0.7 |
| 07/24/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: appendices of zero-value tokens | 0.3 |
| 07/24/2024 | GS | Update appendices of zero-value tokens held in Debtor wallets | 1.5 |
| 07/24/2024 | GS | Working session with G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: creating cryptocurrency balance sheet inputs with liquidity pool token pricing | 0.8 |
| 07/24/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: creating cryptocurrency balance sheet inputs with liquidity pool token pricing | 1.0 |
| 07/24/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing decentralized finance and DeBank components of cryptocurrency balance sheet inputs to ensure proper categorization | 0.6 |
| 07/24/2024 | JC | Compile supporting documents related to the Digital Worlds NFT investment | 0.4 |
| 07/24/2024 | JC | Compile supporting documents related to the Digital Worlds NFT investment | 0.4 |
| 07/24/2024 | JC | Draft the adjusted journal entries related to Inv095 Digital Worlds NFT investment | 0.9 |
| 07/24/2024 | JC | Draft the adjusted journal entries related to Inv096 Genesis Digital Assets Share Transfer Agreement | 1.2 |
| 07/24/2024 | JC | Draft workpaper Inv095 related to the Digital Worlds NFT investment | 1.2 |
| 07/24/2024 | JC | Draft workpaper Inv096 related to the Genesis Digital Assets share transfer agreement | 2.3 |
| 07/24/2024 | JC | Update the Other Investments Master File for Inv095 Digital Worlds Investment | 0.5 |
| 07/24/2024 | JC | Update the Other Investments Master File for Inv096 Genesis Digital Assets Share Transfer Agreement | 1.2 |
| 07/24/2024 | JRB | Decode AVAX liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 07/24/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.9 |
| 07/24/2024 | LB | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency output for balance sheet | 0.7 |
| 07/24/2024 | LB | Develop additional Serum v2 account pulling to correctly allocate Serum market orders for decoding | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2024 | LB | Develop additional Serum v2 instruction decoding IDL due to usage of 'NewOrder' instruction not previously seen | 1.7 |
| 07/24/2024 | LB | Develop Solana Net Flow analytics - decoding ownership RPC calls using schema | 1.8 |
| 07/24/2024 | LB | Develop Solana Net Flow analytics - fixing of decoding issues for ownership RPC calls using schema | 2.1 |
| 07/24/2024 | LB | Develop Solana Net Flow analytics - further decoding of RPC calls for various ownership calls | 1.9 |
| 07/24/2024 | LB | Working session with G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: creating cryptocurrency balance sheet inputs with liquidity pool token pricing | 0.8 |
| 07/24/2024 | LJ | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: Review the delta report and discuss the changes to the historical pricing waterfall output | 0.6 |
| 07/24/2024 | LJ | Prepare the pricing delta report for non-wallets tickers | 2.1 |
| 07/24/2024 | LJ | Develop the manual input tables for the historical pricing waterfall process | 1.6 |
| 07/24/2024 | LJ | Perform quality assurance on the pricing adjustment file | 2.5 |
| 07/24/2024 | LJ | Update the historical pricing waterfall logic for the wallets token_include and scam_token_flag fields | 2.8 |
| 07/24/2024 | MB | Analyze audit history of journal entry bookings related to political donations | 0.6 |
| 07/24/2024 | MB | Analyze blockchain native negative token balances related to debtor crypto holdings to facilitate historical financial statement reconstruction | 2.1 |
| 07/24/2024 | MB | Analyze decoded defi for quality and consistency | 0.5 |
| 07/24/2024 | MB | Analyze layer two blockchain negative token balances related to debtor crypto holdings to facilitate historical financial statement reconstruction | 2.3 |
| 07/24/2024 | MB | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency output for balance sheet | 0.7 |
| 07/24/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contracts in the Abracadabra protocol to decode Debtor positions | 0.7 |
| 07/24/2024 | MB | Continue to prepare crypto data tables to facilitate historical financial statement reconstruction | 1.7 |
| 07/24/2024 | MB | Decode Curve Gague contracts to value debtor custodied defi | 1.8 |
| 07/24/2024 | MB | Decode Sushiswap LP tokens to value debtor custodied defi | 0.2 |
| 07/24/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: appendices of zero-value tokens | 0.3 |
| 07/24/2024 | MB | Prepare crypto data tables to facilitate historical financial statement reconstruction | 1.4 |
| 07/24/2024 | MB | Working session with G. Shapiro, L. Beischer, M. Birtwell (AlixPartners) re: creating cryptocurrency balance sheet inputs with liquidity pool token pricing | 0.8 |
| 07/24/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: creating cryptocurrency balance sheet inputs with liquidity pool token pricing | 1.0 |
| 07/24/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing decentralized finance and DeBank components of cryptocurrency balance sheet inputs to ensure proper categorization | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/24/2024 | QB | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: Review the delta report and discuss the changes to the historical pricing waterfall output | 0.6 |
| 07/24/2024 | QB | Review historical pricing of Non-QuickBooks tokens | 1.6 |
| 07/24/2024 | RB | Continue to analyze data outputs for historical debtor Sushiswap LP positions for Debank position validation | 0.7 |
| 07/24/2024 | RB | Analyze data outputs for historical debtor Sushiswap LP positions for Debank position validation | 2.9 |
| 07/24/2024 | RB | Create data query notebook for Sushiswap liquidity pool debtor Debank position validation | 2.8 |
| 07/24/2024 | ST | Attend meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: Review the delta report and discuss the changes to the historical pricing waterfall output | 0.6 |
| 07/24/2024 | ST | Review pricing adjustments for accuracy to support the financial statement reconstruction | 2.1 |
| 07/24/2024 | ST | Revise pricing adjustments for accuracy to support the financial statement reconstruction | 0.7 |
| 07/24/2024 | TP | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency output for balance sheet | 0.7 |
| 07/25/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/25/2024 | DJW | Research recoverable debtor defi positions identified in balance sheet reconstruction | 2.7 |
| 07/25/2024 | DL | Attend meeting with F. Liang, G. Shapiro, K. Wessel, L. Jia, M. Birtwell, T. Toaso (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.8 |
| 07/25/2024 | GS | Analyze smart contracts for liquidity pool tokens that have underlying liquidity pool tokens to price tokens | 2.9 |
| 07/25/2024 | GS | Analyze smart contracts for liquidity pool tokens underlying decentralized finance positions to price tokens | 1.5 |
| 07/25/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/25/2024 | GS | Attend meeting with F. Liang, G. Shapiro, K. Wessel, L. Jia, M. Birtwell, T. Toaso (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.8 |
| 07/25/2024 | GS | Attend meeting with G. Shapiro, K. Wessel, L. Jia, M. Birtwell (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.5 |
| 07/25/2024 | GS | Working session with G. Shapiro, L. Jia, M. Birtwell (AlixPartners) re: pricing of cryptocurrency for balance sheet | 1.3 |
| 07/25/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: population of cryptocurrency with pricing in progress | 1.0 |
| 07/25/2024 | JC | Compile supporting documents related to the Lexidus investment | 0.9 |
| 07/25/2024 | JC | Compile supporting documents related to the Lexidus investment | 0.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2024 | JC | Draft the adjusting journal entries related to workpaper Inv097 for the Lexidus investment | 0.8 |
| 07/25/2024 | JC | Draft the adjusting journal entries related to workpaper Inv098 for the Gods Unchained investment | 0.8 |
| 07/25/2024 | JC | Draft workpaper Inv097 related to the Lexidus investment | 1.1 |
| 07/25/2024 | JC | Draft workpaper Inv098 related to the Gods Unchained investment | 1.3 |
| 07/25/2024 | JC | Update the debtor's financial advisors Other Investments Production Document Reconciliation for updates re: treatment of documents based on new exchange analysis | 1.1 |
| 07/25/2024 | JC | Update the Other Investments Master File related to workpaper Inv097 for the Lexidus investment | 0.7 |
| 07/25/2024 | JC | Update the Other Investments Master File related to workpaper Inv098 for the Gods Unchained investment | 0.7 |
| 07/25/2024 | JRB | Decode AVAX liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.0 |
| 07/25/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 07/25/2024 | JRB | Decode BSC liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 07/25/2024 | JRB | Update DeBank position comparison processes for purposes of supporting the financial statement reconstruction work stream | 1.8 |
| 07/25/2024 | KHW | Attend meeting with F. Liang, G. Shapiro, K. Wessel, L. Jia, M. Birtwell, T. Toaso (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.8 |
| 07/25/2024 | KHW | Attend meeting with G. Shapiro, K. Wessel, L. Jia, M. Birtwell (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.5 |
| 07/25/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/25/2024 | LB | Develop further blockchain token tickers and identification for pricing of DeFi positions | 1.8 |
| 07/25/2024 | LB | Develop Psyoptions decoding for Solana DeFi positions | 2.1 |
| 07/25/2024 | LB | Develop Psyoptions IDL for decoding Solana DeFi positions | 2.2 |
| 07/25/2024 | LB | Continue to develop Psyoptions decoding for Solana DeFi positions | 1.8 |
| 07/25/2024 | LB | Perform quality control checks on Solana DeFi positions for 004 production | 1.3 |
| 07/25/2024 | LJ | Analyze the potential value impact of wallets incremental changes | 2.5 |
| 07/25/2024 | LJ | Attend meeting with F. Liang, G. Shapiro, K. Wessel, L. Jia, M. Birtwell, T. Toaso (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.8 |
| 07/25/2024 | LJ | Attend meeting with G. Shapiro, K. Wessel, L. Jia, M. Birtwell (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.5 |
| 07/25/2024 | LJ | Prepare the pricing delta report for the wallets tickers | 2.7 |
| 07/25/2024 | LJ | Review the delta report for underlying LP tokens | 1.4 |
| 07/25/2024 | LJ | Update the pricing table for the underlying LP tokens | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2024 | LJ | Working session with G. Shapiro, L. Jia, M. Birtwell (AlixPartners) re: pricing of cryptocurrency for balance sheet | 1.3 |
| 07/25/2024 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: analyze pricing of underlying LP tokens to support the financial statement reconstruction | 0.3 |
| 07/25/2024 | MC | Working session with M. Birtwell, M. Cervi (AlixPartners) re: accounting treatment for Embed acquisition | 0.5 |
| 07/25/2024 | MB | Analyze rebase negative token balances related to debtor crypto holdings to facilitate historical financial statement reconstruction | 2.5 |
| 07/25/2024 | MB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 07/25/2024 | MB | Attend meeting with F. Liang, G. Shapiro, K. Wessel, L. Jia, M. Birtwell, T. Toaso (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.8 |
| 07/25/2024 | MB | Attend meeting with G. Shapiro, K. Wessel, L. Jia, M. Birtwell (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.5 |
| 07/25/2024 | MB | Decode rebase tokens to value debtor custodied defi | 0.6 |
| 07/25/2024 | MB | Working session with G. Shapiro, L. Jia, M. Birtwell (AlixPartners) re: pricing of cryptocurrency for balance sheet | 1.3 |
| 07/25/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: population of cryptocurrency with pricing in progress | 1.0 |
| 07/25/2024 | MB | Working session with M. Birtwell, M. Cervi (AlixPartners) re: accounting treatment for Embed acquisition | 0.5 |
| 07/25/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debank debtor Sushiswap liquidity pool position function call validation | 0.4 |
| 07/25/2024 | RB | Analyze data outputs for historical debtor Sushiswap LP positions for Debank position validation | 2.8 |
| 07/25/2024 | RB | Create data query notebook for Debtor Sushiswap LP positions for the Serum token pool | 1.9 |
| 07/25/2024 | RB | Create data query notebook for Sushiswap liquidity pool debtor Debank position validation | 3.0 |
| 07/25/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debank debtor Sushiswap liquidity pool position function call validation | 0.4 |
| 07/25/2024 | ST | Analyze pricing for components of LP tokens | 1.3 |
| 07/25/2024 | ST | Update pricing waterfall to accurately price components of LP tokens | 0.8 |
| 07/25/2024 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: analyze pricing of underlying LP tokens to support the financial statement reconstruction | 0.3 |
| 07/25/2024 | TT | Analyze entity ownership percentages for financial statement consolidation | 0.9 |
| 07/25/2024 | TT | Attend meeting with F. Liang, G. Shapiro, K. Wessel, L. Jia, M. Birtwell, T. Toaso (AlixPartners) re: impact of additional cryptocurrency pricing on balance sheet | 0.8 |
| 07/25/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2024 | TP | Decode DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 07/25/2024 | TP | Decode Ethereum based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 07/26/2024 | AV | Review incremental documents produced by A&M | 2.2 |
| 07/26/2024 | BFM | Review delta report from updated historical pricing output | 2.1 |
| 07/26/2024 | DJW | Research recoverable debtor defi positions identified in balance sheet reconstruction | 1.8 |
| 07/26/2024 | GS | Analyze smart contracts in the Abracadabra protocol to decode Debtor decentralized finance positions not covered by DeBank | 2.7 |
| 07/26/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 0.6 |
| 07/26/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: implementing updates to zero-value token appendices | 1.0 |
| 07/26/2024 | GS | Research tokens to identify additional compromised and decentralized finance tokens to flag as zero-value tokens for appendices | 2.5 |
| 07/26/2024 | GS | Update appendices of zero-value tokens with additional compromised and decentralized finance tokens | 0.7 |
| 07/26/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating zero-value token appendices with additional tokens | 1.0 |
| 07/26/2024 | JRB | Decode AVAX liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 07/26/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/26/2024 | JRB | Decode BSC liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 07/26/2024 | LJ | Prepare the wallets incremental change pricing review summary file | 2.7 |
| 07/26/2024 | LJ | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.4 |
| 07/26/2024 | LJ | Review the pricing for the top tokens from the wallets incremental changes | 2.7 |
| 07/26/2024 | MB | Analyze negative token balances related to debtor crypto holdings | 1.1 |
| 07/26/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: implementing updates to zero-value token appendices | 1.0 |
| 07/26/2024 | MB | Decode rebase tokens to value debtor custodied defi | 0.8 |
| 07/26/2024 | MB | Decode stargate lp tokens to value debtor custodied defi | 1.4 |
| 07/26/2024 | MB | Prepare crypto data tables to facilitate historical financial statement reconstruction | 0.5 |
| 07/26/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating zero-value token appendices with additional tokens | 1.0 |
| 07/26/2024 | QB | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.4 |
| 07/26/2024 | RB | Analyze data outputs for historical debtor Sushiswap LP positions for Debank position invalidation | 1.5 |
| 07/26/2024 | RB | Analyze on-chain historical data to determine address validity of MegaSerum token on Ethereum | 1.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2024 | RB | Analyze on-chain historical data to determine address validity of OXY token on Ethereum | 1.9 |
| 07/26/2024 | RB | Create data query notebook for Sushiswap liquidity pool debtor Debank position validation | 2.4 |
| 07/26/2024 | ST | Meeting with L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.4 |
| 07/26/2024 | ST | Review pricing for digital assets to support the historical financial reconstruction | 0.9 |
| 07/26/2024 | TT | Analyze tokens without prices | 1.3 |
| 07/26/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 07/26/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 07/26/2024 | TP | Attend meeting with G. Shapiro, M. Birtwell, T. Phelan (AlixPartners) re: implementing updates to zero-value token appendices | 1.0 |
| 07/29/2024 | BFM | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.7 |
| 07/29/2024 | DJW | Draft expert crypto asset report | 1.7 |
| 07/29/2024 | GS | Analyze smart contracts for liquidity pool tokens underlying decentralized finance positions to price tokens | 1.4 |
| 07/29/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.0 |
| 07/29/2024 | GS | Analyze smart contracts on the MATIC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 07/29/2024 | GS | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: negative token balances to facilitate historical financial statement reconstruction | 0.3 |
| 07/29/2024 | JRB | Decode AVAX farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 07/29/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 07/29/2024 | JRB | Decode BSC liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 07/29/2024 | LB | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: negative token balances to facilitate historical financial statement reconstruction | 0.3 |
| 07/29/2024 | LB | Develop additional Solana name and ticker update for pricing team (for unpriced DeFi tokens added to the database) | 1.4 |
| 07/29/2024 | LB | Develop Solana Net Flow Analytics for multi-program transactions - allocation of ownership to programs | 1.6 |
| 07/29/2024 | LB | Develop Solana Net Flow Analytics for multi-program transactions | 1.9 |
| 07/29/2024 | LB | Develop Solana Net Flow Analytics to adapt to changes to insert into defi raw decoded table | 1.8 |
| 07/29/2024 | LB | Develop Terra classic data pull ETL process | 1.7 |
| 07/29/2024 | LB | Removal of old DeFi entries for DeFi proxy entries | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/29/2024 | LJ | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.7 |
| 07/29/2024 | LJ | Perform quality control on the pricing by token address | 1.7 |
| 07/29/2024 | LJ | Review the tokens from the wallets incremental changes population | 2.7 |
| 07/29/2024 | MB | Decode additional Alpha Homora v2 contracts to validate DeBank as a proxy | 1.1 |
| 07/29/2024 | MB | Continue to decode Alpha Homora v2 contracts to validate DeBank as a proxy | 1.1 |
| 07/29/2024 | MB | Decode Alpha Homora v2 contracts to validate DeBank as a proxy | 2.9 |
| 07/29/2024 | MB | Investigate potential copycat token Lost Worlds to facilitate historical financial statement reconstruction | 1.8 |
| 07/29/2024 | MB | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: negative token balances to facilitate historical financial statement reconstruction | 0.3 |
| 07/29/2024 | QB | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.7 |
| 07/29/2024 | QB | Review historical pricing of digital assets for quality control purposes | 1.6 |
| 07/29/2024 | RB | Create data query for Sushiswap liquidity pool debtor position pricing | 1.1 |
| 07/29/2024 | ST | Meeting with B. Mackay, L. Jia, O. Braat, S. Thompson (AlixPartners) re: review of historical prices of digital assets for quality control purposes | 0.7 |
| 07/29/2024 | ST | Review pricing of tokens from incremental changes to wallet balances | 2.1 |
| 07/29/2024 | TT | Analyze impact of minority interest holdings | 0.6 |
| 07/29/2024 | TP | Analyze decoded Tron based contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 07/29/2024 | TP | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: negative token balances to facilitate historical financial statement reconstruction | 0.3 |
| 07/29/2024 | TP | Decode DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 07/30/2024 | BFM | Review delta report from updated historical pricing output | 1.2 |
| 07/30/2024 | BFM | Review new digital assets from wallets re: historical pricing output | 2.8 |
| 07/30/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 07/30/2024 | DJW | Revise expert report and supporting materials | 2.6 |
| 07/30/2024 | GS | Analyze smart contracts for liquidity pool tokens underlying decentralized finance positions to price tokens | 2.4 |
| 07/30/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 07/30/2024 | GS | Prepare updated liquidity pool token pricing table for use in cryptocurrency output for balance sheet | 2.5 |
| 07/30/2024 | GS | Review tokens identified by pricing team to assess potential zero-value tokens | 2.6 |
| 07/30/2024 | JRB | Decode AVAX farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 07/30/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.9 |
| 07/30/2024 | JRB | Decode ETH liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/30/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 07/30/2024 | LB | Develop parameter parsing for Solana SPL token instruction decoding | 0.9 |
| 07/30/2024 | LB | Develop SPL Transfer decoding to account for transactions pre-Feb 2021 due to missing SPL token post balances | 1.7 |
| 07/30/2024 | LB | Develop Terra classic data pull ETL process for Columbus-1 | 2.1 |
| 07/30/2024 | LB | Further Investigation of missing SPL transfers in Serum v2 and v3 transactions highlighted from Net Flow Analytics | 1.4 |
| 07/30/2024 | LB | Investigate missing sides of Serum v2 and v3 transactions highlighted from Net Flow Analytics | 1.8 |
| 07/30/2024 | LB | Perform quality control of SPL token transfer decoding | 1.1 |
| 07/30/2024 | LB | Re-insertion of some DeFi tables for Solana positions due to changes in pricing and token tickers | 1.3 |
| 07/30/2024 | LJ | Continue to review the tokens from the wallets incremental changes population | 2.8 |
| 07/30/2024 | LJ | Update the historical pricing waterfall script | 2.8 |
| 07/30/2024 | MB | Analyze potential scam tokens to facilitate historical financial statement reconstruction | 2.5 |
| 07/30/2024 | MB | Investigate potential copycat token Lost Worlds to facilitate historical financial statement reconstruction | 0.7 |
| 07/30/2024 | MB | Prepare crypto data tables to facilitate historical financial statement reconstruction | 1.0 |
| 07/30/2024 | MB | Review SOL token metadata to facilitate historical financial statement reconstruction | 0.9 |
| 07/30/2024 | MB | Update decode of radium lp tokens to value debtor custodied defi | 0.5 |
| 07/30/2024 | QB | Continue to review historical pricing of digital assets for quality control purposes | 3.0 |
| 07/30/2024 | QB | Update adjustments for historical pricing of digital assets following quality control review | 1.0 |
| 07/30/2024 | QB | Review historical pricing of digital assets for quality control purposes | 3.0 |
| 07/30/2024 | RB | Analyze onchain transaction history related to Lost Worlds token on Avalanche to determine address validity | 2.4 |
| 07/30/2024 | ST | Conduct unstructured data searches on migrated tokens to ensure accurate pricing | 1.9 |
| 07/30/2024 | ST | Review pricing of tokens from incremental changes to wallet balances | 2.6 |
| 07/30/2024 | ST | Update pricing waterfall based on review of incremental changes to wallet balances | 1.2 |
| 07/31/2024 | GS | Analyze liquidity pool tokens to decode liquidity pool positions held by Debtors | 2.9 |
| 07/31/2024 | GS | Analyze smart contracts on the ARB chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.8 |
| 07/31/2024 | GS | Review Debtor wallet balances flagged as zero-value tokens to identify decentralized finance tokens in need of decoding | 1.8 |
| 07/31/2024 | GS | Working session with G. Shapiro, L. Beischer (AlixPartners) re: reviewing updates to Debtor wallet balances table to flag zero-value tokens | 0.6 |
| 07/31/2024 | JRB | Decode AVAX farming contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/31/2024 | JRB | Decode AVAX staking contract for purposes of supporting the financial statement reconstruction work stream | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2024 | JRB | Decode ETH liquidity pool contracts for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 07/31/2024 | LB | Develop fixes and incorporation of SPL token transfer changes into Solana DeFi decoding | 1.5 |
| 07/31/2024 | LB | Develop fixes for Serum v2 and v3 decoding due to SPL Token transfer decoding | 2.1 |
| 07/31/2024 | LB | Develop Net Flow Analytics to filter out already decoded Solana DeFi | 1.8 |
| 07/31/2024 | LB | Develop parameter parsing for Solana SPL token instruction decoding | 1.8 |
| 07/31/2024 | LB | Develop Terra classic ETL process to ensure all data captured via AllNodes RPC calls | 1.6 |
| 07/31/2024 | LB | Perform quality control checks on SPL token decoding corrections for incorporation | 1.4 |
| 07/31/2024 | LB | Working session with G. Shapiro, L. Beischer (AlixPartners) re: reviewing updates to Debtor wallet balances table to flag zero-value tokens | 0.6 |
| 07/31/2024 | LJ | Adjust the token standardization for multi-chain tokens | 1.8 |
| 07/31/2024 | LJ | Debug the LP token pricing integration to the historical pricing waterfall table | 2.2 |
| 07/31/2024 | LJ | Review the pricing delta report | 2.9 |
| 07/31/2024 | QB | Review historical pricing of digital assets for quality control purposes | 0.8 |
| 07/31/2024 | ST | Conduct unstructured data searches on migrated tokens to ensure accurate pricing | 0.6 |
| 07/31/2024 | ST | Review pricing of tokens from incremental changes to wallet balances | 1.1 |
| 07/31/2024 | ST | Update pricing waterfall based on review of incremental changes to wallet balances | 1.9 |
| 07/31/2024 | TT | Analyze impact of minority interest holdings | 0.8 |
| 07/31/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 07/31/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| **Total Professional Hours** | | | **1,162.2** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Financial Statement Reconstruction
Code:           20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David J White | $1,225 | 57.8 | $ 70,805.00 |
| Anne Vanderkamp | $1,200 | 4.0 | 4,800.00 |
| John C LaBella | $1,200 | 1.4 | 1,680.00 |
| Todd Toaso | $1,200 | 6.7 | 8,040.00 |
| Mark Cervi | $1,125 | 2.3 | 2,587.50 |
| Travis Phelan | $1,025 | 64.4 | 66,010.00 |
| Bennett F Mackay | $960 | 14.6 | 14,016.00 |
| Kurt H Wessel | $960 | 4.0 | 3,840.00 |
| Lewis Beischer | $880 | 181.4 | 159,632.00 |
| Matthew Birtwell | $880 | 114.0 | 100,320.00 |
| Ryan Griffith | $880 | 3.3 | 2,904.00 |
| Di Liang | $825 | 1.8 | 1,485.00 |
| Jeffrey R Berg | $825 | 146.6 | 120,945.00 |
| Ryan Backus | $770 | 57.8 | 44,506.00 |
| Eric Mostoff | $640 | 4.0 | 2,560.00 |
| Linna Jia | $640 | 104.7 | 67,008.00 |
| Sean Thompson | $640 | 84.3 | 53,952.00 |
| Griffin Shapiro | $555 | 166.9 | 92,629.50 |
| Jason Chin | $555 | 40.9 | 22,699.50 |
| Olivia Braat | $555 | 37.7 | 20,923.50 |
| Shengjia Kang | $555 | 63.6 | 35,298.00 |
| **Total Professional Hours and Fees** | | **1,162.2** | **$    896,641.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Special Investigations
Code:        20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2024 | DJW | Communication with Sygnia and counsel re: recoverable digital assets on defi protocols | 0.4 |
| 07/12/2024 | DJW | Investigate recoverable digital assets on defi protocols | 2.3 |
| 07/13/2024 | DJW | Communication with Sygnia and counsel re: recoverable digital assets on defi protocols | 0.9 |
| 07/15/2024 | DJW | Communication with Sygnia and counsel re: recoverable digital assets on defi protocols | 0.9 |
| 07/15/2024 | LMG | Draft response re: .US fiat balance | 0.2 |
| 07/16/2024 | BFM | Prepare data extract for counsel of historical exchange data re: Genesis Block related entities / individuals | 2.6 |
| 07/17/2024 | LMG | Prepare for call with S&C re: Genesis Block entities | 0.3 |
| 07/19/2024 | BFM | Review historical exchange trading re: Genesis Block related entities / individuals | 2.8 |
| 07/22/2024 | BFM | Analyze historical source of funding re: Genesis Block related entities / individuals | 2.6 |
| 07/23/2024 | BFM | Analyze historical source of funding re: Genesis Block related entities / individuals | 2.8 |
| 07/23/2024 | BFM | Prepare summary of claims and exchange activity re: Genesis Block related entities / individuals | 2.5 |
| 07/23/2024 | BFM | Update summary of claims and exchange activity re: Genesis Block related entities / individuals | 1.9 |
| 07/23/2024 | GS | Research transfers to insiders funding political donations for asset recovery | 2.2 |
| 07/24/2024 | GS | Research transfers to insiders funding political donations for asset recovery | 1.4 |
| 07/25/2024 | GS | Research transfers to insiders funding political donations for asset recovery | 1.1 |
| 07/26/2024 | BFM | Review historical on-exchange transfers for source of funding re: GBV Capital | 2.1 |
| 07/26/2024 | BFM | Review historical on-exchange transfers for source of funding re: Genesis Block related entities / individuals | 1.4 |
| 07/26/2024 | BFM | Review historical on-exchange transfers for source of funding re: Genesis Block related entities / individuals | 3.0 |
| 07/31/2024 | BFM | Analyze historical exchange activity re: Genesis Block | 3.0 |
| 07/31/2024 | BFM | Continue analysis of historical exchange activity re: Genesis Block | 1.8 |
| 07/31/2024 | BFM | Draft summary of historical exchange activity re: Genesis Block | 1.1 |
| 07/31/2024 | BFM | Update summary of claims and on-exchange transfers re: Genesis Block | 1.6 |
| 07/31/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Claims for Genesis Block related entities | 0.5 |
| 07/31/2024 | LMG | Revise account summary write ups for Genesis Block related entities | 1.2 |
| 07/31/2024 | LMG | Review Genesis Block related entity write up | 0.6 |
| 07/31/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Claims for Genesis Block related entities | 0.5 |
| **Total Professional Hours** | | | **41.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Special Investigations |
| Code: | 20008100PN0001.1.16 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,225 | 4.5 | $ | 5,512.50 |
| Lilly M Goldman | $1,200 | 2.8 | | 3,360.00 |
| Bennett F Mackay | $960 | 29.7 | | 28,512.00 |
| Griffin Shapiro | $555 | 4.7 | | 2,608.50 |
| **Total Professional Hours and Fees** | | **41.7** | **$** | **39,993.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Solvency Analysis
Code:      20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/02/2024 | AV | Review materials re: solvency productions | 1.3 |
| 07/03/2024 | LB | Continue to define DeFi types for solvency experts to clarify differences in DeFi types for solvency analysis | 1.6 |
| 07/08/2024 | KHW | Review assumptions underlying development of historical quarterly third party crypto liabilities of Alameda Research Ltd to support solvency considerations | 1.4 |
| 07/09/2024 | EM | Prepare responses for solvency expert re: details of Other Liabilities account balances across FTX, Alameda, and West Realm Shires entity groups | 2.1 |
| 07/09/2024 | KHW | Analyze documentary support for historical third party borrowing from Blockchain Access UK counterparty to support solvency analyses | 1.5 |
| 07/09/2024 | KHW | Review information related to inquiries from solvency experts re: solvency analyses targeting historical crypto loan collateral balances. | 1.4 |
| 07/09/2024 | TT | Prepare responses to questions from solvency team | 1.4 |
| 07/10/2024 | KHW | Develop updated historical loan & collateral schedules supporting latest reconstructed balance sheet to support solvency expert analysis | 1.7 |
| 07/10/2024 | TT | Prepare responses to questions from solvency team | 1.5 |
| 07/11/2024 | TT | Prepare responses to questions from solvency team | 1.3 |
| 07/12/2024 | KHW | Review information related to questions received from solvency experts re: solvency analyses | 0.4 |
| 07/12/2024 | KHW | Review supporting schedules underlying historical reconstructed balances for collateral payable to support solvency analyses | 0.8 |
| 07/12/2024 | KHW | Review supporting schedules underlying historical reconstructed balances for other investments to support solvency analyses | 0.6 |
| 07/12/2024 | TT | Prepare responses to questions from solvency team | 1.6 |
| 07/14/2024 | DL | Research and draft response to solvency expert question | 1.3 |
| 07/15/2024 | DL | Draft response to Solvency team's question | 0.5 |
| 07/15/2024 | KHW | Review information relevant to questions received from solvency expert to support ongoing historical solvency analysis | 1.1 |
| 07/15/2024 | TT | Prepare response to questions from solvency team | 2.1 |
| 07/16/2024 | JCL | Respond to questions from counsel re: solvency | 0.8 |
| 07/16/2024 | TT | Respond to questions from solvency team | 1.4 |
| 07/18/2024 | KHW | Prepare discussion materials for meeting with solvency experts re: historical liabilities in solvency analysis | 0.7 |
| 07/19/2024 | KHW | Analyze available documentary support of collateral terms associated with Alameda Research Ltd's historical borrowing for provision to Solvency experts | 1.3 |
| 07/24/2024 | KHW | Compile information re: historical collateral terms for provision to solvency experts in support of solvency analysis | 1.4 |
| 07/31/2024 | GS | Review locked decentralized finance positions to categorize positions to respond to questions from solvency team | 1.1 |
| 07/31/2024 | JCL | Meeting with R. Gordon (A&M) in re: documents in discovery | 0.3 |
| **Total Professional Hours** | | | **30.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Solvency Analysis
Code:        20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.3 | $ | 1,560.00 |
| John C LaBella | $1,200 | 1.1 | | 1,320.00 |
| Todd Toaso | $1,200 | 9.3 | | 11,160.00 |
| Kurt H Wessel | $960 | 12.3 | | 11,808.00 |
| Lewis Beischer | $880 | 1.6 | | 1,408.00 |
| Di Liang | $825 | 1.8 | | 1,485.00 |
| Eric Mostoff | $640 | 2.1 | | 1,344.00 |
| Griffin Shapiro | $555 | 1.1 | | 610.50 |
| **Total Professional Hours and Fees** | | **30.6** | **$** | **30,695.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/01/2024 | AC | Analyze changes to balance sheet after incorporation of new adjusting journal entries and pricing data | 1.1 |
| 07/01/2024 | AC | Attend meeting with A. Calhoun, F. Liang, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries | 0.5 |
| 07/01/2024 | AC | Attend meeting with A. Calhoun, T. Toaso (AlixPartners) re: pricing of digital assets adjusting journal entries | 0.3 |
| 07/01/2024 | AC | Update balance sheet model code to incorporate updated digital assets and customer liabilities adjusting journal entries | 1.5 |
| 07/01/2024 | AC | Update code creating wallet balance adjusting journal entries to incorporate DeFi and DeBank balances | 1.6 |
| 07/01/2024 | BFM | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: avoidance actions | 0.5 |
| 07/01/2024 | BFM | Conduct unstructured data search re: West Realm Shires Services historical balance sheet | 2.7 |
| 07/01/2024 | CAS | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: avoidance actions | 0.5 |
| 07/01/2024 | CAS | Review documentation related to the cash database usage in the financial statement reconstruction model. | 0.6 |
| 07/01/2024 | DJW | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: avoidance actions | 0.5 |
| 07/01/2024 | DL | Attend meeting with A. Calhoun, F. Liang, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries | 0.5 |
| 07/01/2024 | EM | Prepare data re: historical QuickBooks accounting for acquisition of Blockfolio by FTX Trading Ltd utilized for historical financial statement reconstruction for production in avoidance actions | 2.7 |
| 07/01/2024 | EM | Research West Realm Shires Services Inc fiat bank transactions | 1.6 |
| 07/01/2024 | GG | Create script to transfer QuickBooks deposit table from SQL to data bricks as part of litigation data transformation process | 2.9 |
| 07/01/2024 | GG | Create script to transfer QuickBooks journal entry table from SQL to data bricks as part of litigation data transformation process | 2.7 |
| 07/01/2024 | GG | Create script to transfer QuickBooks purchase table from SQL to data bricks as part of litigation data transformation process | 2.7 |
| 07/01/2024 | JCL | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: avoidance actions | 0.5 |
| 07/01/2024 | JCL | Review dot com shortfall supporting analysis for purposes of drafting expert report | 1.2 |
| 07/01/2024 | KHW | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: avoidance actions | 0.5 |
| 07/01/2024 | LB | Develop LP pricing script for Raydium LP tokens | 2.2 |
| 07/01/2024 | LB | Develop Solana analytics to include newly decoded instructions to list | 1.6 |
| 07/01/2024 | LB | Continue to develop LP pricing script for Raydium LP tokens | 1.5 |
| 07/01/2024 | LB | Perform review of Raydium decoding process | 1.7 |
| 07/01/2024 | MB | Prepare draft expert report re: digital asset identification | 2.2 |
| 07/01/2024 | ME | Research historical .us balance sheet views | 1.5 |
| 07/01/2024 | TT | Analyze account level changes in updated balance sheet | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Avoidance Actions
Code:          20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2024 | TT | Analyze digital assets at the token level | 1.4 |
| 07/01/2024 | TT | Attend meeting with A. Calhoun, F. Liang, T. Toaso (AlixPartners) re: updates to digital assets adjusting journal entries | 0.5 |
| 07/01/2024 | TT | Attend meeting with A. Calhoun, T. Toaso (AlixPartners) re: pricing of digital assets adjusting journal entries | 0.3 |
| 07/01/2024 | TT | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: avoidance actions | 0.5 |
| 07/01/2024 | TT | Review change descriptions provided by workstream owners | 1.6 |
| 07/02/2024 | AC | Analyze application of updated pricing logic in balance sheet model for quality control purposes | 1.5 |
| 07/02/2024 | AC | Analyze changes to balance sheet after incorporation of new adjusting journal entries and pricing data | 1.9 |
| 07/02/2024 | AC | Analyze exchange net deposit proxy calculation to estimate Terra chain assets incorporated into balance sheet model | 0.8 |
| 07/02/2024 | AC | Attend meeting with A. Calhoun, E. Mostoff, M. Birtwell, M. Cervi (AlixPartners) re: discuss the changes to the custodied DeFi account in the early July balance sheet | 0.6 |
| 07/02/2024 | AC | Prepare script to create below-rollup output for updated balance sheet model | 2.2 |
| 07/02/2024 | AC | Prepare script to create delivery draft output for updated balance sheet model | 1.4 |
| 07/02/2024 | AV | Correspond with A&M re: document productions | 0.4 |
| 07/02/2024 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), K. Kearney, R. Gordon (A&M) re: responses to discovery requests | 0.3 |
| 07/02/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange ICRP workpaper for production purposes | 1.0 |
| 07/02/2024 | BFM | Conduct unstructured data search re: West Realm Shires Services historical balance sheet | 2.6 |
| 07/02/2024 | CAS | Review documentation related to the Quickbooks data implementation in the financial statement reconstruction model. | 0.3 |
| 07/02/2024 | EM | Attend meeting with A. Calhoun, E. Mostoff, M. Birtwell, M. Cervi (AlixPartners) re: discuss the changes to the custodied DeFi account in the early July balance sheet | 0.6 |
| 07/02/2024 | EM | Perform quality control of reconstructed historical financial statement balances related to FTX Trading Ltd's acquisition of Blockfolio for the purpose of draft expert reports | 2.9 |
| 07/02/2024 | EM | Continue to perform quality control of reconstructed historical financial statement balances related to FTX Trading Ltd's acquisition of Blockfolio for the purpose of draft expert reports | 2.4 |
| 07/02/2024 | EM | Perform quality control of reconstructed historical financial statement balances related to Other Assets account group for the purpose of draft expert reports | 2.1 |
| 07/02/2024 | GG | Create script to transfer QuickBooks expense table from SQL to data bricks as part of litigation data transformation process | 2.9 |
| 07/02/2024 | GG | Review cash analysis flow chart to identify the input sources as part of litigation data transformation process | 2.9 |
| 07/02/2024 | GG | Review cash analysis process document as part of litigation data transformation process | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2024 | GS | Working session with G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Review the major changes within the early July balance sheet run | 0.6 |
| 07/02/2024 | JC | Working session with G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Review the major changes within the early July balance sheet run | 0.6 |
| 07/02/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), K. Kearney, R. Gordon (A&M) re: responses to discovery requests | 0.3 |
| 07/02/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange ICRP workpaper for production purposes | 1.0 |
| 07/02/2024 | JCL | Review balance sheet equity changes in balance sheets driven from updated defi positions in digital assets | 0.4 |
| 07/02/2024 | KHW | Analyze available data sources to reconcile historical quarterly DeFi collateralized borrow/lend balances of Alameda Research Ltd | 2.2 |
| 07/02/2024 | KHW | Analyze historical balances of West Realm Shires Services Inc | 0.7 |
| 07/02/2024 | KHW | Develop resourcing plan for additional analyses to validate completeness of historical digital asset balances of Alameda Research Ltd | 0.7 |
| 07/02/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange ICRP workpaper for production purposes | 1.0 |
| 07/02/2024 | KHW | Review status of outstanding work plan tasks for completion of historical balance sheet recreation efforts | 0.6 |
| 07/02/2024 | KHW | Working session with K. Wessel, O. Braat, R. Self (AlixPartners) re: changes to the other cryptocurrency and exchange intercompany accounts in the early July balance sheet run | 0.6 |
| 07/02/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: defi type categorization to facilitate solvency analysis | 0.5 |
| 07/02/2024 | MC | Attend meeting with A. Calhoun, E. Mostoff, M. Birtwell, M. Cervi (AlixPartners) re: discuss the changes to the custodied DeFi account in the early July balance sheet | 0.6 |
| 07/02/2024 | MB | Attend meeting with A. Calhoun, E. Mostoff, M. Birtwell, M. Cervi (AlixPartners) re: discuss the changes to the custodied DeFi account in the early July balance sheet | 0.6 |
| 07/02/2024 | MB | Continue to prepare draft expert report re: digital asset identification | 1.7 |
| 07/02/2024 | MB | Prepare draft expert report re: digital asset identification | 1.8 |
| 07/02/2024 | MB | Prepare draft expert report re: digital asset identification to facilitate solvency analysis | 2.1 |
| 07/02/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: defi type categorization to facilitate solvency analysis | 0.5 |
| 07/02/2024 | ME | Analyze Balance Sheet changes over time | 0.7 |
| 07/02/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange ICRP workpaper for production purposes | 1.0 |
| 07/02/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 1.5 |
| 07/02/2024 | QB | Revise Exchange ICRP workpaper for production purposes | 0.8 |
| 07/02/2024 | QB | Working session with K. Wessel, O. Braat, R. Self (AlixPartners) re: changes to the other cryptocurrency and exchange intercompany accounts in the early July balance sheet run | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/02/2024 | RS | Working session with K. Wessel, O. Braat, R. Self (AlixPartners) re: changes to the other cryptocurrency and exchange intercompany accounts in the early July balance sheet run | 0.6 |
| 07/02/2024 | TY | Working session with G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Review the major changes within the early July balance sheet run | 0.6 |
| 07/02/2024 | TJH | Perform quality control of data documentation review | 0.4 |
| 07/02/2024 | TT | Analyze account level changes in updated balance sheet | 1.1 |
| 07/02/2024 | TT | Analyze digital assets at the token level | 0.9 |
| 07/02/2024 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review of Exchange ICRP workpaper for production purposes | 1.0 |
| 07/02/2024 | TT | Working session with G. Shapiro, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: Review the major changes within the early July balance sheet run | 0.6 |
| 07/03/2024 | AC | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on automation of balance sheet process | 0.5 |
| 07/03/2024 | AC | Update billing section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.1 |
| 07/03/2024 | AC | Update script creating below-rollup output for balance sheet model | 2.3 |
| 07/03/2024 | AC | Update transfers section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.6 |
| 07/03/2024 | CAS | Review documentation related to the workpaper conversions and implementations in the financial statement reconstruction model. | 1.1 |
| 07/03/2024 | DL | Analyze changes and prepare summaries on delta between digital assets accounts balances in the new historical balance sheet | 2.6 |
| 07/03/2024 | EM | Perform quality control of reconstructed historical financial statement balances related to FTX Trading Ltd's acquisition of Blockfolio for the purpose of draft expert reports | 2.9 |
| 07/03/2024 | EM | Continue to perform quality control of reconstructed historical financial statement balances related to FTX Trading Ltd's acquisition of Blockfolio for the purpose of draft expert reports | 1.7 |
| 07/03/2024 | EM | Prepared database of cash transactions for West Realm Shires Inc with distinctions between FBO and operating bank accounts | 1.3 |
| 07/03/2024 | GG | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on automation of balance sheet process | 0.5 |
| 07/03/2024 | GG | Create script to transfer QuickBooks front end table from SQL to data bricks as part of litigation data transformation process | 2.9 |
| 07/03/2024 | GG | Review cash analysis dollar impact from exchange transfer as part of litigation data transformation process | 2.6 |
| 07/03/2024 | GG | Review cash analysis merge data script as part of litigation data transformation process | 2.7 |
| 07/03/2024 | GS | Attend meeting with G. Shapiro, O. Braat (AlixPartners) re: comparison of loan receivable and insider adjusting journal entry workpapers for consistency | 0.4 |
| 07/03/2024 | JC | Reconcile the Other Investments Master File with the latest updates from the June 28 balance sheet | 2.9 |
| 07/03/2024 | JC | Update the Other Investments Master File to match with the latest amounts from the June 28 balance sheet | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2024 | JCL | Review updated progress on defi digital assets from chains and impact of additional defi assets to current balance sheet equity for legal entities | 1.2 |
| 07/03/2024 | KHW | Analyze historical debtor-to-debtor cash transfers involving Alameda Research Ltd and West Realm Shires Services to validate reconstructed balance sheet accounting | 1.3 |
| 07/03/2024 | KHW | Analyze historical fiat cash balances underlying customer deposits on FTX.us exchange | 0.9 |
| 07/03/2024 | MB | Prepare draft expert report re: digital asset identification | 1.5 |
| 07/03/2024 | QB | Attend meeting with G. Shapiro, O. Braat (AlixPartners) re: comparison of loan receivable and insider adjusting journal entry workpapers for consistency | 0.4 |
| 07/03/2024 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 0.8 |
| 07/03/2024 | RS | Update intercompany and related party investigations leadsheet with latest balance sheet | 0.5 |
| 07/03/2024 | RS | Update master intercompany and related party leadsheet with latest balance sheet | 0.5 |
| 07/03/2024 | TY | Review the impact of pricing table on the Non-QuickBooks workpapers | 3.0 |
| 07/03/2024 | TY | Review the impact of pricing table on the Non-QuickBooks workpapers | 1.0 |
| 07/03/2024 | TJH | Attend meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on automation of balance sheet process | 0.5 |
| 07/03/2024 | TJH | Analyze matching algorithm within cash database query to determine which workstreams rely upon cash inputs for adjusted journal entries for expert report work in litigation. | 1.7 |
| 07/03/2024 | TJH | Review source import code for QuickBooks data utilized in historical financial statements for expert report work in litigation | 0.5 |
| 07/03/2024 | TT | Review updated balance sheet | 1.7 |
| 07/04/2024 | TY | Update the new pricing table for FTT loan analysis workpaper | 2.8 |
| 07/04/2024 | TY | Update the new pricing table for FTX Japan KK's digital asset workpapers | 2.0 |
| 07/04/2024 | TY | Update the new pricing table for Snapshot Blob analysis workpaper | 2.5 |
| 07/08/2024 | AC | Analyze application of balance sheet accounts to FTX.US customer liabilities adjusting journal entries | 0.8 |
| 07/08/2024 | AC | Analyze exchange data to verify loan payments related to Blockfolio acquisition | 2.7 |
| 07/08/2024 | AC | Update billing section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.8 |
| 07/08/2024 | AC | Update transfers section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.3 |
| 07/08/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model. | 1.8 |
| 07/08/2024 | DL | Update Dotcom Shortfall Reconciliation and presentation | 2.2 |
| 07/08/2024 | EM | Review analysis of Sam coin options granted to Cottonwood Grove employees as part of quality control of historical balance sheet | 2.4 |
| 07/08/2024 | EM | Review lease accounting calculations and documentation supporting fixed asset balances at West Realm Shires Services for quality control of historical balance sheet | 1.7 |
| 07/08/2024 | EM | Review summary of procedures performed related to Blockfolio acquisition for quality control of historical balance sheet | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2024 | GG | Create script to transfer QuickBooks silo mapping table from SQL to data bricks as part of litigation data transformation process | 2.6 |
| 07/08/2024 | GG | Create script to verify dollar value in inter company cash adjustments work paper part of litigation data transformation process | 2.9 |
| 07/08/2024 | GG | Review inter company cash adjustments work paper to check on the use of cash analysis output as part of litigation data transformation process | 2.8 |
| 07/08/2024 | GS | Research cash transfers to loan counterparties to confirm execution of loan agreements | 0.7 |
| 07/08/2024 | JC | Continue to update the Other Investments detailed workpaper notations related to the equity securities grouped account for production | 2.9 |
| 07/08/2024 | JC | Update the Other Investments detailed workpaper notations related to the equity securities grouped account for production | 2.9 |
| 07/08/2024 | JC | Update the Other Investments detailed workpaper notations related to the small token investments group adjustment | 2.4 |
| 07/08/2024 | JCL | Analyze FTX.US exchange assets relative to FBO accounts | 1.2 |
| 07/08/2024 | JCL | Update draft of expert report | 1.7 |
| 07/08/2024 | KHW | Analyze data sources to validate FTX.us historical stablecoin & cash assets re: historical reconstructed balance sheet | 0.8 |
| 07/08/2024 | KHW | Meeting with K. Wessel, O. Braat, R. Self (AlixPartners) re: review of workpapers in preparation for production | 0.9 |
| 07/08/2024 | KHW | Review calculation of historical collateral margin thresholds re: Alameda Research Ltd third party loans. | 2.6 |
| 07/08/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: draft expert report re: digital asset identification | 0.8 |
| 07/08/2024 | MB | Prepare draft expert report re: digital asset identification | 2.6 |
| 07/08/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: draft expert report re: digital asset identification | 0.8 |
| 07/08/2024 | ME | Investigate changes in historical .us West Realm Shires Inc and West Realm Shires Services balances | 1.8 |
| 07/08/2024 | QB | Meeting with K. Wessel, O. Braat, R. Self (AlixPartners) re: review of workpapers in preparation for production | 0.9 |
| 07/08/2024 | RS | Meeting with K. Wessel, O. Braat, R. Self (AlixPartners) re: review of workpapers in preparation for production | 0.9 |
| 07/08/2024 | TY | Update workbooks related to LedgerPrime Digital Opportunity Master Fund for production | 3.0 |
| 07/08/2024 | TJH | Develop analysis of cash database results to determine impact for adjusted journal entries by counterparty matching types for expert report work in litigation. | 1.4 |
| 07/08/2024 | TJH | Update supporting mapping matrices used for cash database in expert report work in litigation | 0.5 |
| 07/08/2024 | TT | Review schedules to support updated balance sheet | 1.0 |
| 07/09/2024 | AC | Analyze changes to balance sheet after incorporation of new adjusting journal entries and pricing data | 1.0 |
| 07/09/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, E. Mostoff, G. Shapiro (AlixPartners) re: discuss review process for production workpapers from different workstreams | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/09/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: verification of loan payments made in cryptocurrency | 0.2 |
| 07/09/2024 | AC | Working session with A. Calhoun, T. Toaso, T. Yamada (AlixPartners) re: pricing of Non-QuickBooks source data in balance sheet model | 0.3 |
| 07/09/2024 | AC | Prepare script to create database of adjusting journal entries incorporating new programmatic digital assets and customer liabilities adjusting journal entries | 2.4 |
| 07/09/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, E. Mostoff, G. Shapiro (AlixPartners) re: discuss review process for production workpapers from different workstreams | 0.7 |
| 07/09/2024 | BFM | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: Preparation of supporting workpapers for FTX Trading Ltd's acquisition of Blockfolio to be used in avoidance actions | 0.3 |
| 07/09/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model. | 0.4 |
| 07/09/2024 | CC | Review Alameda Research Ltd's money market fund investment activities to support preparation of expert reports | 0.9 |
| 07/09/2024 | DL | Update digital assets and customer liabilities accounts reconciliation between journal entries and final balances | 2.6 |
| 07/09/2024 | DL | Working session with F. Liang, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: reconciliation process between documents used by the debtor's financial advisors and documents referred to by AlixPartners | 0.7 |
| 07/09/2024 | EM | Attend meeting with A. Calhoun, A. Vanderkamp, E. Mostoff, G. Shapiro (AlixPartners) re: discuss review process for production workpapers from different workstreams | 0.7 |
| 07/09/2024 | EM | Review FTT loans made by Alameda Research ltd to certain Blockfolio shareholders for quality control of historical balance sheet to be produced in avoidance actions | 1.7 |
| 07/09/2024 | EM | Review QuickBooks Source Data used to identify population of journal entries and general ledger accounts eliminated by AlixPartners as part of Blockfolio acquisition analysis for historical balance sheet | 2.4 |
| 07/09/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: verification of loan payments made in cryptocurrency | 0.2 |
| 07/09/2024 | EM | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: Preparation of supporting workpapers for FTX Trading Ltd's acquisition of Blockfolio to be used in avoidance actions | 0.3 |
| 07/09/2024 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: Preparation of supporting workpapers for FTX Trading Ltd's acquisition of Blockfolio to be used in avoidance actions | 0.6 |
| 07/09/2024 | GG | Create script to check the dollar impact in dot com shortfall alameda LLC to ltd work paper as part of litigation data transformation process | 2.8 |
| 07/09/2024 | GG | Create script to check the filters used in dot com shortfall alameda LLC to ltd work paper as part of litigation data transformation process | 2.9 |
| 07/09/2024 | GG | Review dot com shortfall alameda LLC to ltd work paper to check the use of cash analysis output as part of litigation data transformation process | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Avoidance Actions
Code:          20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/09/2024 | GG | Working session with G. Gopalakrishnan, T. Kang (AlixPartners) re: migration of cash database analysis script to databricks for litigation data transformation | 0.8 |
| 07/09/2024 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, E. Mostoff, G. Shapiro (AlixPartners) re: discuss review process for production workpapers from different workstreams | 0.7 |
| 07/09/2024 | JC | Review document references 452 - 487 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/09/2024 | JC | Review document references 488 - 510 from the debtor's financial advisors document production list related to Venture investments | 1.6 |
| 07/09/2024 | JC | Working session with F. Liang, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: reconciliation process between documents used by the debtor's financial advisors and documents referred to by AlixPartners | 0.7 |
| 07/09/2024 | JCL | Update draft of expert report | 1.3 |
| 07/09/2024 | JCL | Working session with F. Liang, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: reconciliation process between documents used by the debtor's financial advisors and documents referred to by AlixPartners | 0.7 |
| 07/09/2024 | KHW | Review supporting workpaper underlying historical balance sheet reconstruction of Blockfolio acquisition. | 0.8 |
| 07/09/2024 | KHW | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: Preparation of supporting workpapers for FTX Trading Ltd's acquisition of Blockfolio to be used in avoidance actions | 0.3 |
| 07/09/2024 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: Preparation of supporting workpapers for FTX Trading Ltd's acquisition of Blockfolio to be used in avoidance actions | 0.6 |
| 07/09/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: draft expert report re: digital asset identification | 0.9 |
| 07/09/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: draft expert report re: digital asset identification | 0.6 |
| 07/09/2024 | MC | Working session with F. Liang, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: reconciliation process between documents used by the debtor's financial advisors and documents referred to by AlixPartners | 0.7 |
| 07/09/2024 | MB | Prepare draft expert report re: digital asset identification | 2.7 |
| 07/09/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: draft expert report re: digital asset identification | 0.9 |
| 07/09/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: draft expert report re: digital asset identification | 0.6 |
| 07/09/2024 | ME | Draft summary deck for historical West Realm Shires Inc and West Realm Shires Services balances | 1.5 |
| 07/09/2024 | QB | Review Alameda Loans Receivable workpaper in preparation for production | 2.2 |
| 07/09/2024 | QB | Working session with O. Braat, R. Self, T. Toaso (AlixPartners) re: latest questions from solvency team related to the June 2024 adjusted balance sheet | 0.7 |
| 07/09/2024 | RS | Analyze intercompany and related party general ledger validation re: West Realm Shires Services general ledger accounts | 1.3 |
| 07/09/2024 | RS | Analyze West Realm Shires balance sheet re: intercompany and related party original QuickBooks data and adjustments | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/09/2024 | RS | Review expert report re: general and intercompany and related party sections | 0.7 |
| 07/09/2024 | RS | Review petition date increment document production documents | 1.5 |
| 07/09/2024 | RS | Working session with O. Braat, R. Self, T. Toaso (AlixPartners) re: latest questions from solvency team related to the June 2024 adjusted balance sheet | 0.7 |
| 07/09/2024 | RB | Create Solana staking analysis methodology draft for export report | 1.3 |
| 07/09/2024 | SK | Working session with G. Gopalakrishnan, T. Kang (AlixPartners) re: migration of cash database analysis script to databricks for litigation data transformation | 0.8 |
| 07/09/2024 | TY | Review background information of other liability accounts recorded under Non-QuickBooks entities to respond to solvency expert's inquiries | 1.0 |
| 07/09/2024 | TY | Working session with A. Calhoun, T. Toaso, T. Yamada (AlixPartners) re: pricing of Non-QuickBooks source data in balance sheet model | 0.3 |
| 07/09/2024 | TJH | Review analysis of cash database impact on adjusted journal entries by matching type for expert report work in litigation. | 2.1 |
| 07/09/2024 | TT | Review schedules to support updated balance sheet | 0.8 |
| 07/09/2024 | TT | Working session with A. Calhoun, T. Toaso, T. Yamada (AlixPartners) re: pricing of Non-QuickBooks source data in balance sheet model | 0.3 |
| 07/09/2024 | TT | Working session with O. Braat, R. Self, T. Toaso (AlixPartners) re: latest questions from solvency team related to the June 2024 adjusted balance sheet | 0.7 |
| 07/09/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: draft expert report re: digital asset identification | 0.6 |
| 07/10/2024 | AC | Working session with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: production of support for programmatic digital assets and customer liabilities adjusting journal entries | 1.3 |
| 07/10/2024 | AV | Working session with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: production of support for programmatic digital assets and customer liabilities adjusting journal entries | 1.3 |
| 07/10/2024 | AV | Working session with A. Vanderkamp, K. Wessel, R. Self (AlixPartners) re: review of intercompany and related party general ledger validation workpaper in preparation for production | 1.0 |
| 07/10/2024 | CAS | Review documentation related to intercompany transfers in the financial statement reconstruction model. | 1.9 |
| 07/10/2024 | DL | Prepare for meeting on digital assets workpapers | 1.9 |
| 07/10/2024 | DL | Working session with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: production of support for programmatic digital assets and customer liabilities adjusting journal entries | 1.3 |
| 07/10/2024 | EM | Perform quality control procedures on adjusting journal entries related to FTT payments made by Alameda Research Ltd on behalf of FTX trading to support production of historical balance sheet in avoidance actions | 2.9 |
| 07/10/2024 | EM | Perform quality control procedures on intercompany payable and receivable balances between FTX Property Holdings Ltd and FTX Digital Markets Ltd to support production of historical balance sheet in avoidance actions | 1.4 |
| 07/10/2024 | EM | Perform quality control procedures on workpapers related to ED&F man brokerage account holdings (Alameda Research Ltd) to support production of historical balance sheet in avoidance actions | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Avoidance Actions
Code:         20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2024 | EM | Research payment activity and accounting data related to West Realm Shires Services Inc exchange withdrawals to support investigative request from examiner | 1.6 |
| 07/10/2024 | JCL | Meeting M. Jacques, J. LaBella (AlixPartners) re: expert report | 0.6 |
| 07/10/2024 | KHW | Review documentary support relied upon to determine historical quantities of crypto pledged as collateral for Alameda Research Ltd's borrowing from BlockFi | 1.2 |
| 07/10/2024 | KHW | Review updated supporting workpapers re: validation of historical debtor accounting records to support litigation production of expert support. | 0.7 |
| 07/10/2024 | KHW | Review updated supporting workpapers underlying historical reconstruction of digital asset balances for litigation production. | 0.9 |
| 07/10/2024 | KHW | Working session with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: production of support for programmatic digital assets and customer liabilities adjusting journal entries | 1.3 |
| 07/10/2024 | KHW | Working session with A. Vanderkamp, K. Wessel, R. Self (AlixPartners) re: review of intercompany and related party general ledger validation workpaper in preparation for production | 1.0 |
| 07/10/2024 | MB | Prepare draft expert report re: digital asset identification | 1.3 |
| 07/10/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: draft expert report for address attribution processes | 0.8 |
| 07/10/2024 | ME | Review draft presentation materials for .us balances | 1.3 |
| 07/10/2024 | MJ | Meeting M. Jacques, J. LaBella (AlixPartners) re: expert report | 0.6 |
| 07/10/2024 | QB | Review documents relied upon in Alameda Loans Receivable workpaper | 0.9 |
| 07/10/2024 | QB | Review Intercompany Related Party Investigations workpapers in preparation for production | 2.0 |
| 07/10/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: review of intercompany and related party workpapers in preparation for production | 1.1 |
| 07/10/2024 | RS | Prepare intercompany and related party general ledger validation workpaper for production review meeting | 1.9 |
| 07/10/2024 | RS | Review petition date increment document production documents | 1.0 |
| 07/10/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 1.0 |
| 07/10/2024 | RS | Working session with A. Vanderkamp, K. Wessel, R. Self (AlixPartners) re: review of intercompany and related party general ledger validation workpaper in preparation for production | 1.0 |
| 07/10/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: review of intercompany and related party workpapers in preparation for production | 1.1 |
| 07/10/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: draft expert report for address attribution processes | 0.8 |
| 07/10/2024 | TY | Continue to review background information of other liability accounts recorded under Non-QuickBooks entities to respond to solvency expert's inquiries | 0.4 |
| 07/10/2024 | TY | Verify the dataset of Non-QuickBooks entities used for the model matching with Non-QuickBooks workpapers | 1.3 |
| 07/10/2024 | TJH | Review results of cash database analysis and update supporting documentation mappings and matrices for expert report work in litigation. | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2024 | TJH | Update strategy for codifying adjusted journal workbooks relying upon the cash database for expert report work in litigation | 1.4 |
| 07/10/2024 | TT | Working session with A. Calhoun, A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: production of support for programmatic digital assets and customer liabilities adjusting journal entries | 1.3 |
| 07/11/2024 | AC | Analyze application of historical pricing waterfall to Non-QuickBooks adjustments and source data in balance sheet model | 0.8 |
| 07/11/2024 | AC | Attend meeting with A. Calhoun, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: disclosures related to the designation change of custodied DeFi to DeFi | 0.5 |
| 07/11/2024 | AC | Update billing section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.6 |
| 07/11/2024 | AC | Update purchase section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.3 |
| 07/11/2024 | AC | Update transfers section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.2 |
| 07/11/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: crypto deposit receivable pricing in dotcom shortfall calculation | 0.3 |
| 07/11/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: preparing Alameda Loans Receivable workpaper for production | 1.2 |
| 07/11/2024 | AV | Working session with A. Vanderkamp, G. Shapiro, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: Update on the debtor's financial advisors document support reconciliation | 0.5 |
| 07/11/2024 | CAS | Review documentation related to the Quickbooks data implementation in the financial statement reconstruction model. | 1.2 |
| 07/11/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: crypto deposit receivable pricing in dotcom shortfall calculation | 0.3 |
| 07/11/2024 | DL | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.5 |
| 07/11/2024 | EM | Review documents produced as part of SOFA/SOALs creation against documents relied upon for historical financial statement reconstruction to identify additional sources for historical balance sheet to be produced in avoidance actions | 2.9 |
| 07/11/2024 | EM | Continue to review documents produced as part of SOFA/SOALs creation against documents relied upon for historical financial statement reconstruction to identify additional sources for historical balance sheet to be produced in avoidance actions | 1.3 |
| 07/11/2024 | EM | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.5 |
| 07/11/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: analyze unadjusted general ledger for treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.7 |
| 07/11/2024 | GS | Working session with A. Vanderkamp, G. Shapiro, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: Update on the debtor's financial advisors document support reconciliation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Avoidance Actions
Code:   20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/11/2024 | JC | Working session with A. Vanderkamp, G. Shapiro, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: Update on the debtor's financial advisors document support reconciliation | 0.5 |
| 07/11/2024 | JCL | Edit report re: intercompany and related party process | 1.0 |
| 07/11/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: preparing Alameda Loans Receivable workpaper for production | 1.2 |
| 07/11/2024 | KHW | Analyze assumptions related to margin call/refund on historical crypto borrowing from Voyager counterparty | 0.9 |
| 07/11/2024 | KHW | Attend meeting with A. Calhoun, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: disclosures related to the designation change of custodied DeFi to DeFi | 0.5 |
| 07/11/2024 | KHW | Develop workpapers for draft expert report re: third party crypto borrowing balances | 1.9 |
| 07/11/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: preparing Alameda Loans Receivable workpaper for production | 1.2 |
| 07/11/2024 | KHW | Meeting with K. Wessel, O. Braat (AlixPartners) re: updating Loans Receivable workpaper | 0.7 |
| 07/11/2024 | KHW | Review historical cash transfers underlying Debtor deposits onto FTX.us exchange & related accounting adjustments | 0.6 |
| 07/11/2024 | KHW | Review historical Debtor accounting for transactions related to acquisition of LedgerX | 1.2 |
| 07/11/2024 | MC | Attend meeting with A. Calhoun, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: disclosures related to the designation change of custodied DeFi to DeFi | 0.5 |
| 07/11/2024 | MC | Create roll forward analysis of money market investments by month as part of other investments QC | 1.7 |
| 07/11/2024 | MC | Perform quality check of Other Investment workpapers | 2.6 |
| 07/11/2024 | MB | Working session with A. Vanderkamp, G. Shapiro, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: Update on the debtor's financial advisors document support reconciliation | 0.5 |
| 07/11/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: preparing Alameda Loans Receivable workpaper for production | 1.2 |
| 07/11/2024 | QB | Meeting with K. Wessel, O. Braat (AlixPartners) re: updating Loans Receivable workpaper | 0.7 |
| 07/11/2024 | QB | Review documents relied upon in Alameda Loans Receivable workpaper | 1.0 |
| 07/11/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 2.3 |
| 07/11/2024 | QB | Working session with A. Vanderkamp, G. Shapiro, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: Update on the debtor's financial advisors document support reconciliation | 0.5 |
| 07/11/2024 | RS | Analyze intercompany and related party GL accounts ending balances by quarter | 1.5 |
| 07/11/2024 | RS | Analyze intercompany and related party re: unadjusted general ledger for treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.5 |
| 07/11/2024 | RS | Continue to update intercompany and related party general ledger validation for production purposes | 1.1 |
| 07/11/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/11/2024 | RS | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.5 |
| 07/11/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: analyze unadjusted general ledger for treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.7 |
| 07/11/2024 | RS | Working session with R. Self, T. Yamada (AlixPartners) re: review of A&M's petition date increment document production list | 0.2 |
| 07/11/2024 | RB | Create Solana staking analysis methodology draft for export report | 1.6 |
| 07/11/2024 | TY | Attend meeting with A. Calhoun, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re:  disclosures related to the designation change of custodied DeFi to DeFi | 0.5 |
| 07/11/2024 | TY | Analyze Alameda Research Ltd's cash payment to third party made on behalf of other FTX entities are covered in Cash Intercompany workpaper per inquiry from other team member | 0.5 |
| 07/11/2024 | TY | Working session with R. Self, T. Yamada (AlixPartners) re: review of A&M's petition date increment document production list | 0.2 |
| 07/11/2024 | TJH | Develop strategy documents for updating cash database inputs for workbooks by asset class for expert report work in litigation. | 1.6 |
| 07/11/2024 | TJH | Review mapping code for QuickBooks data to investigate if we can safely remove unnecessary columns utilized in historical financial statements for expert report work in litigation | 0.8 |
| 07/11/2024 | TT | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: treatment of Alameda's FTT payment on behalf of FTX Trading related to the Blockfolio transaction | 0.5 |
| 07/12/2024 | AC | Continue to write silo mapping section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.7 |
| 07/12/2024 | AC | Update billing section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.5 |
| 07/12/2024 | AC | Update purchase section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.9 |
| 07/12/2024 | AC | Prepare silo mapping section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.8 |
| 07/12/2024 | CAS | Review documentation related to the cash database usage in the financial statement reconstruction model. | 0.8 |
| 07/12/2024 | CC | Review Alameda Research Ltd's money market fund investment activities to support preparation of expert reports | 2.2 |
| 07/12/2024 | CC | Working session with C. Chen, E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review of historical Alameda Research Ltd brokerage account holdings to support preparation of export reports | 0.9 |
| 07/12/2024 | DL | Prepare summaries on accounting treatment of Sam tokens found in debtors' wallets | 1.4 |
| 07/12/2024 | EM | Review adjusting journal entries related to brokerage account holdings of Alameda Research ltd for quality control of historical balance sheet to be used in avoidance actions | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2024 | EM | Review adjusting journal entries related to fixed assets for quality control of historical balance sheet to be produced in avoidance actions | 1.2 |
| 07/12/2024 | EM | Working session with C. Chen, E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review of historical Alameda Research Ltd brokerage account holdings to support preparation of export reports | 0.9 |
| 07/12/2024 | GG | Create script to check the intercompany transfers involving North Dimension as part of litigation data transformation process | 1.8 |
| 07/12/2024 | GG | Create script to check the transfers between FTX digital market and trading company as part of litigation data transformation process | 2.9 |
| 07/12/2024 | GG | Review emergent transfers work paper for the use of cash analysis as part of litigation data transformation process | 2.6 |
| 07/12/2024 | GG | Review FTX digital markets inter company work paper for the use of cash analysis as part of litigation data transformation process | 2.3 |
| 07/12/2024 | JC | Compile listing of potential investments for further analysis from the review of the debtor's financial advisors document production list related to venture investments document 452 - 677 | 2.9 |
| 07/12/2024 | JC | Continue to compile listing of potential investments for further analysis from the review of the debtor's financial advisors document production list | 1.9 |
| 07/12/2024 | JC | Working session with C. Chen, E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review of historical Alameda Research Ltd brokerage account holdings to support preparation of export reports | 0.9 |
| 07/12/2024 | KHW | Review documentary support for Alameda Research Ltd's simple agreement for future token investments | 0.4 |
| 07/12/2024 | KHW | Review updated expert support workpapers underlying Alameda Research Ltd collateral receivable related to large lender counterparties | 1.8 |
| 07/12/2024 | MC | Perform quality check of Other Investment workpapers | 0.7 |
| 07/12/2024 | MC | Working session with C. Chen, E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review of historical Alameda Research Ltd brokerage account holdings to support preparation of export reports | 0.9 |
| 07/12/2024 | MB | Prepare draft expert report re: digital asset identification | 0.3 |
| 07/12/2024 | QB | Continue to revise Alameda Loans Receivable workpaper in preparation for production | 1.0 |
| 07/12/2024 | QB | Review Alameda Loans Payable workpaper in preparation for production | 1.0 |
| 07/12/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 3.0 |
| 07/12/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 1.0 |
| 07/12/2024 | RB | Create Solana staking analysis methodology draft for export report | 2.7 |
| 07/12/2024 | TJH | Prepare test logic to determine impact of cash database matching by bank, quarter, and counterparty for data utilized in historical financial statements for expert report work in litigation. | 0.6 |
| 07/12/2024 | TJH | Review updated documentation on codifying cash database data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 07/12/2024 | TT | Prepare documentation of process related to automated adjustments | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review new documents identified from reconciliation with the debtor's financial advisors document listing related to Venture Investments | 1.0 |
| 07/13/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review new documents identified from reconciliation with the debtor's financial advisors document listing related to Venture Investments | 1.0 |
| 07/15/2024 | AC | Update journal reconstruction section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.2 |
| 07/15/2024 | AC | Update silo mapping section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.4 |
| 07/15/2024 | AC | Prepare income statement section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 1.3 |
| 07/15/2024 | AC | Prepare net income section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.1 |
| 07/15/2024 | AC | Prepare quarterly balance section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.3 |
| 07/15/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: WRS historical balance sheet | 1.1 |
| 07/15/2024 | BFM | Continue reviewing historical financial statement re: West Realm Shires Services | 0.9 |
| 07/15/2024 | BFM | Review historical financial statement re: West Realm Shires Services | 3.0 |
| 07/15/2024 | CC | Working session with C. Chen, J. Chin, M. Cervi (AlixPartners) re: review the rollforward analysis for the April 2021 Alameda Research LTD ED&F account statement | 0.5 |
| 07/15/2024 | CC | Rollforward Alameda Research Ltd's money market fund investment activities to support preparation of expert reports | 2.3 |
| 07/15/2024 | GG | Create data matrix for cash analysis use across various work streams as part of litigation data transformation process | 2.9 |
| 07/15/2024 | GG | Review filters used in Alameda inter company work paper as part of litigation data transformation process | 2.6 |
| 07/15/2024 | GG | Review filters used in inter company cash adjustments work paper as part of litigation data transformation process | 2.7 |
| 07/15/2024 | JC | Review document references 678 - 698 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/15/2024 | JC | Review document references 701 - 722 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/15/2024 | JC | Review document references 723 - 736 from the debtor's financial advisors document production list related to Venture investments | 1.7 |
| 07/15/2024 | JC | Working session with C. Chen, J. Chin, M. Cervi (AlixPartners) re: review the rollforward analysis for the April 2021 Alameda Research LTD ED&F account statement | 0.5 |
| 07/15/2024 | JCL | Analyze transactions and cash movements underlying Embed and Ledger X acquisitions | 1.3 |
| 07/15/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: WRS historical balance sheet | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/15/2024 | KHW | Analyze historical accounting related to cash transfers corresponding to acquisition consideration of LedgerX to validate intercompany payables | 1.4 |
| 07/15/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: WRS historical balance sheet | 1.1 |
| 07/15/2024 | KHW | Meeting with K. Wessel, O. Braat (AlixPartners) re: outstanding Third Party Loans Receivable balance per question from E. Herman | 0.4 |
| 07/15/2024 | KHW | Meeting with K. Wessel, O. Braat (AlixPartners) re: reviewing Loans Payable workpaper for quality control purposes | 1.3 |
| 07/15/2024 | KHW | Review cash transfer intercompany/related-party reconstruction assumptions incorporated into historical reconstructed balance sheet | 1.5 |
| 07/15/2024 | KHW | Review source documentation supporting historical crypto borrowing by Alameda Research ltd | 0.8 |
| 07/15/2024 | KHW | Working session with K. Wessel, T. Toaso (AlixPartners) re: draft responses to Solvency Expert's questions re: historical digital assets & liabilities | 0.9 |
| 07/15/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: drafting expert report re: digital asset identification | 0.7 |
| 07/15/2024 | MC | Analyze money market investments rollforward analysis | 0.9 |
| 07/15/2024 | MC | Working session with C. Chen, J. Chin, M. Cervi (AlixPartners) re: review the rollforward analysis for the April 2021 Alameda Research LTD ED&F account statement | 0.5 |
| 07/15/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: drafting expert report re: digital asset identification | 0.7 |
| 07/15/2024 | ME | Investigate details of historical capital transactions on .us | 0.8 |
| 07/15/2024 | QB | Meeting with K. Wessel, O. Braat (AlixPartners) re: outstanding Third Party Loans Receivable balance per question from E. Herman | 0.4 |
| 07/15/2024 | QB | Meeting with K. Wessel, O. Braat (AlixPartners) re: reviewing Loans Payable workpaper for quality control purposes | 1.3 |
| 07/15/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 1.5 |
| 07/15/2024 | RS | Review petition date increment document production documents | 1.2 |
| 07/15/2024 | SK | Prepare scripts and methods of liquidity pool token pricing analysis | 1.3 |
| 07/15/2024 | SK | Prepare scripts and methods of Tron protocol debtor position analysis | 2.3 |
| 07/15/2024 | SK | Prepare documentation EVM DeFi decoder scripts and methods | 1.2 |
| 07/15/2024 | TY | Review additional documents provided by A&M related to Non-QuickBooks entities | 0.6 |
| 07/15/2024 | TT | Working session with K. Wessel, T. Toaso (AlixPartners) re: draft responses to Solvency Expert's questions re: historical digital assets & liabilities | 0.9 |
| 07/15/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: drafting expert report re: digital asset identification | 0.7 |
| 07/16/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss potential treatment for changes to entities with less than one hundred percent ownership | 0.8 |
| 07/16/2024 | AC | Update net income section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.3 |
| 07/16/2024 | AC | Prepare final balances section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.6 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/16/2024 | AC | Prepare retained earnings section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.8 |
| 07/16/2024 | AV | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Discuss responses from new follow-up questions from the solvency experts | 0.8 |
| 07/16/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss potential treatment for changes to entities with less than one hundred percent ownership | 0.8 |
| 07/16/2024 | JC | Compile chronology with supporting documents for the Genesis Digital Assets transactions | 2.8 |
| 07/16/2024 | JC | Review document references 737 - 757 from the debtor's financial advisors document production list related to Venture investments | 2.9 |
| 07/16/2024 | JC | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Discuss responses from new follow-up questions from the solvency experts | 0.8 |
| 07/16/2024 | JCL | Research and respond to inquiry from counsel re: legal entities and consolidation | 0.8 |
| 07/16/2024 | JCL | Review support for FTX Europe and FTX Japan balances in non-QuickBooks workpapers | 1.2 |
| 07/16/2024 | JCL | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Discuss responses from new follow-up questions from the solvency experts | 0.8 |
| 07/16/2024 | KHW | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss potential treatment for changes to entities with less than one hundred percent ownership | 0.8 |
| 07/16/2024 | KHW | Meeting with K. Wessel, O. Braat, R. Self (AlixPartners) re: reviewing ICRP payments related to LedgerX for quality control purposes | 1.0 |
| 07/16/2024 | KHW | Review assumptions underlying development of historical reconstructed related party balances between Alameda Research Ltd and West Realm Shires Services Inc related to FTX.us fiat deposits on exchange | 2.6 |
| 07/16/2024 | MC | Working session with M. Cervi, O. Braat, R. Self (AlixPartners) re: update on request from the debtor's financial advisors re: a list of their work product that was relied upon by AlixPartners | 0.8 |
| 07/16/2024 | MB | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss potential treatment for changes to entities with less than one hundred percent ownership | 0.8 |
| 07/16/2024 | MB | Continue preparing draft expert report re: digital asset identification | 1.8 |
| 07/16/2024 | MB | Prepare draft expert report re: digital asset identification | 2.9 |
| 07/16/2024 | QB | Meeting with K. Wessel, O. Braat, R. Self (AlixPartners) re: reviewing ICRP payments related to LedgerX for quality control purposes | 1.0 |
| 07/16/2024 | QB | Meeting with O. Braat, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpaper for production purposes | 1.0 |
| 07/16/2024 | QB | Working session with M. Cervi, O. Braat, R. Self (AlixPartners) re: update on request from the debtor's financial advisors re: a list of their work product that was relied upon by AlixPartners | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/16/2024 | RS | Analyze intercompany and related party payments related to LedgerX and $195mm transaction | 1.0 |
| 07/16/2024 | RS | Meeting with K. Wessel, O. Braat, R. Self (AlixPartners) re: reviewing ICRP payments related to LedgerX for quality control purposes | 1.0 |
| 07/16/2024 | RS | Working session with M. Cervi, O. Braat, R. Self (AlixPartners) re: update on request from the debtor's financial advisors re: a list of their work product that was relied upon by AlixPartners | 0.8 |
| 07/16/2024 | RB | Create draft explanation of crypto approval phishing attack mechanism | 0.8 |
| 07/16/2024 | RB | Create draft explanation of debtor address classification methodology for expert report | 1.8 |
| 07/16/2024 | SK | Document scripts and methods of Solana net flow analysis | 2.6 |
| 07/16/2024 | TY | Meeting with O. Braat, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpaper for production purposes | 1.0 |
| 07/16/2024 | TY | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Discuss responses from new follow-up questions from the solvency experts | 0.8 |
| 07/16/2024 | TJH | Prepare supporting documentation for matching algorithms used in cash database for expert report work in litigation. | 2.2 |
| 07/16/2024 | TT | Review historical changes in related party balances | 2.1 |
| 07/16/2024 | TT | Working session with A. Vanderkamp, J. Chin, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Discuss responses from new follow-up questions from the solvency experts | 0.8 |
| 07/17/2024 | AC | Analyze to balance sheet after incorporation of new adjusting journal entries and pricing data | 1.2 |
| 07/17/2024 | AC | Perform comparison of output of script converting QuickBooks quarterly balance process to DataBricks to original version in support of production for expert reports | 2.8 |
| 07/17/2024 | AC | Update retained earnings section of script converting QuickBooks quarterly balance process to DataBricks in support of production for expert reports | 2.5 |
| 07/17/2024 | AV | Review documents relied upon by A&M for petition date financial statements | 2.4 |
| 07/17/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: West Realm Shire Services historical balance sheet | 0.5 |
| 07/17/2024 | BFM | Review fund flows re: LedgerX acquisition | 1.4 |
| 07/17/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: on-exchange funds | 0.4 |
| 07/17/2024 | CAS | Review documentation related to intercompany transfers in the financial statement reconstruction model. | 1.3 |
| 07/17/2024 | JC | Compile listing of potential investments for further analysis from the review of the debtor's financial advisors document production list related to venture investments document 678 - 776 | 2.6 |
| 07/17/2024 | JC | Review document references 758 - 776, 1120, 1194, and 1199 from the debtor's financial advisors document production list related to Venture investments | 2.8 |
| 07/17/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: on-exchange funds | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/17/2024 | JCL | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: SAFE notes | 0.6 |
| 07/17/2024 | KHW | Analyze supporting information underlying determination of historical balances for Sam-coin collateral pledged for third party borrowing | 1.8 |
| 07/17/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: West Realm Shire Services historical balance sheet | 0.5 |
| 07/17/2024 | KHW | Construct analysis of historical cash transactions corresponding to deposits/withdrawals on FTX.us exchange to validate historical related party liability balances | 1.8 |
| 07/17/2024 | KHW | Review assumptions underlying development of historical reconstructed related party balances of SAFE notes associated with WRS acquisitions | 1.7 |
| 07/17/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: on-exchange funds | 0.4 |
| 07/17/2024 | KHW | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: SAFE notes | 0.6 |
| 07/17/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: preparing expert report re: digital asset identification | 0.8 |
| 07/17/2024 | MB | Continue to decode PancakeSwap contracts to validate DeBank as a proxy | 0.7 |
| 07/17/2024 | MB | Prepare draft expert report re: digital asset identification | 1.8 |
| 07/17/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: preparing expert report re: digital asset identification | 0.8 |
| 07/17/2024 | QB | Meeting with O. Braat, R. Self (AlixPartners) re: reviewing ICRP payments related to LedgerX for quality control purposes | 0.3 |
| 07/17/2024 | QB | Meeting with O. Braat, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpaper for production purposes | 1.0 |
| 07/17/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 2.0 |
| 07/17/2024 | RS | Analyze intercompany and related party on-exchange payments re: Alameda and West Realm Shires Services | 0.8 |
| 07/17/2024 | RS | Meeting with O. Braat, R. Self (AlixPartners) re: reviewing ICRP payments related to LedgerX for quality control purposes | 0.3 |
| 07/17/2024 | RS | Review petition date increment document production documents | 2.0 |
| 07/17/2024 | RS | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: on-exchange funds | 0.4 |
| 07/17/2024 | RS | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: review of LedgerX transaction re: SAFE notes | 0.6 |
| 07/17/2024 | TY | Meeting with O. Braat, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpaper for production purposes | 1.0 |
| 07/17/2024 | TY | Review additional documents provided by A&M related to Non-QuickBooks entities | 2.7 |
| 07/18/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss addition of silo and entity mapping to the expert report | 0.6 |
| 07/18/2024 | AC | Continue to update net deposits section of dotcom shortfall calculation | 2.6 |
| 07/18/2024 | AC | Review documentation of Debtor and Non-Debtor entities for quality control purposes | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Avoidance Actions
Code:            20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2024 | AC | Review documentation of QuickBooks and Non-QuickBooks entities for quality control purposes | 2.5 |
| 07/18/2024 | AC | Update net deposits section of dotcom shortfall calculation | 2.9 |
| 07/18/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: QuickBooks and non-QuickBooks entity mapping | 0.2 |
| 07/18/2024 | AV | Review draft expert report re: financial statement reconstruction | 2.4 |
| 07/18/2024 | AV | Working session with A. Vanderkamp, R. Self, T. Toaso (AlixPartners) re: addition of references to Syngia and the debtor's financial advisors the expert reports | 0.6 |
| 07/18/2024 | BFM | Review historical stablecoin deposits and withdrawals on FTX.us re: West Realm Shires Services historical balance sheet | 2.4 |
| 07/18/2024 | EM | Analyze documentation listing provided by debtors' financial advisors to identify additional supporting documentation for historical balance sheet | 1.7 |
| 07/18/2024 | EM | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss updated balance sheet to now include scam tokens priced at zero | 0.6 |
| 07/18/2024 | GG | Review filters used in FTX DM inter company work paper as part of litigation data transformation process | 2.7 |
| 07/18/2024 | GG | Review filters used in ND inter company work paper as part of litigation data transformation process | 2.6 |
| 07/18/2024 | GG | Review QuickBooks as data source for given list of debtors as part of litigation data transformation process | 2.6 |
| 07/18/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: QuickBooks and non-QuickBooks entity mapping | 0.2 |
| 07/18/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss addition of silo and entity mapping to the expert report | 0.6 |
| 07/18/2024 | JC | Compile supporting documentation for the Emergent Robinhood shares investment for potential discount | 0.6 |
| 07/18/2024 | JC | Compile supporting documentation for the IEX investment for potential discount | 1.2 |
| 07/18/2024 | JC | Compile supporting documentation for the Mysten investment for potential discount | 0.7 |
| 07/18/2024 | JC | Draft summary email for investments with discount potential | 0.9 |
| 07/18/2024 | JC | Review the Modulo transaction summary workpapers for supporting documentation listings | 0.9 |
| 07/18/2024 | JC | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss updated balance sheet to now include scam tokens priced at zero | 0.6 |
| 07/18/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Discuss Genesis Digital Assets transaction chronology | 0.6 |
| 07/18/2024 | KHW | Analyze assumptions incorporated into historical reconstructed balance sheet re: collateral margin refund | 0.8 |
| 07/18/2024 | KHW | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss addition of silo and entity mapping to the expert report | 0.6 |
| 07/18/2024 | KHW | Review information and outstanding items for SEC production | 0.7 |
| 07/18/2024 | KHW | Review supporting documentation underlying historical collateral balances for Celsius loans | 0.5 |
| 07/18/2024 | MC | Review documents related to Genesis Digital Assets investment | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2024 | MC | Review email update on Other Investment documentation | 0.4 |
| 07/18/2024 | MC | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss updated balance sheet to now include scam tokens priced at zero | 0.6 |
| 07/18/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Discuss Genesis Digital Assets transaction chronology | 0.6 |
| 07/18/2024 | MB | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel, M. Birtwell (AlixPartners) re: discuss addition of silo and entity mapping to the expert report | 0.6 |
| 07/18/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 0.4 |
| 07/18/2024 | RS | Continue to review petition date increment document production documents re: general category | 1.2 |
| 07/18/2024 | RS | Review documentation re: source of NFTs data | 0.2 |
| 07/18/2024 | RS | Review petition date increment document production documents re: general category | 2.7 |
| 07/18/2024 | RS | Review petition date increment document production documents re: intercompany and related party | 1.9 |
| 07/18/2024 | RS | Working session with A. Vanderkamp, R. Self, T. Toaso (AlixPartners) re: addition of references to Syngia and the debtor's financial advisors the expert reports | 0.6 |
| 07/18/2024 | TY | Continue to review additional documents provided by A&M related to Non-QuickBooks entities | 1.8 |
| 07/18/2024 | TY | Review additional documents provided by A&M related to Non-QuickBooks entities | 2.9 |
| 07/18/2024 | TY | Update newly identified financial data into Non-QuickBooks workpapers | 0.6 |
| 07/18/2024 | TY | Working session with E. Mostoff, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Discuss updated balance sheet to now include scam tokens priced at zero | 0.6 |
| 07/18/2024 | TT | Updates to balance sheet model documentation | 2.2 |
| 07/18/2024 | TT | Working session with A. Vanderkamp, R. Self, T. Toaso (AlixPartners) re: addition of references to Syngia and the debtor's financial advisors the expert reports | 0.6 |
| 07/19/2024 | AC | Analyze cryptocurrency assets included in net deposits section of dotcom shortfall calculation to identify where updated prices are needed | 2.3 |
| 07/19/2024 | AC | Continue to update net deposits section of dotcom shortfall calculation | 2.4 |
| 07/19/2024 | AC | Update net deposits section of dotcom shortfall calculation | 2.8 |
| 07/19/2024 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), K. Kearney, R. Gordon (A&M) re: responses to discovery requests | 0.7 |
| 07/19/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review of Alameda Loans Receivable workpaper in preparation for production | 1.0 |
| 07/19/2024 | AV | Working session with A. Vanderkamp, J. LaBella, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpapers for production | 0.9 |
| 07/19/2024 | BFM | Analyze historical exchange trading activity on FTX.us re: large customer withdrawals | 3.0 |
| 07/19/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: West Realm Shire Services historical balance sheet | 0.8 |
| 07/19/2024 | BFM | Continue analysis of historical exchange trading activity on FTX.us re: large customer withdrawals | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2024 | CAS | Review documentation related to the Quickbooks data implementation in the financial statement reconstruction model. | 1.1 |
| 07/19/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: preparing Other Assets workpaper for production purposes | 0.3 |
| 07/19/2024 | EM | Review FTT transfers by Alameda Research Ltd made in connection with Blockfolio acquisition to support reconstruction of historical related party balances | 1.0 |
| 07/19/2024 | GG | Review inter company AR LTD vs AR LLC work paper to check the use of cash analysis output as part of litigation data transformation process | 2.8 |
| 07/19/2024 | GG | Review inter company FTX DM vs FTX Trading work paper to check the use of cash analysis output as part of litigation data transformation process | 2.6 |
| 07/19/2024 | GG | Review inter company ND vs AR LTD work paper to check the use of cash analysis output as part of litigation data transformation process | 2.6 |
| 07/19/2024 | GG | Working session with G. Gopalakrishnan, J. LaBella (AlixPartners) re: Usage and impact of Cash analysis in various work papers | 0.6 |
| 07/19/2024 | JC | Continue to compile listing of potential investments for further analysis from the review of the debtor's financial advisors document production list related to venture investments document 678 - 776 | 1.8 |
| 07/19/2024 | JC | Update listing of potential venture investments for adjustments and payment confirmation with supporting document information | 2.9 |
| 07/19/2024 | JC | Update the Top Investments summary sheet as of 7/18/2024 for the specified period | 1.6 |
| 07/19/2024 | JCL | Analyze supporting documents for non-QB legal entities to determine basis for intercompany accounting | 1.4 |
| 07/19/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), K. Kearney, R. Gordon (A&M) re: responses to discovery requests | 0.7 |
| 07/19/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review of Alameda Loans Receivable workpaper in preparation for production | 1.0 |
| 07/19/2024 | JCL | Update draft of expert report for consolidation | 0.6 |
| 07/19/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpapers for production | 0.9 |
| 07/19/2024 | JCL | Working session with G. Gopalakrishnan, J. LaBella (AlixPartners) re: Usage and impact of Cash analysis in various work papers | 0.6 |
| 07/19/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review of Alameda Loans Receivable workpaper in preparation for production | 1.0 |
| 07/19/2024 | KHW | Review Cash intercompany analyses to determine treatment of Debtor deposits of fiat on FTX exchanges | 1.4 |
| 07/19/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: West Realm Shire Services historical balance sheet | 0.8 |
| 07/19/2024 | MC | Review work performed on IEX investment | 0.4 |
| 07/19/2024 | MB | Prepare draft expert report re: digital asset identification | 0.5 |
| 07/19/2024 | QB | Continue to revise Alameda Loans Receivable workpaper in preparation for production | 1.4 |
| 07/19/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review of Alameda Loans Receivable workpaper in preparation for production | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 3.0 |
| 07/19/2024 | RS | Prepare other assets workpaper for production purposes | 0.5 |
| 07/19/2024 | RS | Review petition date increment document production documents re: general category | 2.7 |
| 07/19/2024 | RS | Review petition date increment document production documents re: intercompany and related party | 2.0 |
| 07/19/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: preparing Other Assets workpaper for production purposes | 0.3 |
| 07/19/2024 | TY | Update adjusting journal entries for Non-QuickBooks workpapers to reflect additional documents identified by A&M | 1.9 |
| 07/19/2024 | TY | Update newly identified financial data into Non-QuickBooks workpapers | 1.5 |
| 07/19/2024 | TY | Update Non-QuickBooks testing coverage analysis | 1.9 |
| 07/19/2024 | TY | Working session with A. Vanderkamp, J. LaBella, T. Yamada (AlixPartners) re: review of Non-QuickBooks workpapers for production | 0.9 |
| 07/19/2024 | TT | Updates to balance sheet model documentation | 2.1 |
| 07/22/2024 | AC | Analyze cryptocurrency assets included in net deposits proxy adjusting journal entries to identify where updated prices are needed | 1.9 |
| 07/22/2024 | AC | Analyze on-chain transactions on the ARB chain to determine whether to incorporate into dotcom shortfall net deposits calculation | 0.6 |
| 07/22/2024 | AC | Attend meeting with A. Calhoun, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: treatment of FTX entities with a third-party ownership stake | 1.1 |
| 07/22/2024 | AC | Update crypto deposit receivable section of net deposit proxy adjusting journal entries as part of quality control process | 1.4 |
| 07/22/2024 | AC | Update net deposits section of dotcom shortfall calculation | 2.4 |
| 07/22/2024 | AC | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: components of dotcom shortfall and net deposits calculations | 0.5 |
| 07/22/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: transfers to FTX.com deposit addresses on the Arbitrum chain | 0.2 |
| 07/22/2024 | AC | Working session with A. Calhoun, T. Hofner (AlixPartners) re: QuickBooks and Non-QuickBooks entity mapping | 0.3 |
| 07/22/2024 | BFM | Continue preparing summary of historical daily bank balances re: West Realm Shires Services historical balance sheet | 1.1 |
| 07/22/2024 | BFM | Prepare summary of historical daily bank balances re: West Realm Shires Services historical balance sheet | 3.0 |
| 07/22/2024 | BFM | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: components of dotcom shortfall and net deposits calculations | 0.5 |
| 07/22/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: analysis of West Realm Shires Services Inc. historical balance sheet | 0.9 |
| 07/22/2024 | DL | Update DOTCOM Shortfall calculation | 1.3 |
| 07/22/2024 | DL | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: components of dotcom shortfall and net deposits calculations | 0.5 |
| 07/22/2024 | EM | Meeting with E. Mostoff, O. Braat (AlixPartners) re: Blockfolio loans to employees | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/22/2024 | EM | Review FTX.com exchange data for transfers creating related party receivable and payable balances between FTX Trading Ltd and Alameda Research Ltd to support reconstruction of historical balance sheet to be used in avoidance actions | 1.3 |
| 07/22/2024 | GG | Analyze data with respect to information in am_flagging_category column in cash analysis database as part of litigation data transformation process | 2.6 |
| 07/22/2024 | GG | Analyze exchange matching information in cash analysis database as part of litigation data transformation process | 2.7 |
| 07/22/2024 | GG | Analyze inflow data in comparison with outflow data on cash analysis database as part of litigation data transformation process | 2.9 |
| 07/22/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: transfers to FTX.com deposit addresses on the Arbitrum chain | 0.2 |
| 07/22/2024 | JC | Update adjusted journal entries related to Agile Fund closure during the specified period | 0.8 |
| 07/22/2024 | JC | Update supporting documents related to the Agile Fund investment closure during the specified period | 0.7 |
| 07/22/2024 | JC | Update the IEX summary and supporting documents for potential discount analysis | 1.8 |
| 07/22/2024 | JC | Update the Inv006 workpaper for documentation corrections related to HODL media | 2.8 |
| 07/22/2024 | JC | Update the Other Investments Master file related to Agile Fund closure during the specified period | 1.0 |
| 07/22/2024 | JC | Update workpaper Inv031 related to the Agile Fund investment for changes related to closure of fund during specified period | 1.2 |
| 07/22/2024 | JCL | Analyze Ledger X transaction for flow of funds across entities | 0.7 |
| 07/22/2024 | JCL | Analyze process to effect consolidation and non-controlling interests from acquisitions on balance sheets | 2.3 |
| 07/22/2024 | JCL | Attend meeting with A. Calhoun, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: treatment of FTX entities with a third-party ownership stake | 1.1 |
| 07/22/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: analysis of West Realm Shires Services Inc. historical balance sheet | 0.9 |
| 07/22/2024 | KHW | Analyze data re: historical deposits of fiat into Debtor exchange balances on FTX.us | 1.3 |
| 07/22/2024 | KHW | Attend meeting with A. Calhoun, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: treatment of FTX entities with a third-party ownership stake | 1.1 |
| 07/22/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: analysis of West Realm Shires Services Inc. historical balance sheet | 0.9 |
| 07/22/2024 | MC | Attend meeting with A. Calhoun, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: treatment of FTX entities with a third-party ownership stake | 1.1 |
| 07/22/2024 | MC | Review work performed on IEX investment | 1.2 |
| 07/22/2024 | QB | Meeting with E. Mostoff, O. Braat (AlixPartners) re: Blockfolio loans to employees | 0.3 |
| 07/22/2024 | QB | Review documents relied upon in Alameda Loans Receivable workpaper | 1.5 |
| 07/22/2024 | QB | Revise Alameda Loans Receivable workpaper in preparation for production | 1.7 |
| 07/22/2024 | QB | Revise Exchange Intercompany workpaper in preparation for production | 1.6 |
| 07/22/2024 | RS | Continue to review petition date increment document production documents | 1.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/22/2024 | RS | Review petition date increment document production documents | 2.9 |
| 07/22/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 2.2 |
| 07/22/2024 | TY | Update Cash/Bank balance custodied for customers on Non-QuickBooks entities | 0.8 |
| 07/22/2024 | TY | Review Cash/Bank balance custodied for customers on Non-QuickBooks entities | 2.8 |
| 07/22/2024 | TY | Update Non-QuickBooks workpapers with adjustments made to customer liabilities | 2.4 |
| 07/22/2024 | TJH | Working session with A. Calhoun, T. Hofner (AlixPartners) re: QuickBooks and Non-QuickBooks entity mapping | 0.3 |
| 07/22/2024 | TT | Analyze updated journal entries | 1.0 |
| 07/22/2024 | TT | Attend meeting with A. Calhoun, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: treatment of FTX entities with a third-party ownership stake | 1.1 |
| 07/23/2024 | AC | Analyze cryptocurrency assets included in net deposits proxy adjusting journal entries to identify where updated prices are needed | 2.1 |
| 07/23/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the debtor's financial advisors production document reconciliation | 0.5 |
| 07/23/2024 | AC | Update crypto deposit receivable section of FTX.com exchange net deposit proxy adjusting journal entries as part of quality control process | 2.9 |
| 07/23/2024 | AC | Update crypto deposit receivable section of FTX.US exchange net deposit proxy adjusting journal entries as part of quality control process | 2.2 |
| 07/23/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the debtor's financial advisors production document reconciliation | 0.5 |
| 07/23/2024 | AV | Working session with A. Vanderkamp, J. LaBella, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper review, discussion of scoping, coverage of validation | 1.0 |
| 07/23/2024 | DL | Summarize treatment of various Sam tokens for expert report | 1.4 |
| 07/23/2024 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, R. Self (AlixPartners) re: missing pricing data for certain coins in certain periods | 0.5 |
| 07/23/2024 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, R. Self (AlixPartners) re: missing pricing data for certain coins in certain periods | 0.5 |
| 07/23/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: cash transfers for intercompany and related party transaction re: Alameda Research Ltd and West Realm Shires Services | 0.4 |
| 07/23/2024 | GS | Working session with G. Shapiro, J. Chin, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: Discuss LedgerX treatment impact on insider loan receivables | 0.5 |
| 07/23/2024 | JC | Review new documents originally documented as general support for Other Investments related information | 2.4 |
| 07/23/2024 | JC | Update the adjusting journal entries related to the Alameda Research LTD ED&F man account balances | 0.8 |
| 07/23/2024 | JC | Update the Alameda Research LTD ED&F man workpaper for new analysis re: missing a fund investment from account statements | 2.9 |
| 07/23/2024 | JC | Update the Alameda Research LTD ED&F man workpaper with new fund investment pricing source | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/23/2024 | JC | Update the Alameda Research LTD ED&F man workpaper with new workpaper narrative | 0.5 |
| 07/23/2024 | JC | Update the Other Investments master file related to Alameda Research LTD's ED&F man account balances | 0.6 |
| 07/23/2024 | JC | Working session with G. Shapiro, J. Chin, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: Discuss LedgerX treatment impact on insider loan receivables | 0.5 |
| 07/23/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: review updates to the ED&F man workpaper related to quarterly account values for Other Investments | 0.3 |
| 07/23/2024 | JCL | Research non-controlling interest consolidation and adjustments under GAAP | 1.7 |
| 07/23/2024 | JCL | Analyze SAFE note transactions with respect to consolidation of legal entities and controlling interests | 1.3 |
| 07/23/2024 | JCL | Call with J. LaBella, M. Cervi (AlixPartners) re: Embed accounting treatment and other non-QB entities | 0.4 |
| 07/23/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper review, discussion of scoping, coverage of validation | 1.0 |
| 07/23/2024 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, R. Self (AlixPartners) re: missing pricing data for certain coins in certain periods | 0.5 |
| 07/23/2024 | JCL | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: LedgerX transaction | 1.2 |
| 07/23/2024 | JCL | Working session with J. LaBella, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper review, documentation of scoping, coverage of validation process | 0.7 |
| 07/23/2024 | KHW | Assess historical adjusting journal entries required to reflect related party liability arising out of funding for LedgerX acquisition | 1.2 |
| 07/23/2024 | KHW | Develop analysis of historical cash transfers relevant to historical balance sheet accounting of Alameda Research Ltd deposit of investment funds | 1.6 |
| 07/23/2024 | KHW | Review additional documentary support identified by A&M re: third party loan counterparties to assess relevance to historical balance sheet | 1.3 |
| 07/23/2024 | KHW | Review supporting documentation re: historical Debtor investments incorporated into reconstructed balance sheet | 0.5 |
| 07/23/2024 | KHW | Working session with G. Shapiro, J. Chin, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: Discuss LedgerX treatment impact on insider loan receivables | 0.5 |
| 07/23/2024 | KHW | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: LedgerX transaction | 1.2 |
| 07/23/2024 | KHW | Working session with K. Wessel, T. Hofner (AlixPartners) re: analysis of historical cash transfers between Alameda Research Ltd and West Realm Shires Services, Inc. | 0.4 |
| 07/23/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: preparing expert report re: digital asset identification | 0.5 |
| 07/23/2024 | MC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the debtor's financial advisors production document reconciliation | 0.5 |
| 07/23/2024 | MC | Call with J. LaBella, M. Cervi (AlixPartners) re: Embed accounting treatment and other non-QB entities | 0.4 |
| 07/23/2024 | MC | Analyze consolidation accounting for Blockfolio | 1.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/23/2024 | MC | Research related to accounting for Embed transaction | 1.3 |
| 07/23/2024 | MC | Review ED&F Mann investments | 0.9 |
| 07/23/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: review updates to the ED&F man workpaper related to quarterly account values for Other Investments | 0.3 |
| 07/23/2024 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Documentation of scoping, coverage of validation process for Non-QuickBooks workstream | 0.2 |
| 07/23/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, M. Cervi (AlixPartners) re: update on the debtor's financial advisors production document reconciliation | 0.5 |
| 07/23/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: preparing expert report re: digital asset identification | 0.5 |
| 07/23/2024 | QB | Prepare Dreyfus Cash Management Bloomberg market data for Other Investments workpaper | 1.3 |
| 07/23/2024 | QB | Review documents relied upon in Alameda Loans Receivable workpaper | 1.4 |
| 07/23/2024 | QB | Continue to revise Exchange Intercompany workpaper in preparation for production | 0.7 |
| 07/23/2024 | QB | Revise Exchange Intercompany workpaper in preparation for production | 2.9 |
| 07/23/2024 | QB | Working session with G. Shapiro, J. Chin, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: Discuss LedgerX treatment impact on insider loan receivables | 0.5 |
| 07/23/2024 | RS | Analyze intercompany and related party journal entries re: LedgerX transaction | 1.6 |
| 07/23/2024 | RS | Prepare intercompany and related party demonstratives re: LedgerX | 1.9 |
| 07/23/2024 | RS | Review petition date increment document production documents | 1.5 |
| 07/23/2024 | RS | Working session with E. Mostoff, F. Liang, J. LaBella, R. Self (AlixPartners) re: missing pricing data for certain coins in certain periods | 0.5 |
| 07/23/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: cash transfers for intercompany and related party transaction re: Alameda Research Ltd and West Realm Shires Services | 0.4 |
| 07/23/2024 | RS | Working session with J. LaBella, K. Wessel, R. Self (AlixPartners) re: LedgerX transaction | 1.2 |
| 07/23/2024 | TY | Review account balances in Non-QuickBooks workpaper for tokens that is missing conversion rate in the pricing table | 2.7 |
| 07/23/2024 | TY | Update the Non-QuickBooks workpaper to prepare for the internal workpaper review session with J. LaBella and A. Vanderkamp (AlixPartners) | 2.5 |
| 07/23/2024 | TY | Working session with A. Vanderkamp, J. LaBella, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper review, discussion of scoping, coverage of validation | 1.0 |
| 07/23/2024 | TY | Working session with G. Shapiro, J. Chin, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: Discuss LedgerX treatment impact on insider loan receivables | 0.5 |
| 07/23/2024 | TY | Working session with J. LaBella, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper review, documentation of scoping, coverage of validation process | 0.7 |
| 07/23/2024 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Documentation of scoping, coverage of validation process for Non-QuickBooks workstream | 0.2 |
| 07/23/2024 | TJH | Investigate asset class reliance on cash database results to study impact of matching results on adjusted journal entries for expert report work in litigation. | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| | |
|---|---|
| Re: | Avoidance Actions |
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/23/2024 | TJH | Update logic testing for cash database impact analysis by counterparty matching for data utilized in historical financial statements for expert report work in litigation. | 0.6 |
| 07/23/2024 | TJH | Working session with K. Wessel, T. Hofner (AlixPartners) re: analysis of historical cash transfers between Alameda Research Ltd and West Realm Shires Services, Inc. | 0.4 |
| 07/23/2024 | TT | Analyze updated journal entries | 1.0 |
| 07/23/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: preparing expert report re: digital asset identification | 0.5 |
| 07/24/2024 | AC | Review documentation of QuickBooks and Non-QuickBooks entities for quality control purposes | 0.6 |
| 07/24/2024 | AC | Update code creating mechanized wallet balance adjusting journal entries to incorporate new DeFi, DeBank, and wallet balances | 1.6 |
| 07/24/2024 | AC | Update net deposit proxy adjusting journal entries to incorporate changes from quality control process | 1.5 |
| 07/24/2024 | AC | Update pricing section of balance sheet model code to incorporate changes to underlying table structure | 2.7 |
| 07/24/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: Transfers of assets by Alameda Research Ltd pursuant to FTT loans granted to Blockfolio shareholders | 0.4 |
| 07/24/2024 | AC | Prepare code to automate transaction quarter for pricing override in balance sheet model process for relevant intercompany related party adjusting journal entries | 1.3 |
| 07/24/2024 | AC | Prepare code to incorporate SOL_LOCKED agreement analysis into mechanized wallet balance adjusting journal entries | 0.8 |
| 07/24/2024 | AV | Review workpapers re: loans receivable | 1.8 |
| 07/24/2024 | CAS | Review documentation related to the workpaper conversions and implementations in the financial statement reconstruction model. | 1.1 |
| 07/24/2024 | DL | Update FTX US balances workpaper | 1.0 |
| 07/24/2024 | EM | Analyze updated Signet banking data for West Realm Shires Services Inc to support reconstruction of historical financial statements to be used in avoidance actions | 1.7 |
| 07/24/2024 | EM | Review workpapers supporting acquisition consideration payable account for consistency of accounting application to support reconstruction of historical financial statements to be used for avoidance actions | 1.1 |
| 07/24/2024 | EM | Update adjusting journal entries re: acquisition consideration payable with updated intercompany and related party balances to support historical balance sheet used for avoidance actions | 2.4 |
| 07/24/2024 | EM | Update West Realm Shires Services Inc historical cash balances with updated Signet balances to support historical financial statements used in avoidance action | 1.4 |
| 07/24/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: Transfers of assets by Alameda Research Ltd pursuant to FTT loans granted to Blockfolio shareholders | 0.4 |
| 07/24/2024 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: Legacy equity balances of FTX Trading Ltd to be included in historical balance sheet for avoidance actions | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2024 | GG | Analyze counter party of transactions involving Alameda LTD that are not part of exchange in cash analysis table as part of litigation data transformation process | 2.7 |
| 07/24/2024 | GG | Analyze transactions that involve West Realm Shire Services that are not part of exchange in cash analysis table as part of litigation data transformation process | 2.6 |
| 07/24/2024 | GG | Create script to extract transactions between West Realm Shire Services and Alameda LTD from cash analysis table as part of litigation data transformation process | 2.9 |
| 07/24/2024 | KHW | Analyze additional documents provided by A&M to determine relevance to historical reconstructed balance sheet. | 1.0 |
| 07/24/2024 | KHW | Analyze supporting schedule re: re-calculation of historical collateral balances for Voyager loans | 0.9 |
| 07/24/2024 | KHW | Meeting with K. Wessel, O. Braat (AlixPartners) re: reviewing Exchange ICRP workpaper for quality control purposes | 0.6 |
| 07/24/2024 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: Legacy equity balances of FTX Trading Ltd to be included in historical balance sheet for avoidance actions | 1.2 |
| 07/24/2024 | MC | Call with M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks entity group summary development | 0.3 |
| 07/24/2024 | MC | Research Embed purchase accounting requirements and funds flow | 1.4 |
| 07/24/2024 | MC | Review work performed on Embed investment | 1.7 |
| 07/24/2024 | QB | Meeting with K. Wessel, O. Braat (AlixPartners) re: reviewing Exchange ICRP workpaper for quality control purposes | 0.6 |
| 07/24/2024 | QB | Revise Exchange Intercompany workpaper in preparation for production | 1.0 |
| 07/24/2024 | RS | Analyze intercompany and related party re: FBO liability account for $195mm transaction | 0.3 |
| 07/24/2024 | RS | Prepare intercompany and related party demonstratives re: LedgerX | 2.5 |
| 07/24/2024 | RS | Review petition date incremental documentation re: SAFE notes documentation | 0.3 |
| 07/24/2024 | RS | Continue to update intercompany and related party general ledger validation for production purposes | 1.2 |
| 07/24/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 2.9 |
| 07/24/2024 | TY | Call with M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks entity group summary development | 0.3 |
| 07/24/2024 | TY | Review crypto pricing table for conversion rate for tokens used in Non-QuickBooks workpaper | 1.8 |
| 07/24/2024 | TY | Describe validation process of FTX Japan Group entities to explain the treatment of untested accounts | 2.3 |
| 07/24/2024 | TJH | Review results of cash database analysis on impact of including latest updates to bank account matching for expert report work in litigation | 1.4 |
| 07/24/2024 | TJH | Revise documentation on cash database matching procedures used in historical financial statements for expert report work in litigation | 1.2 |
| 07/24/2024 | TT | Analyze updated journal entries | 0.9 |
| 07/25/2024 | AC | Analyze exchange data to verify payments related to Alameda investments as part of balance sheet model quality control process | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2024 | AC | Analyze updated balance sheet model inputs to identify new tickers needing pricing | 0.3 |
| 07/25/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel (AlixPartners) re: update on LedgerX adjustment changes related to simple agreements for future equity | 0.4 |
| 07/25/2024 | AV | Review draft report re: non-QuickBooks entities | 2.3 |
| 07/25/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, R. Self (AlixPartners) re: potential updates for the Embed workpapers | 0.4 |
| 07/25/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: reviewing Exchange ICRP workpaper for quality control purposes | 0.4 |
| 07/25/2024 | CAS | Review documentation related to the Quickbooks data implementation in the financial statement reconstruction model. | 0.7 |
| 07/25/2024 | DL | Update FTX.com balances workpaper to incorporate the latest output | 1.0 |
| 07/25/2024 | EM | Analyze data re: third party exchange holdings of Quoine Pte Ltd to support reconstruction of historical financial statements to be used for avoidance actions | 1.2 |
| 07/25/2024 | EM | Update workpapers related to other liabilities balance sheet account with citations to exhibits containing FTX.com exchange data | 1.1 |
| 07/25/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, R. Self (AlixPartners) re: potential updates for the Embed workpapers | 0.4 |
| 07/25/2024 | GG | Update cash analysis usage report with counter party information used in inter company AR LLC to AR LTD work paper as part of litigation data transformation process | 2.9 |
| 07/25/2024 | GG | Update cash analysis usage report with filters used in inter company AR LLC to AR LTD work paper as part of litigation data transformation process | 2.9 |
| 07/25/2024 | GG | Update cash analysis usage report with flagging columns used in inter company AR LLC to AR LTD work paper as part of litigation data transformation process | 2.9 |
| 07/25/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel (AlixPartners) re: update on LedgerX adjustment changes related to simple agreements for future equity | 0.4 |
| 07/25/2024 | GS | Review documents provided by A&M for relevance to insider adjusting journal entries | 0.7 |
| 07/25/2024 | JC | Working session with J. Chin, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: Discuss new adjusted journal entries submitted for the august balance sheet run | 0.4 |
| 07/25/2024 | KHW | Attend meeting with A. Calhoun, G. Shapiro, K. Wessel (AlixPartners) re: update on LedgerX adjustment changes related to simple agreements for future equity | 0.4 |
| 07/25/2024 | MC | Research accounting related to investment in subsidiaries | 0.6 |
| 07/25/2024 | MC | Working session with J. Chin, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: Discuss new adjusted journal entries submitted for the august balance sheet run | 0.4 |
| 07/25/2024 | MB | Prepare defi token appendix to facilitate digital assets expert report | 1.0 |
| 07/25/2024 | MB | Working session with J. Chin, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: Discuss new adjusted journal entries submitted for the august balance sheet run | 0.4 |
| 07/25/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: reviewing Exchange ICRP workpaper for quality control purposes | 0.4 |
| 07/25/2024 | QB | Revise Exchange Intercompany workpaper in preparation for production | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2024 | RS | Analyze intercompany and related party journal entries re: HODL media | 0.5 |
| 07/25/2024 | RS | Continue to update intercompany and related party general ledger validation for production purposes | 1.4 |
| 07/25/2024 | RS | Prepare other assets workpapers for production purposes | 0.8 |
| 07/25/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 2.9 |
| 07/25/2024 | RS | Update intercompany and related party workpapers for production purposes re: IC101 | 1.5 |
| 07/25/2024 | RS | Working session with A. Vanderkamp, E. Mostoff, R. Self (AlixPartners) re: potential updates for the Embed workpapers | 0.4 |
| 07/25/2024 | TY | Review intercompany receivable/payable balances of Non-QuickBooks entities written off in the balance sheet model | 1.4 |
| 07/25/2024 | TY | Describe validation process of FTX Europe Group entities to explain the treatment of untested accounts | 2.8 |
| 07/25/2024 | TY | Working session with J. Chin, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: Discuss new adjusted journal entries submitted for the august balance sheet run | 0.4 |
| 07/25/2024 | TJH | Update cash database documentation to incorporate analysis on impact of including latest updates to bank account matching for expert report work in litigation | 2.1 |
| 07/25/2024 | TJH | Prepare test logic to determine impact of cash database matching by latest updates to available bank for data utilized in historical financial statements for expert report work in litigation. | 0.3 |
| 07/26/2024 | AC | Analyze exchange data to verify payments related to Alameda investments as part of balance sheet model quality control process | 2.0 |
| 07/26/2024 | AC | Update pricing section of balance sheet model code to incorporate changes to underlying table structure | 0.5 |
| 07/26/2024 | BFM | Analyze historical fiat deposits and withdrawals on FTX.us re: West Realm Shires Services historical balance sheet | 0.5 |
| 07/26/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model. | 0.8 |
| 07/26/2024 | DL | Review the latest iteration of historical crypto balances output | 2.1 |
| 07/26/2024 | EM | Prepare exhibits showing balance recalculation for bank accounts to support production of historical financial statements for avoidance actions | 2.2 |
| 07/26/2024 | EM | Prepare exhibits showing balance recalculation for bank accounts to support production of historical financial statements for avoidance actions | 2.9 |
| 07/26/2024 | EM | Continue to prepare exhibits showing balance recalculation for bank accounts to support production of historical financial statements for avoidance actions | 2.1 |
| 07/26/2024 | EM | Review documentation produced by debtors' financial advisors against documents produced for historical financial statement reconstruction | 0.6 |
| 07/26/2024 | EM | Update master documents relied upon listing with additional documentation used in reconstruction of historical cash balances | 0.2 |
| 07/26/2024 | GG | Update cash analysis usage report with filters used in inter company cash work paper as part of litigation data transformation process | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2024 | GG | Update cash analysis usage report with filters used in inter company FTX DM to FTX Trading work paper as part of litigation data transformation process | 2.8 |
| 07/26/2024 | GG | Update cash analysis usage report with filters used in inter company ND to AR LTD work paper as part of litigation data transformation process | 2.6 |
| 07/26/2024 | JC | Update the Other Investments adjusting journal entries for corrections related to intercompany and related party mapping | 2.7 |
| 07/26/2024 | JC | Update the Other Investments adjusting journal entries template for the August balance sheet run | 2.9 |
| 07/26/2024 | MC | Review work performed on Embed investment | 1.5 |
| 07/26/2024 | MB | Prepare defi token appendix to facilitate digital assets expert report | 3.0 |
| 07/26/2024 | MB | Prepare scam token appendix to facilitate digital assets expert report | 1.1 |
| 07/26/2024 | RS | Analyze intercompany and related party GL accounts re: original QuickBooks GL accounts and current balance sheet GL accounts | 2.4 |
| 07/26/2024 | RS | Prepare intercompany and related party demonstratives re: LedgerX | 0.5 |
| 07/26/2024 | RS | Prepare other assets workpapers for production purposes | 2.9 |
| 07/26/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 2.2 |
| 07/26/2024 | TY | Review Investment in Subsidiaries balances of Non-QuickBooks entities written off in the balance sheet model | 0.9 |
| 07/26/2024 | TY | Continue to review the intercompany receivable/payable balances of Non-QuickBooks entities written off in the balance sheet model | 1.5 |
| 07/26/2024 | TY | Review additional documents identified by A&M to confirm whether additional adjustments to balance sheet are required for Non-QuickBooks entities | 2.2 |
| 07/29/2024 | AC | Analyze exchange data to verify payments related to Alameda investments as part of balance sheet model quality control process | 2.6 |
| 07/29/2024 | AC | Continue to analyze exchange data to verify payments related to Alameda investments as part of balance sheet model quality control process | 2.1 |
| 07/29/2024 | AC | Update balance sheet model code to incorporate changes to input tables | 2.6 |
| 07/29/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: balance sheet model process updates | 0.2 |
| 07/29/2024 | BFM | Analyze historical fiat deposits and withdrawals on FTX.us re: West Realm Shires Services historical balance sheet | 3.0 |
| 07/29/2024 | BFM | Continue analysis of historical fiat deposits and withdrawals on FTX.us re: West Realm Shires Services historical balance sheet | 2.7 |
| 07/29/2024 | BFM | Summarize historical fiat exchange activity re: West Realm Shires Services historical balance sheet | 1.1 |
| 07/29/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Embed exchange transactions as it relates to West Realm Shires Services | 0.2 |
| 07/29/2024 | BFM | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |
| 07/29/2024 | CAS | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/29/2024 | CAS | Review documentation related to the workpaper conversions and implementations in the financial statement reconstruction model. | 2.2 |
| 07/29/2024 | DJW | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |
| 07/29/2024 | DL | Update FTX Digital Assets accounts balances workpapers | 2.9 |
| 07/29/2024 | EM | Create exhibits showing calculations of historical bank account balances for expert report to be used in avoidance actions | 1.9 |
| 07/29/2024 | EM | Create exhibits showing calculations of historical bank account balances for expert report to be used in avoidance actions | 2.9 |
| 07/29/2024 | EM | Continue to create exhibits showing calculations of historical bank account balances for expert report to be used in avoidance actions | 2.6 |
| 07/29/2024 | EM | Update cash balances based on updated banking documentation to support historical balance sheet to be used for avoidance actions | 0.7 |
| 07/29/2024 | GG | Create script for converting spot tab in FTX dot com work paper to data bricks as part of litigation data transformation process | 2.9 |
| 07/29/2024 | GG | Update spot conversion script from FTX dot com work paper with relevant account details as part of litigation data transformation process | 2.8 |
| 07/29/2024 | GG | Update spot conversion script from FTX dot com work paper with relevant credit information as part of litigation data transformation process | 2.9 |
| 07/29/2024 | GS | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: accounting for acquisition of Embed | 0.6 |
| 07/29/2024 | GS | Review documents provided by A&M for relevance to insider adjusting journal entries | 1.3 |
| 07/29/2024 | JC | Draft the adjusting journal entries for Inv099 related to the Translucence Research Inc. investment | 1.1 |
| 07/29/2024 | JC | Draft workpaper Inv099 related to the Translucence Research Inc. investment | 1.2 |
| 07/29/2024 | JC | Draft workpaper Inv100 related to the Subsocial Labs investment | 1.7 |
| 07/29/2024 | JC | Update the debtor's financial advisors supporting documentation reconciliation with AP review notes | 2.9 |
| 07/29/2024 | JC | Update the Other Investments master file for Inv099 relate to the Translucence Research Inc. investment | 1.2 |
| 07/29/2024 | JCL | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |
| 07/29/2024 | JCL | Analyze cash flows and purchase price transaction associated with Embed investment | 1.3 |
| 07/29/2024 | JCL | Review and edit expert report re: consolidation | 0.5 |
| 07/29/2024 | JCL | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: accounting for acquisition of Embed | 0.6 |
| 07/29/2024 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: to review cash movement details related to Embed transaction | 0.6 |
| 07/29/2024 | LMG | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/29/2024 | MC | Continue to research related to purchase accounting treatment for Embed transaction | 0.6 |
| 07/29/2024 | MC | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: accounting for acquisition of Embed | 0.6 |
| 07/29/2024 | MC | Review work performed on Embed investment | 1.5 |
| 07/29/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Embed exchange transactions as it relates to West Realm Shires Services | 0.2 |
| 07/29/2024 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: to review cash movement details related to Embed transaction | 0.6 |
| 07/29/2024 | MB | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: accounting for acquisition of Embed | 0.6 |
| 07/29/2024 | ME | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |
| 07/29/2024 | RS | Continue to prepare other assets workpapers for production purposes | 1.6 |
| 07/29/2024 | RS | Prepare intercompany and related party demonstratives re: LedgerX | 1.0 |
| 07/29/2024 | RS | Prepare other assets workpapers for production purposes | 2.9 |
| 07/29/2024 | RS | Review additional petition date increment document production documents | 1.0 |
| 07/29/2024 | TT | Attend meeting with B. Mackay, C. Cipione, D. White, J. LaBella, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: West Realm Shires Services historical financial statement | 0.5 |
| 07/29/2024 | TT | Analyze updated journal entries | 0.9 |
| 07/29/2024 | TT | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: accounting for acquisition of Embed | 0.6 |
| 07/29/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: balance sheet model process updates | 0.2 |
| 07/30/2024 | AC | Analyze FTX.com deposit sweeps by chain for deposit wallets tagged as erc20 to determine potential impact on net deposit proxy adjusting journal entries | 2.2 |
| 07/30/2024 | AC | Create mapping of data sources to balance sheet model input tables as part of quality control process | 2.9 |
| 07/30/2024 | AC | Update balance sheet model code to incorporate changes to input tables | 2.6 |
| 07/30/2024 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: discuss responses to new solvency expert questions after the late July meeting | 0.7 |
| 07/30/2024 | AC | Working session with A. Calhoun, T. Hofner (AlixPartners) re: next steps for balance sheet model process | 0.2 |
| 07/30/2024 | BFM | Analyze historical customer liabilities re: West Realm Shires Services | 3.0 |
| 07/30/2024 | BFM | Continue analysis of historical customer liabilities re: West Realm Shires Services | 0.7 |
| 07/30/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: analysis of West Realm Shires Services historical balance sheet | 1.0 |
| 07/30/2024 | CAS | Review documentation related to intercompany transfers in the financial statement reconstruction model. | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/30/2024 | DL | Working session with F. Liang, J. LaBella, R. Self (AlixPartners) re: potential adjustments related to the impact of LedgerX SAFE notes on insider loan accounting | 0.7 |
| 07/30/2024 | EM | Create exhibit showing calculation of historical cash balances in FTX Trading Ltd and West Realm Shires Services Inc bank accounts to support expert report | 2.3 |
| 07/30/2024 | EM | Prepare analysis of banking documentation related to FTX Turkey bank accounts to support historical balance sheet to be used for avoidance actions | 2.7 |
| 07/30/2024 | EM | Prepare exhibits showing calculations of historical cash balances in Alameda Research Ltd bank accounts for expert report | 1.3 |
| 07/30/2024 | EM | Update historical cash balance reconstruction workpaper with exhibit and source document references | 0.4 |
| 07/30/2024 | EM | Update listing of documents relied upon to support production of data for avoidance actions | 0.6 |
| 07/30/2024 | EM | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Discuss status of updated adjusted journal entries for the august run of the adjusted balance sheet | 0.7 |
| 07/30/2024 | GG | Create script to convert relevant accounts excel tab in FTX dot com work paper to data bricks as part of litigation data transformation process | 2.9 |
| 07/30/2024 | GG | Create script to convert relevant entities excel tab to data bricks as part of litigation data transformation process | 2.9 |
| 07/30/2024 | GG | Update relevant accounts scripts to fix quarterly account names in FTX dot com work paper to data bricks as part of litigation data transformation process | 2.4 |
| 07/30/2024 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: discuss responses to new solvency expert questions after the late July meeting | 0.7 |
| 07/30/2024 | JC | Draft the adjusting journal entries for Inv100 related to the Subsocial Labs investment | 1.1 |
| 07/30/2024 | JC | Review documents from the debtor's financial advisors support reconciliation related to investments in subsidiaries | 2.8 |
| 07/30/2024 | JC | Review documents from the debtor's financial advisors support reconciliation related to potential investments with intercompany transactions | 2.3 |
| 07/30/2024 | JC | Update the Other Investments master file for Inv100 related to the Subsocial Labs investment | 1.3 |
| 07/30/2024 | JC | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Discuss status of updated adjusted journal entries for the august run of the adjusted balance sheet | 0.7 |
| 07/30/2024 | JCL | Analyze Embed transaction and funding relative to carrying value of asset on balance sheet | 1.4 |
| 07/30/2024 | JCL | Working session with F. Liang, J. LaBella, R. Self (AlixPartners) re: potential adjustments related to the impact of LedgerX SAFE notes on insider loan accounting | 0.7 |
| 07/30/2024 | JCL | Review investments and transactions including SAFE notes to assess carrying values on legal entity balance sheets | 2.6 |
| 07/30/2024 | JCL | Working session with J. LaBella, M. Cervi (AlixPartners) re: to analyze details of Embed purchase accounting and resulting balance sheet | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/30/2024 | JCL | Working session with J. LaBella, M. Cervi (AlixPartners) re: Embed draft purchase accounting adjustment | 0.7 |
| 07/30/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to update counsel from QE and S&C | 0.6 |
| 07/30/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: analysis of West Realm Shires Services historical balance sheet | 1.0 |
| 07/30/2024 | MC | Create support for purchase accounting treatment for Embed transaction | 3.2 |
| 07/30/2024 | MC | Continue to research related to purchase accounting treatment for Embed transaction | 0.8 |
| 07/30/2024 | MC | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Discuss status of updated adjusted journal entries for the august run of the adjusted balance sheet | 0.7 |
| 07/30/2024 | MC | Working session with J. LaBella, M. Cervi (AlixPartners) re: Embed draft purchase accounting adjustment | 0.7 |
| 07/30/2024 | MC | Working session with J. LaBella, M. Cervi (AlixPartners) re: to analyze details of Embed purchase accounting and resulting balance sheet | 0.8 |
| 07/30/2024 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: discuss responses to new solvency expert questions after the late July meeting | 0.7 |
| 07/30/2024 | QB | Working session with E. Mostoff, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Discuss status of updated adjusted journal entries for the august run of the adjusted balance sheet | 0.7 |
| 07/30/2024 | RS | Continue to review additional petition date increment document production documents | 0.9 |
| 07/30/2024 | RS | Prepare intercompany and related party demonstratives re: LedgerX | 1.0 |
| 07/30/2024 | RS | Prepare other assets workpapers for production purposes | 1.0 |
| 07/30/2024 | RS | Review additional petition date increment document production documents | 2.9 |
| 07/30/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 1.0 |
| 07/30/2024 | RS | Working session with F. Liang, J. LaBella, R. Self (AlixPartners) re: potential adjustments related to the impact of LedgerX SAFE notes on insider loan accounting | 0.7 |
| 07/30/2024 | TJH | Analyze results from latest cash database to investigate impact new available bank statement data on data utilized for adjusted journal entries for expert report work in litigation. | 1.4 |
| 07/30/2024 | TJH | Working session with A. Calhoun, T. Hofner (AlixPartners) re: next steps for balance sheet model process | 0.2 |
| 07/30/2024 | TT | Analyze updated journal entries | 1.4 |
| 07/30/2024 | TT | Working session with A. Calhoun, G. Shapiro, M. Birtwell, T. Toaso (AlixPartners) re: discuss responses to new solvency expert questions after the late July meeting | 0.7 |
| 07/30/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to update counsel from QE and S&C | 0.6 |
| 07/31/2024 | AC | Create documentation of balance sheet model process in DataBricks as part of quality control process | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/31/2024 | AC | Create mapping of data sources to balance sheet model input tables as part of quality control process | 2.1 |
| 07/31/2024 | AC | Create script to automate creation of FTX.com balance adjusting journal entries for historical balance sheet reconstruction quality control process | 2.5 |
| 07/31/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: balance sheet model process in DataBricks | 0.6 |
| 07/31/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model. | 1.4 |
| 07/31/2024 | DL | Update FTX digital assets accounts balances | 3.0 |
| 07/31/2024 | DL | Working session with F. Liang, G. Shapiro (AlixPartners) re: discuss the latest DeFi decoding output | 0.5 |
| 07/31/2024 | EM | Calculate daily FBO and operating cash balances for West Realm Shires Inc | 1.4 |
| 07/31/2024 | EM | Create exhibits for expert report showing calculations of historical cash balances for FTX Digital Markets ltd | 1.6 |
| 07/31/2024 | EM | Meeting with E. Mostoff, O. Braat (AlixPartners) re: review of Cash workpaper for production purposes | 1.5 |
| 07/31/2024 | EM | Review document listing provided by debtors' financial advisors for inclusion in historical balance sheet | 1.1 |
| 07/31/2024 | EM | Review source data provided by banking institutions for inclusion in historical balance sheet | 0.7 |
| 07/31/2024 | EM | Update historical cash balance reconstruction workpaper with instructions for interpretation of workpaper and resulting adjustments to historical balance sheet | 1.2 |
| 07/31/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: balance sheet model process in DataBricks | 0.6 |
| 07/31/2024 | GS | Working session with F. Liang, G. Shapiro (AlixPartners) re: discuss the latest DeFi decoding output | 0.5 |
| 07/31/2024 | JC | Review documents reference 1091 to 1110 from the debtor's financial advisors support reconciliation that were not on Relativity related to venture investments | 2.9 |
| 07/31/2024 | JC | Review documents reference 579, 595, 623, 687, 699, 700, and 747 from the debtor's financial advisors support reconciliation that were not on Relativity related to venture investments | 2.4 |
| 07/31/2024 | JC | Review investments noted from documents reference 1091 to 1110 from the debtor's financial advisors support reconciliation for references in Non-QuickBooks portfolio reports | 1.7 |
| 07/31/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review LedgerPrime token investment documents not shared on Relativity and adjusted journal entries related to Embed accounting | 1.3 |
| 07/31/2024 | JCL | Analyze SAFE note transactions for purposes of consolidation and balance sheet presentation | 1.4 |
| 07/31/2024 | JCL | Meeting J. LaBella, M. Jacques (AlixPartners) re: status of expert report | 0.4 |
| 07/31/2024 | MC | Review Embed accounting support | 1.6 |
| 07/31/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review LedgerPrime token investment documents not shared on Relativity and adjusted journal entries related to Embed accounting | 1.3 |
| 07/31/2024 | MJ | Meeting J. LaBella, M. Jacques (AlixPartners) re: status of expert report | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/31/2024 | QB | Analyze new loan and add to Third Party Loans Receivable workpaper | 2.8 |
| 07/31/2024 | QB | Meeting with E. Mostoff, O. Braat (AlixPartners) re: review of Cash workpaper for production purposes | 1.5 |
| 07/31/2024 | RS | Prepare other assets workpapers for production purposes | 2.0 |
| 07/31/2024 | RS | Review petition date increment document production documents re: prepaid expenses | 1.5 |
| 07/31/2024 | RS | Update intercompany and related party demonstratives re: LedgerX | 2.3 |
| 07/31/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 2.2 |
| 07/31/2024 | TJH | Update documentation mappings for  cash database to incorporate latest bank account updates for expert report work in litigation. | 1.3 |
| 07/31/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: balance sheet model process in DataBricks | 0.6 |
| **Total Professional Hours** | | | **1,122.9** |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,410 | 1.0 | $ 1,410.00 |
| Matthew Evans | $1,410 | 8.1 | 11,421.00 |
| Charles Cipione | $1,320 | 18.6 | 24,552.00 |
| David J White | $1,225 | 1.0 | 1,225.00 |
| Anne Vanderkamp | $1,200 | 21.2 | 25,440.00 |
| John C LaBella | $1,200 | 47.6 | 57,120.00 |
| Lilly M Goldman | $1,200 | 2.3 | 2,760.00 |
| Thomas Hofner | $1,200 | 29.3 | 35,160.00 |
| Todd Toaso | $1,200 | 34.8 | 41,760.00 |
| Mark Cervi | $1,125 | 38.1 | 42,862.50 |
| Travis Phelan | $1,025 | 1.8 | 1,845.00 |
| Bennett F Mackay | $960 | 39.1 | 37,536.00 |
| Kurt H Wessel | $960 | 66.5 | 63,840.00 |
| Ganesh Gopalakrishnan | $950 | 127.3 | 120,935.00 |
| Lewis Beischer | $880 | 11.8 | 10,384.00 |
| Matthew Birtwell | $880 | 40.1 | 35,288.00 |
| Takahiro Yamada | $880 | 64.5 | 56,760.00 |
| Di Liang | $825 | 28.9 | 23,842.50 |
| Ryan Backus | $770 | 9.0 | 6,930.00 |
| Chuanqi Chen | $750 | 6.8 | 5,100.00 |
| Randi Self | $750 | 100.3 | 75,225.00 |
| Allyson Calhoun | $640 | 146.7 | 93,888.00 |
| Eric Mostoff | $640 | 96.7 | 61,888.00 |
| Griffin Shapiro | $555 | 9.2 | 5,106.00 |
| Jason Chin | $555 | 104.7 | 58,108.50 |
| Olivia Braat | $555 | 59.3 | 32,911.50 |
| Shengjia Kang | $555 | 8.2 | 4,551.00 |
| **Total Professional Hours and Fees** | | **1,122.9** | **$   937,849.00** |