**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

August 27, 2024

Please Refer to
Invoice Number: 2409991

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2024 | $674,576.50 |
| Costs incurred and advanced | 90,936.36 |
| **Current Fees and Costs Due** | **$765,512.86** |
| **Total Balance Due - Due Upon Receipt** | **$765,512.86** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

August 27, 2024

Please Refer to
Invoice Number: 2409991

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2024 | $674,576.50 |
| Costs incurred and advanced | 90,936.36 |
| **Current Fees and Costs Due** | **$765,512.86** |
| **Total Balance Due - Due Upon Receipt** | **$765,512.86** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

August 27, 2024

Please Refer to
Invoice Number: 2409991

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2024

**<u>Case Administration - FTX Trading chapter 11 cases</u>**                    **$674,576.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 07/01/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); prepare end of day update for working group re same (.3) | 1.10 | 565.00 | 621.50 |
| 07/02/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.9); update case calendars re same (.3) | 2.00 | 565.00 | 1,130.00 |
| 07/03/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5) | 1.30 | 565.00 | 734.50 |
| 07/05/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.6) | 1.40 | 565.00 | 791.00 |
| 07/08/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (1.0); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 2
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.60 | 565.00 | 904.00 |
| 07/10/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (1.2); update case calendars re same (.2); correspond with I. Sasson and L. Koch re certain case documents (.2) | 2.40 | 565.00 | 1,356.00 |
| 07/11/2024 | IS6 | Meeting with K. Pasquale and L. Koch re Debtors' case updates and solicitation issues | 0.40 | 1,395.00 | 558.00 |
| 07/11/2024 | KP17 | Conference with I. Sasson and L. Koch re Debtors' case updates | 0.40 | 2,100.00 | 840.00 |
| 07/11/2024 | LK19 | Conference with K. Pasquale and I. Sasson regarding Debtors' case updates and related issues/task list | 0.40 | 985.00 | 394.00 |
| 07/11/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (1.1); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 07/12/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (1.1); update case calendars re same (.7) | 2.60 | 565.00 | 1,469.00 |
| 07/15/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.8); update case calendars re same (.3) | 1.90 | 565.00 | 1,073.50 |
| 07/16/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5) | 1.30 | 565.00 | 734.50 |
| 07/17/2024 | KP17 | Conference with K. Hansen re case issues | 0.40 | 2,100.00 | 840.00 |
| 07/17/2024 | KH18 | Conference with K. Pasquale re case and Committee issues | 0.40 | 2,300.00 | 920.00 |
| 07/17/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.8); update case calendars re same (.3) | 1.90 | 565.00 | 1,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 3
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.60 | 565.00 | 904.00 |
| 07/19/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5); update case calendars re same (.1) | 1.40 | 565.00 | 791.00 |
| 07/22/2024 | EG18 | Call with K. Hansen and I. Sasson regarding case issues and plan matters | 0.50 | 2,100.00 | 1,050.00 |
| 07/22/2024 | IS6 | Call with K. Hansen, E. Gilad regarding pending and upcoming case matters and Committee action items (.5); comment on case issues/task list (.1) | 0.60 | 1,395.00 | 837.00 |
| 07/22/2024 | KH18 | Call with E. Gilad and I. Sasson regarding pending and upcoming case matters and Committee action items | 0.50 | 2,300.00 | 1,150.00 |
| 07/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5); update case calendars re same (.2) | 1.50 | 565.00 | 847.50 |
| 07/23/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.60 | 565.00 | 904.00 |
| 07/24/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5) | 1.30 | 565.00 | 734.50 |
| 07/25/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5) | 1.30 | 565.00 | 734.50 |
| 07/26/2024 | EG18 | Review documents recently filed in data site | 1.10 | 2,100.00 | 2,310.00 |
| 07/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.9); update case calendars re same (.2) | 1.90 | 565.00 | 1,073.50 |
| 07/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.8); review recent filings and update working group re same (.5) | 1.30 | 565.00 | 734.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 4
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5) | 1.20 | 565.00 | 678.00 |
| 07/31/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.6); update case calendars re same (.2); correspond with K. Pasquale, I. Sasson re case calendaring (.1) | 1.60 | 565.00 | 904.00 |
| | | **Subtotal: B110  Case Administration** | **41.00** | | **29,408.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2024 | GS13 | Telephone conference with customer regarding ongoing case matters and litigation | 0.90 | 1,835.00 | 1,651.50 |
| 07/01/2024 | GS13 | Emails with customers regarding Committee make-up | 0.30 | 1,835.00 | 550.50 |
| 07/01/2024 | KP17 | Call with creditor re plan questions and issues | 0.50 | 2,100.00 | 1,050.00 |
| 07/03/2024 | GS13 | Telephone conference with customer regarding ongoing case matters and litigation | 1.10 | 1,835.00 | 2,018.50 |
| 07/03/2024 | IS6 | Call with creditors re claims questions | 1.10 | 1,395.00 | 1,534.50 |
| 07/03/2024 | KP17 | Emails and calls with certain creditors re Committee and case questions | 0.70 | 2,100.00 | 1,470.00 |
| 07/03/2024 | KH18 | Discussions with creditors regarding CAC membership and duties | 0.90 | 2,300.00 | 2,070.00 |
| 07/08/2024 | IS6 | Call with creditors re next steps in case, plan distributions, and distribution mechanics | 0.70 | 1,395.00 | 976.50 |
| 07/08/2024 | KP17 | Call with creditor re confirmation issues and inquiries | 0.50 | 2,100.00 | 1,050.00 |
| 07/09/2024 | GS13 | Telephone conference with customer regarding ongoing matters (.4); telephone conference with customer regarding litigation and claims analysis (.6) | 1.00 | 1,835.00 | 1,835.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 5
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2024 | KP17 | Review and revise draft email responsive to creditor inquiry re solicitation and voting | 0.20 | 2,100.00 | 420.00 |
| 07/10/2024 | GS13 | Telephone conference with customer regarding monetization decision (.4); telephone conference with customer regarding ongoing claims analysis (.5) | 0.90 | 1,835.00 | 1,651.50 |
| 07/11/2024 | JI2 | Review emails re creditor inquiry (.9); emails with K. Pasquale re same (.4) | 1.30 | 1,295.00 | 1,683.50 |
| 07/11/2024 | KP17 | Call with creditor re case updates | 0.50 | 2,100.00 | 1,050.00 |
| 07/11/2024 | KP17 | Emails with creditor re solicitation issue and voting questions (.5); draft website updates re same for creditors (.3) | 0.80 | 2,100.00 | 1,680.00 |
| 07/11/2024 | KH18 | Continue CAC related discussions with creditors | 0.80 | 2,300.00 | 1,840.00 |
| 07/11/2024 | LK19 | Revise draft correspondence to creditors regarding voting to incorporate K. Pasquale's comments | 0.30 | 985.00 | 295.50 |
| 07/12/2024 | JI2 | Review revisions to Committee website (.8); call with B. Hunt (Epiq), K. Pasquale, and L. Koch re same (.5) | 1.30 | 1,295.00 | 1,683.50 |
| 07/12/2024 | KP17 | Draft and revise content and information for creditors on Committee website per creditor feedback (2.5); call with L. Koch, J. Iaffaldano, and B. Hunt (Epiq) re same (.5); emails with creditor re plan voting (.3) | 3.30 | 2,100.00 | 6,930.00 |
| 07/12/2024 | KH18 | Continued discussions with creditors regarding CAC members and duties | 0.50 | 2,300.00 | 1,150.00 |
| 07/12/2024 | LK19 | Call with B. Hunt (Epiq), K. Pasquale, and J. Iaffaldano regarding revisions to UCC website (0.5); revise UCC website FAQs (0.8); draft supplemental FAQs for UCC website (0.7) | 2.00 | 985.00 | 1,970.00 |
| 07/15/2024 | KP17 | Call with creditor re CFTC settlement and plan update | 0.60 | 2,100.00 | 1,260.00 |
| 07/15/2024 | KH18 | Discussion with creditors regarding advisory committee composition and duties | 0.60 | 2,300.00 | 1,380.00 |
| 07/15/2024 | LK19 | Update content on UCC website | 0.20 | 985.00 | 197.00 |
| 07/16/2024 | JI2 | Review UCC website updates | 0.80 | 1,295.00 | 1,036.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2409991

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2024 | KP17 | Review revised Committee website data and content (.3); call and emails with creditor re voting issue (.5) | 0.80 | 2,100.00 | 1,680.00 |
| 07/16/2024 | LK19 | Update UCC website content (0.3); correspond with B. Hunt (Epiq) regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 07/17/2024 | JI2 | Review changes to UCC website | 0.50 | 1,295.00 | 647.50 |
| 07/17/2024 | KP17 | Call with creditor's counsel re claim issues | 0.50 | 2,100.00 | 1,050.00 |
| 07/18/2024 | KP17 | Call with creditor re voting issue | 0.40 | 2,100.00 | 840.00 |
| 07/22/2024 | KP17 | Respond to creditor inquiries re plan voting and Bahamas election | 0.70 | 2,100.00 | 1,470.00 |
| 07/22/2024 | LK19 | Review UCC website (0.3); provide comments to B. Hunt (Epiq) regarding updates to same (0.2) | 0.50 | 985.00 | 492.50 |
| 07/23/2024 | KP17 | Call with creditor re plan issues | 0.30 | 2,100.00 | 630.00 |
| 07/26/2024 | GS13 | Review creditor questions regarding Bahamas process (.8); review plan regarding Bahamas issues (.4); respond to creditor inquiry regarding same (.4) | 1.60 | 1,835.00 | 2,936.00 |
| 07/26/2024 | KP17 | Call with creditor's counsel re claim issue | 0.30 | 2,100.00 | 630.00 |
| **Subtotal: B112  General Creditor Inquiries** | | | **27.80** | | **49,203.50** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.80 | 1,295.00 | 1,036.00 |
| 07/02/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.30 | 1,295.00 | 388.50 |
| 07/02/2024 | LK19 | Analyze recent case filings (0.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 0.90 | 985.00 | 886.50 |
| 07/03/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.10 | 1,295.00 | 129.50 |
| 07/03/2024 | LK19 | Analyze recent case filings (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.1) | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 7
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2024 | ML30 | Correspond with F. Merola re certain pleadings needed (.1); research re same (.1) | 0.20 | 565.00 | 113.00 |
| 07/08/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.40 | 1,295.00 | 518.00 |
| 07/08/2024 | KC27 | Review and prepare summary of recent filings | 1.30 | 1,185.00 | 1,540.50 |
| 07/08/2024 | ML30 | Correspond with I. Sasson re pleadings needed (.1); research re same (.1) | 0.20 | 565.00 | 113.00 |
| 07/09/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.50 | 1,295.00 | 647.50 |
| 07/09/2024 | KC27 | Review and summarize recent case filings for K. Pasquale, K. Hansen, E. Gilad, and G. Sasson | 0.80 | 1,185.00 | 948.00 |
| 07/10/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.20 | 1,295.00 | 259.00 |
| 07/10/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigation (1.2); summarize for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.8) | 2.00 | 985.00 | 1,970.00 |
| 07/11/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.30 | 1,295.00 | 388.50 |
| 07/11/2024 | LM20 | Review and summarize recent case filings | 0.70 | 985.00 | 689.50 |
| 07/12/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.40 | 1,295.00 | 518.00 |
| 07/12/2024 | KC27 | Review and summarize recent case filings | 0.90 | 1,185.00 | 1,066.50 |
| 07/15/2024 | JI2 | Review summaries of recent case filings for UCC interests | 0.20 | 1,295.00 | 259.00 |
| 07/15/2024 | KC27 | Review recently filed pleadings (1.1); summarize same (1.4); correspond with K. Pasquale re same (.1) | 2.60 | 1,185.00 | 3,081.00 |
| 07/16/2024 | LK19 | Analyze recent filings in chapter 11 case (0.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.70 | 985.00 | 689.50 |
| 07/17/2024 | LK19 | Review recently filed pleadings in chapter 11 cases and related cases (0.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.80 | 985.00 | 788.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 8
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2024 | KC27 | Review and summarize daily filings | 0.90 | 1,185.00 | 1,066.50 |
| 07/23/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigations (0.9); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.6) | 1.50 | 985.00 | 1,477.50 |
| 07/24/2024 | LK19 | Analyze recent filings in Chapter 11 and related cases (0.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.70 | 985.00 | 689.50 |
| 07/29/2024 | KC27 | Review and prepare summary of recent filings | 0.50 | 1,185.00 | 592.50 |
| 07/29/2024 | LM20 | Review and summarize recently filed pleadings | 1.60 | 985.00 | 1,576.00 |
| 07/30/2024 | LK19 | Review recent filings in chapter 11 and related cases (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 1.10 | 985.00 | 1,083.50 |
| 07/31/2024 | LK19 | Review recent filings in chapter 11 case and adversary proceedings (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **21.50** | | **23,401.50** |

**B115     Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2024 | GS15 | Participate in tax update call with S&C and A&M | 0.50 | 1,850.00 | 925.00 |
| 07/01/2024 | IS6 | Call with S. Rand (QE) and K. Pasquale re proposed 3010 settlement agreement | 0.50 | 1,395.00 | 697.50 |
| 07/01/2024 | KP17 | Call with S. Rand (QE) and I. Sasson re proposed [3010] settlement | 0.50 | 2,100.00 | 1,050.00 |
| 07/03/2024 | GS13 | Emails with S&C regarding FTX Japan sale documents | 0.20 | 1,835.00 | 367.00 |
| 07/08/2024 | BK12 | Call with E. Simpson (S&C), D. Johnston, G. Sasson, T. Sadler, F. Merola, and R. Hamilton re: updated FTX Japan sale deck | 0.30 | 1,835.00 | 550.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 9
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2024 | FM7 | Review S&C correspondence regarding FTX Japan update (0.2); review S&C correspondence regarding M&A update (0.1); telephone conference with Debtors, G. Sasson, B. Kelly, T. Sadler, and Jefferies regarding competing FTX Japan bids (0.3) | 0.60 | 2,100.00 | 1,260.00 |
| 07/08/2024 | GS13 | Telephone conference with S&C, B. Kelly, T. Sadler, and F. Merola regarding new FTX Japan bids | 0.30 | 1,835.00 | 550.50 |
| 07/08/2024 | KP17 | Emails with A. Kranzley (S&C) re plan supplement | 0.10 | 2,100.00 | 210.00 |
| 07/08/2024 | TS21 | Call with S&C, B. Kelly, G. Sasson, F. Merola re FTX Japan sale | 0.30 | 1,365.00 | 409.50 |
| 07/09/2024 | FM7 | Review S&C correspondence regarding FTX Japan sale process (0.2); review A&M correspondence regarding FTX Japan sale process (0.2) | 0.40 | 2,100.00 | 840.00 |
| 07/09/2024 | GS13 | Emails with S&C regarding FTX Japan sale order | 0.30 | 1,835.00 | 550.50 |
| 07/09/2024 | JI2 | Correspond with B. Harsch (S&C) re small claims settlements | 0.20 | 1,295.00 | 259.00 |
| 07/09/2024 | KP17 | Email B. Glueckstein (S&C) re MAPS appeal | 0.10 | 2,100.00 | 210.00 |
| 07/10/2024 | KP17 | Call with B. Glueckstein (S&C) re MAPS appeal (.5); call with S. Rand (QE) re 3010 settlement update (.1) | 0.60 | 2,100.00 | 1,260.00 |
| 07/11/2024 | BK12 | Review emails from E. Simpson and D. Johnston regarding new FTX Japan deck | 0.10 | 1,835.00 | 183.50 |
| 07/11/2024 | KP17 | Call with A. Dietderich (S&C) re CFTC and case updates | 0.40 | 2,100.00 | 840.00 |
| 07/11/2024 | KP17 | Call and emails with A. Kranzley (S&C) re solicitation, ballots and notice | 0.30 | 2,100.00 | 630.00 |
| 07/12/2024 | GS13 | Emails with S&C regarding FTX Japan bids and related documents (.3); telephone conference with S&C regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 07/12/2024 | GS15 | Call with D. Hariton (S&C) re tax Q&A for Kroll site | 0.40 | 1,850.00 | 740.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2024 | KP17 | Emails with debtors and Three Arrows re claim objection dispute | 0.20 | 2,100.00 | 420.00 |
| 07/14/2024 | KP17 | Call with J. Ray, K. Hansen, and A. Dietderich re Advisory Committee | 0.50 | 2,100.00 | 1,050.00 |
| 07/14/2024 | KH18 | Discussion with J. Ray, A. Dietderich, and K. Pasquale re advisory committee | 0.50 | 2,300.00 | 1,150.00 |
| 07/15/2024 | BK12 | Call with E. Simpson, D. Johnston, and G. Sasson re: FTX Japan bid documents | 0.50 | 1,835.00 | 917.50 |
| 07/15/2024 | GS13 | Telephone conference with S&C and B. Kelly regarding new FTX Japan bid documents | 0.50 | 1,835.00 | 917.50 |
| 07/15/2024 | KP17 | Call with J. Ray, K. Hansen, and C. Melvin re advisory committee (.5); review pertinent plan provisions in connection with same (.3) | 0.80 | 2,100.00 | 1,680.00 |
| 07/15/2024 | KH18 | Call with J. Ray, K. Pasquale, and C. Melvin re advisory committee | 0.50 | 2,300.00 | 1,150.00 |
| 07/16/2024 | KP17 | Call with debtors and AHG re claims reconciliation update | 0.30 | 2,100.00 | 630.00 |
| 07/16/2024 | KP17 | Emails with debtors re K5 updates (.2); emails with S&C re debtors' draft settlement agreements, rule 9019 motions, and underlying agreements re [Paxos; Phala] (.2) | 0.40 | 2,100.00 | 840.00 |
| 07/16/2024 | KP17 | Emails with S&C re debtors' draft NDAs for Advisory Committee | 0.10 | 2,100.00 | 210.00 |
| 07/17/2024 | KP17 | Emails with J. Croke (S&C) re Paxos settlement | 0.20 | 2,100.00 | 420.00 |
| 07/22/2024 | BK12 | Correspond with E. Simpson (S&C) and G. Sasson re FTX Japan | 0.20 | 1,835.00 | 367.00 |
| 07/24/2024 | KP17 | Emails with FTI and debtors re token monetization | 0.20 | 2,100.00 | 420.00 |
| 07/24/2024 | KP17 | Email debtors re advisory committee | 0.20 | 2,100.00 | 420.00 |
| 07/25/2024 | KP17 | Call with B. Glueckstein (S&C) re litigation updates | 0.50 | 2,100.00 | 1,050.00 |
| 07/25/2024 | KP17 | Emails with AHC and debtors re advisory committee | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 11
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2024 | KP17 | Email debtors re claim issue raised by creditor | 0.20 | 2,100.00 | 420.00 |
| 07/29/2024 | GS15 | Participate in tax update call with S&C and A&M | 0.50 | 1,850.00 | 925.00 |
| 07/30/2024 | KP17 | Meeting and calls with debtors and AHG re BlockFi claim buyer's letter and backup re contract interest | 1.20 | 2,100.00 | 2,520.00 |
| 07/31/2024 | KP17 | Emails with B. Glueckstein (S&C) re MAPS appeal | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **14.50** | | **28,797.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2024 | EG18 | Review token monetization proposals (0.8); analyze and comment on issues regarding same (0.3) | 1.10 | 2,100.00 | 2,310.00 |
| 07/01/2024 | GS13 | Review and comment on FTX Japan sale order (1.2); correspond with B. Kelly regarding same (.3); correspond with K. Pasquale regarding same (.4) | 1.90 | 1,835.00 | 3,486.50 |
| 07/03/2024 | FM7 | Review notice of de minimis sale (Yacht slip) | 0.20 | 2,100.00 | 420.00 |
| 07/03/2024 | GS13 | Review and comment on FTX Japan sale documents | 1.10 | 1,835.00 | 2,018.50 |
| 07/08/2024 | BK12 | Review updated FTX Japan sale deck posted to the VDR | 0.50 | 1,835.00 | 917.50 |
| 07/08/2024 | FM7 | Review T. Sadler correspondence regarding FTX Japan sale update (0.2); review FTX Japan sale deck (0.3) | 0.50 | 2,100.00 | 1,050.00 |
| 07/08/2024 | GS13 | Review FTX Japan sale documents and comment on same (1.1); review new bids received (.9); correspond with B. Kelly regarding same (.3) | 2.30 | 1,835.00 | 4,220.50 |
| 07/08/2024 | KP17 | Review debtors' revised FTX Japan sale deck and related sale documents | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                           Page 12
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2024 | LK19 | Analyze FTX Japan sale deck (0.2); summarize same for T. Sadler (0.1) | 0.30 | 985.00 | 295.50 |
| 07/08/2024 | TS21 | Correspond with B, Kelly, G. Sasson, F. Merola and L. Koch re FTX Japan documents and sale (.4); review updated documents re FTX Japan sale (.4) | 0.80 | 1,365.00 | 1,092.00 |
| 07/09/2024 | FM7 | Review G. Sasson correspondence regarding FTX Japan sale documents and process | 0.20 | 2,100.00 | 420.00 |
| 07/09/2024 | GS13 | Review monetization orders and protocols regarding committee make-up and decision-making process (1.7); telephone conference with K. Pasquale, L. Koch, and FTI regarding same (.5); further telephone conference with FTI regarding same (.2) | 2.40 | 1,835.00 | 4,404.00 |
| 07/09/2024 | GS13 | Review and comment on edits to FTX Japan sale order | 0.90 | 1,835.00 | 1,651.50 |
| 07/09/2024 | KP17 | Call with FTI, G. Sasson and L. Koch re token monetization (.5); review token monetization agreements and term sheets re Committee consent (.7); review revised FTX Japan sale order (.2) | 1.40 | 2,100.00 | 2,940.00 |
| 07/09/2024 | KH18 | Analyze and comment on crypto monetization issues (1.2); discussion with FTI regarding same (.5); correspond with K. Pasquale regarding same (.2) | 1.90 | 2,300.00 | 4,370.00 |
| 07/09/2024 | LK19 | Call with K. Pasquale, G. Sasson, and FTI regarding token monetization issues | 0.50 | 985.00 | 492.50 |
| 07/10/2024 | IS6 | Analyze issues re token monetization agreements and Committee consent (.4); correspond with K. Pasquale re same (.1) | 0.50 | 1,395.00 | 697.50 |
| 07/10/2024 | KP17 | Continue analysis of token monetization agreements and term sheets re Committee consent (1.6); correspond with I. Sasson and L. Koch re same (.3) | 1.90 | 2,100.00 | 3,990.00 |
| 07/11/2024 | BK12 | Review new FTX Japan deck | 0.20 | 1,835.00 | 367.00 |
| 07/11/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.10 | 2,100.00 | 210.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2024 | GS13 | Review monetization documents and orders (1.3); telephone conference with K. Pasquale and FTI regarding same (.6) | 1.90 | 1,835.00 | 3,486.50 |
| 07/11/2024 | GS13 | Review FTX EU order regarding closing issues (.8); emails with J. Iaffaldano regarding same (.1); review FTX Japan bid documents (1.3); emails with B. Kelly regarding same (.4); emails with R. Hamilton (Jefferies) regarding same (.4) | 3.00 | 1,835.00 | 5,505.00 |
| 07/11/2024 | KP17 | Call with FTI and G. Sasson re token monetization | 0.60 | 2,100.00 | 1,260.00 |
| 07/12/2024 | BK12 | Review de minimis offer update from E. Tu (0.1); review de minimis bid procedures and related email from L. Koch (0.3); review FTX Japan bid package (0.9); call with G. Sasson re: same (0.3) | 1.60 | 1,835.00 | 2,936.00 |
| 07/12/2024 | FM7 | Review PWP correspondence regarding de minimis offer summary (0.2); review Grassgreen correspondence regarding FTX Japan bid (0.2); review G. Sasson correspondence regarding FTX Japan bid (0.2); review B. Kelly correspondence regarding Rockbird (0.2); review Shinsei bid package (0.3); review T. Sadler correspondence regarding Shinsei bid (0.2); review Jefferies correspondence regarding FTX Japan bid (0.2); review T. Sadler correspondence regarding Rockbird (0.2); review B. Kelly correspondence regarding Shinsei offer (0.2) | 1.90 | 2,100.00 | 3,990.00 |
| 07/12/2024 | GS13 | Review and comment on monetization protocols (.7); emails with FTI regarding same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 07/12/2024 | GS13 | Review FTX Japan documents and new bid materials (2.1); emails with bidder regarding same (.2); telephone conference with B. Kelly regarding same (.3) | 2.60 | 1,835.00 | 4,771.00 |
| 07/12/2024 | JI2 | Review bid package documents re FTX Japan sale | 1.80 | 1,295.00 | 2,331.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 14
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2024 | KP17 | Review documents from competing bidder re FTX Japan | 0.70 | 2,100.00 | 1,470.00 |
| 07/12/2024 | LK19 | Analyze legal and factual issues regarding de minimis asset sale procedures for B. Kelly | 0.30 | 985.00 | 295.50 |
| 07/12/2024 | TS21 | Analyze Dominet SPA and offer documents (2.7); correspond with B. Kelly, G. Sasson, K. Pasquale and F. Merola re same (.3) | 3.00 | 1,365.00 | 4,095.00 |
| 07/14/2024 | BK12 | Review updated FTX Japan deck (0.2); correspond with G. Sasson, B. Bromberg and R. Hamilton re: same (0.2) | 0.40 | 1,835.00 | 734.00 |
| 07/14/2024 | FM7 | Review Debtor update deck regarding FTX Japan (0.3); review B. Kelly correspondence regarding FTX Japan (0.2); review K. Pasquale correspondence regarding FTX Japan (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 07/14/2024 | KP17 | Review Debtors' revised deck re FTX Japan (.3); emails with B. Kelly and G. Sasson re same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 07/14/2024 | LK19 | Analyze FTX Japan deck (0.2); summarize same for B. Kelly and T. Sadler (0.1) | 0.30 | 985.00 | 295.50 |
| 07/14/2024 | ML30 | Review the FTX Japan dataroom (.1); review new FTX Japan documents and prepare same for attorney review (.2) | 0.30 | 565.00 | 169.50 |
| 07/15/2024 | BK12 | Review WLC and PYTH token consents posted to VDR (0.2); correspond with K. Pasquale re: same (0.1) | 0.30 | 1,835.00 | 550.50 |
| 07/15/2024 | FM7 | Review WLC and 5082 token consent agreements (0.2); review T. Sadler correspondence regarding token monetization (0.2); review B. Kelly correspondence regarding token monetization (0.2); review Jefferies correspondence regarding FTX Japan (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 07/15/2024 | GS13 | Review new FTX Japan bid documents | 1.40 | 1,835.00 | 2,569.00 |
| 07/15/2024 | KP17 | Analyze debtors' token agreements re WLC and PYTH and implications, next steps (.4); emails with B. Kelly re same (.1) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 15
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2024 | KH18 | Review FTX Japan update (.4); analyze FTX Japan sale documents (.5) | 0.90 | 2,300.00 | 2,070.00 |
| 07/15/2024 | LK19 | Legal and factual analysis for K. Pasquale regarding BTC holdings issues | 0.60 | 985.00 | 591.00 |
| 07/16/2024 | FM7 | Review order regarding FTX Japan | 0.20 | 2,100.00 | 420.00 |
| 07/16/2024 | GS13 | Review update on FTX Japan sale documents (.7); review and revise update to committee re: FTX Japan (.4) | 1.10 | 1,835.00 | 2,018.50 |
| 07/17/2024 | EG18 | Review and comment on FTX Japan sale documents (0.3); review and comment on token monetization related matters (0.9) | 1.20 | 2,100.00 | 2,520.00 |
| 07/17/2024 | FM7 | Review NTF basket price research (0.1); review token warrant vesting (0.1) | 0.20 | 2,100.00 | 420.00 |
| 07/17/2024 | LK19 | Review documents prepared by Debtors regarding Worldcoin and PYTH (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.40 | 985.00 | 394.00 |
| 07/18/2024 | EG18 | Review and comment on FTX Japan documents (0.3); review and comment on token monetization matters (0.8) | 1.10 | 2,100.00 | 2,310.00 |
| 07/18/2024 | FM7 | Review Jefferies correspondence regarding M&A update (0.2); review T. Sadler correspondence regarding M&A update (0.1) | 0.30 | 2,100.00 | 630.00 |
| 07/19/2024 | EG18 | Review and comment on token monetization term sheets | 1.50 | 2,100.00 | 3,150.00 |
| 07/22/2024 | FM7 | Review B. Kelly correspondence regarding FTX Japan | 0.20 | 2,100.00 | 420.00 |
| 07/22/2024 | KP17 | Emails with FTI re token term sheet (.2); review revised term sheet re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 07/23/2024 | EG18 | Review asset sale term sheet (.4); review token update (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 07/23/2024 | FM7 | Review term sheet regarding locked tokens (0.2); review token portfolio risk summary (0.2) | 0.40 | 2,100.00 | 840.00 |
| 07/23/2024 | GS13 | Review revised FTX Japan documents and comment on same (.8); email with B. Kelly regarding same (.2) | 1.00 | 1,835.00 | 1,835.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2024 | KP17 | Analyze revised draft token sale term sheets (.7); review FTI sale data summary (.2) | 0.90 | 2,100.00 | 1,890.00 |
| 07/24/2024 | FM7 | Review FTI correspondence re NTF | 0.20 | 2,100.00 | 420.00 |
| 07/25/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.20 | 2,100.00 | 420.00 |
| 07/29/2024 | EG18 | Review asset sale process term sheet | 0.40 | 2,100.00 | 840.00 |
| 07/29/2024 | EG18 | Review venture documents posted to data site regarding [5041, 5120, 5082] | 2.30 | 2,100.00 | 4,830.00 |
| 07/29/2024 | FM7 | Review 5041 capital call (0.2); review locked asset process term sheet (0.2) | 0.40 | 2,100.00 | 840.00 |
| 07/30/2024 | FM7 | Review B. Kelly correspondence regarding locked token term sheet | 0.20 | 2,100.00 | 420.00 |
| 07/30/2024 | KP17 | Review revised token sale term sheet (.4); emails with FTI re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| | | **Subtotal: B130  Asset Disposition** | **58.00** | | **108,428.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2024 | KP17 | Analyze debtors' objections to Celsius lift stay motion (1.3); analyze JOLs' objection to Celsius lift stay motion (.5) | 1.80 | 2,100.00 | 3,780.00 |
| 07/10/2024 | JI2 | Analyze Celsius lift stay motion and Debtors' objection to same (.2); draft joinder to objection (.7) | 0.90 | 1,295.00 | 1,165.50 |
| 07/12/2024 | KP17 | Analyze Eden lift stay motion | 0.80 | 2,100.00 | 1,680.00 |
| 07/26/2024 | KP17 | Analyze debtors' objection to Eden Protocol Ltd. motion for relief from stay | 0.40 | 2,100.00 | 840.00 |
| 07/29/2024 | IS6 | Review response to motion to extend the stay | 0.70 | 1,395.00 | 976.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **4.60** | | **8,442.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2409991

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 07/01/2024 | GS13 | Telephone conferences with K. Hansen and K. Pasquale regarding committee make-up (.7); analyze issues and next steps regarding same (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 07/01/2024 | KP17 | Call with K. Hansen and G. Sasson re Committee issues | 0.70 | 2,100.00 | 1,470.00 |
| 07/01/2024 | KH18 | Conference with K. Pasquale and G. Sasson regarding Committee issues and membership (.7); discussions with creditors and Committee members regarding CAC membership and duties (1.0) | 1.70 | 2,300.00 | 3,910.00 |
| 07/02/2024 | EG18 | Call with Committee advisors regarding Committee membership and related case issues | 0.60 | 2,100.00 | 1,260.00 |
| 07/02/2024 | GS13 | Telephone conference with Committee member, K. Pasquale and K. Hansen regarding Committee membership (.5); telephone conference with UCC advisors regarding same (.6); analyze Committee bylaws and case documents in connection with changed committee membership (.7) | 1.80 | 1,835.00 | 3,303.00 |
| 07/02/2024 | GS13 | Telephone conference with Pulsar regarding ongoing case matters and litigation | 1.10 | 1,835.00 | 2,018.50 |
| 07/02/2024 | IS6 | Call with FTI and Jefferies re committee and advisory board (.6); review bylaws and issues relating to changed committee composition (.3) | 0.90 | 1,395.00 | 1,255.50 |
| 07/02/2024 | KP17 | Call with Committee member, K. Hansen, and G. Sasson re Committee issues (.5); emails with Committee member re claim update (.3); call with FTI and Jefferies regarding Committee composition issues and bylaws (.6) | 1.40 | 2,100.00 | 2,940.00 |
| 07/02/2024 | KH18 | Call with Committee member, K. Pasquale, and G. Sasson re Committee issues (.5); call with FTI and Jefferies regarding Committee composition issues (.6) | 1.10 | 2,300.00 | 2,530.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 18
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2024 | LK19 | Call with FTI and Jefferies regarding Committee membership issues | 0.60 | 985.00 | 591.00 |
| 07/02/2024 | LK19 | Email with Committee member regarding claims objection issues | 0.20 | 985.00 | 197.00 |
| 07/03/2024 | LK19 | Emails with K. Pasquale regarding Committee membership issues | 0.20 | 985.00 | 197.00 |
| 07/05/2024 | KP17 | Call with committee member re case issues and questions | 0.40 | 2,100.00 | 840.00 |
| 07/05/2024 | KP17 | Call with AHG professionals and K. Hansen re Advisory Committee | 0.70 | 2,100.00 | 1,470.00 |
| 07/05/2024 | KH18 | Discussion with AHG and K. Pasquale regarding CAC and plan supplement process (.7); follow up correspondence with K. Pasquale regarding same (.5) | 1.20 | 2,300.00 | 2,760.00 |
| 07/08/2024 | EG18 | Prepare notes on certain case issues in prep for UCC advisor update call (0.2); participate in UCC advisor update call (0.4) | 0.60 | 2,100.00 | 1,260.00 |
| 07/08/2024 | GS13 | Telephone conference with UCC advisors regarding ongoing case and plan matters | 0.40 | 1,835.00 | 734.00 |
| 07/08/2024 | GS13 | Telephone conference with U.S. Trustee and K. Pasquale regarding committee member resignation (.5); follow up correspondence with K. Pasquale regarding same (.2); further review impact of changed Committee membership (.3) | 1.00 | 1,835.00 | 1,835.00 |
| 07/08/2024 | IS6 | Call with FTI and Jefferies re outstanding issues and prep for Committee meeting | 0.40 | 1,395.00 | 558.00 |
| 07/08/2024 | JI2 | Call with FTI and Jefferies re case matters and agenda for committee meeting (.4); correspond with L. Koch re committee meeting agenda (.1) | 0.50 | 1,295.00 | 647.50 |
| 07/08/2024 | KP17 | Call with FTI and Jefferies re case issues and prep for Committee meeting (.4); call with U.S. Trustee and G. Sasson re committee composition (.5) | 0.90 | 2,100.00 | 1,890.00 |
| 07/08/2024 | KH18 | Participate in UCC advisors update call regarding case and Committee issues | 0.40 | 2,300.00 | 920.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 19
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2024 | LK19 | Attend UCC advisors meeting to prep for 07/10 Committee meeting (0.4); correspond with Committee members regarding membership issues (0.2) | 0.60 | 985.00 | 591.00 |
| 07/09/2024 | FM7 | Review UCC correspondence regarding committee meeting agenda | 0.20 | 2,100.00 | 420.00 |
| 07/09/2024 | JI2 | Review agenda for UCC call | 0.20 | 1,295.00 | 259.00 |
| 07/09/2024 | KP17 | Call with C. Delo re advisory committee (.3); call with AHG member re same (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 07/09/2024 | KP17 | Review and revise draft memos to Committee re recent filings (.2); emails with L. Koch re Committee meeting agenda (.2); prepare talking points for Committee meeting (.6); emails with committee members re token monetization (.4) | 1.40 | 2,100.00 | 2,940.00 |
| 07/09/2024 | KC27 | Prepare email to UCC regarding recent filings (.4); correspond with K. Pasquale re same (.1) | 0.50 | 1,185.00 | 592.50 |
| 07/09/2024 | LK19 | Draft agenda for 07/10 Committee meeting (0.2); correspond with Committee members regarding Committee meeting agenda (0.2) | 0.40 | 985.00 | 394.00 |
| 07/10/2024 | EG18 | Participate in UCC meeting (0.8); follow up analysis regarding committee member inquiries (0.3) | 1.10 | 2,100.00 | 2,310.00 |
| 07/10/2024 | FM7 | Participate in UCC meeting (0.8); review K. Pasquale correspondence with UCC regarding Advisory Committee (0.2) | 1.00 | 2,100.00 | 2,100.00 |
| 07/10/2024 | GS13 | Review case issues and agenda in prep for committee telephone conference (.3); participate in committee telephone conference (.8) | 1.10 | 1,835.00 | 2,018.50 |
| 07/10/2024 | IS6 | Participate in committee meeting | 0.80 | 1,395.00 | 1,116.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 20
51281-00002
Invoice No. 2409991

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2024 | KP17 | Pre-meeting call with committee member and K. Hansen (.3); review certain case issues and prepare talking points for committee meeting (.6); participate in Committee meeting (.8); emails with Committee re advisory committee under plan (.2); emails and call with C. Delo re advisory committee (.2) | 2.10 | 2,100.00 | 4,410.00 |
| 07/10/2024 | KH18 | Participate in pre-call with UCC member and K. Pasquale regarding Committee issues (.3); participate in UCC call (.8); follow up analysis of issues discussed in call (.4) | 1.50 | 2,300.00 | 3,450.00 |
| 07/10/2024 | LK19 | Attend and take minutes during Committee meeting (0.8); follow up correspondence with K. Pasquale regarding committee membership issues (0.2) | 1.00 | 985.00 | 985.00 |
| 07/11/2024 | FM7 | Review UCC correspondence regarding cash flow update | 0.30 | 2,100.00 | 630.00 |
| 07/11/2024 | GS13 | Emails with committee member regarding FTX EU order and closing issues | 0.40 | 1,835.00 | 734.00 |
| 07/11/2024 | KP17 | Email Committee re examiner's fees | 0.20 | 2,100.00 | 420.00 |
| 07/12/2024 | KP17 | Email with Committee member and K. Hansen re Advisory Committee issues | 0.20 | 2,100.00 | 420.00 |
| 07/12/2024 | KH18 | Correspond with Committee member and K. Pasquale re CAC issue | 0.20 | 2,300.00 | 460.00 |
| 07/15/2024 | FM7 | Review UCC correspondence regarding CFTC rule 9019 settlement (0.2); review UCC correspondence regarding FTX Japan (0.2) | 0.40 | 2,100.00 | 840.00 |
| 07/15/2024 | KP17 | Review and revise email memo to Committee re CFTC settlement | 0.30 | 2,100.00 | 630.00 |
| 07/15/2024 | KC27 | Correspond with UCC re summary of recently filed pleadings | 0.10 | 1,185.00 | 118.50 |
| 07/16/2024 | FM7 | Revise Jefferies UCC correspondence regarding FTX Japan (0.2); review UCC correspondence regarding FTX Japan (0.1) | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 21
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2024 | LK19 | Correspond with K. Pasquale regarding UCC membership issues | 0.10 | 985.00 | 98.50 |
| 07/18/2024 | KP17 | Call with committee member and K. Hansen re advisory committee | 0.50 | 2,100.00 | 1,050.00 |
| 07/18/2024 | KH18 | Discussion with Committee member and K. Pasquale regarding CAC issues (.5); follow up review of issues discussed (.5) | 1.00 | 2,300.00 | 2,300.00 |
| 07/19/2024 | KP17 | Emails with Committee members, advisors, and advisory committee candidates re meetings with Committee | 0.70 | 2,100.00 | 1,470.00 |
| 07/19/2024 | LK19 | Correspond with UCC members regarding advisory committee candidates | 0.10 | 985.00 | 98.50 |
| 07/22/2024 | BK12 | Participate in UCC advisor update call re case issues and Committee matters | 0.40 | 1,835.00 | 734.00 |
| 07/22/2024 | EG18 | Participate in UCC advisor telephone conference re case/Committee issues (.4); follow up review of token issues in prep for Committee meeting (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 07/22/2024 | FM7 | Attend UCC professionals case update call to prepare for UCC meeting | 0.40 | 2,100.00 | 840.00 |
| 07/22/2024 | GS13 | Telephone conference with Committee and potential advisory committee member (.4); prepare follow up notes regarding advisory committee candidates (.1) | 0.50 | 1,835.00 | 917.50 |
| 07/22/2024 | GS13 | Telephone conference with UCC professionals regarding case and plan matters and prep for Committee call | 0.40 | 1,835.00 | 734.00 |
| 07/22/2024 | IS6 | Call with Committee and potential advisory committee board member | 0.40 | 1,395.00 | 558.00 |
| 07/22/2024 | KP17 | Review case and advisory committee issues and prepare talking points for Committee meeting (.3); participate in meeting with Committee and advisory committee candidate (.4); call with C. Delo re plan updates (.3); call with FTI and Jefferies re open case and plan items (.4) | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2024 | KH18 | Conduct advisory committee member interviews with official committee (.4); conference with UCC advisors regarding case issues and updates (.4); follow up review of matters discussed (.7) | 1.50 | 2,300.00 | 3,450.00 |
| 07/22/2024 | LK19 | Call with Committee members and advisory committee candidate (0.4); prepare follow up notes for K. Pasquale regarding same (0.2); call with Committee advisors regarding 07/24 Committee meeting (0.4); prepare follow up notes to K. Pasquale regarding same (0.1) | 1.10 | 985.00 | 1,083.50 |
| 07/23/2024 | EG18 | Review UCC advisor presentation documents for meeting (.4); participate in UCC meeting with advisory committee candidates (.8) | 1.20 | 2,100.00 | 2,520.00 |
| 07/23/2024 | FM7 | Review UCC correspondence regarding meeting agenda | 0.20 | 2,100.00 | 420.00 |
| 07/23/2024 | GS13 | Telephone conference with Committee regarding advisory committee members | 0.80 | 1,835.00 | 1,468.00 |
| 07/23/2024 | IS6 | Attend part of Committee meeting with advisory committee candidates | 0.50 | 1,395.00 | 697.50 |
| 07/23/2024 | JI2 | Correspond with L. Koch re UCC meeting agenda | 0.30 | 1,295.00 | 388.50 |
| 07/23/2024 | KP17 | Review plan issues and prepare outline for meeting with Committee and advisory committee candidates (.4); participate in meeting with Committee and advisory committee candidates (.8); call with committee member and K. Hansen re meeting follow up re advisory committee (.4); review and edit agenda for 7/24 Committee meeting (.1); review prior minutes and open inquiries to prepare for 7/24 Committee meeting (.3) | 2.00 | 2,100.00 | 4,200.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 23
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2024 | KH18 | Continued advisory committee member interviews with official committee (.8); review advisory committee issues raised in interviews (.4); prepare follow up notes regarding candidates (.2); discussion with committee member and K. Pasquale regarding advisory committee (.4) | 1.80 | 2,300.00 | 4,140.00 |
| 07/23/2024 | LK19 | Call with Committee members and advisory committee candidates (0.8); prepare follow up notes for K. Pasquale regarding same (0.2); draft agenda for 07/24 Committee meeting (0.2); correspond with K. Pasquale, FTI, and Jefferies regarding same (0.2); email Committee members regarding agenda and advisor presentations for 07/24 Committee meeting (0.3) | 1.70 | 985.00 | 1,674.50 |
| 07/24/2024 | EG18 | Participate in UCC meeting (.4); post-meeting review of sale and token matters discussed (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 07/24/2024 | FM7 | Participate in UCC meeting | 0.40 | 2,100.00 | 840.00 |
| 07/24/2024 | GS13 | Participate in Committee meeting (.4); follow up review of sale and plan matters discussed (.3); review related documents per Committee member questions (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 07/24/2024 | KP17 | Review case issues and prepare talking points for Committee meeting (.4); participate in Committee meeting (.4); call with C. Delo re advisory committee (.1) | 0.90 | 2,100.00 | 1,890.00 |
| 07/24/2024 | KH18 | Participate in UCC meeting (.4); review plan-related issues and prepare notes on same for UCC meeting (.4) | 0.80 | 2,300.00 | 1,840.00 |
| 07/24/2024 | LK19 | Attend and take minutes during UCC meeting (0.4); prepare follow up notes for I. Sasson regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 07/25/2024 | JI2 | Review emails with UCC re advisory committee | 0.40 | 1,295.00 | 518.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 24
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2024 | KP17 | Call with C. Delo re advisory committee (.2); emails with committee members re same (.2); emails with Committee re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **55.30** | | **104,761.00** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2024 | LK19 | Review May invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.6); correspond with G. Sasson and C. Edge regarding same (0.2) | 0.80 | 985.00 | 788.00 |
| 07/08/2024 | KAT2 | Review and revise monthly fee request for May services (.2); correspond with L. Koch regarding same (.1) | 0.30 | 1,120.00 | 336.00 |
| 07/08/2024 | KP17 | Review revised submission to fee examiner (.4); emails with G. Sasson re same (.1) | 0.50 | 2,100.00 | 1,050.00 |
| 07/08/2024 | LK19 | Draft fee application for May services | 0.60 | 985.00 | 591.00 |
| 07/08/2024 | LK19 | Revise letter response to fee examiner regarding fifth interim fee period (0.3); correspond with G. Sasson regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 07/09/2024 | LK19 | Review monthly invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.3); revise fee examiner response letter regarding fifth interim fee period (0.2); review and prepare documents to be shared via FTP with fee examiner (0.4) | 0.90 | 985.00 | 886.50 |
| 07/10/2024 | LK19 | Correspond with K. Hansen, E. Gilad, and G. Sasson regarding fee matters | 0.30 | 985.00 | 295.50 |
| 07/11/2024 | LK19 | Correspond with Fee Examiner regarding documents in connection with letter report on fifth interim fee application | 0.20 | 985.00 | 197.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 25
51281-00002
Invoice No. 2409991

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2024 | LK19 | Review May invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.8); revise monthly fee application for May services (0.3) | 1.10 | 985.00 | 1,083.50 |
| 07/12/2024 | LK19 | Revise eighteenth monthly fee application for May services (0.2); correspond with YCST, fee examiner, U.S. Trustee, and G. Sasson regarding filing of May invoice (0.3) | 0.50 | 985.00 | 492.50 |
| 07/16/2024 | KAT2 | Correspond with L. Koch regarding rate and step increases under UST Appendix B | 0.20 | 1,120.00 | 224.00 |
| 07/16/2024 | LK19 | Correspond with G. Sasson regarding fee matters | 0.20 | 985.00 | 197.00 |
| 07/18/2024 | KAT2 | Prepare UST Appendix B disclosures for June services | 0.20 | 1,120.00 | 224.00 |
| 07/18/2024 | LK19 | Review June invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets | 1.90 | 985.00 | 1,871.50 |
| 07/23/2024 | LK19 | Draft nineteenth monthly fee application | 0.40 | 985.00 | 394.00 |
| 07/25/2024 | KAT2 | Prepare insert to June fee request and correspond with L. Koch regarding same | 0.20 | 1,120.00 | 224.00 |
| 07/25/2024 | LK19 | Correspond with C. Edge regarding fee matters | 0.20 | 985.00 | 197.00 |
| 07/26/2024 | LK19 | Review June invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.6); correspond with G. Sasson and C. Edge regarding same (0.2) | 0.80 | 985.00 | 788.00 |
| 07/29/2024 | LK19 | Draft nineteenth monthly fee application | 0.50 | 985.00 | 492.50 |
| 07/31/2024 | LK19 | Review June invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets | 0.80 | 985.00 | 788.00 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **11.10** | | **11,612.50** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 26
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B166** | **Fee/Compensation Matters (Other Professionals)** | | | | |
| 07/09/2024 | KP17 | Analyze renewed fee request by AHG professionals (through plan), prior fee documentation, prior dispute, and comps | 1.30 | 2,100.00 | 2,730.00 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **1.30** | | **2,730.00** |
| **B186** | **K5 Discovery** | | | | |
| 07/01/2024 | ECS1 | Review documents in K5 defendants' discovery (2.1); prepare summary of findings regarding same (.3) | 2.40 | 985.00 | 2,364.00 |
| 07/01/2024 | JM63 | Conduct K5 discovery review | 2.40 | 985.00 | 2,364.00 |
| 07/02/2024 | ECS1 | Review documents in K5 defendants' discovery (.4); prepare summary of findings regarding same (.1) | 0.50 | 985.00 | 492.50 |
| 07/02/2024 | JM63 | Conduct K5 discovery review | 2.00 | 985.00 | 1,970.00 |
| 07/03/2024 | ECS1 | Review K5 discovery documents (1.9); prepare summary of findings regarding same (.3) | 2.20 | 985.00 | 2,167.00 |
| 07/03/2024 | KP17 | Review recent K5 document review memos and cited documents | 0.50 | 2,100.00 | 1,050.00 |
| 07/05/2024 | ECS1 | Review K5 discovery documents (1.9); prepare summary of findings regarding same (.2) | 2.10 | 985.00 | 2,068.50 |
| 07/08/2024 | JM63 | Conduct K5 discovery review | 3.50 | 985.00 | 3,447.50 |
| 07/09/2024 | AY8 | Conduct document review re K5 litigation | 1.20 | 885.00 | 1,062.00 |
| 07/09/2024 | ECS1 | Review documents in K5 defendants' discovery (1.4); prepare summary of findings regarding same (.2) | 1.60 | 985.00 | 1,576.00 |
| 07/09/2024 | JM63 | Conduct K5 discovery review (6.4); correspond with L. Koch and K. Pasquale re same (.1) | 6.50 | 985.00 | 6,402.50 |
| 07/09/2024 | KP17 | Review recent K5 document review memos and key documents | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 27
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2024 | AG29 | Review K5 documents and draft summary of same | 1.60 | 985.00 | 1,576.00 |
| 07/10/2024 | ECS1 | Review K5 discovery documents (1.8); prepare summary of findings regarding same (.2) | 2.00 | 985.00 | 1,970.00 |
| 07/10/2024 | JM63 | Conduct K5 document review (3.7); correspond with K. Pasquale re same (.1) | 3.80 | 985.00 | 3,743.00 |
| 07/10/2024 | KP17 | Review additional K5 summaries and cited documents | 0.80 | 2,100.00 | 1,680.00 |
| 07/11/2024 | KC27 | Review K5 documents in database | 0.80 | 985.00 | 788.00 |
| 07/12/2024 | AG29 | Review K5 documents and draft summary of same (.6); correspond with K. Pasquale and L. Koch regarding same (.1) | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B186  K5 Discovery** | **35.20** | | **36,670.50** |

**B188      Examiner Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2024 | KP17 | Call with D. Lowenthal re examiner's fees | 0.10 | 2,100.00 | 210.00 |
| | | **Subtotal: B188  Examiner Matters** | **0.10** | | **210.00** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2024 | IS6 | Review proposed 3010 settlement agreement and related declarations | 1.40 | 1,395.00 | 1,953.00 |
| 07/01/2024 | KP17 | Analyze additional [3010] documents | 2.30 | 2,100.00 | 4,830.00 |
| 07/01/2024 | LK19 | Analyze case law and statutory authority regarding section 510 equitable subordination (1.5); prepare memo to K. Pasquale regarding same (0.2) | 1.70 | 985.00 | 1,674.50 |
| 07/01/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group re same (.2) | 0.40 | 565.00 | 226.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 28
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2024 | KP17 | Analyze Celsius filings re preference claims (.7); analyze potential customer class action issues re Kavuri customer property (1.6) | 2.30 | 2,100.00 | 4,830.00 |
| 07/05/2024 | LK19 | Analyze MDL plaintiffs' objection to interim fee requests (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.1) | 0.30 | 985.00 | 295.50 |
| 07/08/2024 | IS6 | Analyze 3010 allegations and background documents in advance of committee meeting | 3.20 | 1,395.00 | 4,464.00 |
| 07/08/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 07/09/2024 | IS6 | Conference with K. Pasquale re avoidance actions (.2); analyze GGC decision, standing issues, and related caselaw (1.8) | 2.00 | 1,395.00 | 2,790.00 |
| 07/09/2024 | JI2 | Review schedule of small claim settlements | 0.40 | 1,295.00 | 518.00 |
| 07/09/2024 | KP17 | Conference with I. Sasson re avoidance actions (.2); conference with L. Koch re customer class action issues (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 07/09/2024 | LK19 | Conference with K. Pasquale regarding customer class claims issues (0.3); conduct legal and factual analysis regarding same (0.4) | 0.70 | 985.00 | 689.50 |
| 07/10/2024 | KP17 | Emails with K. Hansen re 3010 settlement agreement and related update from debtors | 0.20 | 2,100.00 | 420.00 |
| 07/10/2024 | KH18 | Correspond with K. Pasquale re 3010 settlement agreement | 0.20 | 2,300.00 | 460.00 |
| 07/10/2024 | LK19 | Analyze FTX Europe issues (0.3); prepare memo re same for G. Sasson (0.2) | 0.50 | 985.00 | 492.50 |
| 07/12/2024 | KP17 | Analyze insider and equitable subordination issues | 1.30 | 2,100.00 | 2,730.00 |
| 07/14/2024 | LK19 | Analyze case law and statutory authority regarding certification of classes in bankruptcy | 1.50 | 985.00 | 1,477.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 29
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2024 | LK19 | Legal and factual analysis regarding class action certification in bankruptcy (0.4); prepare memo to K. Pasquale regarding findings on same (0.5) | 0.90 | 985.00 | 886.50 |
| 07/15/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 07/16/2024 | IS6 | Analyze issues and documents re proposed Phala and Paxos settlement | 0.60 | 1,395.00 | 837.00 |
| 07/16/2024 | KP17 | Review and comment debtors' draft settlement agreements, rule 9019 motions, and underlying agreements re [Paxos; Phala] (2.2); review memo and cited precedent re proposed Kavuri class action (1.6) | 3.80 | 2,100.00 | 7,980.00 |
| 07/22/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly update for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 07/23/2024 | KP17 | Review as-filed Phala Ltd. rule 9019 motion | 0.20 | 2,100.00 | 420.00 |
| 07/24/2024 | KP17 | Review Binance and BAM motions to dismiss in MDL proceedings | 0.80 | 2,100.00 | 1,680.00 |
| 07/29/2024 | KP17 | Analyze MDL plaintiffs' objection to stay motion and cited precedent (2.2); analyze debtors' reply request in MDL (.3) | 2.50 | 2,100.00 | 5,250.00 |
| 07/29/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); update working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 07/30/2024 | GS13 | Analyze objection regarding customer property issue (1.2); telephone conference with K. Pasquale, L. Koch, I. Sasson, and M. Lunn regarding same (.5); review orders regarding same (.7) | 2.40 | 1,835.00 | 4,404.00 |
| 07/30/2024 | IS6 | Call with Young Conaway, K. Pasquale, G. Sasson, and L. Koch re MDL plaintiffs' objection to monthly fee applications | 0.50 | 1,395.00 | 697.50 |

Official Committee of Unsecured Creditors of FTX Trading                        Page 30
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2024 | KP17 | Analyze MDL plaintiffs' objections to May professional fees (.6); call with R. Poppiti, M. Lunn (YCST), L. Koch, G. Sasson, and I. Sasson re same (.5); follow up conference with L. Koch regarding same (.2) | 1.30 | 2,100.00 | 2,730.00 |
| 07/30/2024 | KP17 | Review MDL plaintiffs' opposition to S&C motion to dismiss (in MDL) | 0.60 | 2,100.00 | 1,260.00 |
| 07/30/2024 | LK19 | Conference with K. Pasquale, G. Sasson, I. Sasson, and YCST regarding MDL plaintiffs' objection to professional fee applications (0.5); follow up discussion with K. Pasquale regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| 07/31/2024 | KP17 | Draft response to MDL plaintiffs' customer property fee objection (2.2); emails with YCST re same (.2) | 2.40 | 2,100.00 | 5,040.00 |
| 07/31/2024 | LK19 | Review omnibus response to MDL plaintiffs' claims re: interim fee applications | 0.20 | 985.00 | 197.00 |
| | | **Subtotal: B191  General Litigation** | **37.40** | | **61,876.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2024 | LK19 | Draft minutes for 06/26 Committee meeting | 0.70 | 985.00 | 689.50 |
| 07/09/2024 | KP17 | Review and revise Committee meeting minutes | 0.10 | 2,100.00 | 210.00 |
| 07/09/2024 | LK19 | Revise minutes from 06/26 Committee meeting per K. Pasquale comments | 0.20 | 985.00 | 197.00 |
| 07/22/2024 | LK19 | Draft minutes of 07/10 Committee meeting | 0.80 | 985.00 | 788.00 |
| 07/23/2024 | LK19 | Revise minutes for 07/10 committee meeting | 0.20 | 985.00 | 197.00 |
| | | **Subtotal: B210  Business Operations** | **2.00** | | **2,081.50** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 31
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 07/05/2024 | GS15 | Review and comment on draft tax Q&A for Kroll site | 0.70 | 1,850.00 | 1,295.00 |
| 07/05/2024 | NKW1 | Review and revise tax-related Q&A for customers from S&C (.6); correspond with G. Silber regarding the same (.2) | 0.80 | 985.00 | 788.00 |
| 07/09/2024 | GS15 | Review and comment on draft tax Q&A for Kroll site | 0.60 | 1,850.00 | 1,110.00 |
| 07/10/2024 | GS15 | Review and comment on draft tax Q&A for Kroll site (1.1); call with S. Joffe (FTI) re same (.6) | 1.70 | 1,850.00 | 3,145.00 |
| 07/10/2024 | NKW1 | Review and comment on edits to tax Q&A for customers | 0.30 | 985.00 | 295.50 |
| 07/11/2024 | GS15 | Review and comment on draft tax Q&A for Kroll site | 0.30 | 1,850.00 | 555.00 |
| 07/12/2024 | NKW1 | Correspond with G. Silber and FTI Consulting regarding edits to tax-related Q&A for customers | 0.30 | 985.00 | 295.50 |
| | **Subtotal: B240  Tax Issues** | | **4.70** | | **7,484.00** |
| | | | | | |
| **B261** | **Investigations** | | | | |
| 07/24/2024 | KP17 | Review updates on Rule 2004 requests re 2009, 2003, and 1007 | 0.50 | 2,100.00 | 1,050.00 |
| | **Subtotal: B261  Investigations** | | **0.50** | | **1,050.00** |
| | | | | | |
| **B310** | **Claims Administration and Objections** | | | | |
| 07/02/2024 | KP17 | Review debtors' 54-62 omnibus claims objections (.6); emails with L. Koch and FTI re same (.2) | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 32
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2024 | LK19 | Analyze Debtors' ninth round of omnibus claim objections (54th through 62nd) (0.5); correspond with K. Pasquale and M. Gray (FTI) regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| 07/08/2024 | IS6 | Review Debtors' objection to Three Arrows claim and underlying claim and claim documents | 1.30 | 1,395.00 | 1,813.50 |
| 07/08/2024 | KP17 | Analyze debtors' objections to Celsius proofs of claim (.8); analyze debtors' objection to Three Arrows proof of claim (.4) | 1.20 | 2,100.00 | 2,520.00 |
| 07/09/2024 | IS6 | Further analyze Debtors' objections to Celsius and Three Arrows claims | 1.20 | 1,395.00 | 1,674.00 |
| 07/09/2024 | KP17 | Continue analysis of Celsius claims issues and underlying documents (1.3); review MAPS notice of appeal (.1); analyze appeal issues and potential cross-appeal (.5); review small claims settlement notice (.2) | 2.10 | 2,100.00 | 4,410.00 |
| 07/09/2024 | LK19 | Correspond with K. Pasquale regarding digital claim estimation appeal (0.2); analyze digital claim estimation order appeal issues (0.4) | 0.60 | 985.00 | 591.00 |
| 07/10/2024 | JI2 | Analyze Debtors' objection to Celsius claim (.8); analyze Debtors' objection to Three Arrows claim (.9); draft joinders to Debtors' objections to Celsius and Three Arrows claims (1.6) | 3.30 | 1,295.00 | 4,273.50 |
| 07/10/2024 | KP17 | Analyze potential challenges to SRM based claims | 1.90 | 2,100.00 | 3,990.00 |
| 07/10/2024 | KP17 | Review debtors' objection to SC30 claim (.3); review debtors' objection to Cal Bears claim (.2); review debtors' objection to ICC claims (.3); review debtors' objection to North Field claim (.4) | 1.20 | 2,100.00 | 2,520.00 |
| 07/10/2024 | KP17 | Review bankruptcy court decision and cited record re MAPS digital claim estimation | 0.80 | 2,100.00 | 1,680.00 |
| 07/11/2024 | JI2 | Correspond with R. Poppiti re claims objection joinders (.2); revise drafts of same (.6) | 0.80 | 1,295.00 | 1,036.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 33
51281-00002
Invoice No. 2409991

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2024 | KP17 | Analyze debtors' claim objection re Mashinsky (.5); analyze debtors' claim objection re Kayamori (.4); analyze debtors' claim objection re Melamed (.3); analyze debtors' claim objection re IPV (.2); analyze debtors' claim objection re Artz (.2); analyze debtors' claim objection re Shan (.2); review draft Committee joinders to Celsius and Mashinsky claim objections (.2) | 2.00 | 2,100.00 | 4,200.00 |
| 07/11/2024 | LK19 | Analyze caselaw and facts regarding claims allowance issues (0.3); prepare summary of findings for K. Pasquale (0.1) | 0.40 | 985.00 | 394.00 |
| 07/12/2024 | GS13 | Review and comment on claims analysis update (.9); emails with J. Iaffaldano regarding same (.2) | 1.10 | 1,835.00 | 2,018.50 |
| 07/12/2024 | IS6 | Review latest claim objections for UCC interests | 0.40 | 1,395.00 | 558.00 |
| 07/12/2024 | KP17 | Analyze state government claims re SRM | 0.80 | 2,100.00 | 1,680.00 |
| 07/15/2024 | KP17 | Analyze Celsius' complaint v. Mashinsky re Celsius and Mashinsky claims litigation against the debtors (1.4); review database documents re same (1.3); review CAR motion to dismiss adversary proceeding (.6) | 3.30 | 2,100.00 | 6,930.00 |
| 07/16/2024 | KP17 | Review claims reconciliation deck (.2); review LayerZero rule 3018 motion (.5); review additional Celsius documents re claims objection (.8) | 1.50 | 2,100.00 | 3,150.00 |
| 07/17/2024 | KP17 | Analyze documents and information re insider and employee claims (1.8); review customers' objections to 50th omnibus claims objections (.8) | 2.60 | 2,100.00 | 5,460.00 |
| 07/17/2024 | KP17 | Review standing order re MAPS appeal (.2); conference with L. Koch re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 07/17/2024 | LK19 | Conference with K. Pasquale regarding standing order related to MAPS appeal and related case law | 0.20 | 985.00 | 197.00 |
| 07/18/2024 | KP17 | Continue analysis of certain insider claims | 1.60 | 2,100.00 | 3,360.00 |
| 07/23/2024 | EG18 | Review MAPS appeal papers regarding claim estimation issues | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 34
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2024 | KP17 | Review recently filed responses to claims objections | 0.40 | 2,100.00 | 840.00 |
| 07/23/2024 | KP17 | Review MAPS issues on appeal (.2); continue analysis of insider claims and related documents (1.4) | 1.60 | 2,100.00 | 3,360.00 |
| 07/24/2024 | KP17 | Emails with FTI re digital assets ruling (.2); analyze creditor inquiry re same (.8) | 1.00 | 2,100.00 | 2,100.00 |
| 07/24/2024 | LK19 | Correspond with K. Pasquale and M. Diodato (FTI) regarding estimation of claims based on digital assets | 0.10 | 985.00 | 98.50 |
| 07/26/2024 | EG18 | Further review MAPS appeal papers regarding claim estimation issues | 0.30 | 2,100.00 | 630.00 |
| 07/26/2024 | KP17 | Analyze debtors' objection to ICC Business claim | 0.30 | 2,100.00 | 630.00 |
| 07/30/2024 | EG18 | Review claims deck from debtors | 0.20 | 2,100.00 | 420.00 |
| 07/30/2024 | KP17 | Analyze BlockFi claim buyer's letter and backup re contract interest (1.6); review debtors' objection to LayerZero rule 3018 motion (.4) | 2.00 | 2,100.00 | 4,200.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **36.30** | | **68,363.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2024 | FM7 | Review FTI correspondence regarding distribution agent overview | 0.30 | 2,100.00 | 630.00 |
| 07/01/2024 | KP17 | Analyze debtors' updated distribution agent deck (.6); emails with FTI re same (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 07/01/2024 | KH18 | Analyze CAC issues and membership | 0.30 | 2,300.00 | 690.00 |
| 07/02/2024 | EG18 | Analyze plan documents and comment on open issues | 0.50 | 2,100.00 | 1,050.00 |
| 07/02/2024 | EG18 | Analyze plan distribution agent documents provided by debtors | 0.90 | 2,100.00 | 1,890.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 35
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2024 | KF6 | Analyze regulatory issues in documents related to potential distribution agents (1.1); correspond with LK Greenbacker regarding the same (.1); conference with LK Greenbacker regarding the same (.2) | 1.40 | 985.00 | 1,379.00 |
| 07/02/2024 | KP17 | Call with K. Hansen and prospective advisory committee candidate re advisory committee (1.0); review qualifications for advisory committee candidates (.9) | 1.90 | 2,100.00 | 3,990.00 |
| 07/02/2024 | KH18 | Further analyze CAC issues and membership (.4); call with K. Pasquale and prospective CAC candidate regarding membership and duties (1.0) | 1.40 | 2,300.00 | 3,220.00 |
| 07/02/2024 | LED | Review regulatory matters related to distribution agents (.5); attend call with K. Fedler regarding same (.2) | 0.70 | 1,590.00 | 1,113.00 |
| 07/03/2024 | EG18 | Analyze plan matters, revised plan documents, and related comments | 1.70 | 2,100.00 | 3,570.00 |
| 07/03/2024 | KP17 | Analyze distribution agent agreement precedent (1.2); analyze plan administration agreement precedent (.8) | 2.00 | 2,100.00 | 4,200.00 |
| 07/03/2024 | KP17 | Conference with K. Hansen re Advisory Committee issues (.2); emails with AHG re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 07/03/2024 | KH18 | Analyze CAC issues and membership (.9); discussion with K. Pasquale regarding same (.2) | 1.10 | 2,300.00 | 2,530.00 |
| 07/05/2024 | KH18 | Review issues regarding CAC composition and qualifications | 0.30 | 2,300.00 | 690.00 |
| 07/07/2024 | KH18 | Discussions with CAC interviewee (.5); review issues regarding CAC selection (.5) | 1.00 | 2,300.00 | 2,300.00 |
| 07/08/2024 | IS6 | Review plan supplement and related deadlines (.5); review documents and issues regarding creditor advisory board (.4) | 0.90 | 1,395.00 | 1,255.50 |
| 07/08/2024 | KP17 | Review pertinent precedent re plan supplement | 1.70 | 2,100.00 | 3,570.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 36
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2024 | KH18 | Discussions with candidates regarding CAC membership and duties (1.0); analyze indemnification issues for CAC (1.1) | 2.10 | 2,300.00 | 4,830.00 |
| 07/09/2024 | KH18 | Continued CAC potential member discussions and vetting | 0.90 | 2,300.00 | 2,070.00 |
| 07/10/2024 | KH18 | Continue vetting CAC members | 0.80 | 2,300.00 | 1,840.00 |
| 07/10/2024 | NKW1 | Review tax comments to disclosure statement (.4); correspond with G. Silber regarding same (.1) | 0.50 | 985.00 | 492.50 |
| 07/11/2024 | KP17 | Analyze solicitation issue, plan ballots and notice (1.8); review recovery analysis re CFTC settlement terms (.8) | 2.60 | 2,100.00 | 5,460.00 |
| 07/12/2024 | KP17 | Conference with K. Hansen re Advisory Committee issues (.3); analyze debtors' CFTC rule 9019 plan settlement motion (1.1) | 1.40 | 2,100.00 | 2,940.00 |
| 07/12/2024 | KH18 | Discussions with K. Pasquale regarding CAC members | 0.30 | 2,300.00 | 690.00 |
| 07/14/2024 | KH18 | Correspond with K. Pasquale on advisory committee and J. Ray input on same (.4); consider and comment on same (.6) | 1.00 | 2,300.00 | 2,300.00 |
| 07/15/2024 | IS6 | Analyze rule 9019 CFTC settlement and related implications | 1.60 | 1,395.00 | 2,232.00 |
| 07/15/2024 | JI2 | Review CFTC settlement (1.1); correspond with K. Catalano and K. Pasquale re same (.1) | 1.20 | 1,295.00 | 1,554.00 |
| 07/16/2024 | BK12 | Review and comment on advisory committee NDA (0.6); correspond with K. Pasquale re: same (0.2); follow-up analysis of NDA issues for advisory committee (0.3) | 1.10 | 1,835.00 | 2,018.50 |
| 07/16/2024 | KP17 | Review and revise debtors' draft NDAs for Advisory Committee | 0.40 | 2,100.00 | 840.00 |
| 07/16/2024 | KH18 | Follow up analysis of CAC issues | 1.00 | 2,300.00 | 2,300.00 |
| 07/17/2024 | EG18 | Analyze and comment on distribution agent documents (0.4); review plan updates (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 07/17/2024 | GS13 | Review advisory committee terms in plan (.6); review CVs for potential members (.4); emails with K. Pasquale regarding same (.2) | 1.20 | 1,835.00 | 2,202.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 37
51281-00002
Invoice No. 2409991

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2024 | KH18 | Analyze solicitation related issues and case law | 0.60 | 2,300.00 | 1,380.00 |
| 07/18/2024 | EG18 | Analyze and comment on open plan issues list for Debtors | 0.80 | 2,100.00 | 1,680.00 |
| 07/18/2024 | KP17 | Emails and calls with advisory committee candidates re potential appointment (1.4); review draft modifications to Bahamas agreement re plan (.5) | 1.90 | 2,100.00 | 3,990.00 |
| 07/19/2024 | EG18 | Review advisory committee correspondence from K. Pasquale (0.3); review and comment on advisory committee issues (0.3) | 0.60 | 2,100.00 | 1,260.00 |
| 07/19/2024 | LK19 | Correspond with K. Pasquale regarding advisory committee member interviews | 0.10 | 985.00 | 98.50 |
| 07/20/2024 | IS6 | Review and comment on revised Bahamas settlement agreement | 0.70 | 1,395.00 | 976.50 |
| 07/20/2024 | KP17 | Analyze markup of Bahamas JOL master agreement | 0.80 | 2,100.00 | 1,680.00 |
| 07/22/2024 | KP17 | Analyze advisory committee candidate issues per Committee inquiries (1.3); analyze recovery issues re SRF/CFTC settlement (.8) | 2.10 | 2,100.00 | 4,410.00 |
| 07/23/2024 | KP17 | Call with S. Simms and K. Hansen re advisory committee candidates | 0.20 | 2,100.00 | 420.00 |
| 07/23/2024 | KH18 | Call with K. Pasquale and S. Simms re advisory committee candidates | 0.20 | 2,300.00 | 460.00 |
| 07/24/2024 | KP17 | Emails with E. Broderick re advisory committee (.3); emails and calls with advisory committee candidates re service (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 07/25/2024 | EG18 | Review and comment on Coinbase distribution services agreement | 0.60 | 2,100.00 | 1,260.00 |
| 07/25/2024 | FM7 | Review draft Coinbase distribution services agreement | 0.20 | 2,100.00 | 420.00 |
| 07/25/2024 | KP17 | Review draft distribution agreement (.6); email with LK Greenbacker re same (.2) | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 38
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2024 | LK19 | Analyze distribution agent proposal (0.3); summarize same for K. Pasquale and LK Greenbacker (0.1) | 0.40 | 985.00 | 394.00 |
| 07/26/2024 | FM7 | Review plan recovery analysis from debtors | 0.30 | 2,100.00 | 630.00 |
| 07/26/2024 | LK19 | Review plan recovery analysis provided by Debtors (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.40 | 985.00 | 394.00 |
| 07/30/2024 | EG18 | Review and comment on plan supplement and related documents | 0.70 | 2,100.00 | 1,470.00 |
| 07/30/2024 | FM7 | Review plan administration agreement (0.3); review liquidating trust agreement (0.3); review plan supplement (0.4) | 1.00 | 2,100.00 | 2,100.00 |
| 07/30/2024 | GS13 | Review and comment on plan admin agreement (1.6); telephone conference with J. Iaffaldano regarding same and liquidating trust agreement (.2) | 1.80 | 1,835.00 | 3,303.00 |
| 07/30/2024 | IS6 | Review and comment on plan supplement documents | 0.50 | 1,395.00 | 697.50 |
| 07/30/2024 | JI2 | Review plan administrator agreement (2.1); review liquidating trust agreement (2.4); call with G. Sasson re same (.2); correspond with R. Poppiti (YCST) re same (.2) | 4.90 | 1,295.00 | 6,345.50 |
| 07/30/2024 | KP17 | Analyze draft plan admin agreement (.5); analyze liquidating trust agreement (2.4) | 2.90 | 2,100.00 | 6,090.00 |
| 07/30/2024 | LED | Correspond with C. Daniel regarding distribution agreement considerations | 0.30 | 1,590.00 | 477.00 |
| 07/31/2024 | EG18 | Review and comment on plan administration agreement and liquidating trust agreement | 3.10 | 2,100.00 | 6,510.00 |
| 07/31/2024 | GS13 | Further analyze and comment on plan admin agreement (1.6); review precedent regarding same (.5); telephone conference with J. Iaffaldano regarding same and liquidating trust agreement (.3) | 2.40 | 1,835.00 | 4,404.00 |
| 07/31/2024 | IS6 | Review liquidation trust agreement | 1.00 | 1,395.00 | 1,395.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 39
51281-00002
Invoice No. 2409991

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2024 | JI2 | Review and revise plan administration agreement (1.0); review liquidating trust agreement (1.7); call with G. Sasson re same (.3) | 3.00 | 1,295.00 | 3,885.00 |
| 07/31/2024 | KP17 | Review debtors' draft notice of plan supplement (.3); emails with FTI re revised recovery analysis inputs (.8) | 1.10 | 2,100.00 | 2,310.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **68.50** | | **130,056.50** |
| | **Total** | | **419.80** | | **674,576.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 29.90 | 2,300.00 | 68,770.00 |
| KP17 | Ken Pasquale | Partner | 114.40 | 2,100.00 | 240,240.00 |
| FM7 | Frank Merola | Partner | 12.70 | 2,100.00 | 26,670.00 |
| EG18 | Erez Gilad | Partner | 24.70 | 2,100.00 | 51,870.00 |
| BK12 | Brian Kelly | Partner | 5.60 | 1,835.00 | 10,276.00 |
| GS13 | Gabe Sasson | Partner | 46.20 | 1,835.00 | 84,777.00 |
| GS15 | Gary Silber | Of Counsel | 4.70 | 1,850.00 | 8,695.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 1.00 | 1,590.00 | 1,590.00 |
| IS6 | Isaac Sasson | Of Counsel | 22.80 | 1,395.00 | 31,806.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.90 | 1,120.00 | 1,008.00 |
| TS21 | Tess Sadler | Associate | 4.10 | 1,365.00 | 5,596.50 |
| JI2 | Jack Iaffaldano | Associate | 25.00 | 1,295.00 | 32,375.00 |
| KC27 | Kristin Catalano | Associate | 7.60 | 1,185.00 | 9,006.00 |
| KC27 | Kristin Catalano | Associate | 0.80 | 985.00 | 788.00 |
| LM20 | Lanie Miliotes | Associate | 2.30 | 985.00 | 2,265.50 |
| LK19 | Leonie Koch | Associate | 42.30 | 985.00 | 41,665.50 |
| NKW1 | Nicole K. Wong | Associate | 1.90 | 985.00 | 1,871.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 40
51281-00002
Invoice No. 2409991

| | | | | | |
|---|---|---|---|---|---|
| AG29 | Angelika S. Glogowski | Associate | 2.30 | 985.00 | 2,265.50 |
| ECS1 | Ezra C. Sutton | Associate | 10.80 | 985.00 | 10,638.00 |
| KF6 | Kayla Fedler | Associate | 1.40 | 985.00 | 1,379.00 |
| JM63 | Jillian A. McMillan | Associate | 18.20 | 985.00 | 17,927.00 |
| AY8 | Annie (Xue) Yu | Associate | 1.20 | 885.00 | 1,062.00 |
| ML30 | Mat Laskowski | Paralegal | 39.00 | 565.00 | 22,035.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 06/30/2024 | Lexis/On Line Search - Courtlink Use - Charges for June, 2024; xxx666xxx | | | 1.75 |
| 07/01/2024 | Lexis/On Line Search | | | 48.69 |
| 07/01/2024 | Computer Search (Other) | | | 0.18 |
| 07/02/2024 | Taxi/Ground Transportation - Leonie Koch; 06/25/2024; Return train to New York, NY from Delaware after FTX disclosure statement hearing. | | | 354.00 |
| 07/02/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 104001018 Dated 07/02/24, UnitedLex – DSAI June 2024 Charges – Outside Professional Services | | | 89,160.84 |
| 07/02/2024 | Computer Search (Other) | | | 0.18 |
| 07/03/2024 | Lexis/On Line Search | | | 97.38 |
| 07/03/2024 | Computer Search (Other) | | | 0.09 |
| 07/03/2024 | Computer Search (Other) | | | 0.36 |
| 07/04/2024 | Computer Search (Other) | | | 0.36 |
| 07/05/2024 | Computer Search (Other) | | | 0.18 |
| 07/05/2024 | Computer Search (Other) | | | 0.54 |
| 07/08/2024 | Computer Search (Other) | | | 0.18 |
| 07/09/2024 | Computer Search (Other) | | | 0.36 |
| 07/09/2024 | Computer Search (Other) | | | 2.70 |
| 07/10/2024 | Computer Search (Other) | | | 5.58 |
| 07/11/2024 | Computer Search (Other) | | | 0.18 |
| 07/12/2024 | Computer Search (Other) | | | 0.18 |
| 07/14/2024 | Lexis/On Line Search | | | 16.24 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 41
51281-00002
Invoice No. 2409991

| | | |
|---|---|---|
| 07/14/2024 | Lexis/On Line Search | 16.91 |
| 07/15/2024 | Local - Mileage - Isaac Sasson; 06/25/2024; mileage expense in connection with travel to/from Delaware/New Jersey for client hearing | 142.71 |
| 07/15/2024 | Computer Search (Other) | 0.18 |
| 07/16/2024 | Computer Search (Other) | 0.36 |
| 07/17/2024 | Lexis/On Line Search | 146.08 |
| 07/17/2024 | Computer Search (Other) | 0.18 |
| 07/18/2024 | Computer Search (Other) | 3.15 |
| 07/19/2024 | Taxi/Ground Transportation - Ken Pasquale; 06/25/2024; train fare expense in connection with return travel home from Wilmington, DE after client hearing | 240.00 |
| 07/19/2024 | Taxi/Ground Transportation - Ken Pasquale; 06/25/2024; From/To: Home/Hearing ; Service Type: Uber; taxi expense for car ride for K. Pasquale and L. Koch to Wilmington, DE for client hearing | 613.86 |
| 07/19/2024 | Computer Search (Other) | 0.18 |
| 07/22/2024 | Computer Search (Other) | 0.18 |
| 07/23/2024 | Westlaw | 74.32 |
| 07/23/2024 | Computer Search (Other) | 0.09 |
| 07/24/2024 | Computer Search (Other) | 0.09 |
| 07/25/2024 | Computer Search (Other) | 7.47 |
| 07/26/2024 | Computer Search (Other) | 0.63 |
| **Total Costs incurred and advanced** | | **$90,936.36** |

| | |
|---|---|
| **Current Fees and Costs** | **$765,512.86** |
| **Total Balance Due - Due Upon Receipt** | **$765,512.86** |

**EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $424.95 |
| Mileage | $142.71 |
| Taxi/Ground Transportation | $1,207.86 |
| Outside Professional Services | $89,160.84 |
| **TOTAL:** | **$90,936.36** |