## EXHIBIT A

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Robert J. Cleary | 0.60 | Review QE's Can Sun memo in connection with an erroneous assertion that we incorrectly reported that information. |
| 07/01/24 | Robert J. Cleary | 0.30 | Telephone call with C. Carpenito at King & Spalding re: former FTX employee requesting anonymity re: possible interview. |
| 07/01/24 | Robert J. Cleary | 0.10 | Telephone call with L. Potter re: staffing. |
| 07/01/24 | Robert J. Cleary | 0.40 | Prepare for Zoom meeting with L. Potter, J. Vitullo, and I. Eppler re: the FTX.US investigation. |
| 07/01/24 | Robert J. Cleary | 0.20 | Telephone call with J. Vitullo re: staffing. |
| 07/01/24 | Robert J. Cleary | 0.90 | Outline investigative steps re: the Robinhood transaction. |
| 07/01/24 | Robert J. Cleary | 0.30 | Telephone call with D. Lowenthal re: staffing and next steps for Phase II work. |
| 07/01/24 | Robert J. Cleary | 0.20 | Prepare for telephone call with J. Vitullo re: staffing. |
| 07/01/24 | Robert J. Cleary | 0.10 | Prepare for telephone call with L. Potter re: staffing. |
| 07/01/24 | Robert J. Cleary | 0.60 | Call with J. Vitullo, L. Potter, and I. Eppler re: FTX.US investigation. |
| 07/01/24 | Robert J. Cleary | 0.30 | Telephone call with D. Lowenthal re: preparation of monthly fee application. |
| 07/02/24 | Robert J. Cleary | 0.20 | Attention to staffing issues. |
| 07/02/24 | Robert J. Cleary | 0.10 | Telephone call with D. Erroll re: staffing. |
| 07/02/24 | Robert J. Cleary | 0.30 | Review fee application. |
| 07/02/24 | Robert J. Cleary | 0.10 | Corr. to A. Li re: staffing. |
| 07/02/24 | Robert J. Cleary | 0.30 | Various emails with D. Lowenthal and K. Black re: budget and fee application. |
| 07/02/24 | Robert J. Cleary | 0.20 | Various emails to D. Lowenthal, L. Potter and J. Vitullo re: staffing. |

15221473v.3

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/24 | Robert J. Cleary | 0.50 | Call with K. Black, D. Lowenthal, J. Vitullo and L. Potter re: document productions from S&C. |
| 07/03/24 | Robert J. Cleary | 0.50 | Prepare for Zoom meeting with D. Lowenthal, L. Potter, J. Vitullo and K. Black re: access to S&C documents and next steps in our investigation. |
| 07/03/24 | Robert J. Cleary | 0.10 | Emails with former FTX employee re: possible interview. |
| 07/03/24 | Robert J. Cleary | 0.20 | Emails with D. Lowenthal and K. Black re: fee application and budget. |
| 07/04/24 | Robert J. Cleary | 0.10 | Review email from former members of UCC seeking anonymity re: appointment. |
| 07/04/24 | Robert J. Cleary | 0.60 | Email with S. Wheeler (S&C), S. Ehrenberg (S&C), J. Vitullo, L. Potter, D. Lowenthal, and K. Black re: search terms and the mechanics for the Examiner's review of documents. |
| 07/04/24 | Robert J. Cleary | 0.50 | Assess the proposed search terms. |
| 07/05/24 | Robert J. Cleary | 0.70 | Email with L. Potter, I. Eppler, J. Vitullo and L. Doxey re: search terms and the mechanics for the Examiner's review of documents. |
| 07/08/24 | Robert J. Cleary | 0.10 | Corr. to with D. Erroll re: staffing. |
| 07/08/24 | Robert J. Cleary | 0.40 | Zoom meeting with D. Lowenthal and K. Black re: budgeting and fee estimate. |
| 07/08/24 | Robert J. Cleary | 1.80 | Outline strategy for the three investigations in Phase II. |
| 07/08/24 | Robert J. Cleary | 0.10 | Emails with D. Lowenthal re: staffing issues. |
| 07/08/24 | Robert J. Cleary | 0.30 | Prepare for Zoom meeting with D. Lowenthal and K. Black re: budgeting and fee estimate. |
| 07/09/24 | Robert J. Cleary | 0.50 | Edit motion and proposed order for increasing budget. |
| 07/09/24 | Robert J. Cleary | 0.20 | Various emails with L. Potter re: interview of former FTX executive. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | Robert J. Cleary | 0.40 | Work on motion for revised budget. |
| 07/10/24 | Robert J. Cleary | 1.40 | Prepare outlines of investigative plans for Phase II investigations. |
| 07/10/24 | Robert J. Cleary | 0.10 | Emails with L. Potter re: interview of former FTX executive. |
| 07/11/24 | Robert J. Cleary | 1.00 | Prepare for meeting with D. Lowenthal, L. Potter, J. Vitullo re: staffing and timeline to filing date. |
| 07/11/24 | Robert J. Cleary | 1.50 | Work on outlines of investigative plans in light of team comments to initial draft. |
| 07/11/24 | Robert J. Cleary | 0.30 | Various emails with D. Lowenthal re: motion to increase budget. |
| 07/11/24 | Robert J. Cleary | 0.30 | Various emails with D. Lowenthal and K. Black re: response to Fee Examiner's questions. |
| 07/11/24 | Robert J. Cleary | 0.80 | Confer with D. Lowenthal, L. Potter and J. Vitullo re: staffing and timeline to filing date. |
| 07/11/24 | Robert J. Cleary | 0.20 | Review latest drafts of motion to increase budget. |
| 07/12/24 | Robert J. Cleary | 0.30 | Various emails to L. Potter, D. Lowenthal and J. Vitullo re: finalizing our staffing and scheduling issues. |
| 07/12/24 | Robert J. Cleary | 0.20 | Corr. to G. Baker re: staffing needs. |
| 07/12/24 | Robert J. Cleary | 0.30 | Prepare for conference with G. Baker re: staffing needs. |
| 07/12/24 | Robert J. Cleary | 0.50 | Final edits to motion to amend budget. |
| 07/15/24 | Robert J. Cleary | 0.30 | Various emails with L. Potter, D. Lowenthal and J. Vitullo re: potential witness interviews. |
| 07/16/24 | Robert J. Cleary | 1.20 | Review documents for interview of former FTX executive. |
| 07/17/24 | Robert J. Cleary | 0.70 | Participate in team meeting with D. Lowenthal, L. Potter, K. Black, I. Eppler, D. Erroll, J. Dikkers, and L. Doxey re: status of Phase II investigation. |

11

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/24 | Robert J. Cleary | 0.90 | Review documents for interview of former FTX executive. |
| 07/17/24 | Robert J. Cleary | 1.40 | Prepare for weekly team meeting. |
| 07/17/24 | Robert J. Cleary | 1.70 | Work on outline for interview of former FTX executive. |
| 07/18/24 | Robert J. Cleary | 2.80 | Interview of former FTX executive with L. Potter, D. Lowenthal (partial), and K. Black (partial) re: Robinhood and LedgerX transactions. |
| 07/18/24 | Robert J. Cleary | 1.20 | Prepare for interview of former FTX executive. |
| 07/22/24 | Robert J. Cleary | 0.40 | Review notes of interview of former FTX executive. |
| 07/22/24 | Robert J. Cleary | 0.80 | Outline issues to address re: Robinhood transaction. |
| 07/22/24 | Robert J. Cleary | 0.90 | Outline issues to address re: FTX.US. |
| 07/22/24 | Robert J. Cleary | 0.70 | Outline issues to address re: LHI/LedgerX. |
| 07/23/24 | Robert J. Cleary | 0.10 | Telephone call with D. Lowenthal re: schedule for various drafts of the Phase II Report. |
| 07/23/24 | Robert J. Cleary | 0.30 | Emails with L. Potter, D. Lowenthal and J. Vitullo re: altering schedule for team meeting. |
| 07/23/24 | Robert J. Cleary | 0.50 | Outline schedule for various drafts of the Phase II Report. |
| 07/24/24 | Robert J. Cleary | 1.80 | Prepare for weekly team meeting. |
| 07/24/24 | Robert J. Cleary | 1.00 | Participate in meeting with L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, K. Black, D. Erroll, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/24/24 | Robert J. Cleary | 0.70 | Email to the D. Lowenthal, D. Erroll and K. Black re: recommendations on next steps on Robinhood (0.3); Email to L. Potter, J. Vitullo, L. Doxey and I. Eppler re: recommending additional steps to take (0.4). |
| 07/25/24 | Robert J. Cleary | 0.20 | Emails to L. Potter, J. Vitullo, L. Doxey and I. Eppler re: potential interview of former FTX.US executive. |

15221473v.3

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/24 | Robert J. Cleary | 1.20 | Assess the appropriate scope of our FTX.US investigation (0.9) various emails to J. Vitullo and L. Potter re: same (0.3). |
| 07/28/24 | Robert J. Cleary | 0.40 | Review letter to J. Kaplan re: C. Ellison. |
| 07/29/24 | Robert J. Cleary | 0.10 | Telephone call with D. Lowenthal re: tomorrow's interviews. |
| 07/29/24 | Robert J. Cleary | 0.50 | Emails with L. Potter, D. Lowenthal, J. Vitullo, and G. Baker re: process for responding to confidentiality requests. |
| 07/29/24 | Robert J. Cleary | 0.10 | Emails with L. Potter re: interaction with cooperators. |
| 07/30/24 | Robert J. Cleary | 0.30 | Zoom call with D. Lowenthal and K. Black re: follow-up from call with third-party witnesses. |
| 07/30/24 | Robert J. Cleary | 0.60 | Prepare for this afternoon's interviews of third-party witnesses. |
| 07/30/24 | Robert J. Cleary | 0.70 | Zoom call with D. Lowenthal, K. Black and two third-party witnesses re: discussion of research paper. |
| 07/30/24 | Robert J. Cleary | 2.50 | Review documents to be shared with M. Berger at Simpson Thacher re: our interview of a former FTX executive. |
| 07/31/24 | Robert J. Cleary | 1.00 | Participate in meeting with L. Potter, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Robert J. Cleary | 1.00 | Prepare for weekly team meeting. |
| 07/31/24 | Robert J. Cleary | 0.20 | Confer with D. Erroll re: the Earn Program. |
| 07/31/24 | Robert J. Cleary | 1.00 | Review Fee Statement. |
| **TOTAL** | | **46.3** | |

15221473v.3

**PROJECT 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Johanna-Sophie Dikkers | 2.20 | Drafting legal overview of section 548. |
| 07/22/24 | Kimberly Black | 2.10 | Drafting summary of the LedgerX prepetition purchase. |
| 07/23/24 | Daniel A. Lowenthal | 0.10 | Telephone call with R. Cleary re: schedule for various drafts of the Phase II Report. |
| 07/23/24 | Kimberly Black | 1.10 | Drafting background on LedgerX transaction. |
| 07/24/24 | Kimberly Black | 3.60 | Drafting background on the LedgerX transaction. |
| 07/26/24 | Daniel A. Lowenthal | 2.00 | Revise LedgerX draft legal discussion. |
| 07/30/24 | Kimberly Black | 1.10 | Drafting Robinhood section of the Phase II Report. |
| 07/31/24 | Ian Eppler | 1.10 | Prepare outline of FTX.US Phase II Report. |
| 07/31/24 | Lauren Doxey | 0.20 | Review draft report outline; email correspondence with I. Eppler re: the same. |

**TOTAL**  **13.5**

## PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: S&C proposal on production of documents. |
| 07/02/24 | Daniel A. Lowenthal | 0.30 | Emails to K. Black re: call with S. Ehrenberg (S&C) concerning production of documents and related logistics. |
| 07/02/24 | Daniel A. Lowenthal | 0.10 | Emails from and to K. Black re: documents to request from S&C. |
| 07/02/24 | Jason Vitullo | 0.30 | Call with K. Black, L. Potter, J. Rosenfeld (S&C), S. Wheeler (S&C), J. Gilday (S&C), T. Millet (S&C), and S. Ehrenberg (S&C) re: production of documents for Phase II investigation. |
| 07/02/24 | Lauren S. Potter | 0.30 | Call with K. Black, Vitullo, J. Rosenfeld (S&C), S. Wheeler (S&C), J. Gilday (S&C), T. Millet (S&C), and S. Ehrenberg (S&C) re: production of documents for Phase II investigation. |
| 07/02/24 | Kimberly Black | 0.30 | Call with J. Vitullo, L. Potter, J. Rosenfeld (S&C), S. Wheeler (S&C), J. Gilday (S&C), T. Millet (S&C), and S. Ehrenberg (S&C) re: production of documents for Phase II investigation. |
| 07/02/24 | Maritza Garcia | 2.30 | Prepare list of missing documents from S&C production for K. Black. |
| 07/03/24 | Daniel A. Lowenthal | 0.50 | Telephone call with R. Cleary, L. Potter, J. Vitullo, and K. Black to discuss document production issues from S&C. |
| 07/03/24 | Jason Vitullo | 1.00 | Correspondence to L. Potter, I. Eppler, L. Doxey, S. Ehrenberg (S&C) and S. Wheeler (S&C) re: obtaining documents for Phase II FTX investigation (0.4); Analysis on proposed search terms and custodians (0.3); providing comments on proposed search terms (0.3). |
| 07/03/24 | Jason Vitullo | 0.70 | Zoom with R. Cleary, K. Black, L. Potter, D. Lowenthal re: documents for Phase II FTX investigation (0.5). |
| 07/03/24 | Lauren S. Potter | 0.50 | Call with K. Black, D. Lowenthal, R. Cleary, J. Vitullo and L. Potter re: document productions from S&C. |

15

### PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/24 | Kimberly Black | 0.50 | Call with D. Lowenthal, R. Cleary, J. Vitullo and L. Potter re: document productions from S&C. |
| 07/03/24 | Maritza Garcia | 1.00 | Prepare list of missing documents from S&C production for K. Black. |
| 07/08/24 | Jason Vitullo | 0.40 | Coordinate requests to S. Wheeler and S. Ehrenberg (S&C) for additional documents and information, revisions to search terms. |
| 07/09/24 | Jason Vitullo | 0.20 | Coordinate collection of additional documents from S. Wheeler and S. Ehrenberg (S&C) for FTX.US investigation. |
| 07/09/24 | Kimberly Black | 0.20 | Corr. to T. Millet (S&C) re: negotiation of search terms for Phase II investigation and request for additional LedgerX documents. |
| 07/11/24 | Kimberly Black | 0.10 | Corr. to T. Millet (SC) re: request for additional Robinhood documents. |
| 07/12/24 | Jason Vitullo | 0.20 | Coordinate collection of additional FTX.US materials from S&C. |
| 07/16/24 | Kimberly Black | 0.20 | Reviewing bankruptcy rules for examiner's subpoena power. |
| 07/17/24 | Kimberly Black | 0.10 | Corr. to T. Millet (S&C) re: request for additional LedgerX materials. |
| 07/30/24 | Jason Vitullo | 0.10 | Coordinate with L. Potter, I. Eppler, and L. Doxey re: follow-up document requests to S&C. |
| 07/30/24 | Lauren Doxey | 0.30 | Research re: scope of Rule 2004 powers. |
| 07/31/24 | Kimberly Black | 0.10 | Call with L. Doxey re: use of Rule 2004. |
| 07/31/24 | Lauren Doxey | 0.10 | Call with K. Black re: Rule 2004. |

**TOTAL**          **9.9**

15221473v.3

### PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Daniel A. Lowenthal | 0.30 | Telephone call with R. Cleary re: staffing and next steps for Phase II work. |
| 07/01/24 | Jason Vitullo | 0.20 | Confer with R. Cleary re: staffing on FTX Phase II examination. |
| 07/01/24 | Ian Eppler | 0.30 | Review letter from Jason Weinstein (Steptoe LLP, counsel for former FTX employee); correspondence with L. Potter re: same. |
| 07/01/24 | Lauren S. Potter | 0.10 | Call regarding staffing with R. Cleary. |
| 07/03/24 | Daniel A. Lowenthal | 0.90 | Call with K. Black to discuss next steps in Phase II (0.3); prepare for same (0.6). |
| 07/03/24 | Ianna Correa | 1.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/03/24 | Kimberly Black | 0.30 | Call with D. Lowenthal re: status of Phase II investigation and fee application. |
| 07/08/24 | Ianna Correa | 1.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/08/24 | Lauren Doxey | 0.10 | Emails to L. Potter, J. Vitullo, I. Eppler re: database access for document review. |
| 07/09/24 | Daniel A. Lowenthal | 0.30 | Revise draft motion to increase budget. |
| 07/09/24 | Ianna Correa | 1.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/09/24 | Kimberly Black | 1.00 | Drafting motion seeking to amend cost of Phase I examination. |
| 07/09/24 | Lauren Doxey | 0.10 | Set up access to FTI workspace for FTX.US investigation. |
| 07/09/24 | Lauren Doxey | 0.10 | Coordinate meeting with J. Vitullo, L. Potter, and I. Eppler re: FTX.US investigation. |
| 07/10/24 | Daniel A. Lowenthal | 0.40 | Meeting with K. Black re: case status, investigations, and fee application. |

17

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Daniel A. Lowenthal | 0.20 | Emails with M. DeBaecke (AG) re: July 17 hearing. |
| 07/10/24 | Daniel A. Lowenthal | 0.70 | Revise motion to increase Phase I budget. |
| 07/10/24 | Stephanie Weng | 0.30 | Coordinate update to Relativity workspace for document review as requested by M. Garcia. |
| 07/10/24 | Stephanie Weng | 2.80 | Analyze summary report in Relativity workspace as requested by M. Garcia. |
| 07/10/24 | Juan Alvarez | 0.40 | Prepare document collection for attorney review at the request of M. Garcia. |
| 07/10/24 | Ianna Correa | 1.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/10/24 | Kimberly Black | 0.40 | Meeting with D. Lowenthal re: case status, investigations, fee application. |
| 07/10/24 | Kimberly Black | 0.50 | Revising draft motion to amend budget (0.4); related corr. to D. Lowenthal and R. Cleary (0.1). |
| 07/11/24 | Daniel A. Lowenthal | 0.10 | Email to R. Cleary, L. Potter, and J. Vitullo re: meetings and next steps. |
| 07/11/24 | Daniel A. Lowenthal | 1.40 | Work on motion to increase the Phase I budget (0.9); related call with K. Pasquale (PH) (0.2); related call to S. Rand (QE) (0.2); related call with J. McMahon (UST) (0.1). |
| 07/11/24 | Ianna Correa | 1.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/11/24 | Kimberly Black | 0.60 | Corr. to D. Lowenthal and R. Cleary re: revised budget (0.3); corr. to M. Garcia re: revised budget (0.1); corr. with K. Whitfield re: revised budget (0.2). |
| 07/11/24 | Kimberly Black | 0.30 | Implementing comments from local counsel on motion to amend budget. |
| 07/11/24 | Kimberly Black | 0.50 | Revising draft motion to amend budget. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/24 | Daniel A. Lowenthal | 0.30 | Emails to and from R. Cleary and K. Black re: update on motion to increase the budget for Phase I. |
| 07/12/24 | Daniel A. Lowenthal | 0.20 | Emails with J. McMahon (UST) re: update on motion to increase the budget for Phase I. |
| 07/12/24 | Daniel A. Lowenthal | 0.20 | Emails with K. Pasquale (PH) re: update on motion to increase the budget for Phase I. |
| 07/12/24 | Daniel A. Lowenthal | 0.20 | Emails with M. DeBaecke (AG) on motion to update the budget for Phase I. |
| 07/12/24 | Daniel A. Lowenthal | 0.50 | Emails to and from R. Cleary, L. Potter, and J. Vitullo re: staffing issues and the scheduling team meetings. |
| 07/12/24 | Daniel A. Lowenthal | 0.10 | Email A. Moskowitz (Moskowitz Law Firm) re: returning call. |
| 07/12/24 | Ianna Correa | 1.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/15/24 | Daniel A. Lowenthal | 0.10 | Review as-filed motion seeking to increase Phase I budget. |
| 07/15/24 | Daniel A. Lowenthal | 0.10 | Emails to R. Cleary, L. Potter, and J. Vitullo re: scheduling issues. |
| 07/15/24 | Daniel A. Lowenthal | 0.10 | Email to R. Cleary re: cancellation of July 17 bankruptcy court hearing. |
| 07/15/24 | Lauren Doxey | 0.10 | Coordinate team meetings. |
| 07/16/24 | Daniel A. Lowenthal | 0.20 | Prepare for team meeting. |
| 07/16/24 | Ianna Correa | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/17/24 | Daniel A. Lowenthal | 0.70 | Participate in team meeting with R. Cleary, L. Potter, K. Black, I. Eppler, D. Erroll, J. Dikkers, and L. Doxey re: status of Phase II investigation. |
| 07/17/24 | Daniel A. Lowenthal | 0.10 | Email from potential financial advisor; send same to R. Cleary. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/24 | Daniel A. Lowenthal | 0.20 | Prepare for team meeting. |
| 07/17/24 | Ian Eppler | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, K. Black, D. Erroll, J. Dikkers, and L. Doxey re: status of Phase II investigation. |
| 07/17/24 | Lauren S. Potter | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, K. Black, I. Eppler, D. Erroll, J. Dikkers, and L. Doxey re: status of Phase II investigation. |
| 07/17/24 | David Erroll | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, K. Black, I. Eppler, J. Dikkers, and L. Doxey re: status of Phase II investigation. |
| 07/17/24 | Kimberly Black | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, I. Eppler, D. Erroll, J. Dikkers, and L. Doxey re: status of Phase II investigation. |
| 07/17/24 | Lauren Doxey | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, K. Black, I. Eppler, D. Erroll, J. Dikkers re: status of Phase II investigation. |
| 07/17/24 | Johanna-Sophie Dikkers | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, K. Black, I. Eppler, D. Erroll, and L. Doxey re: status of Phase II investigation. |
| 07/18/24 | Stephanie Weng | 0.10 | Review, analyze and perform quality control on documents in Relativity repository for document review as requested by A. Li. |
| 07/18/24 | Juan Alvarez | 0.40 | Prepare document collection for attorney review at the request of M. Garcia. |
| 07/18/24 | Ianna Correa | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/22/24 | Ianna Correa | 0.10 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/22/24 | Ianna Correa | 0.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |

**PROJECT 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Daniel A. Lowenthal | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/24/24 | Jason Vitullo | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, D. Lowenthal, I. Eppler, K. Black, D. Erroll, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/24/24 | Ian Eppler | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, K. Black, D. Erroll, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/24/24 | Ian Eppler | 0.20 | Correspondence with L. Potter, J. Vitullo, D. Lowenthal, K. Black, D. Erroll, J. Dikkers re: timetable for completion of Phase II Report. |
| 07/24/24 | Ianna Correa | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/24/24 | Lauren S. Potter | 1.00 | Participate in meeting with R. Cleary, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, K. Black, D. Erroll, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/24/24 | H. Gregory Baker | 1.00 | Team meeting with R. Cleary, J. Vitullo, L. Potter, D. Lowenthal, J. Dikkers, I. Eppler, K. Black, M. Garcia and D. Erroll re: investigation status and plan. |
| 07/24/24 | David Erroll | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, K. Black, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/24/24 | Kimberly Black | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, D. Erroll, J. Dikkers and M. Garcia re: status of investigations and timeline for drafting Report. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Maritza Garcia | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, K. Black, D. Erroll, and J. Dikkers re: status of investigations and timeline for drafting Report. |
| 07/24/24 | Johanna-Sophie Dikkers | 1.00 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, K. Black, D. Erroll, and M. Garcia re: status of investigation and drafting Report. |
| 07/29/24 | Daniel A. Lowenthal | 0.20 | Review draft CNO for motion to amend Phase I budget; email M. DeBaecke (AG) re: same and request to file it. |
| 07/29/24 | Daniel A. Lowenthal | 0.40 | Emails to R. Cleary re: motion to extend the Phase I budget (0.2); emails from and to K. Black re: same (0.1); email to M. DeBaecke (AG) re: same (0.1). |
| 07/29/24 | Kimberly Black | 0.20 | Reviewing case docket for objections to motion to amend scope order; related corr. to R. Cleary and D. Lowenthal. |
| 07/30/24 | Daniel A. Lowenthal | 0.60 | Review other reports for insight into how we should refer to individual witnesses in the Phase II Report. |
| 07/30/24 | Daniel A. Lowenthal | 0.20 | Attention to as-filed CNO on motion to increase the Phase I budget. |
| 07/30/24 | Daniel A. Lowenthal | 1.00 | Review MDL opposition brief. |
| 07/30/24 | Kimberly Black | 0.80 | Analysis of MDL plaintiff's briefing for representations regarding Examiner's Report. |
| 07/30/24 | Kimberly Black | 0.60 | Drafting motion to extend Phase II deadline. |
| 07/31/24 | Daniel A. Lowenthal | 0.30 | Meeting with K. Black re: fee statement and general case administration, status of Robinhood and LedgerX investigations. |
| 07/31/24 | Daniel A. Lowenthal | 0.20 | Attention to motion to extend deadline. |
| 07/31/24 | Daniel A. Lowenthal | 0.20 | Telephone call with S. Rand (QE) re: extension of deadline. |

**PROJECT 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Daniel A. Lowenthal | 0.30 | Email to S. Rand (QE) re: about status of Phase II; email L. Potter re: same. |
| 07/31/24 | Daniel A. Lowenthal | 0.20 | Prepare for team meeting. |
| 07/31/24 | Daniel A. Lowenthal | 0.20 | Review order approving Phase I budget increase; email R. Cleary re: same. |
| 07/31/24 | Daniel A. Lowenthal | 0.10 | Email M. DeBaecke (AG) re: order submitted for increase of Phase I budget. |
| 07/31/24 | Daniel A. Lowenthal | 1.00 | Participate in meeting with R. Cleary, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey (partial), and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Jason Vitullo | 1.00 | Participate in meeting with R. Cleary, L. Potter, D. Lowenthal, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey (partial), and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Ian Eppler | 1.00 | Participate in meeting with R. Cleary, L. Potter, D. Lowenthal, J. Vitullo, K. Black, D. Erroll, J. Dikkers, L. Doxey (partial), and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Lauren S. Potter | 1.00 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey (partial), and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | David Erroll | 1.00 | Participate in meeting with R. Cleary, L. Potter, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, J. Dikkers, L. Doxey (partial), and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Kimberly Black | 0.30 | Meeting with D. Lowenthal re: fee statement and general case administration, status of Robinhood and LedgerX investigations. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | Kimberly Black | 1.00 | Participate in meeting with R. Cleary, L. Potter, D. Lowenthal, J. Vitullo, I. Eppler, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Kimberly Black | 1.00 | Drafting motion to extend deadline for the Phase II Report. |
| 07/31/24 | Lauren Doxey | 0.80 | Partial attendance at meeting with R. Cleary, L. Potter, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Maritza Garcia | 1.00 | Participate in meeting with R. Cleary, L. Potter, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, and L. Doxey (partial) re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Maritza Garcia | 1.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 07/31/24 | Johanna-Sophie Dikkers | 1.00 | Participate in meeting with R. Cleary, L. Potter, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, L. Doxey (partial), and M. Garcia re: status of investigations and timeline for drafting Report. |
| 07/31/24 | Johanna-Sophie Dikkers | 1.00 | Research on applicability of work product doctrine to examiner's counsels' work. |
| **TOTAL** | | **55.6** | |

24

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Daniel A. Lowenthal | 0.70 | Meeting with K. Black and J. Dikkers to discuss Phase II investigation and next steps. |
| 07/01/24 | Daniel A. Lowenthal | 0.90 | Start outlining work on S&C workstreams. |
| 07/01/24 | Jason Vitullo | 0.10 | Call with L. Potter re: FTX.US investigation. |
| 07/01/24 | Jason Vitullo | 0.60 | Call with R. Cleary, L. Potter, and I. Eppler re: FTX.US investigation. |
| 07/01/24 | Jason Vitullo | 0.10 | Coordinate obtaining access to prior investigation materials re: FTX.US. |
| 07/01/24 | Jason Vitullo | 0.10 | Call with L. Potter, L. Doxey re: FTX.US examination. |
| 07/01/24 | Ian Eppler | 0.60 | Call with R. Cleary, J. Vitullo, and L. Potter re: FTX.US investigation. |
| 07/01/24 | Lauren S. Potter | 2.20 | Review materials to analyze letter regarding C. Sun. |
| 07/01/24 | Lauren S. Potter | 0.60 | Call with R. Cleary, J. Vitullo, and I. Eppler re: FTX.US investigation. |
| 07/01/24 | Lauren S. Potter | 0.60 | Prepare outlines for FTX.US investigative work. |
| 07/01/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo re: FTX.US investigation. |
| 07/01/24 | Kimberly Black | 0.70 | Meeting with D. Lowenthal and J. Dikkers to discuss Phase II investigation and next steps. |
| 07/01/24 | Kimberly Black | 0.10 | Corr. to J. Wacholder re: inquiry about research memo on section 546(e). |
| 07/01/24 | Kimberly Black | 1.00 | Analysis of documents related to LedgerX sale. |
| 07/01/24 | Lauren Doxey | 0.10 | Coordinate meeting with J. Vitullo, L. Potter, and I. Eppler re: FTX.US investigation. |
| 07/01/24 | Lauren Doxey | 0.10 | Call with J. Vitullo, L. Potter re: FTX.US investigation. |
| 07/01/24 | Lauren Doxey | 0.40 | Review Phase I Report in preparation for Phase II investigation. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Johanna-Sophie Dikkers | 0.30 | Review of materials provided by S&C on LedgerX. |
| 07/01/24 | Johanna-Sophie Dikkers | 0.70 | Meeting with D. Lowenthal, K. Black to discuss Phase II investigation and next steps. |
| 07/02/24 | Jason Vitullo | 0.50 | Meeting with L. Potter, I. Eppler, and L. Doxey re: next steps for FTX.US investigation. |
| 07/02/24 | Jason Vitullo | 0.30 | Review FTX.US investigation plan. |
| 07/02/24 | Ian Eppler | 0.50 | Meeting with L. Potter, J. Vitullo and L. Doxey re: next steps for FTX.US investigation. |
| 07/02/24 | Jason Vitullo | 0.20 | Call with L. Potter regarding S&C documents. |
| 07/02/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo regarding S&C documents. |
| 07/02/24 | Ian Eppler | 0.50 | Meeting with J. Vitullo, I. Eppler, and L. Doxey re: next steps for FTX.US investigation. |
| 07/02/24 | Lauren S. Potter | 0.40 | Prepare outline for FTX.US investigative work. |
| 07/02/24 | Lauren S. Potter | 0.20 | Corr. to M. Garcia re: LedgerX memo. |
| 07/02/24 | Lauren S. Potter | 1.50 | Research re: section 546 safe harbor. |
| 07/02/24 | Kimberly Black | 0.30 | Drafting summary of call with S. Ehrenberg (S&C) for D. Lowenthal and R. Cleary; responding to D. Lowenthal follow-up inquiries. |
| 07/02/24 | Kimberly Black | 2.10 | Review FTX.US background materials (1.8); strategize search terms (0.3). |
| 07/02/24 | Kimberly Black | 0.10 | Review L. Potter draft investigative plan. |
| 07/02/24 | Lauren Doxey | 0.50 | Meeting with L. Potter, J. Vitullo, I. Eppler, re: next steps for FTX.US investigation. |
| 07/02/24 | Lauren Doxey | 0.30 | Review Phase I Report to prepare for Phase II investigation. |

26

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/24 | Lauren Doxey | 0.10 | Coordinate meeting with L. Potter, J. Vitullo, I. Eppler re: FTX.US investigation. |
| 07/02/24 | Lauren Doxey | 1.30 | Exchange emails with J. Vitullo, I. Eppler, L. Doxey, S. Ehrenberg (S&C) and S. Wheeler (S&C) re: document collection and review. |
| 07/02/24 | Lauren Doxey | 1.00 | Reviewing signal communications produced by Quinn. |
| 07/03/24 | Lauren S. Potter | 0.10 | Revising email to S. Wheeler and S. Ehrenberg (S&C) re: review platform. |
| 07/03/24 | Kimberly Black | 0.20 | Email correspondence to L. Potter, I. Eppler re: S&C document searches. |
| 07/03/24 | Kimberly Black | 2.00 | Drafting memo on section 548. |
| 07/03/24 | Lauren Doxey | 0.30 | Review of Signal communications; email to K. Black re: same. |
| 07/03/24 | Johanna-Sophie Dikkers | 0.20 | Analysis re: search terms for obtaining documents for Phase II investigation related to FTX.US. |
| 07/03/24 | Johanna-Sophie Dikkers | 0.90 | Analyze proposed search terms for FTX.US document collection (0.5); correspond with R. Cleary, L. Potter, J. Vitullo, and L. Doxey re: same (0.4). |
| 07/05/24 | Jason Vitullo | 0.20 | Review emails from I. Eppler and L. Doxey regarding document collection and review. |
| 07/05/24 | Ian Eppler | 0.10 | Emails to L. Potter, I. Eppler re: FTX.US investigation strategy. |
| 07/05/24 | Lauren S. Potter | 0.10 | Emails to R. Cleary re: FTX.US investigation strategy. |
| 07/05/24 | Lauren Doxey | 0.10 | Emails to L. Potter re: FTX.US investigation strategy. |
| 07/06/24 | Lauren Doxey | 1.40 | Analysis of Robinhood transaction. |
| 07/07/24 | Lauren Doxey | 0.10 | Telephone call with K. Black re: planning for Robinhood investigation. |

27

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Daniel A. Lowenthal | 0.80 | Draft emails to send to S. Ehrenberg and S. Wheeler (S&C) regarding investigation requests. |
| 07/08/24 | Daniel A. Lowenthal | 0.30 | Analysis of S&C's proposed Robinhood search terms; related corr. to D. Lowenthal. |
| 07/08/24 | Lauren S. Potter | 0.10 | Call with D. Lowenthal re: planning for Robinhood investigation. |
| 07/08/24 | Kimberly Black | 0.20 | Reviewing FTI platform; related corr. with I. Smith (FTI). |
| 07/08/24 | Kimberly Black | 0.50 | Meeting with K. Black and D. Erroll to discuss Robinhood Phase II and next steps. |
| 07/08/24 | Kimberly Black | 0.40 | Telephone call with D. Erroll re: next steps concerning the Robinhood work (0.1); email to D. Erroll and K. Black re: same (0.2); email to K. Black and J. Dikkers re: meeting to discuss next steps concerning LedgerX (0.1). |
| 07/09/24 | Daniel A. Lowenthal | 0.50 | Meeting with K. Black and J. Dikkers to discuss LedgerX Phase II investigation and next steps. |
| 07/09/24 | Daniel A. Lowenthal | 0.50 | Preparation for meetings with K. Black, J. Dikkers, and D. Erroll. |
| 07/09/24 | Daniel A. Lowenthal | 0.20 | Correspondence to L. Potter and J. Vitullo re: issues related to FTX.US investigation. |
| 07/09/24 | Daniel A. Lowenthal | 0.20 | Emails to J. Vitullo regarding team meetings and interviews. |
| 07/09/24 | Ian Eppler | 0.70 | Review of documents re: conduct of S&C in preparation for document review. |
| 07/09/24 | Lauren S. Potter | 0.10 | Review email history re: interview of former FTX employee. |
| 07/09/24 | David Erroll | 0.60 | Participate in meeting with K. Black and D. Lowenthal to discuss Robinhood Phase II and next steps (0.5); call with D. Lowenthal re: next steps concerning the Robinhood work (0.1). |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/24 | David Erroll | 0.10 | Corr. to J. Dikkers re: status of legal memo on section 548. |
| 07/09/24 | David Erroll | 0.10 | Corr. to D. Erroll re: background on Robinhood investigation. |
| 07/09/24 | Kimberly Black | 0.10 | Corr. to D. Erroll re: criteria for review of Robinhood documents. |
| 07/09/24 | Kimberly Black | 0.50 | Meeting with D. Lowenthal and D. Erroll re: Robinhood investigation and first steps. |
| 07/09/24 | Kimberly Black | 0.50 | Meeting with D. Lowenthal, and J. Dikkers to discuss LedgerX Phase II investigation and next steps. |
| 07/09/24 | Kimberly Black | 2.10 | Drafting memo on section 548. |
| 07/09/24 | Kimberly Black | 0.50 | Meeting with D. Lowenthal, K. Black to discuss LedgerX Phase II investigation and next steps. |
| 07/09/24 | Johanna-Sophie Dikkers | 0.70 | Reviewing corr. from L. Potter re: witness interview (0.3); attention to next steps re: same (0.4). |
| 07/09/24 | Johanna-Sophie Dikkers | 0.20 | Outline key projects for Phase II. |
| 07/10/24 | Daniel A. Lowenthal | 0.10 | Email R. Cleary, L. Potter, and J. Vitullo re: need to schedule former employee interview. |
| 07/10/24 | Daniel A. Lowenthal | 0.10 | Discuss FTX.US investigation strategy with L. Potter. |
| 07/10/24 | Daniel A. Lowenthal | 0.10 | Discuss FTX.US investigation strategy with J. Vitullo. |
| 07/10/24 | Jason Vitullo | 1.00 | Email L. Doxey and I. Eppler regarding strategy and team meetings. |
| 07/10/24 | Lauren S. Potter | 0.20 | Corr. to M. Garcia re: receipt of additional documents from S&C on LedgerX. |
| 07/10/24 | Lauren S. Potter | 0.30 | Emails to L. Potter re: document productions from S&C, FTX.US investigative work. |
| 07/10/24 | Kimberly Black | 2.30 | Drafting memo on section 548. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Lauren Doxey | 1.50 | Analysis of Robinhood and LedgerX issues. |
| 07/10/24 | Johanna-Sophie Dikkers | 0.80 | Meet with R. Cleary, L. Potter, and J. Vitullo re: FTX Phase II investigation strategy. |
| 07/11/24 | Daniel A. Lowenthal | 0.20 | Analysis FTX.US investigation strategy and process. |
| 07/11/24 | Daniel A. Lowenthal | 0.80 | Meet with L. Potter, R. Cleary, D. Lowenthal re: FTX Phase II investigation strategy. |
| 07/11/24 | Jason Vitullo | 0.10 | Email to L. Potter re: FTX.US investigation. |
| 07/11/24 | Jason Vitullo | 3.10 | Review interview memos from FTX.US witnesses. |
| 07/11/24 | Jason Vitullo | 1.40 | Exchange emails regarding strategy and requesting interviews of witnesses. |
| 07/11/24 | Lauren S. Potter | 0.80 | Meet with R. Cleary, D. Lowenthal, and J. Vitullo re: FTX Phase II investigation strategy. |
| 07/11/24 | Lauren S. Potter | 1.20 | Commenting on draft memo regarding section 548. |
| 07/11/24 | Lauren S. Potter | 0.50 | Analysis of section 546(e) safe harbor. |
| 07/11/24 | Kimberly Black | 0.20 | Corr. to L. Potter, R. Cleary, J. Vitullo and D. Lowenthal re: thoughts on Robinhood and LedgerX investigations. |
| 07/11/24 | Kimberly Black | 0.70 | Review documents in S&C production for FTX.US investigation. |
| 07/11/24 | Kimberly Black | 0.20 | Email correspondence to J. Vitullo, L. Potter, I. Eppler re: S&C document production. |
| 07/11/24 | Lauren Doxey | 3.10 | Drafting memo on section 548. |
| 07/11/24 | Lauren Doxey | 0.20 | Drafting interview outline for interview of former FTX employee. |
| 07/11/24 | Johanna-Sophie Dikkers | 0.10 | Review L. Potter email to S&C re: interview requests and document issues. |
| 07/11/24 | Johanna-Sophie Dikkers | 0.20 | Coordinate FTX.US investigation and gathering of additional materials. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/24 | Daniel A. Lowenthal | 0.30 | Emails with I. Eppler, L. Doxey and J. Vitullo regarding documents. |
| 07/12/24 | Jason Vitullo | 2.00 | Analysis of documents from prepetition LedgerX transaction. |
| 07/12/24 | Lauren S. Potter | 0.30 | Corr. to D. Erroll re: Robinhood doc review; related corr. with I. Smith (FTI) re: access to platform. |
| 07/12/24 | Kimberly Black | 0.40 | Preparing for interview of former FTX employee |
| 07/12/24 | Kimberly Black | 1.00 | Analysis of section 546(e) safeharbor. |
| 07/12/24 | Kimberly Black | 0.50 | Commenting on draft section 548 memo. |
| 07/12/24 | Kimberly Black | 0.50 | Draft overview of FTX.US documents for L. Potter, J. Vitullo, and I. Eppler. |
| 07/12/24 | Kimberly Black | 3.80 | Review documents for FTX.US investigation. |
| 07/12/24 | Lauren Doxey | 2.60 | Analysis of LedgerX issues. |
| 07/12/24 | Lauren Doxey | 0.20 | Corr. to L. Potter, L. Doxey and I. Eppler re: documents related to FTX.US investigation. |
| 07/15/24 | Daniel A. Lowenthal | 0.30 | Meeting with L. Potter and L. Doxey re: FTX.US investigation, upcoming interview of former FTX.US employee. |
| 07/15/24 | Jason Vitullo | 0.90 | Prepare outline for interview of former FTX employee. |
| 07/15/24 | Ian Eppler | 1.60 | Analyze documents related to FTX.US investigation. |
| 07/15/24 | Ian Eppler | 1.50 | Analyze interview memos from interviews of FTX.US employees. |
| 07/15/24 | Ian Eppler | 1.80 | Analyze emails regarding FTX.US investigation strategy and interview plan. |
| 07/15/24 | Lauren S. Potter | 0.30 | Meeting with I. Eppler and L. Doxey re: FTX.US investigation, upcoming interview with former FTX executive. |

31

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/24 | Lauren S. Potter | 1.50 | Factual investigation into LedgerX prepetition transaction. |
| 07/15/24 | Lauren S. Potter | 2.40 | Analysis of Robinhood documents produced by S&C. |
| 07/15/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: topics for interview with former FTX executive. |
| 07/15/24 | Kimberly Black | 0.10 | Corr. to L. Potter and D. Lowenthal re: topics for interview with former FTX.US executive. |
| 07/15/24 | Kimberly Black | 2.90 | Reviewing docs in preparation for upcoming interview with FTX.US executive. |
| 07/15/24 | Kimberly Black | 0.30 | Meeting with L. Potter and I. Eppler re: FTX.US investigation, upcoming interview with former FTX.US executive. |
| 07/15/24 | Lauren Doxey | 0.20 | Emails to L. Potter re: documents for interview with FTX.US executive. |
| 07/15/24 | Lauren Doxey | 1.10 | Drafting memo on section 548. |
| 07/15/24 | Lauren Doxey | 0.70 | Meeting with K. Black, D. Erroll and J. Dikkers to discuss S&C Phase II investigation and next steps. |
| 07/15/24 | Johanna-Sophie Dikkers | 0.50 | Correspondence with I. Eppler, L. Potter and L. Doxey re: FTX.US investigation, documents, and upcoming interviews. |
| 07/16/24 | Daniel A. Lowenthal | 0.60 | Meeting with L. Potter and L. Doxey re: FTX.US investigation, upcoming interview with former FTX executive. |
| 07/16/24 | Jason Vitullo | 1.90 | Continue preparing outline for interview of former FTX executive. |
| 07/16/24 | Ian Eppler | 3.70 | Analyze FTX.US documents, including related memos. |
| 07/16/24 | Ian Eppler | 0.60 | Meeting with I. Eppler, and L. Doxey re: FTX.US investigation, upcoming interview with former FTX executive. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Lauren S. Potter | 0.70 | Meeting with D. Lowenthal, K. Black, and J. Dikkers to discuss S&C Phase II investigation and next steps. |
| 07/16/24 | Lauren S. Potter | 0.20 | Drafting and circulating to D. Lowenthal and J. Dikkers' summary of key LedgerX documents. |
| 07/16/24 | David Erroll | 0.70 | Meeting with D. Lowenthal, D. Erroll and J. Dikkers to discuss S&C Phase II investigation and next steps. |
| 07/16/24 | Kimberly Black | 0.40 | Meeting with J. Dikkers to discuss LedgerX investigation. |
| 07/16/24 | Kimberly Black | 0.20 | Corr. to L. Potter re: discussion with M. Berger (Simpson Thacher) for former FTX.US executive. |
| 07/16/24 | Kimberly Black | 0.30 | Preparing list of interview questions for former FTX executive |
| 07/16/24 | Kimberly Black | 0.50 | Revise outline for interview with former FTX.US executive. |
| 07/16/24 | Kimberly Black | 0.80 | Email correspondence with L. Potter re: materials for upcoming interview with former FTX.US executive. |
| 07/16/24 | Lauren Doxey | 0.10 | Emails with I. Smith (FTI) re: downloading review materials. |
| 07/16/24 | Lauren Doxey | 2.50 | Review FTX.US documents in course of investigation. |
| 07/16/24 | Lauren Doxey | 0.20 | Draft email to R. Cleary re: documents for interview with former FTX.US executive. |
| 07/16/24 | Lauren Doxey | 0.60 | Meeting with L. Potter and I. Eppler re: FTX.US investigation, upcoming interview with former FTX.US executive. |
| 07/16/24 | Lauren Doxey | 0.70 | Meeting with D. Lowenthal, K. Black, D. Erroll to discuss S&C Phase II investigation and next steps. |
| 07/16/24 | Lauren Doxey | 2.10 | Drafting memo on section 548. |
| 07/16/24 | Johanna-Sophie Dikkers | 0.40 | Meeting with K. Black to discuss LedgerX investigation. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Johanna-Sophie Dikkers | 0.30 | Conf with K. Black re: status of legal research. |
| 07/16/24 | Johanna-Sophie Dikkers | 0.20 | Review materials re: preparation for interview of former FTX executive. |
| 07/17/24 | Daniel A. Lowenthal | 0.30 | Review information from Nardello re: FTX.US. |
| 07/17/24 | Jason Vitullo | 1.20 | Continue preparing for interview of former FTX executive. |
| 07/17/24 | Jason Vitullo | 0.40 | Review and analyze supplemental investigative memoranda provided by Nardello. |
| 07/17/24 | Ian Eppler | 2.80 | Review documents re: communications regarding Robinhood equity purchase. |
| 07/17/24 | Ian Eppler | 0.80 | Prepare for interview of former FTX executive. |
| 07/17/24 | David Erroll | 0.30 | Email correspondence with L. Potter and I. Eppler re: upcoming interview with former FTX.US executive. |
| 07/17/24 | Kimberly Black | 0.30 | Prepare binders for upcoming interview with former FTX.US executive. |
| 07/17/24 | Lauren Doxey | 0.50 | Search for FTX.US document in response to L. Potter request. |
| 07/17/24 | Lauren Doxey | 0.30 | Update documents for use in interview with former FTX.US executive. |
| 07/17/24 | Lauren Doxey | 0.20 | Review interview memos with former FTX.US employees. |
| 07/17/24 | Lauren Doxey | 2.00 | Analyze documents produced during FTX.US investigation. |
| 07/17/24 | Lauren Doxey | 0.20 | Follow-up discussion with L. Potter re: interview of former FTX executive. |
| 07/18/24 | Ian Eppler | 0.80 | Prepare for interview of FTX.US executive. |

34

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 07/18/24 | Ian Eppler | 0.20 | Follow-up discussion with I. Eppler re: interview of former FTX executive. |
| 07/18/24 | Lauren S. Potter | 0.20 | Exchange emails with C. Carpenito of King & Spalding re: interviews. |
| 07/18/24 | Lauren S. Potter | 5.30 | Review documents re: communications regarding Robinhood equity purchase. |
| 07/18/24 | Lauren S. Potter | 0.10 | Corr. with S. Ehrenberg (S&C) re: setting up review of additional Robinhood documents. |
| 07/18/24 | David Erroll | 0.60 | Drafting summary of research on prior expert reports. |
| 07/18/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: prep for interview. |
| 07/18/24 | Kimberly Black | 1.30 | Research re: appropriate standard for Examiner's evaluation of estate causes of action. |
| 07/18/24 | Kimberly Black | 0.50 | Review I. Eppler notes from interview with former FTX.US executive. |
| 07/18/24 | Kimberly Black | 2.50 | Drafting memo on section 548. |
| 07/18/24 | Lauren Doxey | 1.50 | Analysis of other examiner reports. |
| 07/19/24 | Daniel A. Lowenthal | 0.40 | Call with K. Black, D. Erroll, S. Ehrenberg (S&C), S. Wheeler (S&C), T. Millet (S&C) re: review of additional Robinhood documents. |
| 07/19/24 | Daniel A. Lowenthal | 2.10 | Analyze documents produced during FTX.US investigation. |
| 07/19/24 | Daniel A. Lowenthal | 0.50 | Review notes from interview for further follow-up investigation. |
| 07/19/24 | Ian Eppler | 0.80 | Call with K. Black, D. Lowenthal, S. Ehrenberg (S&C), S. Wheeler (S&C), T. Millet (S&C) re: review of additional Robinhood documents (0.4); related analysis of key Robinhood documents (0.4). |
| 07/19/24 | Lauren S. Potter | 1.80 | Review documents re: communications regarding Robinhood equity purchase. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/24 | David Erroll | 1.00 | Call with D. Lowenthal, D. Erroll, S. Ehrenberg (S&C), S. Wheeler (S&C), T. Millet (S&C) re: review of additional Robinhood documents (0.4); related analysis of key Robinhood documents (0.6). |
| 07/19/24 | David Erroll | 1.00 | Commenting on draft section 548 memo. |
| 07/19/24 | Kimberly Black | 1.60 | Drafting memo on section 548. |
| 07/19/24 | Johanna-Sophie Dikkers | 1.70 | Reviewing Robinhood documents. |
| 07/22/24 | Daniel A. Lowenthal | 0.40 | Coordinate strategy for FTX.US interviews. |
| 07/22/24 | Jason Vitullo | 0.50 | Analyze documents related to FTX.US in preparation for interview of senior FTX executive. |
| 07/22/24 | Ian Eppler | 0.50 | Correspondence with L. Potter, K. Black, D. Erroll, and J. Dikkers re: status of Phase II investigations. |
| 07/22/24 | Ian Eppler | 0.30 | Analyze emails regarding FTX.US interviews and document review. |
| 07/22/24 | Lauren S. Potter | 0.40 | Emails to K. Black and I. Eppler re: topics for follow-up interview with S&C relating to Robinhood transaction initiation and activity. |
| 07/22/24 | David Erroll | 1.20 | Draft of summary of documents reviewed re: Robinhood transaction. |
| 07/22/24 | David Erroll | 1.80 | Review documents re: Robinhood transaction initiation and activities in preparation for follow-up interview. |
| 07/22/24 | David Erroll | 0.70 | Reviewing key documents identified in Robinhood review. |
| 07/22/24 | Kimberly Black | 0.90 | Corr. to I. Eppler re: follow up questions to S&C (0.1); corr. to D. Erroll re: the same (0.2); research re: S&C timekeepers (0.3); review of emails flagged by D. Erroll (0.3). |
| 07/22/24 | Kimberly Black | 0.10 | Email correspondence to L. Potter re: upcoming witness interviews. |

36

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/24 | Lauren Doxey | 0.50 | Review documents related to former FTX.US executive in preparation for upcoming interview. |
| 07/22/24 | Lauren Doxey | 0.90 | Telephone call with K. Black and D. Erroll re: key Robinhood documents and next steps. |
| 07/23/24 | Daniel A. Lowenthal | 1.00 | Review LedgerX documents. |
| 07/23/24 | Daniel A. Lowenthal | 0.20 | Prepare for telephone call with K. Black and D Erroll re: Robinhood document review. |
| 07/23/24 | Daniel A. Lowenthal | 0.70 | Meeting with L. Potter, G. Baker, I. Eppler, L. Doxey re: status of FTX.US investigation. |
| 07/23/24 | Jason Vitullo | 2.20 | Review summaries of former FTX executive interview and documents of interest from FTX.US inquiry. |
| 07/23/24 | Jason Vitullo | 0.70 | Meeting with L. Potter, J. Vitullo, G. Baker, and L. Doxey re: status of FTX.US investigation. |
| 07/23/24 | Ian Eppler | 1.00 | Analyze FTX.US documents. |
| 07/23/24 | Ian Eppler | 0.80 | Analyze emails regarding interviews for FTX.US investigation. |
| 07/23/24 | Lauren S. Potter | 0.70 | Meeting with J. Vitullo, G. Baker, I. Eppler, L. Doxey re: status of FTX.US investigation. |
| 07/23/24 | Lauren S. Potter | 0.70 | Meeting with L. Potter, J. Vitullo, I. Eppler, L. Doxey re: status of FTX.US investigation. |
| 07/23/24 | H. Gregory Baker | 0.90 | Call with D. Lowenthal and K. Black re: key Robinhood documents and next steps. |
| 07/23/24 | David Erroll | 0.30 | Initial research re: ethical standards relating to payments for services. |
| 07/23/24 | David Erroll | 0.90 | Call with D. Lowenthal and D. Erroll re: key Robinhood documents and next steps. |
| 07/23/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: Key LedgerX documents. |

**PROJECT 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/24 | Kimberly Black | 3.70 | Review documents in relation to FTX.US executive in preparation for upcoming interview. |
| 07/23/24 | Lauren Doxey | 0.10 | Email correspondence to L. Potter re: prioritizing witness interviews. |
| 07/23/24 | Lauren Doxey | 0.60 | Review SBF criminal trial testimony in relation to FTX.US investigation. |
| 07/23/24 | Lauren Doxey | 0.70 | Meeting with L. Potter, J. Vitullo, G. Baker, and I. Eppler re: status of FTX.US investigation. |
| 07/23/24 | Lauren Doxey | 2.10 | Drafting memo on section 548. |
| 07/23/24 | Johanna-Sophie Dikkers | 0.60 | Confer with K. Black re: LedgerX and Robinhood analysis. |
| 07/24/24 | Daniel A. Lowenthal | 1.90 | Work on LedgerX legal analysis. |
| 07/24/24 | Daniel A. Lowenthal | 0.20 | Review documents flagged by I. Eppler and L. Doxey. |
| 07/24/24 | Jason Vitullo | 3.60 | Review testimony related to FTX.US investigation (3.1); Call with L. Potter regarding FTX.US interviews (0.2); correspondence to team re: same. (0.3) |
| 07/24/24 | Jason Vitullo | 0.10 | Prepare for call with potential witness. |
| 07/24/24 | Jason Vitullo | 0.40 | Review and analyze documents related to FTX.US investigation. |
| 07/24/24 | Ian Eppler | 0.20 | Prepare for outreach call to former FTX executive. |
| 07/24/24 | Ian Eppler | 0.30 | Correspondence to L. Doxey and D. Erroll re: FTX.US interview prep. |
| 07/24/24 | Ian Eppler | 0.20 | Call with J. Vitullo regarding FTX.US interviews. |
| 07/24/24 | Lauren S. Potter | 0.30 | Prep for call with N. Kutler of Covington re: former FTX.US employees. |
| 07/24/24 | Lauren S. Potter | 0.70 | Review documents re: former FTX.US executive in preparation for interview. |

38

15221473v.3

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | David Erroll | 0.60 | Meeting with D. Lowenthal re: case status, LedgerX and Robinhood progress, next steps. |
| 07/24/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: LedgerX valuations. |
| 07/24/24 | Kimberly Black | 0.20 | Email correspondence with J. Vitullo re: document review. |
| 07/24/24 | Lauren Doxey | 0.20 | Email correspondence with L. Potter, J. Vitullo, I. Eppler re: outreach to former FTX.US executives. |
| 07/24/24 | Lauren Doxey | 0.10 | Drafting memo on section 548. |
| 07/24/24 | Johanna-Sophie Dikkers | 1.10 | Work on LedgerX legal analysis. |
| 07/25/24 | Daniel A. Lowenthal | 0.50 | Call with L. Potter re: FTX.US investigation (0.3); prepare for same (0.2). |
| 07/25/24 | Jason Vitullo | 0.70 | Correspondence with L. Potter, R. Clearly re: FTX.US investigation and strategy. |
| 07/25/24 | Jason Vitullo | 0.30 | Review FTX materials from S&C re: FTX.US investigation. |
| 07/25/24 | Jason Vitullo | 0.30 | Participate in call with J. Vitullo regarding scope of investigation. |
| 07/25/24 | Lauren S. Potter | 0.70 | Review emails regarding FTX.US documents. |
| 07/25/24 | Lauren S. Potter | 0.20 | Corr. to D. Lowenthal re: questions on section 548 analysis. |
| 07/25/24 | Kimberly Black | 0.10 | Emails with L. Potter, I. Eppler re: potential interview with former FTX executive. |
| 07/25/24 | Lauren Doxey | 0.10 | Email correspondence with I. Eppler, R. Cleary re: former FTX.US executive. |
| 07/25/24 | Lauren Doxey | 0.90 | Drafting memo on section 546(e). |
| 07/26/24 | Daniel A. Lowenthal | 0.50 | Review materials for upcoming witness interviews. |

39

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/24 | Jason Vitullo | 0.70 | Review materials collected for interviews with former FTX.US employees. |
| 07/26/24 | Lauren S. Potter | 1.10 | Video conference with D. Rosario (S&C) re: review of documents related to S&C Robinhood transaction initiation and activity. |
| 07/26/24 | David Erroll | 0.80 | Draft of summary of handwritten notes from video conference with D. Rosario (S&C) re: S&C initiation and activity documents. |
| 07/26/24 | David Erroll | 0.10 | Email with L. Potter, I. Eppler re: preparing documents for upcoming interview with former FTX.US executive. |
| 07/26/24 | Lauren Doxey | 0.30 | Create binder with proposed documents for upcoming interview with former FTX.US executive. |
| 07/26/24 | Lauren Doxey | 0.40 | Review proposed guideline for reference to individuals in the report and comment on same. |
| 07/29/24 | Daniel A. Lowenthal | 0.80 | Analysis re: upcoming witness interviews and documents for same. |
| 07/29/24 | Jason Vitullo | 1.40 | Analyze documents related to FTX.US investigation. |
| 07/29/24 | Ian Eppler | 0.20 | Correspondence with L. Potter and L. Doxey re: preparation for interview of FTX executive. |
| 07/29/24 | Ian Eppler | 0.90 | Review documents for interview of former FTX.US executive. |
| 07/29/24 | Lauren S. Potter | 0.80 | Review emails regarding upcoming FTX.US interviews. |
| 07/29/24 | Lauren S. Potter | 0.20 | Revise draft letter for witness. |
| 07/29/24 | Lauren S. Potter | 2.40 | Review documents re: preparation for interview of S&C attorneys. |
| 07/29/24 | David Erroll | 4.40 | Review documents re: preparation for interview of former FTX.US executive. |
| 07/29/24 | David Erroll | 0.20 | Corr. to D. Erroll re: next steps on Robinhood, preparing for interviews and drafting Report section. |

40

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Kimberly Black | 1.30 | Preparing interview outline for interview of FTX.US executive. |
| 07/29/24 | Kimberly Black | 0.40 | Prepare binders for upcoming interview with former FTX.US executive. |
| 07/29/24 | Lauren Doxey | 0.10 | Email correspondence with L. Potter, K. Black, R. Cleary re: binders for upcoming interview with FTX.US executive. |
| 07/29/24 | Lauren Doxey | 0.40 | Review of FTX.US executive interview outline. |
| 07/29/24 | Johanna-Sophie Dikkers | 0.60 | Drafting Section 546(e) rider. |
| 07/30/24 | Jason Vitullo | 0.50 | Call with L. Potter re: FTX.US investigation strategy and assignments (0.4); prepare for same (0.1). |
| 07/30/24 | Jason Vitullo | 0.90 | Review materials for upcoming witness interviews. |
| 07/30/24 | Jason Vitullo | 0.90 | Meeting with L. Potter, G. Baker (partial attendance), I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation, upcoming interviews and drafting Report. |
| 07/30/24 | Ian Eppler | 2.00 | Prepare outline for interview of FTX executive. |
| 07/30/24 | Ian Eppler | 0.90 | Meeting with L. Potter, J. Vitullo, G. Baker (partial attendance), D. Erroll, and L. Doxey re: status of FTX.US investigation, upcoming interviews and drafting Report. |
| 07/30/24 | Lauren S. Potter | 0.20 | Exchange emails with J. Vitullo, L. Doxey and I. Eppler regarding status of document review and production of documents from S&C. |
| 07/30/24 | Lauren S. Potter | 0.90 | Meeting with J. Vitullo, G. Baker (partial attendance), I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation, upcoming interviews and drafting Report. |
| 07/30/24 | Lauren S. Potter | 0.40 | Call with J. Vitullo regarding FTX.US investigation strategy and staffing. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/24 | H. Gregory Baker | 0.70 | Meeting with L. Potter, J. Vitullo, I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation, upcoming interviews and drafting Report (partial attendance). |
| 07/30/24 | David Erroll | 4.50 | Review documents re: preparation for interview of former FTX.US executive. |
| 07/30/24 | David Erroll | 0.90 | Meeting with L. Potter, J. Vitullo, G. Baker (partial attendance), I. Eppler, and L. Doxey re: status of FTX.US investigation, upcoming interviews and drafting Report. |
| 07/30/24 | David Erroll | 3.60 | Review documents re: preparation for interview of S&C partners. |
| 07/30/24 | Lauren Doxey | 0.20 | Email correspondence with L. Potter, J. Vitullo, I. Eppler re: documents for upcoming interview with former FTX.US executive, other FTX.US documents. |
| 07/30/24 | Lauren Doxey | 0.90 | Meeting with L. Potter, J. Vitullo, G. Baker (partial attendance), I. Eppler, D. Erroll re: status of FTX.US investigation, upcoming interviews and drafting Report. |
| 07/31/24 | Jason Vitullo | 0.50 | Review materials in preparation for upcoming witness interviews. |
| 07/31/24 | Jason Vitullo | 0.20 | Discuss FTX.US workstreams and strategy with L. Potter. |
| 07/31/24 | Ian Eppler | 1.30 | Analyze documents related to FTX.US investigation. |
| 07/31/24 | Ian Eppler | 1.40 | Continue preparing outline for interview of FTX executive. |
| 07/31/24 | Lauren S. Potter | 0.10 | Revise email for S&C regarding status of productions. |
| 07/31/24 | Lauren S. Potter | 0.20 | Call w/ J. Vitullo regarding strategy for FTX.US interviews. |
| 07/31/24 | David Erroll | 1.70 | Updates to draft of outlines for interviews of S&C partners. |
| 07/31/24 | David Erroll | 3.60 | Review documents re: preparation for interview of former FTX employee. |

**PROJECT 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/24 | David Erroll | 3.10 | Review documents in preparation for interviews of S&C partners. |
| 07/31/24 | Lauren Doxey | 0.40 | Review interview outline for upcoming interview with former FTX.US executive. |
| 07/31/24 | Johanna-Sophie Dikkers | 1.70 | Drafting memo on section 546(e). |
| **TOTAL** | | **223.6** | |

15221473v.3

## PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/24 | Jason Vitullo | 0.30 | Call with H. Master and T. MacMillan at Nardello, and L. Potter to discuss FTX.US work. |
| 07/10/24 | Lauren S. Potter | 0.30 | Call with J. Vitullo, H. Master and T. MacMillan at Nardello to discuss FTX.US work. |
| 07/11/24 | Daniel A. Lowenthal | 0.20 | Telephone call with K. Black re: former FTX employee interview. |
| 07/11/24 | Kimberly Black | 0.20 | Telephone call with D. Lowenthal re: interview of former FTX employee. |
| 07/12/24 | Daniel A. Lowenthal | 0.40 | Email third parties to request an interview; related review of academic materials. |
| 07/12/24 | Daniel A. Lowenthal | 0.30 | Prepare for and participate in telephone call with A. Moskowitz (Moskowitz Law Firm). |
| 07/12/24 | Jason Vitullo | 0.20 | Attention to witness interviews for FTX.US investigation. |
| 07/12/24 | Lauren S. Potter | 0.90 | Send emails to S. Ehrenberg (Sullivan & Cromwell), M. Berger at Simpson Thacher, and A. Delvin-Brown at Covington regarding witness interviews. |
| 07/15/24 | Daniel A. Lowenthal | 0.20 | Corr. with third parties re: interview requests. |
| 07/15/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary and K. Black re: meeting with third-party witnesses. |
| 07/15/24 | Daniel A. Lowenthal | 0.20 | Emails to L. Potter re: scheduling interview with former FTX employee |
| 07/16/24 | Daniel A. Lowenthal | 0.40 | Prepare for meeting with former FTX employee. |
| 07/16/24 | Daniel A. Lowenthal | 0.20 | Emails to L. Potter and K. Black re: meeting with former FTX employee. |
| 07/16/24 | Jason Vitullo | 0.40 | Meeting with L. Potter, I. Eppler, K. Black (partial), S. Wheeler (S&C), S. Ehrenberg (S&C), K. Mayberry (S&C), J. Croke (S&C) re: outstanding requests for FTX.US, Robinhood investigations. |

### PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/24 | Ian Eppler | 0.40 | Meeting with L. Potter, J. Vitullo, K. Black (partial), S. Wheeler (S&C), S. Ehrenberg (S&C), K. Mayberry (S&C), J. Croke (S&C) re: outstanding requests for FTX.US, Robinhood investigations. |
| 07/16/24 | Lauren S. Potter | 0.40 | Call with M. Berger (ST Law) regarding interview of client. |
| 07/16/24 | Lauren S. Potter | 0.40 | Meeting with J. Vitullo, I. Eppler, K. Black (partial), S. Wheeler (S&C), S. Ehrenberg (S&C), K. Mayberry (S&C), J. Croke (S&C) re: outstanding requests for FTX.US, Robinhood investigations. |
| 07/16/24 | Kimberly Black | 0.10 | Meeting with L. Potter, J. Vitullo, I. Eppler, S. Wheeler (S&C), S. Ehrenberg (S&C), K. Mayberry (S&C), J. Croke (S&C) re: outstanding requests for FTX.US, Robinhood investigations (partial attendance). |
| 07/16/24 | Lauren Doxey | 0.40 | Meeting with L. Potter, J. Vitullo, I. Eppler, K. Black (partial attendance), S. Wheeler (S&C), S. Ehrenberg (S&C), K. Mayberry (S&C), J. Croke (S&C) re: outstanding requests for FTX.US, Robinhood investigations. |
| 07/17/24 | Daniel A. Lowenthal | 0.20 | Telephone call with L. Potter, K. Black and K. Conley (KS Law) re: prep for witness interview. |
| 07/17/24 | Daniel A. Lowenthal | 0.10 | Emails to L. Potter re: preparation for witness interview. |
| 07/17/24 | Daniel A. Lowenthal | 0.10 | Review information for call with counsel K. Conley of KS in advance of witness interview. |
| 07/17/24 | Lauren S. Potter | 5.60 | Prepare for interview of FTX.US executive (5.4); Call with D. Lowenthal, L. Potter, K. Black and K. Conley (KS Law) re: prep for witness interview (0.2). |
| 07/17/24 | Kimberly Black | 0.20 | Call with D. Lowenthal, L. Potter, and K. Conley (KS Law) re: prep for former FTX.US executive witness interview. |
| 07/18/24 | Daniel A. Lowenthal | 1.20 | Partial attendance at interview former FTX executive with R. Cleary, L. Potter, I. Eppler, and K. Black (partial). |

45

## PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/24 | Daniel A. Lowenthal | 0.20 | Follow-up call with K. Black on interview of former FTX executive. |
| 07/18/24 | Ian Eppler | 2.80 | Interview of former FTX executive with R. Cleary, D. Lowenthal (partial), K. Black (partial) and L. Potter re: Robinhood and LedgerX transactions. |
| 07/18/24 | Lauren S. Potter | 2.80 | Interview former FTX executive with R. Cleary, I. Eppler, K. Black (partial) and D. Lowenthal (partial). |
| 07/18/24 | Kimberly Black | 1.20 | Interview of former FTX executive with R. Cleary, L. Potter, D. Lowenthal (partial) and I. Eppler re: Robinhood and LedgerX transactions (partial attendance). |
| 07/18/24 | Kimberly Black | 0.20 | Call with D. Lowenthal re: follow up from interview of former FTX executive. |
| 07/19/24 | Daniel A. Lowenthal | 0.10 | Prepare for meeting with S. Ehrenberg (S&C), S. Wheeler (S&C), T. Millet (S&C) to review additional Robinhood documents. |
| 07/19/24 | Kimberly Black | 0.20 | Telephone call with D. Lowenthal re: interview of former FTX employee. |
| 07/23/24 | Jason Vitullo | 0.20 | Confer with L. Potter re: former FTX.US employee interview and planning for same. |
| 07/23/24 | Jason Vitullo | 0.10 | Analysis re: additional interviews for FTX.US investigation. |
| 07/23/24 | Lauren S. Potter | 0.20 | Participate in call with M. Berger at Simpson Thacher re: former FTX.US executive. |
| 07/23/24 | Kimberly Black | 0.20 | Corr. to S. Ehrenberg (S&C) re: interviews of S&C partners; related corr. with D. Lowenthal and D. Erroll. |
| 07/24/24 | Jason Vitullo | 0.50 | Outreach to former FTX executive re: interview scheduling. |
| 07/24/24 | Ian Eppler | 0.50 | Outreach to former FTX executive re: interview scheduling. |

46

15221473v.3

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/24 | Lauren S. Potter | 0.20 | Participate in call with S. Kamaraju at Pryor Cashman re: former FTX.US executive. |
| 07/24/24 | Lauren S. Potter | 0.30 | Participate in call with N. Kutler of Covington re: former FTX.US employees. |
| 07/24/24 | Kimberly Black | 0.20 | Corr. with S. Ehrenberg (S&C) re: scheduling interviews; related corr. to D. Lowenthal, D. Erroll and R. Cleary. |
| 07/25/24 | Ian Eppler | 0.20 | Correspondence with J. Gottlieb (Morrison Cohen) counsel for former FTX employee re: interview request. |
| 07/25/24 | Lauren S. Potter | 0.10 | Participate in call with I. Graff of Fried Frank re: former FTX.US executive. |
| 07/25/24 | Kimberly Black | 0.30 | Corr. with S. Ehrenberg (S&C) re: interviews of S&C attorneys (0.1); related corr. to D. Lowenthal, R. Cleary and D. Erroll (0.2). |
| 07/29/24 | Daniel A. Lowenthal | 1.90 | Prepare for witness interviews of former FTX employees. |
| 07/29/24 | Daniel A. Lowenthal | 0.30 | Email from third-party witness; telephone call with R. Cleary re: same; email to third-party witnesses. |
| 07/29/24 | Daniel A. Lowenthal | 0.80 | Review documents for witness interview. |
| 07/29/24 | Daniel A. Lowenthal | 0.10 | Telephone call with R. Cleary re: tomorrow's interviews. |
| 07/29/24 | Kimberly Black | 0.30 | Corr. to L. Doxey re: exhibits for upcoming witness interview; corr. to D. Lowenthal and J. Dikkers re: the same. |
| 07/29/24 | Kimberly Black | 0.20 | Reviewing J. Dikkers comments to witness interview outline. |
| 07/30/24 | Daniel A. Lowenthal | 0.30 | Telephone call with K. Black and R. Cleary re: follow up from call with two third-party witnesses. |
| 07/30/24 | Daniel A. Lowenthal | 1.20 | Prepare for interview of third-party witnesses. |
| 07/30/24 | Daniel A. Lowenthal | 0.70 | Telephone call with R. Cleary, K. Black, and two third-party witnesses. |

### PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/24 | Ian Eppler | 0.20 | Correspondence with J. Gottlieb (Morrison Cohen LLP), counsel for FTX executive re: potential interview. |
| 07/30/24 | Ian Eppler | 0.20 | Correspondence with S. Ehrenberg (S&C) and S. Wheeler (S&C) re: issues related to FTX.US investigation. |
| 07/30/24 | Lauren S. Potter | 0.30 | Prepare email for M. Berger at Simpson Thacher re: former FTX.US executive to be interviewed. |
| 07/30/24 | Lauren S. Potter | 0.40 | Calls with D. Sassoon at SDNY and R. Capone at Cooley re: upcoming interviews. |
| 07/30/24 | Kimberly Black | 1.00 | Call with D. Lowenthal, R. Cleary and third-party witnesses re: discussion of research paper (0.7); Call with D. Lowenthal and R. Cleary re: follow up from call with third-party witnesses (0.3). |
| 07/30/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: interview of former FTX employee. |
| 07/31/24 | Jason Vitullo | 0.40 | Telephone call with N. Werle (WH) and L. Potter re: C. Ellison (0.3); and follow up corr. to L. Potter re: same (0.1). |
| 07/31/24 | Lauren S. Potter | 0.30 | Call with N. Werle at Wilmer Hale re: former FTX.US executive regarding interview. |
| 07/31/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: potential interview of former FTX executive. |
| 07/31/24 | Kimberly Black | 0.20 | Drafting follow up questions for S&C on Robinhood documents. |

**TOTAL**                         **33.0**

### Project 000010 – Billing and Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/24 | Daniel A. Lowenthal | 0.20 | Telephone call with K. Black re: monthly fee application. |
| 07/01/24 | Daniel A. Lowenthal | 1.80 | Work on monthly fee application. |
| 07/01/24 | Daniel A. Lowenthal | 0.30 | Telephone call with R. Cleary re: preparation of monthly fee application. |
| 07/01/24 | Daniel A. Lowenthal | 0.10 | Prepare for meeting with R. Cleary re: fee application. |
| 07/01/24 | Kimberly Black | 0.20 | Call with D. Lowenthal re: May fee statement. |
| 07/01/24 | Kimberly Black | 0.20 | Analysis of prior fee apps; related corr. to D. Lowenthal. |
| 07/02/24 | Daniel A. Lowenthal | 0.30 | Emails to R. Cleary and K. Black re: monthly fee application issues. |
| 07/02/24 | Daniel A. Lowenthal | 0.40 | Review of timekeepers daynote entries for privileged material in the May monthly fee application. |
| 07/02/24 | Daniel A. Lowenthal | 1.70 | Revise draft monthly fee application for May. |
| 07/02/24 | Daniel A. Lowenthal | 0.30 | Telephone call with M. DeBaecke (AG) re: fee application issues. |
| 07/02/24 | Daniel A. Lowenthal | 0.10 | Email from L. Thomas (UST) re: request for Ledes file for fee application. |
| 07/02/24 | Kimberly Black | 0.20 | Reviewing comments on draft second fee statement. |
| 07/02/24 | Kimberly Black | 0.50 | Revising draft fee statement based on feedback from D. Lowenthal. |
| 07/03/24 | Daniel A. Lowenthal | 0.70 | Work on fee application. |
| 07/03/24 | Kimberly Black | 0.20 | Corr. to L. Thomas (UST) re: Ledes file; related corr. to D. Lowenthal. |
| 07/03/24 | Kimberly Black | 0.30 | Corr. with D. Lowenthal and R. Cleary re: fee application; corr. to M. Garcia re: revisions to fee application. |
| 07/03/24 | Maritza Garcia | 1.10 | Analyze case team time entries in preparation for monthly fee application. |

**Project 000010 – Billing and Fee Applications**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/24 | Daniel A. Lowenthal | 0.10 | Prepare for telephone call with R. Cleary and K. Black re: fee application issues. |
| 07/08/24 | Daniel A. Lowenthal | 0.40 | Telephone call with K. Black and R. Cleary re: budgeting and fee statement. |
| 07/08/24 | Daniel A. Lowenthal | 0.50 | Work on second monthly fee application. |
| 07/08/24 | Kimberly Black | 0.40 | Call with D. Lowenthal and R. Cleary re: budgeting and fee statement. |
| 07/09/24 | Daniel A. Lowenthal | 0.60 | Telephone with M. DeBaecke (AG) re: fee application issues (0.3); follow-up email to R. Cleary and K. Black (0.1); follow-up with K. Black re: same (0.2). |
| 07/09/24 | Kimberly Black | 0.60 | Reviewing June bills for privilege concerns. |
| 07/09/24 | Kimberly Black | 0.20 | Corr. to M. Garcia re: direction on preparing fee statement and next steps on budget motion. |
| 07/09/24 | Maritza Garcia | 1.60 | Analyze case team time entries in preparation for monthly fee application. |
| 07/10/24 | Daniel A. Lowenthal | 0.80 | Analysis of pre-bill for sensitive information in June monthly fee application. |
| 07/10/24 | Kimberly Black | 0.20 | Corr. to R. Cleary and D. Lowenthal re: review of June proformas. |
| 07/10/24 | Maritza Garcia | 1.20 | Analyze case team time entries in preparation for monthly fee application. |
| 07/11/24 | Daniel A. Lowenthal | 1.00 | Revisions to fee application. |
| 07/11/24 | Daniel A. Lowenthal | 0.10 | Emails to K. Black re: fee application status. |
| 07/11/24 | Kimberly Black | 0.50 | Corr. from M. Hancock (GK Law) re: inquiries on staffing and fee statement (0.1); drafting proposed reply (0.3); revising draft reply (0.1). |
| 07/12/24 | Kimberly Black | 0.30 | Corr. with M. Hancock (GK Law) re: questions on staffing; corr. to D. Lowenthal and R. Cleary re: the same. |

50

**Project 000010 – Billing and Fee Applications**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/24 | Kimberly Black | 0.10 | Corr. to M. Garcia re: preparing next fee statement. |
| 07/29/24 | Kimberly Black | 0.70 | Drafting second fee statement. |
| 07/29/24 | Maritza Garcia | 1.50 | Prepare second monthly fee application. |
| 07/30/24 | Kimberly Black | 0.10 | Corr. to M. Garcia re: questions on preparing fee application. |
| 07/30/24 | Maritza Garcia | 5.90 | Prepare second monthly fee statement. |
| 07/31/24 | Daniel A. Lowenthal | 0.90 | Revise monthly fee application. |
| 07/31/24 | Kimberly Black | 0.80 | Revising draft fee statement. |
| 07/31/24 | Maritza Garcia | 3.10 | Revise second fee application. |

**TOTAL**                          **30.2**

15221473v.3