**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Baldo, Diana | Director | Communications | $ 685 | 1.3 | $ 890.50 |
| Jasser, Riley | Sr Consultant | Communications | 550 | 4.7 | 2,585.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 9.3 | 11,160.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 20.2 | 18,382.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 6.1 | 4,453.00 |
| Kimche, Livia | Consultant | Data & Analytics | 555 | 7.9 | 4,384.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 27.7 | 52,491.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,515 | 88.7 | 134,380.50 |
| Diodato, Michael | Managing Dir | Derivatives | 1,430 | 65.1 | 93,093.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 9.3 | 12,369.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,245 | 57.5 | 71,587.50 |
| You, Can | Senior Director | Derivatives | 1,190 | 119.9 | 142,681.00 |
| Guo, Xueying | Director | Derivatives | 1,160 | 130.2 | 151,032.00 |
| Langer, Cameron | Director | Derivatives | 1,130 | 83.8 | 94,694.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 63.0 | 58,590.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 5.1 | 7,624.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 29.6 | 41,144.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 2.5 | 3,475.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 54.5 | 58,587.50 |
| Gray, Michael | Director | Restructuring | 875 | 36.4 | 31,850.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 37.7 | 27,521.00 |
| Sveen, Andrew | Sr Consultant | Restructuring | 665 | 32.2 | 21,413.00 |
| **GRAND TOTAL** | | | | **892.7** | **$ 1,044,388.50** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 12.8 | $ 15,311.00 |
| 2 | Cash & Liquidity Analysis | 29.1 | 26,095.00 |
| 10 | Analysis of Tax Issues | 2.5 | 3,475.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 37.1 | 33,271.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 137.0 | 145,353.50 |
| 18 | Potential Avoidance Actions & Litigation | 67.3 | 64,567.00 |
| 21 | General Meetings with UCC and UCC Counsel | 9.6 | 13,592.00 |
| 24 | Preparation of Fee Application | 28.7 | 21,918.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 562.6 | 717,330.50 |
| 27 | Communications Planning & Execution | 6.0 | 3,475.50 |
| | **GRAND TOTAL** | **892.7** | **$ 1,044,388.50** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 1 | 7/8/2024 | Diaz, Matthew | 0.6 | Conduct review of the FTX Japan investment materials. |
| 1 | 7/8/2024 | Gray, Michael | 0.4 | Review materials provided by Debtors in connection with FTX Japan. |
| 1 | 7/8/2024 | Gray, Michael | 0.3 | Analyze certain details of the Debtors' FTX Japan information in order to prepare key takeaways. |
| 1 | 7/8/2024 | Risler, Franck | 0.2 | Assess latest updated report provided by the Debtors on FTX Japan. |
| 1 | 7/8/2024 | Dawson, Maxwell | 0.5 | Attend call with A&M (D. Johnston), S&C (E. Simpson), and PH (G. Sasson) re: FTX Japan status. |
| 1 | 7/8/2024 | Bromberg, Brian | 0.5 | Review FTX Japan sale update from Debtors. |
| 1 | 7/8/2024 | Bromberg, Brian | 0.5 | Attend call with A&M (D. Johnston), S&C (E. Simpson), and PH (G. Sasson) re: FTX Japan status. |
| 1 | 7/9/2024 | Simms, Steven | 0.3 | Analyze updates to the FTX Japan sale from Debtors. |
| 1 | 7/10/2024 | Diaz, Matthew | 0.6 | Assess investment positions analysis re: FTX Japan. |
| 1 | 7/11/2024 | Bromberg, Brian | 0.4 | Review FTX Japan update from Debtors. |
| 1 | 7/12/2024 | Diaz, Matthew | 0.7 | Evaluate the Debtors' FTX Japan analysis. |
| 1 | 7/12/2024 | Risler, Franck | 0.6 | Assess bid letter, purchase agreement, funding commitment, release agreement and sale order of alternative bidder for FTX Japan. |
| 1 | 7/12/2024 | Bromberg, Brian | 0.3 | Review FTX Japan update from Debtors. |
| 1 | 7/12/2024 | de Brignac, Jessica | 0.6 | Review updates on FTX Japan bids from PH. |
| 1 | 7/12/2024 | McNew, Steven | 2.4 | Analyze bid package for FTX Japan, including bid letter and purchase agreement. |
| 1 | 7/15/2024 | Diaz, Matthew | 0.6 | Review the FTX Japan motion for Debtors' investment positions. |
| 1 | 7/15/2024 | Diaz, Matthew | 0.4 | Participate in call on FTX Japan with S&C (E. Simpson). |
| 1 | 7/15/2024 | Diaz, Matthew | 0.6 | Review the latest analysis of the FTX Japan status. |
| 1 | 7/15/2024 | Bromberg, Brian | 0.3 | Review update for UCC on FTX Japan. |
| 1 | 7/15/2024 | Bromberg, Brian | 0.4 | Participate in call on FTX Japan with S&C (E. Simpson). |
| 1 | 7/15/2024 | Bromberg, Brian | 0.4 | Review FTX Japan updates from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/15/2024 | de Brignac, Jessica | 0.6 | Review updates to FTX Japan bids from PH. |
| 1 | 7/19/2024 | Sveen, Andrew | 0.3 | Prepare update on the FTX Japan motion. |
| 1 | 7/25/2024 | Bromberg, Brian | 0.3 | Review FTX Japan updates from Debtors. |
| **1 Total** | | | **12.8** | |
| 2 | 7/1/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (E. Taraba and D. Johnston) re: cash variance report. |
| 2 | 7/1/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 7/1/2024 | Sveen, Andrew | 0.9 | Prepare slides for cash flow deck based on reconciliation of cash flow issues. |
| 2 | 7/1/2024 | Sveen, Andrew | 0.4 | Analyze budget to actuals variance reporting from A&M for the prior reporting week. |
| 2 | 7/2/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 7/2/2024 | Gray, Michael | 0.6 | Provide comments on draft UCC report re: cash flow and liquidity. |
| 2 | 7/2/2024 | Gray, Michael | 0.9 | Review draft UCC report re: cash flow and liquidity. |
| 2 | 7/2/2024 | Sveen, Andrew | 0.4 | Revise cash flow analysis for UCC deck. |
| 2 | 7/3/2024 | Diaz, Matthew | 0.7 | Review the cash flow variance analysis. |
| 2 | 7/3/2024 | Sveen, Andrew | 0.4 | Develop slide for cash flow deck for UCC. |
| 2 | 7/5/2024 | Sveen, Andrew | 0.6 | Analyze cash flow data from the Debtors to understand changes in ending cash. |
| 2 | 7/8/2024 | Bromberg, Brian | 0.3 | Review cash reporting from Debtors. |
| 2 | 7/8/2024 | Bromberg, Brian | 0.2 | Discuss cash reporting with A&M (E. Taraba, D. Slay, and D. Johnston). |
| 2 | 7/8/2024 | Dawson, Maxwell | 0.2 | Analyze the Debtors' cash reporting for the prior budget to actual period. |
| 2 | 7/8/2024 | Gray, Michael | 0.4 | Review latest draft of cash flow report in advance of distribution to UCC. |
| 2 | 7/8/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A& re: same. |
| 2 | 7/8/2024 | Gray, Michael | 0.2 | Discuss cash reporting with A&M (E. Taraba, D. Slay, and D. Johnston). |
| 2 | 7/8/2024 | Sveen, Andrew | 1.3 | Assess budget to actuals report for recent reporting period to revise the cash flow deck for UCC. |
| 2 | 7/9/2024 | Diaz, Matthew | 1.1 | Conduct review of the cash flow report for UCC. |
| 2 | 7/10/2024 | Bromberg, Brian | 0.4 | Review cash flow slides for UCC. |
| 2 | 7/11/2024 | Diaz, Matthew | 0.6 | Assess the cash flow variance report for budget to actuals results. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/11/2024 | Sveen, Andrew | 0.4 | Conduct cash flow inflows and outflows assessment. |
| 2 | 7/12/2024 | Risler, Franck | 0.4 | Assess the latest FTX cashflow update with focus on crypto liquidation receipts. |
| 2 | 7/15/2024 | Bromberg, Brian | 0.3 | Review cash reporting from Debtors. |
| 2 | 7/15/2024 | Bromberg, Brian | 0.3 | Participate in call with A&M (L. LaPosta, D. Slay, and J. LeGuen) re: budget-to-actual reporting. |
| 2 | 7/15/2024 | Dawson, Maxwell | 0.2 | Evaluate the Debtors' most recent cash flow variance report. |
| 2 | 7/15/2024 | Gray, Michael | 0.4 | Prepare cash flow analysis for UCC report. |
| 2 | 7/15/2024 | Gray, Michael | 0.3 | Participate in call with A&M (L. LaPosta, D. Slay, and J. LeGuen) re: budget-to-actual reporting. |
| 2 | 7/18/2024 | Diaz, Matthew | 0.6 | Assess the latest updated cash flow variance report. |
| 2 | 7/19/2024 | Diaz, Matthew | 0.6 | Analyze the Debtors' cash flow budget. |
| 2 | 7/22/2024 | Bromberg, Brian | 0.2 | Review latest budget per cash management order. |
| 2 | 7/22/2024 | Bromberg, Brian | 0.2 | Review Debtors' cash flow materials. |
| 2 | 7/22/2024 | Gray, Michael | 0.8 | Review revised monthly budget in advance of discussion with A&M. |
| 2 | 7/22/2024 | Gray, Michael | 0.3 | Prepare analysis of budget to actual cash flow results from Debtors. |
| 2 | 7/22/2024 | Gray, Michael | 0.4 | Review cash variance report in advance of discussion with A&M. |
| 2 | 7/22/2024 | Sveen, Andrew | 0.6 | Analyze the budget to actuals and revised budget from Debtors. |
| 2 | 7/22/2024 | Sveen, Andrew | 2.3 | Prepare cash flow analysis for the case to date cash flow results from Debtors. |
| 2 | 7/23/2024 | Sveen, Andrew | 1.4 | Prepare slides for UCC cash flow update deck. |
| 2 | 7/24/2024 | Bromberg, Brian | 0.2 | Review cash diligence responses provided by Debtors. |
| 2 | 7/24/2024 | Gray, Michael | 0.8 | Review cash budget supporting materials provided by A&M. |
| 2 | 7/24/2024 | Sveen, Andrew | 0.5 | Analyze certain of the Debtors' disbursements for the case to date. |
| 2 | 7/25/2024 | Diaz, Matthew | 0.6 | Analyze cash flow variance report for the latest reporting period. |
| 2 | 7/25/2024 | Sveen, Andrew | 0.7 | Revise cash flow analysis for UCC deck. |
| 2 | 7/26/2024 | Sveen, Andrew | 0.3 | Review variance report and create updated analysis. |
| 2 | 7/29/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 7/29/2024 | Bromberg, Brian | 0.2 | Discuss cash reporting with A&M (D. Slay). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/29/2024 | Gray, Michael | 0.2 | Participate in discussion with A&M (D. Slay) re: variance report. |
| 2 | 7/29/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion re: same. |
| 2 | 7/29/2024 | Sveen, Andrew | 0.6 | Analyze budget to actuals results for the most recent reporting week. |
| 2 | 7/29/2024 | Sveen, Andrew | 0.6 | Revise cash flow slides for UCC with diligence items. |
| 2 | 7/29/2024 | Dawson, Maxwell | 0.3 | Review support re: certain sale proceeds in cash holdings. |
| 2 | 7/29/2024 | Dawson, Maxwell | 1.4 | Provide comments on draft cash flow update slides for UCC. |
| 2 | 7/30/2024 | Gray, Michael | 0.8 | Review draft UCC report re: cash flow and liquidity. |
| 2 | 7/31/2024 | Bromberg, Brian | 0.8 | Review cash flow update presentation for UCC. |
| **2 Total** | | | **29.1** | |
| 10 | 7/10/2024 | Joffe, Steven | 1.0 | Review questions and answers re: certain tax considerations for Debtors. |
| 10 | 7/12/2024 | Joffe, Steven | 1.0 | Prepare correspondence to PH on tax issues for Plan implementation. |
| 10 | 7/29/2024 | Joffe, Steven | 0.5 | Attend call with S&C (D. Hariton) on tax issues for the FTX estate. |
| **10 Total** | | | **2.5** | |
| 14 | 7/2/2024 | Diaz, Matthew | 0.9 | Assess the updated claims objections. |
| 14 | 7/2/2024 | Bromberg, Brian | 0.6 | Analyze the latest status of claims objections provided by the Debtors. |
| 14 | 7/2/2024 | Bromberg, Brian | 0.7 | Assess claims filed against Debtors and various related objections. |
| 14 | 7/2/2024 | Gray, Michael | 1.4 | Conduct reconciliation of certain customer claims included in the Debtors' omnibus claim objection. |
| 14 | 7/3/2024 | Diaz, Matthew | 0.8 | Review the claims analysis for claims filed against Debtors. |
| 14 | 7/3/2024 | Gray, Michael | 0.9 | Review latest claims report provided by A&M to understand status of objections and reconciliations re: potential reserves. |
| 14 | 7/8/2024 | Bromberg, Brian | 0.4 | Review claims reconciliation update slides from Debtors. |
| 14 | 7/10/2024 | Dawson, Maxwell | 0.5 | Assess data availability for analysis of top customer claims. |
| 14 | 7/10/2024 | Jordan, Mason | 1.6 | Conduct customer claims analysis to understand the pool of claims against the Debtors. |
| 14 | 7/10/2024 | Kimche, Livia | 0.8 | Prepare data analysis on customer claims schedules. |
| 14 | 7/11/2024 | Bromberg, Brian | 0.3 | Review schedules on largest unsecured claims. |
| 14 | 7/11/2024 | Dawson, Maxwell | 0.5 | Advise on data processing for evaluation of top customer claimants. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/11/2024 | Jordan, Mason | 1.9 | Run quality control checks on top 50 customer claim analysis. |
| 14 | 7/11/2024 | Jordan, Mason | 0.5 | Analyze the results of analysis of top customer claims. |
| 14 | 7/11/2024 | Kimche, Livia | 2.3 | Run various quantitative analyses on customer claims schedules. |
| 14 | 7/11/2024 | Kimche, Livia | 2.1 | Conduct quality assurance of customer schedule data and analysis. |
| 14 | 7/12/2024 | Risler, Franck | 0.4 | Assess certain party's objection to digital asset claim estimation. |
| 14 | 7/12/2024 | Risler, Franck | 0.3 | Assess certain other party's objection to digital asset claim estimation. |
| 14 | 7/12/2024 | Diaz, Matthew | 0.7 | Prepare claims analysis to understand claims pool. |
| 14 | 7/12/2024 | Gray, Michael | 1.0 | Review filed objections to certain non-customer claims. |
| 14 | 7/15/2024 | Diaz, Matthew | 0.6 | Review certain claims objections from Debtors against claimants. |
| 14 | 7/15/2024 | Bromberg, Brian | 0.4 | Review customer claims data. |
| 14 | 7/15/2024 | Bromberg, Brian | 0.4 | Review claims reconciliation data. |
| 14 | 7/15/2024 | Bromberg, Brian | 0.8 | Analyze Disclosure Statement filed by Debtors to understand claims. |
| 14 | 7/15/2024 | Dawson, Maxwell | 0.9 | Pull demographic information for certain claimants. |
| 14 | 7/15/2024 | Dawson, Maxwell | 0.6 | Search for dataroom documents identifying certain claimants. |
| 14 | 7/15/2024 | Gray, Michael | 1.1 | Review analysis prepared re: top customer claim holders. |
| 14 | 7/15/2024 | Jordan, Mason | 0.8 | Run quality control checks on customer claims analysis. |
| 14 | 7/15/2024 | Jordan, Mason | 1.3 | Run quality control checks on customer claims over certain threshold. |
| 14 | 7/15/2024 | Kimche, Livia | 0.3 | Conduct analysis of certain categories of customer claims filed against Debtors. |
| 14 | 7/15/2024 | Kimche, Livia | 1.1 | Perform analysis and create workbook for customer claims in certain category. |
| 14 | 7/15/2024 | Kimche, Livia | 1.3 | Continue to prepare analysis on certain groups of customer claims. |
| 14 | 7/16/2024 | Bromberg, Brian | 0.4 | Review customer claims data. |
| 14 | 7/16/2024 | Bromberg, Brian | 0.4 | Participate in claims call with A&M (D. Lewandowski and C. Arnett), S&C (A. Kranzley). |
| 14 | 7/16/2024 | Dawson, Maxwell | 0.2 | Analyze customer claims information from Debtors. |
| 14 | 7/16/2024 | Dawson, Maxwell | 0.4 | Confirm ultimate ownership of a certain claimant. |
| 14 | 7/16/2024 | Gray, Michael | 0.4 | Participate in recurring claims call with A&M (D. Lewandowski and C. Arnett), S&C (A. Kranzley). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/16/2024 | Gray, Michael | 0.8 | Review latest claim reconciliation report provided by A&M in advance of discussion re: same. |
| 14 | 7/24/2024 | Bromberg, Brian | 0.3 | Review prior claims reports from Debtors to understand latest changes. |
| 14 | 7/24/2024 | Diodato, Michael | 0.9 | Review top creditor holdings. |
| 14 | 7/24/2024 | Diodato, Michael | 1.4 | Analyze claims pricing in response to the latest court motion. |
| 14 | 7/24/2024 | Dawson, Maxwell | 1.1 | Assess revised claims pricing data. |
| 14 | 7/25/2024 | Diodato, Michael | 0.7 | Analyze claims pricing in response to the latest court motion. |
| 14 | 7/29/2024 | Dawson, Maxwell | 0.4 | Review claims update deck provided by A&M. |
| 14 | 7/30/2024 | Dawson, Maxwell | 0.8 | Review accrual of interest on certain claims. |
| 14 | 7/31/2024 | Bromberg, Brian | 0.7 | Review claims reporting from Debtors. |
| **14 Total** | | | **37.1** | |
| 16 | 7/1/2024 | Diaz, Matthew | 0.4 | Assess responses to the UCC on distribution agent process for Plan. |
| 16 | 7/1/2024 | Diaz, Matthew | 0.8 | Conduct review of the distribution agent analysis. |
| 16 | 7/1/2024 | Gray, Michael | 1.1 | Review presentation provided by Debtors' re: distribution agent selection process and recommendations. |
| 16 | 7/1/2024 | Gray, Michael | 1.3 | Prepare analysis for UCC re: distribution agent selection process and recommendation. |
| 16 | 7/1/2024 | Bromberg, Brian | 0.9 | Review latest claims distribution agent materials. |
| 16 | 7/1/2024 | Bromberg, Brian | 1.2 | Revise update for UCC on claims distribution agents. |
| 16 | 7/1/2024 | Bromberg, Brian | 0.4 | Review distribution agent considerations for UCC. |
| 16 | 7/1/2024 | Bromberg, Brian | 0.8 | Analyze claims distribution agent costs. |
| 16 | 7/2/2024 | Bromberg, Brian | 0.7 | Review prior discussions with creditors to understand distribution agents updates. |
| 16 | 7/2/2024 | Bromberg, Brian | 0.4 | Review Plan distribution and claims status materials from the Debtors. |
| 16 | 7/2/2024 | Gray, Michael | 0.5 | Evaluate Plan Disclosure Statement re: distribution issues for Debtors. |
| 16 | 7/3/2024 | Simms, Steven | 0.4 | Prepare correspondence to the UCC on Plan implementation items of interest for the UCC. |
| 16 | 7/3/2024 | Risler, Franck | 0.4 | Assess updated presentation on distribution agents and emails to and from Debtors and latest bids. |
| 16 | 7/8/2024 | Bromberg, Brian | 0.4 | Evaluate the Plan considerations for UCC with a focus on distributions. |
| 16 | 7/8/2024 | Bromberg, Brian | 0.8 | Review distribution agent proposal from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/8/2024 | Bromberg, Brian | 1.1 | Prepare analysis for update to UCC on distribution agents. |
| 16 | 7/8/2024 | Gray, Michael | 0.3 | Prepare correspondence to UCC re: distribution agent update. |
| 16 | 7/8/2024 | Diaz, Matthew | 0.6 | Attend call with UCC to discuss Plan process. |
| 16 | 7/8/2024 | Gray, Michael | 0.3 | Prepare analysis for creditor recovery distribution issues. |
| 16 | 7/9/2024 | Simms, Steven | 0.4 | Review updates to negotiation issues for the Debtors' Plan. |
| 16 | 7/9/2024 | Dawson, Maxwell | 1.0 | Update recovery analysis for recent transactions. |
| 16 | 7/9/2024 | Dawson, Maxwell | 1.4 | Prepare recovery analysis based on latest asset figures. |
| 16 | 7/10/2024 | Diaz, Matthew | 0.7 | Review the distributions update. |
| 16 | 7/10/2024 | Risler, Franck | 0.3 | Evaluate the UCC information for Plan implementation issues. |
| 16 | 7/10/2024 | Diaz, Matthew | 0.6 | Review the post-emergence directors analysis. |
| 16 | 7/10/2024 | Bromberg, Brian | 0.3 | Finalize distribution agent recommendations for Plan implementation. |
| 16 | 7/10/2024 | Dawson, Maxwell | 2.9 | Continue to prepare updated recovery analysis. |
| 16 | 7/10/2024 | Dawson, Maxwell | 0.8 | Prepare updated recovery analysis re: latest crypto asset figures. |
| 16 | 7/10/2024 | Gray, Michael | 0.2 | Assess results of recovery analysis updates for various creditor recoveries. |
| 16 | 7/10/2024 | Sveen, Andrew | 1.4 | Assess the latest recovery analysis to understand changes. |
| 16 | 7/10/2024 | Gray, Michael | 0.8 | Revise waterfall recovery analysis to provide updated recovery estimates. |
| 16 | 7/10/2024 | de Brignac, Jessica | 0.6 | Review distribution agent analysis from A&M for crypto considerations. |
| 16 | 7/11/2024 | Bromberg, Brian | 0.3 | Review advisory committee candidates. |
| 16 | 7/11/2024 | Bromberg, Brian | 0.4 | Review updated recovery analysis. |
| 16 | 7/11/2024 | Dawson, Maxwell | 1.7 | Finalize updated waterfall analysis slides. |
| 16 | 7/11/2024 | Dawson, Maxwell | 2.8 | Prepare comparison of recovery analysis to Debtors' Disclosure Statement. |
| 16 | 7/11/2024 | Gray, Michael | 0.9 | Conduct recovery analysis updates. |
| 16 | 7/11/2024 | Diaz, Matthew | 0.4 | Review claims distribution analysis updates. |
| 16 | 7/11/2024 | Gray, Michael | 0.5 | Prepare recovery analysis changes. |
| 16 | 7/12/2024 | Risler, Franck | 0.8 | Asses the claims distribution analysis from the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/15/2024 | Simms, Steven | 0.4 | Prepare correspondence to PH re: Plan implementation and effects for creditors. |
| 16 | 7/15/2024 | Risler, Franck | 0.9 | Assess Debtors' motion for Debtors' settlement with focus on supplemental remission fund and impact on estimated distribution of creditor recoveries. |
| 16 | 7/15/2024 | Bromberg, Brian | 0.5 | Review settlement documents for regulatory party. |
| 16 | 7/15/2024 | Bromberg, Brian | 0.8 | Review updated recovery analysis. |
| 16 | 7/16/2024 | Bromberg, Brian | 1.0 | Review Disclosure Statement for disclosure on distributions. |
| 16 | 7/16/2024 | Bromberg, Brian | 0.4 | Review claims distribution timing issues. |
| 16 | 7/16/2024 | Bromberg, Brian | 0.5 | Discuss distributions with UCC. |
| 16 | 7/16/2024 | Dawson, Maxwell | 1.0 | Revise recovery analysis for updates in order to understand changes to creditor recoveries. |
| 16 | 7/16/2024 | Diaz, Matthew | 0.5 | Attend call with UCC to discuss Plan process. |
| 16 | 7/17/2024 | Diaz, Matthew | 0.5 | Review updated claims distribution analysis. |
| 16 | 7/17/2024 | Risler, Franck | 0.4 | Assess mark-up by the Debtors of termsheet for distribution services agreement. |
| 16 | 7/17/2024 | Risler, Franck | 0.6 | Assess certain party's motion for estimation of digital asset claims for Plan voting. |
| 16 | 7/17/2024 | Diaz, Matthew | 0.9 | Evaluate results of the changes to recovery analysis. |
| 16 | 7/17/2024 | Bromberg, Brian | 0.3 | Analyze claims distribution agent agreements. |
| 16 | 7/19/2024 | Diaz, Matthew | 0.5 | Analyze certain regulatory settlement details re: Plan. |
| 16 | 7/19/2024 | Diaz, Matthew | 0.6 | Review the Plan recovery analysis following updates. |
| 16 | 7/19/2024 | Dawson, Maxwell | 1.2 | Assess details of the Debtors' settlement with certain party for understanding of adherence to previous contemplated terms. |
| 16 | 7/19/2024 | Dawson, Maxwell | 1.8 | Run waterfall scenarios to assess settlement impact re: certain regulatory party. |
| 16 | 7/22/2024 | Simms, Steven | 0.4 | Prepare correspondence for PH on Plan terms of importance for UCC. |
| 16 | 7/22/2024 | Diaz, Matthew | 1.1 | Review recovery analysis prior to distribution to UCC. |
| 16 | 7/22/2024 | Bromberg, Brian | 0.5 | Assess updates to the recovery analysis for various creditors. |
| 16 | 7/22/2024 | Dawson, Maxwell | 1.4 | Update recovery analysis based on latest data points. |
| 16 | 7/22/2024 | Gray, Michael | 0.3 | Prepare commentary updated for the latest recovery value estimates projected. |
| 16 | 7/22/2024 | Diodato, Michael | 1.2 | Review token holdings and sales for recovery analysis. |
| 16 | 7/23/2024 | Diaz, Matthew | 0.7 | Assess the key changes for next presentation to UCC on Plan recoveries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2024 | Bromberg, Brian | 0.4 | Review recovery modeling for latest data inputs and assumptions. |
| 16 | 7/23/2024 | Bromberg, Brian | 0.2 | Review distribution agent terms. |
| 16 | 7/23/2024 | Bromberg, Brian | 0.3 | Review token pricing order as part of Plan analysis. |
| 16 | 7/23/2024 | Bromberg, Brian | 0.4 | Review Debtors' Disclosure Statement exhibits. |
| 16 | 7/24/2024 | Diaz, Matthew | 0.4 | Evaluate the additional advisory committee information. |
| 16 | 7/24/2024 | Bromberg, Brian | 0.5 | Conduct review of presentation for UCC on Plan and Disclosure Statement implementation and results for UCC. |
| 16 | 7/24/2024 | Bromberg, Brian | 0.3 | Review distribution agent onboarding status. |
| 16 | 7/24/2024 | Bromberg, Brian | 0.3 | Review recovery analysis for changes to certain creditor recoveries. |
| 16 | 7/24/2024 | Bromberg, Brian | 0.7 | Review Plan terms in filed Plan. |
| 16 | 7/24/2024 | Bromberg, Brian | 0.4 | Review prior recovery presentations. |
| 16 | 7/24/2024 | Dawson, Maxwell | 2.9 | Update recovery model for additional crypto data. |
| 16 | 7/24/2024 | Dawson, Maxwell | 0.5 | Prepare outline of revised waterfall analysis. |
| 16 | 7/24/2024 | Gray, Michael | 0.3 | Review Plan to understand PPI compounding. |
| 16 | 7/24/2024 | Sveen, Andrew | 0.7 | Assess board implementation issues for UCC. |
| 16 | 7/24/2024 | You, Can | 0.6 | Review baseline recovery values, for recovery projection. |
| 16 | 7/24/2024 | Gray, Michael | 0.6 | Create slides with commentary updated for the latest recovery value estimates projected. |
| 16 | 7/25/2024 | Diaz, Matthew | 0.8 | Review the latest recovery analysis updates. |
| 16 | 7/25/2024 | Bromberg, Brian | 1.3 | Review updated recovery analysis. |
| 16 | 7/25/2024 | Bromberg, Brian | 1.4 | Prepare waterfall recovery modeling to project recoveries for creditors. |
| 16 | 7/25/2024 | Bromberg, Brian | 0.8 | Analyze Disclosure Statement exhibits. |
| 16 | 7/25/2024 | Bromberg, Brian | 0.8 | Review prior Debtors' analysis on recoveries. |
| 16 | 7/25/2024 | Bromberg, Brian | 0.7 | Review post emergence governance arrangements. |
| 16 | 7/25/2024 | Dawson, Maxwell | 2.7 | Prepare revised slides re: recovery analysis for UCC. |
| 16 | 7/25/2024 | Dawson, Maxwell | 1.1 | Update recovery slides for comments. |
| 16 | 7/25/2024 | Gray, Michael | 2.2 | Review Plan recovery model and related draft UCC report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2024 | Gray, Michael | 0.3 | Revise Plan recovery model and related draft UCC report. |
| 16 | 7/26/2024 | Diaz, Matthew | 1.4 | Conduct review of the recovery analysis due diligence. |
| 16 | 7/26/2024 | Bromberg, Brian | 0.6 | Assess prior Debtors' analysis on recoveries. |
| 16 | 7/26/2024 | Bromberg, Brian | 1.4 | Review updated recovery analysis to understand recovery ranges. |
| 16 | 7/26/2024 | Bromberg, Brian | 0.7 | Prepare recovery modeling updates. |
| 16 | 7/26/2024 | Gray, Michael | 1.9 | Update Plan recovery model and related draft UCC report for adjustment to certain asset assumptions. |
| 16 | 7/29/2024 | Bromberg, Brian | 0.4 | Comment on presentation with monetization status updates re: recoveries. |
| 16 | 7/29/2024 | Bromberg, Brian | 1.5 | Revise presentation for UCC on updated recoveries. |
| 16 | 7/29/2024 | Bromberg, Brian | 1.3 | Review recovery update model for quality check. |
| 16 | 7/29/2024 | Majkowski, Stephanie | 0.9 | Analyze the newly provided responses and evaluate their reasonableness by reviewing the 5/5 Recovery Plan for FTX recovery analysis. |
| 16 | 7/29/2024 | Guo, Xueying | 2.3 | Review Debtors' responses with respect to questions on their token recovery price and value calculations. |
| 16 | 7/29/2024 | Langer, Cameron | 1.4 | Review Debtors' aggregated responses on Plan recovery analysis for the purpose of updating expected recovery values. |
| 16 | 7/29/2024 | Langer, Cameron | 1.2 | Analyze statistical bootstrap methodology used by the Debtors in estimating plan recovery values for the purpose of updated recovery projections. |
| 16 | 7/29/2024 | Diodato, Michael | 1.5 | Review responses from Debtors on recovery analysis for tokens. |
| 16 | 7/29/2024 | Dawson, Maxwell | 0.8 | Analyze treatment of certain crypto assets in the waterfall analysis. |
| 16 | 7/29/2024 | Dawson, Maxwell | 1.3 | Prepare status update slide for waterfall analysis. |
| 16 | 7/30/2024 | Bromberg, Brian | 1.2 | Comment on presentation with recovery updates. |
| 16 | 7/30/2024 | Bromberg, Brian | 0.5 | Participate in call with PH (K. Pasquale), S&C (A. Dietderich) and A&M (S. Coverick) on Plan and Disclosure Statement implementation issues for UCC. |
| 16 | 7/30/2024 | Bromberg, Brian | 1.9 | Review recovery update model. |
| 16 | 7/30/2024 | Bromberg, Brian | 1.2 | Review post petition interest calculation for Plan. |
| 16 | 7/30/2024 | Gray, Michael | 0.5 | Review interest accrual for certain party re: Plan recovery. |
| 16 | 7/30/2024 | Majkowski, Stephanie | 2.9 | Consolidate all executed positions and compare to the expected liquidation quantities and values outlined in the Plan for FTX recovery analysis. |
| 16 | 7/30/2024 | Guo, Xueying | 2.7 | Import Debtors' recovery price and value forecast data to prepare for replication and calculation of how much recovery price forecasts have changed since May. |
| 16 | 7/30/2024 | You, Can | 2.0 | Review recovery analysis method and responses to questions from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2024 | Diodato, Michael | 0.8 | Review recovery analysis scenarios for tokens. |
| 16 | 7/30/2024 | You, Can | 1.6 | Integrate recent updates for recovery analysis and risk dashboard. |
| 16 | 7/30/2024 | Dawson, Maxwell | 0.9 | Update recovery analysis for comments from FTI team. |
| 16 | 7/31/2024 | Bromberg, Brian | 0.7 | Review Debtors' recovery analysis support. |
| 16 | 7/31/2024 | Bromberg, Brian | 0.3 | Review responses from PH on recovery questions. |
| 16 | 7/31/2024 | Bromberg, Brian | 1.0 | Comment on presentation with recovery updates. |
| 16 | 7/31/2024 | Bromberg, Brian | 0.5 | Review latest claims reserve reporting for Plan implementation. |
| 16 | 7/31/2024 | Bromberg, Brian | 0.7 | Review recovery update model. |
| 16 | 7/31/2024 | Bromberg, Brian | 1.1 | Review diligence questions list for Debtors re: Plan recoveries and claims. |
| 16 | 7/31/2024 | Gray, Michael | 0.7 | Conduct reconciliation of key Plan recovery analysis asset and claim items. |
| 16 | 7/31/2024 | Gray, Michael | 0.4 | Review follow-up diligence question list for A&M re: asset and claim assumptions in recovery analysis. |
| 16 | 7/31/2024 | Majkowski, Stephanie | 2.8 | Analyze quantity differences between executed quantities and expected quantities pre and post effective date for FTX recovery analysis. |
| 16 | 7/31/2024 | Majkowski, Stephanie | 1.2 | Investigate assumptions applied for token quantity allocations between pre and post effective date for FTX recovery analysis. |
| 16 | 7/31/2024 | Majkowski, Stephanie | 1.9 | Calculate differences between executed prices and 5/5 prices and analyze performance for FTX recovery analysis. |
| 16 | 7/31/2024 | Guo, Xueying | 2.4 | Extract full price history from one metric for all tokens in Debtors' recovery forecast file to prepare for replication and calculation of how much recovery price forecasts have changed since May. |
| 16 | 7/31/2024 | Guo, Xueying | 2.7 | Calculate recovery price from price volatility using Debtors' description of their method for FTX token holdings to replication and calculation of how much recovery price forecasts have changed since May. |
| 16 | 7/31/2024 | Guo, Xueying | 2.3 | Extract trusted volume history to prepare for slippage discount calculation using Debtors' method to replication and calculation of how much recovery price forecasts have changed since May. |
| 16 | 7/31/2024 | Langer, Cameron | 2.7 | Analyze expected token recoveries under the Debtors' provided framework for updated recovery analysis purposes. |
| 16 | 7/31/2024 | Langer, Cameron | 2.9 | Review Debtors' provided responses to questions on the recovery analysis methodology for the purpose of updating recovery projections. |
| 16 | 7/31/2024 | Langer, Cameron | 2.4 | Calculate updated recovery projections using the Debtors' simulation methodology for the purpose of tracking expected recoveries. |
| 16 | 7/30/2024 | Dawson, Maxwell | 2.3 | Review Debtors' recovery materials to prepare questions. |
| 16 | 7/30/2024 | Dawson, Maxwell | 1.2 | Prepare analysis re: updated recovery analysis and next steps. |
| **16 Total** | | | **137.0** | |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/1/2024 | Steven, Kira | 2.9 | Perform document review based on search for adversary party accounting communications within database. |
| 18 | 7/1/2024 | Steven, Kira | 2.9 | Perform document review based on search for adversary party financials within database. |
| 18 | 7/2/2024 | Steven, Kira | 2.8 | Perform document review based on search for adversary party financial transfers within database. |
| 18 | 7/2/2024 | Steven, Kira | 2.9 | Continue to perform document review based on search for adversary party financial transfers within database. |
| 18 | 7/2/2024 | Steven, Kira | 2.9 | Perform document review based on search for adversary party financial statements within database. |
| 18 | 7/3/2024 | Steven, Kira | 2.8 | Evaluate results of research on financial transfers based on review of Debtors' database. |
| 18 | 7/3/2024 | Steven, Kira | 2.7 | Continue to evaluate results of research on financial transfers based on review of Debtors' database. |
| 18 | 7/5/2024 | Steven, Kira | 2.7 | Perform document review based on search for adversary entity auditor's reports within Debtors' database. |
| 18 | 7/5/2024 | Steven, Kira | 2.2 | Perform document review based on search for adversary party balance sheets within Debtors' database. |
| 18 | 7/8/2024 | Steven, Kira | 2.9 | Continue to perform document review based on search for adversary entity auditor's reports within Debtors' database. |
| 18 | 7/8/2024 | Steven, Kira | 2.5 | Evaluate the results of research on adversary party balance sheets. |
| 18 | 7/9/2024 | Diaz, Matthew | 1.3 | Review analysis of Debtors' litigation with certain party. |
| 18 | 7/9/2024 | Steven, Kira | 2.5 | Research related party income statements in Debtors' database. |
| 18 | 7/10/2024 | Steven, Kira | 2.8 | Perform quality check of the transfers portion of the documents cataloged from the database. |
| 18 | 7/10/2024 | Steven, Kira | 2.3 | Construct preliminary version of document review analyses for incorporation into adversary complaint analysis. |
| 18 | 7/11/2024 | Steven, Kira | 2.8 | Continue to perform document review based on search for adversary party entity income statements within database. |
| 18 | 7/15/2024 | Diaz, Matthew | 0.6 | Review the settlement between Debtors and certain party. |
| 18 | 7/15/2024 | Steven, Kira | 2.9 | Perform financial document review for adversary complaint party. |
| 18 | 7/16/2024 | Steven, Kira | 2.7 | Continue to perform financial document review for adversary complaint party. |
| 18 | 7/16/2024 | Steven, Kira | 2.8 | Continue to perform quality check of transfers portion of documents catalogued from Debtors' database. |
| 18 | 7/17/2024 | Steven, Kira | 2.7 | Perform research on adversary complaint party transfer communications. |
| 18 | 7/18/2024 | Diaz, Matthew | 2.4 | Review the updated investigation report of Debtors' assets. |
| 18 | 7/18/2024 | Steven, Kira | 2.8 | Evaluate research on adversary complaint party based on document review. |
| 18 | 7/22/2024 | Steven, Kira | 2.8 | Perform document review based on search for certain related entity audited financials. |
| 18 | 7/22/2024 | Steven, Kira | 2.9 | Perform document review based on search for certain related entity bank account requests. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/23/2024 | Steven, Kira | 2.8 | Continue to perform document review based on search for certain related entity audited financials. |
| **18 Total** | | | **67.3** | |
| 21 | 7/2/2024 | Simms, Steven | 0.4 | Discuss Plan and case issues with PH (G. Sasson, K. Pasquale, and K. Hansen) and Jefferies (M. O'Hara). |
| 21 | 7/2/2024 | Diaz, Matthew | 0.4 | Discuss Plan and case issues with PH (G. Sasson, K. Pasquale, and K. Hansen) and Jefferies (M. O'Hara). |
| 21 | 7/2/2024 | Diodato, Michael | 0.4 | Discuss Plan and case issues with PH (G. Sasson, K. Pasquale, and K. Hansen) and Jefferies (M. O'Hara). |
| 21 | 7/8/2024 | Diaz, Matthew | 0.4 | Participate in meeting with PH (K. Hansen, K. Pasquale, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with focus on coin monetization and Plan implementation updates. |
| 21 | 7/8/2024 | Diodato, Michael | 0.4 | Participate in meeting with PH (K. Hansen, K. Pasquale, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with focus on coin monetization and Plan implementation updates. |
| 21 | 7/8/2024 | Risler, Franck | 0.4 | Participate in meeting with PH (K. Hansen, K. Pasquale, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with focus on coin monetization and Plan implementation updates. |
| 21 | 7/10/2024 | Bromberg, Brian | 0.8 | Participate in UCC call with PH (K. Pasquale and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 7/10/2024 | Risler, Franck | 0.8 | Participate in UCC call with PH (K. Pasquale and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 7/22/2024 | Bromberg, Brian | 0.4 | Participate in advisor call to coordinate on UCC materials with PH (K. Pasquale) and Jefferies (R. Hamilton). |
| 21 | 7/22/2024 | Bromberg, Brian | 0.3 | Participate in call with advisory committee candidates with PH (K. Pasquale). |
| 21 | 7/22/2024 | Simms, Steven | 0.3 | Participate in call with advisory committee candidates with PH (K. Pasquale). |
| 21 | 7/22/2024 | Diaz, Matthew | 0.4 | Participate in advisor call to coordinate on UCC materials with PH (K. Pasquale) and Jefferies (R. Hamilton). |
| 21 | 7/22/2024 | Diodato, Michael | 0.3 | Participate in call with advisory committee candidates with PH (K. Pasquale). |
| 21 | 7/22/2024 | Diodato, Michael | 0.4 | Participate in advisor call to coordinate on UCC materials with PH (K. Pasquale) and Jefferies (R. Hamilton). |
| 21 | 7/23/2024 | Bromberg, Brian | 0.6 | Participate in advisory committee call with PH (K. Pasquale). |
| 21 | 7/23/2024 | Simms, Steven | 0.6 | Participate in advisory committee call with PH (K. Pasquale). |
| 21 | 7/23/2024 | Diodato, Michael | 0.6 | Participate in advisory committee call with PH (K. Pasquale). |
| 21 | 7/24/2024 | Simms, Steven | 0.2 | Participate in UCC call re: Plan and Disclosure Statement with PH (K. Pasquale) and Jefferies (M. O'Hara). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/24/2024 | Diaz, Matthew | 0.6 | Participate in UCC call re: Plan and Disclosure Statement with PH (K. Pasquale) and Jefferies (M. O'Hara). |
| 21 | 7/24/2024 | Diodato, Michael | 0.5 | Participate in UCC call re: Plan and Disclosure Statement with PH (K. Pasquale) and Jefferies (M. O'Hara). |
| 21 | 7/29/2024 | Simms, Steven | 0.4 | Attend call with UCC on Plan timing issues. |
| **21 Total** | | | **9.6** | |
| 24 | 7/1/2024 | Diaz, Matthew | 1.3 | Review the May fee statement exhibits. |
| 24 | 7/1/2024 | Gray, Michael | 1.9 | Review draft May fee application exhibits. |
| 24 | 7/1/2024 | Gray, Michael | 1.4 | Provide comments on draft May fee application exhibits. |
| 24 | 7/1/2024 | Gray, Michael | 1.3 | Revise May fee application exhibits. |
| 24 | 7/1/2024 | Sveen, Andrew | 1.5 | Prepare the fee application exhibits for May 2024. |
| 24 | 7/2/2024 | Gray, Michael | 0.6 | Finalize and distribute draft May fee application. |
| 24 | 7/5/2024 | Gray, Michael | 0.4 | Review customers' limited objection to interim fee applications. |
| 24 | 7/8/2024 | Sveen, Andrew | 1.8 | Prepare fee application exhibits for June 2024 in accordance with local rules. |
| 24 | 7/9/2024 | Sveen, Andrew | 2.1 | Conduct review of fee application exhibits for June 2024. |
| 24 | 7/10/2024 | Sveen, Andrew | 1.3 | Continue to conduct review of fee application exhibits for June 2024. |
| 24 | 7/11/2024 | Sveen, Andrew | 1.8 | Prepare fee application exhibits in accordance with the local rules. |
| 24 | 7/12/2024 | Gray, Michael | 0.3 | Review draft CNO for FTI's 17th monthly fee application. |
| 24 | 7/12/2024 | Sveen, Andrew | 1.6 | Continue to prepare fee application exhibits in accordance with the local rules. |
| 24 | 7/15/2024 | Sveen, Andrew | 2.0 | Develop fee application exhibits to prepare for filing. |
| 24 | 7/18/2024 | Gray, Michael | 0.3 | Prepare correspondence to PH re: May fee application filing. |
| 24 | 7/19/2024 | Sveen, Andrew | 1.0 | Prepare June fee application exhibits for filing. |
| 24 | 7/22/2024 | Sveen, Andrew | 1.8 | Incorporate various exhibits into the fee application filing for previous month. |
| 24 | 7/23/2024 | Sveen, Andrew | 1.0 | Prepare June fee application exhibits in accordance with local rules. |
| 24 | 7/24/2024 | Sveen, Andrew | 2.2 | Continue to prepare June fee application exhibits in accordance with local rules. |
| 24 | 7/29/2024 | Gray, Michael | 1.8 | Conduct review of June fee application exhibits. |
| 24 | 7/30/2024 | Gray, Michael | 1.0 | Continue to review June fee application exhibits. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/31/2024 | Sveen, Andrew | 0.3 | Continue to prepare exhibits for the June 2024 fee application. |
| **24 Total** | | | **28.7** | |
| 26 | 7/1/2024 | Kubali, Volkan | 0.3 | Attend meeting with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss monetization. |
| 26 | 7/1/2024 | Rousskikh, Valeri | 2.9 | Analyze results of models for the order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/1/2024 | Rousskikh, Valeri | 2.8 | Perform parameter sensitivity testing in model for the order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/1/2024 | Rousskikh, Valeri | 2.8 | Optimize performance of model for order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/1/2024 | Diodato, Michael | 0.3 | Attend meeting with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss monetization. |
| 26 | 7/1/2024 | Diodato, Michael | 1.2 | Review proposal for the UCC regarding a select token and correspond with the UCC regarding the proposal. |
| 26 | 7/1/2024 | Diodato, Michael | 1.3 | Review details regarding sale of a select token and proposal for the UCC. |
| 26 | 7/1/2024 | Majkowski, Stephanie | 1.8 | Assess the results of analysis of available tokens for sale and emphasize the higher notional positions for FTX coin management. |
| 26 | 7/1/2024 | Majkowski, Stephanie | 1.9 | Conduct review of the liquidation analysis of FTX as part of coin management. |
| 26 | 7/1/2024 | Majkowski, Stephanie | 0.3 | Evaluate coin monetization proceeds for the Debtors based on information from A&M. |
| 26 | 7/1/2024 | Majkowski, Stephanie | 2.4 | Calculate total token quantities available for sale for FTX coin management. |
| 26 | 7/1/2024 | Guo, Xueying | 2.7 | Update the training and testing results of market anomaly detection on two FTX example locked tokens in the context of market monitoring ahead of locked token sales. |
| 26 | 7/1/2024 | Guo, Xueying | 2.8 | Perform hyper-parameter tunning on the market anomaly detection machine learning model to improve its performance on example FTX locked crypto token trainings in the context of market monitoring ahead of locked token sales. |
| 26 | 7/1/2024 | You, Can | 1.2 | Calibrate parameters for price forecast for coins for portfolio optimization. |
| 26 | 7/1/2024 | You, Can | 2.0 | Test confidence interval of return projection using different models, with actual historical returns for token portfolio management. |
| 26 | 7/1/2024 | You, Can | 0.9 | Evaluate the required inputs for multi-period projections using option-implied method for coin management. |
| 26 | 7/1/2024 | de Brignac, Jessica | 0.8 | Review and analyze digital asset estimation data opinion from judge and summary from PH. |
| 26 | 7/1/2024 | de Brignac, Jessica | 0.6 | Review and analyze updated coin reports from A&M. |
| 26 | 7/2/2024 | Rousskikh, Valeri | 2.9 | Automate model selection for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/2/2024 | Rousskikh, Valeri | 2.6 | Visualize histograms of order book features in model in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/2/2024 | Rousskikh, Valeri | 2.8 | Test outliers in model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/2/2024 | Diodato, Michael | 0.3 | Attend meeting with A&M (D. Sagen and G. Walia) to discuss the status of monetization. |
| 26 | 7/2/2024 | Diodato, Michael | 0.2 | Prepare correspondence on diligence questions for A&M on coin monetization. |
| 26 | 7/2/2024 | Kubali, Volkan | 0.5 | Perform quality check for advanced approaches to determine optimal selling and liquidation schedule for coin monetization. |
| 26 | 7/2/2024 | Guo, Xueying | 2.7 | Design and test a new synthetic anomaly data simulation function to be used to test market anomaly detection pipeline in the context of market monitoring ahead of locked token sales. |
| 26 | 7/2/2024 | Guo, Xueying | 2.9 | Prepare updated training and testing results of two FTX locked tokens in the context of market monitoring ahead of locked token sales. |
| 26 | 7/2/2024 | Guo, Xueying | 2.6 | Apply the new synthetic anomaly simulation function on two FTX locked tokens and test market anomaly detection pipeline in the context of market monitoring ahead of locked token sales. |
| 26 | 7/2/2024 | You, Can | 2.4 | Use model to fit residuals, to model time series volatility, for portfolio liquidation optimization. |
| 26 | 7/2/2024 | You, Can | 1.7 | Analyze the limitations of certain models due to data availability, for portfolio optimization. |
| 26 | 7/2/2024 | You, Can | 2.1 | Use select method to model to project return, for portfolio optimization. |
| 26 | 7/2/2024 | You, Can | 1.5 | Extract and test residuals of price projection using certain model, for portfolio liquidation optimization. |
| 26 | 7/2/2024 | de Brignac, Jessica | 1.3 | Review distribution agent update materials from A&M with focus on crypto issues. |
| 26 | 7/3/2024 | Rousskikh, Valeri | 2.5 | Test results for a set of features in certain model in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/3/2024 | Rousskikh, Valeri | 2.3 | Perform time-series analysis for a set of features in certain model in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/3/2024 | Risler, Franck | 0.2 | Assess information from Galaxy to inform additional coin monetization analyses. |
| 26 | 7/3/2024 | Risler, Franck | 0.6 | Continue to analyze tokens in process of being sold by Galaxy for results. |
| 26 | 7/3/2024 | Risler, Franck | 0.4 | Analyze the latest coin portfolio monetization issues for Debtors. |
| 26 | 7/3/2024 | Risler, Franck | 0.5 | Assess changes to appointed UCC auction approval parties and auction termsheet. |
| 26 | 7/3/2024 | Risler, Franck | 0.2 | Assess final confirmation of trade settlement of certain complex token with last two outstanding counterparties. |
| 26 | 7/3/2024 | Guo, Xueying | 2.8 | Extract raw order book market data of a real manipulated crypto to be used to test anomaly detection pipeline for market monitoring ahead of locked token sales. |
| 26 | 7/3/2024 | Guo, Xueying | 1.7 | Test anomaly detection pipeline for market monitoring ahead of locked token sales. |
| 26 | 7/3/2024 | Guo, Xueying | 1.3 | Analyze data from example cases to be used to test anomaly detection pipeline for market monitoring ahead of locked token sales. |
| 26 | 7/3/2024 | Guo, Xueying | 2.9 | Evaluate results of testing anomaly detection pipeline for market monitoring ahead of locked token sales. |
| 26 | 7/3/2024 | You, Can | 2.9 | Implement sensitivity tests on historical data lookback periods, for optimal liquidation of available-to-sell tokens and locked tokens. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/3/2024 | You, Can | 2.8 | Implement sensitivity tests on risk aversion parameters, for available-to-sell tokens and locked tokens. |
| 26 | 7/3/2024 | de Brignac, Jessica | 0.8 | Analyze updated coin reports from A&M. |
| 26 | 7/3/2024 | de Brignac, Jessica | 0.6 | Assess distribution agent update materials from A&M. |
| 26 | 7/5/2024 | Rousskikh, Valeri | 2.7 | Test model results over different time horizons for token on different exchanges in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/5/2024 | Rousskikh, Valeri | 2.8 | Produce model results for certain token on different exchanges in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/5/2024 | Rousskikh, Valeri | 2.8 | Test model results with different sampling frequencies for token on different exchanges in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/5/2024 | Risler, Franck | 1.4 | Update estimates of optimized monetization strategies through best practice reinforcement learning methods in the context of the monetization of the outstanding digital assets portfolio. |
| 26 | 7/5/2024 | Gray, Michael | 0.8 | Review latest coin report provided by Debtors to understand current crypto holdings. |
| 26 | 7/5/2024 | Guo, Xueying | 2.7 | Use the machine learning market anomaly detection pipeline to examine the market data time period of a real manipulated crypto for token sales analysis. |
| 26 | 7/5/2024 | Guo, Xueying | 2.9 | Test and train the market anomaly detection machine learning model on the market data for pipeline for market monitoring ahead of locked token sales. |
| 26 | 7/5/2024 | Guo, Xueying | 2.6 | Compare test results on crypto manipulation monitoring cases based on price returns and volumes of order book levels. |
| 26 | 7/5/2024 | You, Can | 0.4 | Prepare plots to display results of portfolio liquidation optimization analysis. |
| 26 | 7/5/2024 | You, Can | 2.3 | Refresh simulation of different correlation scenarios, for sensitivity tests on portfolio optimization. |
| 26 | 7/5/2024 | You, Can | 1.8 | Refresh simulation of different drift scenarios, for sensitivity tests on portfolio optimization. |
| 26 | 7/5/2024 | You, Can | 1.0 | Assess results of different reinforcement learning algorithms, for portfolio optimization. |
| 26 | 7/8/2024 | Kubali, Volkan | 0.4 | Assess coin monetization results for the most recent reporting period for the Debtors' portfolio. |
| 26 | 7/8/2024 | Rousskikh, Valeri | 2.7 | Perform analysis of using different covariance types in models for fitting order book data in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/8/2024 | Rousskikh, Valeri | 2.8 | Test convergence of the results using different covariance types in models for fitting order book data in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/8/2024 | Risler, Franck | 0.5 | Assess coin report as of 6/30/24 and analyze change from previous coin report as of 6/14/24. |
| 26 | 7/8/2024 | Risler, Franck | 0.4 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/8/2024 | Risler, Franck | 1.9 | Estimate performance, value, and risk for FTX coin and tokens portfolio for coin management analysis. |
| 26 | 7/8/2024 | Risler, Franck | 1.6 | Analyze Galaxy's crypto execution for the previous month using various metrics and benchmarks. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/8/2024 | Risler, Franck | 0.6 | Review the various coin management and monetization reports produced by Galaxy. |
| 26 | 7/8/2024 | Simms, Steven | 0.4 | Prepare correspondence on coin monetization and asset management issues. |
| 26 | 7/8/2024 | Bromberg, Brian | 0.4 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/8/2024 | Diodato, Michael | 0.4 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/8/2024 | Majkowski, Stephanie | 0.9 | Process and clean execution data provided in Galaxy's June report in order to perform execution analysis for FTX coin management. |
| 26 | 7/8/2024 | Majkowski, Stephanie | 2.1 | Investigate a select number of tokens missing price data for execution analysis for FTX coin management. |
| 26 | 7/8/2024 | Majkowski, Stephanie | 1.6 | Calculate estimated slippage, value, and volatility for execution analysis for FTX coin management. |
| 26 | 7/8/2024 | Majkowski, Stephanie | 1.2 | Calculate average pricing during execution periods for all tokens monetized for execution analysis and FTX coin management. |
| 26 | 7/8/2024 | Guo, Xueying | 2.7 | Calculate updated discount values for certain tokens using latest market data. |
| 26 | 7/8/2024 | Guo, Xueying | 2.9 | Perform quality check on the updated discount values of FTX locked tokens in preparation for risk dashboard update. |
| 26 | 7/8/2024 | Guo, Xueying | 1.1 | Update the treasury yield curve using the latest market data in preparation for discount calculation for locked tokens and updating risk summary dashboard. |
| 26 | 7/8/2024 | Guo, Xueying | 1.7 | Update certain coin implied volatility surface based on latest option market data in preparation for discount calculation for locked tokens and updating risk summary dashboard. |
| 26 | 7/8/2024 | Langer, Cameron | 1.8 | Review latest coin report provided by the Debtors for the purpose of updating the FTX portfolio performance, risk, and liquidation dashboard and coin management. |
| 26 | 7/8/2024 | Langer, Cameron | 1.7 | Analyze portfolio risk metrics for the purpose of updating the FTX portfolio performance, risk, and liquidation dashboard. |
| 26 | 7/8/2024 | You, Can | 1.4 | Analyze changes on crypto position manual overlay compared with previous report. |
| 26 | 7/8/2024 | You, Can | 1.9 | Review updated crypto risk ratio data for dashboard refresh. |
| 26 | 7/8/2024 | You, Can | 1.9 | Review updated crypto trade data for refreshing risk dashboard. |
| 26 | 7/8/2024 | You, Can | 1.3 | Review new bucket for selected tokens in Debtors' coin report. |
| 26 | 7/8/2024 | You, Can | 1.3 | Review updated discount calculation for dashboard refresh. |
| 26 | 7/8/2024 | de Brignac, Jessica | 1.3 | Analyze FTX wallet address reported on X. |
| 26 | 7/8/2024 | de Brignac, Jessica | 0.3 | Review comparison analysis for various coin reports on the Debtors' digital assets portfolio. |
| 26 | 7/9/2024 | Rousskikh, Valeri | 2.6 | Add covariance type parameter to true model selection along scores for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/9/2024 | Rousskikh, Valeri | 2.7 | Plot scores and type of covariance to select the optimal number of components for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/9/2024 | Risler, Franck | 0.2 | Incorporate results of latest UCC meeting into coin monetization analysis. |
| 26 | 7/9/2024 | Risler, Franck | 1.4 | Estimate potential trading anomalies through techniques to ensure the maximization of creditors' recovery through the monetization of certain token. |
| 26 | 7/9/2024 | Risler, Franck | 0.3 | Assess analysis from PH on Debtors' objections to certain party's motion to lift automatic stay. |
| 26 | 7/9/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 7/9/2024 | Risler, Franck | 0.2 | Assess information from PH on coin monetization issues in order to provide update to UCC. |
| 26 | 7/9/2024 | Risler, Franck | 0.2 | Prepare commentary for UCC on coin monetization updates. |
| 26 | 7/9/2024 | Risler, Franck | 0.5 | Participate in meeting with PH (K. Pasquale, G. Sasson, and I. Sasson) on coin monetization. |
| 26 | 7/9/2024 | Bromberg, Brian | 0.5 | Participate in meeting with PH (K. Pasquale, G. Sasson, and I. Sasson) on coin monetization. |
| 26 | 7/9/2024 | Diodato, Michael | 2.5 | Review market anomaly detection modeling for Debtors' digital asset portfolio optimization. |
| 26 | 7/9/2024 | Diodato, Michael | 2.3 | Review token dashboard portfolio risk report for the UCC. |
| 26 | 7/9/2024 | Diodato, Michael | 0.5 | Participate in meeting with PH (K. Pasquale, G. Sasson, and I. Sasson) on coin monetization. |
| 26 | 7/9/2024 | Diodato, Michael | 0.3 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 7/9/2024 | Majkowski, Stephanie | 1.8 | Incorporate execution analysis of certain digital assets basket into June execution analysis report for FTX coin management. |
| 26 | 7/9/2024 | Majkowski, Stephanie | 0.4 | Assess coin management issues for the Debtors' portfolio based on most recent data received. |
| 26 | 7/9/2024 | Majkowski, Stephanie | 0.8 | Investigate missing historical prices for a token from Galaxy's June report for FTX coin management. |
| 26 | 7/9/2024 | Majkowski, Stephanie | 1.8 | Investigate potential outlier prices of two tokens from Galaxy's June report for FTX coin management. |
| 26 | 7/9/2024 | Majkowski, Stephanie | 1.5 | Conduct reconciliation of token quantities and calculate estimated price per token for select basket of tokens for FTX coin management. |
| 26 | 7/9/2024 | Majkowski, Stephanie | 1.4 | Conduct reconciliation of total quantities of sold quantities for FTX coin management. |
| 26 | 7/9/2024 | Guo, Xueying | 2.4 | Assess new Galaxy trading report and adjust sale proceeds of token with auction proceeds in preparation for risk dashboard update. |
| 26 | 7/9/2024 | Guo, Xueying | 2.9 | Calculate relevant risk factors and update the new FTX crypto risk summary dashboard according to prepared discount and volatilities report. |
| 26 | 7/9/2024 | Guo, Xueying | 2.8 | Assess the market anomaly detection tests using various methods in the context of market monitoring for token sales. |
| 26 | 7/9/2024 | Langer, Cameron | 1.7 | Analyze the de-risking metrics for the FTX monetized portfolio for the purpose of coin risk management. |
| 26 | 7/9/2024 | Langer, Cameron | 2.8 | Calculate the portfolio performance ratios for the monetized and non-monetized portfolio of crypto assets held by the Debtors for coin monetization purposes. |
| 26 | 7/9/2024 | You, Can | 1.4 | Calculate risk ratios for all tokens for risk dashboard for Debtors' digital assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/9/2024 | You, Can | 0.9 | Evaluate risk ratios for all tokens for risk dashboard for Debtors' digital assets. |
| 26 | 7/9/2024 | You, Can | 1.7 | Generate risk dashboard for the Debtors' digital asset portfolio. |
| 26 | 7/9/2024 | You, Can | 1.4 | Update input data for Debtors' tokens risk dashboard. |
| 26 | 7/9/2024 | You, Can | 1.9 | Apply manual overlay on aggregated position for token risk dashboard. |
| 26 | 7/9/2024 | You, Can | 1.2 | Conduct quality check on token risk dashboard between different runs. |
| 26 | 7/9/2024 | You, Can | 1.2 | Calculate portfolio risk ratio for token portfolio risk dashboard. |
| 26 | 7/9/2024 | de Brignac, Jessica | 0.7 | Review crypto monetization updates from Galaxy. |
| 26 | 7/9/2024 | McNew, Steven | 1.9 | Evaluate the Debtors' objection to certain party's motion to lift automatic stay. |
| 26 | 7/10/2024 | Rousskikh, Valeri | 2.9 | Evaluate optimal components for order book in the context of portfolio monetization. |
| 26 | 7/10/2024 | Risler, Franck | 0.7 | Evaluate declaration re: Debtors' objection to certain party's motion to lift automatic stay. |
| 26 | 7/10/2024 | Risler, Franck | 0.9 | Review the numerical estimation of the risk ratio for token with short trading history to verify calculations. |
| 26 | 7/10/2024 | Risler, Franck | 0.7 | Review various monetization documents with focus on the structure of the UCC decision-making and assess any required modification considering current UCC membership. |
| 26 | 7/10/2024 | Bromberg, Brian | 0.3 | Review monetization issues for UCC. |
| 26 | 7/10/2024 | Bromberg, Brian | 0.2 | Review token portfolio update. |
| 26 | 7/10/2024 | Diodato, Michael | 1.6 | Prepare latest crypto portfolio risk dashboard for the UCC. |
| 26 | 7/10/2024 | Diodato, Michael | 2.8 | Review crypto risk dashboard report for the UCC. |
| 26 | 7/10/2024 | Diodato, Michael | 2.8 | Analyze coin monetization information and terms. |
| 26 | 7/10/2024 | Diodato, Michael | 2.1 | Assess updated digital assets risk calculations for the crypto portfolio. |
| 26 | 7/10/2024 | Rousskikh, Valeri | 2.2 | Analyze risk ratio instability issue after assets unwinding in the context of FTX portfolio monetization. |
| 26 | 7/10/2024 | Majkowski, Stephanie | 2.5 | Aggregate data from historical coin reports to classify by availability for sale. |
| 26 | 7/10/2024 | Majkowski, Stephanie | 1.2 | Calculate execution metrics for a select basket of tokens with unique liquidation challenges for June execution analysis and FTX coin management. |
| 26 | 7/10/2024 | Majkowski, Stephanie | 0.8 | Calculate execution metrics for a select token with unique liquidation challenges for June execution analysis and FTX coin management. |
| 26 | 7/10/2024 | Kubali, Volkan | 1.2 | Update the execution quality report for previous month with the latest information received for coin monetization. |
| 26 | 7/10/2024 | Guo, Xueying | 2.9 | Perform quality check on the updated risk summary dashboard incorporating the new coin report and Galaxy trading report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/10/2024 | Guo, Xueying | 2.3 | Calculate the portfolio value with and without monetization to be included in the updated risk summary dashboard. |
| 26 | 7/10/2024 | Guo, Xueying | 1.3 | Calculate updated risk ratios with various monetization assumptions for portfolio risk dashboard. |
| 26 | 7/10/2024 | You, Can | 0.4 | Calculate token risk ratios for various historical dates. |
| 26 | 7/10/2024 | You, Can | 1.2 | Calculate the impact of zero backfilling on portfolio ratio by simulating random missing data. |
| 26 | 7/10/2024 | You, Can | 1.2 | Test crypto portfolio risk ratio calculations using different random seeds for backfilling. |
| 26 | 7/10/2024 | You, Can | 0.5 | Analyze the bias in crypto portfolio risk ratio with backfilling. |
| 26 | 7/10/2024 | You, Can | 1.5 | Analyze impacts of various changes to risk ratio calculations for certain time periods. |
| 26 | 7/10/2024 | You, Can | 0.9 | Evaluate the impact of the sale of a specific token on portfolio risk. |
| 26 | 7/10/2024 | You, Can | 0.5 | Refresh risk dashboard to reflect updated risk ratio calculations. |
| 26 | 7/10/2024 | You, Can | 2.4 | Calculate individual risk ratio by forward and backward filling of price for certain tokens. |
| 26 | 7/10/2024 | de Brignac, Jessica | 0.6 | Review Debtors' objections to party's claims against FTX. |
| 26 | 7/11/2024 | Kubali, Volkan | 0.6 | Evaluate coin monetization results for the most recent reporting period. |
| 26 | 7/11/2024 | Rousskikh, Valeri | 2.8 | Perform impact analysis of concentration parameter on model results in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/11/2024 | Rousskikh, Valeri | 2.9 | Revise model for results of concentration parameter in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/11/2024 | Rousskikh, Valeri | 2.7 | Test model results for concentration parameter in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/11/2024 | Risler, Franck | 0.5 | Discuss digital asset monetization with PH (K. Pasquale and G. Sasson). |
| 26 | 7/11/2024 | Bromberg, Brian | 0.3 | Review crypto portfolio holdings update for the Debtors. |
| 26 | 7/11/2024 | Bromberg, Brian | 0.5 | Discuss digital asset monetization with PH (K. Pasquale and G. Sasson). |
| 26 | 7/11/2024 | Diodato, Michael | 0.5 | Discuss digital asset monetization with PH (K. Pasquale and G. Sasson). |
| 26 | 7/11/2024 | Diodato, Michael | 0.3 | Review crypto asset monetization status and documents. |
| 26 | 7/11/2024 | Majkowski, Stephanie | 1.2 | Calculate recovery ratios for available tokens to track tokens available for sale for FTX coin management. |
| 26 | 7/11/2024 | Majkowski, Stephanie | 2.7 | Calculate expected recovery values for all locked and vesting tokens for FTX coin management. |
| 26 | 7/11/2024 | Majkowski, Stephanie | 1.4 | Investigate all locked and vesting token positions for FTX coin management. |
| 26 | 7/11/2024 | Majkowski, Stephanie | 0.9 | Aggregate data from 6/30 coin report and categorize tokens based on availability for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/11/2024 | Kubali, Volkan | 0.6 | Perform quality check for the report on the monthly coin sales and execution report for effective coin monetization. |
| 26 | 7/11/2024 | Guo, Xueying | 2.8 | Perform quality check and root out potential over-fitting in the market anomaly model training process in the context of monitoring market ahead of locked token sales. |
| 26 | 7/11/2024 | Langer, Cameron | 2.3 | Analyze rolling performance of digital assets held by the Debtors for the purpose of coin monetization support. |
| 26 | 7/11/2024 | Langer, Cameron | 2.7 | Analyze alternative performance ratios suitable for digital assets for the purpose of supporting coin monetization. |
| 26 | 7/11/2024 | Langer, Cameron | 1.9 | Calculate performance ratios for tokens in the FTX portfolio for the purpose of coin risk management. |
| 26 | 7/11/2024 | You, Can | 1.6 | Implement tests to check consistency between backfilled and original data. |
| 26 | 7/11/2024 | You, Can | 2.2 | Integrate the changes in portfolio risk ratio to risk dashboard framework. |
| 26 | 7/11/2024 | You, Can | 1.7 | Analyze the reason for a wider distribution of digital asset risk ratio from certain model backfilling. |
| 26 | 7/11/2024 | de Brignac, Jessica | 0.8 | Review updated token reports from A&M for comparison analysis. |
| 26 | 7/12/2024 | Rousskikh, Valeri | 2.4 | Analyze results of model with finer data granularity in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/12/2024 | Rousskikh, Valeri | 2.9 | Apply fine-grained structure of the data in model results in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/12/2024 | Risler, Franck | 0.2 | Assess results of Galaxy meeting for coin monetization analysis and implementation. |
| 26 | 7/12/2024 | Majkowski, Stephanie | 1.2 | Aggregate results from analysis performed on tokens available for sale for FTX coin management. |
| 26 | 7/12/2024 | Majkowski, Stephanie | 1.7 | Incorporate execution data for a select set of tokens with unique liquidity challenges that were executed in June into liquidation status analysis for FTX coin management. |
| 26 | 7/12/2024 | Majkowski, Stephanie | 1.8 | Evaluate findings from analysis and incorporate all executed values into liquidation status analysis for FTX coin management. |
| 26 | 7/12/2024 | Guo, Xueying | 2.6 | Create production pipeline for extracting order book market data for locked FTX tokens to prepare for market anomaly detection pipeline in the context of monitoring market ahead of locked token sales. |
| 26 | 7/12/2024 | Guo, Xueying | 2.1 | Create production pipeline for pre-processing order book data and review data quality of locked FTX tokens in the context of monitoring market ahead of locked FTX tokens. |
| 26 | 7/12/2024 | Langer, Cameron | 2.6 | Analyze market data anomalies related to certain digital assets in the Debtors' portfolio for the purpose of coin management. |
| 26 | 7/12/2024 | You, Can | 1.8 | Implement agent environment for Debtors' crypto portfolio optimization. |
| 26 | 7/12/2024 | You, Can | 1.7 | Analyze the noise function for implementing algorithm for portfolio optimization. |
| 26 | 7/12/2024 | de Brignac, Jessica | 0.6 | Review updated token reports from A&M to assess changes from prior reports. |
| 26 | 7/12/2024 | McNew, Steven | 2.6 | Assess the court order on estimated value of Debtors' digital assets holdings. |
| 26 | 7/15/2024 | de Brignac, Jessica | 0.3 | Review token consent agreements from PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/15/2024 | Majkowski, Stephanie | 1.2 | Continue to prepare liquidation status analysis for FTX coin management. |
| 26 | 7/15/2024 | Rousskikh, Valeri | 2.9 | Test quality of calibration of infinite mixture model with order book data in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/15/2024 | Rousskikh, Valeri | 2.9 | Apply infinite mixture model to adapt to order book data in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/15/2024 | Rousskikh, Valeri | 2.7 | Visualize results of fitting with infinite mixture model to order book data in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/15/2024 | Risler, Franck | 0.4 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/15/2024 | Risler, Franck | 0.8 | Estimate change in value due to proposed change in vesting schedule for designated token. |
| 26 | 7/15/2024 | Risler, Franck | 0.2 | Prepare response to A&M re: universal token auction termsheet. |
| 26 | 7/15/2024 | Risler, Franck | 0.4 | Prepare for coin monetization meeting with Debtors and Galaxy. |
| 26 | 7/15/2024 | Risler, Franck | 0.3 | Assess communication of designated token foundation on proposed changed of vesting period for designated token. |
| 26 | 7/15/2024 | Diodato, Michael | 0.4 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/15/2024 | Diodato, Michael | 0.9 | Analyze token prices relevant to token sales based on information from Galaxy. |
| 26 | 7/15/2024 | Diodato, Michael | 2.7 | Review monetization details and status of tokens in advance of meeting with the Debtors. |
| 26 | 7/15/2024 | Kubali, Volkan | 0.4 | Prepare coin management analysis for the Debtors' digital assets portfolio. |
| 26 | 7/15/2024 | You, Can | 1.9 | Integrate individual token risk ratio to risk dashboard. |
| 26 | 7/15/2024 | You, Can | 1.4 | Check that random seed for backfilling is fixed for token portfolio risk dashboard. |
| 26 | 7/15/2024 | You, Can | 1.7 | Integrate individual bid-ask spread to risk dashboard for digital assets portfolio. |
| 26 | 7/15/2024 | de Brignac, Jessica | 0.6 | Review and analyze updated token report from A&M. |
| 26 | 7/15/2024 | McNew, Steven | 1.3 | Analyze Debtors' motion for settlement with certain regulatory party for crypto implications. |
| 26 | 7/15/2024 | McNew, Steven | 1.1 | Assess the Debtors' token consent agreements as part of crypto monetization. |
| 26 | 7/16/2024 | Risler, Franck | 0.4 | Continue to analyze creditors for potential UCC membership. |
| 26 | 7/16/2024 | Risler, Franck | 1.3 | Assess consent agreement re: certain token sales in context of future monetization. |
| 26 | 7/16/2024 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 7/16/2024 | Risler, Franck | 0.4 | Assess the terms of consent agreement in connection with certain token sales. |
| 26 | 7/16/2024 | Diodato, Michael | 0.4 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/16/2024 | Diodato, Michael | 2.4 | Analyze creditor holdings amounts and value of digital asset holdings. |
| 26 | 7/16/2024 | Diodato, Michael | 2.8 | Present data points on holdings of largest creditors of FTX. |
| 26 | 7/16/2024 | Diodato, Michael | 2.5 | Assess the largest claim amounts of FTX creditors. |
| 26 | 7/16/2024 | Majkowski, Stephanie | 0.5 | Prepare analysis of the Debtors' coin portfolio for coin management. |
| 26 | 7/16/2024 | Kubali, Volkan | 1.4 | Test the model for generating optimal liquidation under different data periods corresponding to different regimes for effective coin monetization. |
| 26 | 7/16/2024 | de Brignac, Jessica | 0.7 | Review token consent agreements for Debtors' token sales. |
| 26 | 7/16/2024 | de Brignac, Jessica | 1.3 | Review and analyze updated token report from A&M. |
| 26 | 7/17/2024 | Risler, Franck | 0.4 | Revise universal auction termsheet changes from PH to address decision mechanism and fallback clauses. |
| 26 | 7/17/2024 | Risler, Franck | 0.6 | Assess token basket price research provided by Debtors in context of asset management. |
| 26 | 7/17/2024 | Risler, Franck | 0.7 | Estimate and sensitize the updated discounted and recoverable value calculations for Debtors' tokens. |
| 26 | 7/17/2024 | Bromberg, Brian | 0.2 | Review locked token sale procedures. |
| 26 | 7/17/2024 | Diodato, Michael | 0.7 | Review details and proposed sale amounts for select digital assets. |
| 26 | 7/17/2024 | Diodato, Michael | 2.9 | Review latest locked token details and statuses. |
| 26 | 7/17/2024 | Kubali, Volkan | 1.6 | Implement and analyze the results of the isolation forest model in anomaly detection in coin pricing for effective coin monetization. |
| 26 | 7/17/2024 | Guo, Xueying | 1.4 | Calibrate and update the volatility surface of coin to prepare for discount value update for one locked token as reference for auction decisions. |
| 26 | 7/17/2024 | Guo, Xueying | 1.2 | Calibrate and update the treasury rate curve to prepare for discount calculation update for one locked token as reference for auction decisions. |
| 26 | 7/17/2024 | Langer, Cameron | 2.3 | Analyze marketability discounts for locked digital assets held by the Debtors for coin management purposes. |
| 26 | 7/17/2024 | You, Can | 1.9 | Review volatility surface calibration for a select token, for discount value calculation and portfolio optimization. |
| 26 | 7/17/2024 | You, Can | 1.9 | Review volatility surface scaling for all tokens based on market implied volatility. |
| 26 | 7/17/2024 | You, Can | 2.7 | Review discount calculation algorithm using certain method. |
| 26 | 7/17/2024 | de Brignac, Jessica | 1.3 | Assess list of potential creditors for UCC appointment with a focus on crypto considerations. |
| 26 | 7/18/2024 | Diodato, Michael | 1.4 | Finalize latest draft of the token term sheet to send to Debtors with changes from PH. |
| 26 | 7/18/2024 | Majkowski, Stephanie | 1.1 | Prepare and organize data on Debtors' monetized tokens for further analysis. |
| 26 | 7/18/2024 | Majkowski, Stephanie | 2.1 | Investigate digital asset pricing sources and data for FTX coin management. |
| 26 | 7/18/2024 | Kubali, Volkan | 0.6 | Perform quality check for the model to develop anomaly detection in coin pricing for effective coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/18/2024 | Kubali, Volkan | 0.5 | Perform quality check for the model generating optimal liquidation for effective coin monetization. |
| 26 | 7/18/2024 | Guo, Xueying | 2.6 | Calculate the discounted value for one locked token ahead of potential auction using newly provided monthly vesting schedule. |
| 26 | 7/18/2024 | Guo, Xueying | 2.9 | Continue to calculate the discounted value for one locked token ahead of potential auction using newly provided monthly vesting schedule. |
| 26 | 7/18/2024 | Guo, Xueying | 2.7 | Compare discounted values of tokens as calculated using various methods. |
| 26 | 7/18/2024 | You, Can | 2.0 | Calculate combined discounted value and liquidation discount for a select token. |
| 26 | 7/18/2024 | You, Can | 0.9 | Review updated vesting schedule for a token and model it for discount purposes. |
| 26 | 7/18/2024 | You, Can | 1.5 | Calculate liquidation discount for a token, as of 7/17. |
| 26 | 7/18/2024 | You, Can | 1.7 | Implement liquidation discount calculation for single asset. |
| 26 | 7/18/2024 | You, Can | 1.1 | Calculate liquidation discount for a token, as of 7/7. |
| 26 | 7/18/2024 | de Brignac, Jessica | 0.7 | Review and analyze updated token report from A&M for comparison analysis. |
| 26 | 7/19/2024 | Rousskikh, Valeri | 2.8 | Analyze posterior distribution over the parameters of model for order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/19/2024 | Rousskikh, Valeri | 2.6 | Assess stability of model for order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/19/2024 | Rousskikh, Valeri | 2.7 | Compare the results of various models for trading patterns identification for crypto monetization analysis. |
| 26 | 7/19/2024 | Diodato, Michael | 2.4 | Review the assets of additional creditors of FTX. |
| 26 | 7/19/2024 | Diodato, Michael | 1.1 | Analyze details of certain FTX creditors' holdings. |
| 26 | 7/19/2024 | Diodato, Michael | 2.7 | Review creditor transfers of their claims and latest holdings of their claims. |
| 26 | 7/19/2024 | Diodato, Michael | 1.7 | Review details of market anomaly research in preparation of upcoming auctions. |
| 26 | 7/19/2024 | Majkowski, Stephanie | 1.2 | Investigate digital asset valuation approaches for FTX coin management. |
| 26 | 7/19/2024 | Guo, Xueying | 2.4 | Build market anomaly detection data preprocessing pipeline to separate training data and test data in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/19/2024 | Guo, Xueying | 2.8 | Build market anomaly detection data preprocessing pipeline to update and store processed data for a locked token traded in various exchanges. |
| 26 | 7/19/2024 | Guo, Xueying | 2.9 | Perform quality test on the market anomaly detection preprocessing pipeline for machine learning method in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/19/2024 | Langer, Cameron | 2.3 | Develop market anomaly data detection framework for the purpose of coin risk management. |
| 26 | 7/19/2024 | Langer, Cameron | 2.8 | Analyze limit order book dynamics for illiquid assets held by the Debtors for anomaly detection and coin management purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/19/2024 | You, Can | 2.2 | Calculate implied token price from volatility surface. |
| 26 | 7/19/2024 | You, Can | 1.9 | Calibrate volatility surface of coin for expiry within certain time period. |
| 26 | 7/19/2024 | You, Can | 1.8 | Analyze parameters for implied volatility surface calculated for certain token. |
| 26 | 7/19/2024 | You, Can | 2.0 | Analyze volatility curve of coin for different expiry dates and remove invalid points. |
| 26 | 7/19/2024 | de Brignac, Jessica | 0.6 | Review potential creditor list for UCC placement. |
| 26 | 7/17/2024 | Risler, Franck | 0.5 | Assess coin report as of 7/12/24 and analyze change from previous coin report as of 6/30/24. |
| 26 | 7/22/2024 | Kubali, Volkan | 0.6 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/22/2024 | Rousskikh, Valeri | 2.6 | Integrate model with general order book anomalies framework in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/22/2024 | Rousskikh, Valeri | 2.8 | Adapt infinite mixture model for general order book anomalies framework in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/22/2024 | Rousskikh, Valeri | 2.1 | Assess results of certain models for order book in the context of FTX portfolio monetization and trading patterns identification. |
| 26 | 7/22/2024 | Simms, Steven | 0.3 | Evaluate modifications to coin monetization protocol for Debtors' assets. |
| 26 | 7/22/2024 | Diodato, Michael | 1.0 | Review latest monetization status in preparation of Galaxy meeting. |
| 26 | 7/22/2024 | Diodato, Michael | 0.6 | Participate in coin management meeting with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 7/22/2024 | Diodato, Michael | 0.8 | Prepare correspondence for PH re: token sales term sheet. |
| 26 | 7/22/2024 | Majkowski, Stephanie | 0.5 | Develop coin monetization analysis for assessment of asset management execution. |
| 26 | 7/22/2024 | Guo, Xueying | 2.7 | Update the discount calculation for tokens in Debtors' portfolio to update portfolio risk dashboard. |
| 26 | 7/22/2024 | Guo, Xueying | 0.9 | Continue to update the discount calculation for tokens in Debtors' portfolio to update portfolio risk dashboard. |
| 26 | 7/22/2024 | Guo, Xueying | 2.3 | Perform quality check on discount calculation for tokens in Debtors' portfolio to update portfolio risk dashboard. |
| 26 | 7/22/2024 | Guo, Xueying | 1.7 | Update coin's implied volatility in preparation for discount calculation for risk analysis. |
| 26 | 7/22/2024 | Langer, Cameron | 1.8 | Analyze de-risking metrics for the FTX portfolio for the purpose coin risk management. |
| 26 | 7/22/2024 | Langer, Cameron | 2.8 | Analyze market data anomalies in the order book for illiquid digital assets held by the Debtors for coin monetization purposes. |
| 26 | 7/22/2024 | You, Can | 2.4 | Update price projections using certain model for portfolio optimization. |
| 26 | 7/22/2024 | You, Can | 0.9 | Review discounted value calculations for digital assets risk analysis. |
| 26 | 7/22/2024 | You, Can | 1.0 | Review trading quantity and remaining balance in different wallets of selected tokens. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/22/2024 | de Brignac, Jessica | 0.7 | Review updated coin reports from A&M in comparison to prior reports. |
| 26 | 7/23/2024 | Diaz, Matthew | 0.6 | Analyze the latest updated coin report from the Debtors. |
| 26 | 7/23/2024 | Rousskikh, Valeri | 2.7 | Provide interpretation of results of infinite mixture model for order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/23/2024 | Rousskikh, Valeri | 2.4 | Provide interpretation of certain model results for order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 7/23/2024 | Bromberg, Brian | 0.3 | Review remaining crypto portfolio data for further analysis. |
| 26 | 7/23/2024 | Diodato, Michael | 2.7 | Finalize dashboard of latest token positions and monetization for the UCC. |
| 26 | 7/23/2024 | Majkowski, Stephanie | 0.3 | Prepare assessment of results of analysis on select basket of assets for FTX coin management. |
| 26 | 7/23/2024 | Majkowski, Stephanie | 0.2 | Evaluate results of most recent analysis on certain basket of Debtors' crypto assets. |
| 26 | 7/23/2024 | Majkowski, Stephanie | 2.4 | Consolidate market data for certain assets and select tokens into analysis for FTX coin management. |
| 26 | 7/23/2024 | Majkowski, Stephanie | 1.7 | Perform reconciliation of quantities against coin report for a selection of assets for FTX coin management. |
| 26 | 7/23/2024 | Guo, Xueying | 2.8 | Update FTX risk dashboard using the latest market data and updated discount and liquidation costs. |
| 26 | 7/23/2024 | Guo, Xueying | 2.3 | Perform quality check on the updated FTX risk dashboard for coin management. |
| 26 | 7/23/2024 | Guo, Xueying | 1.6 | Update the curve of static portfolio compared to monetized portfolio as part of the portfolio risk dashboard update. |
| 26 | 7/23/2024 | Guo, Xueying | 2.6 | Calculate and update the FTX digital asset recovery value report. |
| 26 | 7/23/2024 | Langer, Cameron | 2.3 | Analyze historical order book data for illiquid and locked digital assets held by the Debtors for the purpose of market monitoring in the support of coin monetization. |
| 26 | 7/23/2024 | Langer, Cameron | 1.9 | Estimate total current coin monetization metrics for the purpose of updating the FTX portfolio performance, risk, and liquidation dashboard. |
| 26 | 7/23/2024 | Langer, Cameron | 2.4 | Review latest coin report provided by the Debtors for coin monetization support purposes. |
| 26 | 7/23/2024 | You, Can | 2.1 | Calculate daily portfolio risk ratios, for risk dashboard update. |
| 26 | 7/23/2024 | You, Can | 2.0 | Generate updated risk dashboard for the Debtors' coin and token portfolio. |
| 26 | 7/23/2024 | You, Can | 2.0 | Prepare updated token portfolio risk dashboard analysis. |
| 26 | 7/23/2024 | You, Can | 1.3 | Review stability of certain risk ratios for the Debtors' digital assets portfolio. |
| 26 | 7/23/2024 | You, Can | 1.4 | Apply manual overlay in trading quantities for selected tokens for risk dashboard. |
| 26 | 7/23/2024 | de Brignac, Jessica | 0.4 | Review risk summary update and locked asset term sheets. |
| 26 | 7/23/2024 | de Brignac, Jessica | 0.6 | Review updated coin reports from A&M as part of tracking the Debtors' digital assets. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/23/2024 | de Brignac, Jessica | 0.4 | Conduct review of digital asset basket price research from A&M. |
| 26 | 7/24/2024 | Simms, Steven | 0.6 | Evaluate modifications to UCC coin protocol issues. |
| 26 | 7/24/2024 | Guo, Xueying | 2.1 | Calculate the portfolio projection using realized and implied volatilities derived using the latest market data in the context of updating portfolio recovery value sensitivity analysis. |
| 26 | 7/24/2024 | Bromberg, Brian | 0.3 | Review updated coin valuation. |
| 26 | 7/24/2024 | Diodato, Michael | 2.8 | Review select asset holdings and correspond with UCC regarding re-designation. |
| 26 | 7/24/2024 | Diodato, Michael | 0.3 | Draft correspondence for creditor outreach re: crypto experience for UCC placement. |
| 26 | 7/24/2024 | Majkowski, Stephanie | 0.6 | Gather bid data and incorporate it into digital asset analysis to gain insight on potential ranges of values for FTX coin management. |
| 26 | 7/24/2024 | Majkowski, Stephanie | 0.5 | Review digital asset analysis results and research current prices for FTX coin management and asset categorization. |
| 26 | 7/24/2024 | Langer, Cameron | 2.9 | Develop real-time market data streaming for illiquid tokens held by the Debtors for coin monetization and market monitoring purposes. |
| 26 | 7/24/2024 | Langer, Cameron | 2.7 | Analyze current digital asset holdings of the FTX estate for coin risk management purposes. |
| 26 | 7/24/2024 | Langer, Cameron | 2.4 | Analyze order book market data for anomaly detection and coin management purposes. |
| 26 | 7/24/2024 | You, Can | 2.5 | Calculate confidence intervals for projections on portfolio returns, for token portfolio optimization. |
| 26 | 7/24/2024 | You, Can | 2.2 | Construct book from selected tokens to add to model simulation for portfolio optimization. |
| 26 | 7/24/2024 | de Brignac, Jessica | 0.5 | Analyze vesting schedule for certain token from A&M. |
| 26 | 7/24/2024 | de Brignac, Jessica | 0.9 | Review risk summary update and locked asset term sheets for token sales. |
| 26 | 7/25/2024 | Kubali, Volkan | 0.3 | Prepare updates to the coin monetization analysis in order to provide UCC with latest findings. |
| 26 | 7/25/2024 | Bromberg, Brian | 0.8 | Assess Debtors' crypto portfolio reporting. |
| 26 | 7/25/2024 | Diodato, Michael | 0.2 | Prepare correspondence with Debtors regarding digital asset monetization. |
| 26 | 7/25/2024 | Majkowski, Stephanie | 0.2 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 7/25/2024 | Guo, Xueying | 2.7 | Review the preprocessing results and plots for token valuation in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/25/2024 | Guo, Xueying | 2.9 | Perform full market anomaly detection procedures on token for sale in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/25/2024 | Langer, Cameron | 2.6 | Analyze mixture model-based approach to market manipulation detection for the purpose of auction monitoring and coin monetization support. |
| 26 | 7/25/2024 | Langer, Cameron | 1.3 | Assess latest value projections based on the Debtors' current crypto holdings for the purpose of asset management. |
| 26 | 7/25/2024 | Langer, Cameron | 2.2 | Analyze order book anomalies in illiquid digital assets held by the Debtors for coin liquidity risk management purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/25/2024 | Langer, Cameron | 1.4 | Integrate real-time market data streaming to the market manipulation monitoring pipeline for the purpose of supporting ongoing coin monetization. |
| 26 | 7/25/2024 | You, Can | 2.9 | Evaluate the optimal execution paths based on different price projections. |
| 26 | 7/25/2024 | You, Can | 1.7 | Backtest price forecast analysis using projected and actual prices for certain tokens. |
| 26 | 7/25/2024 | de Brignac, Jessica | 0.4 | Review certain coin distribution services agreement. |
| 26 | 7/26/2024 | Diodato, Michael | 0.8 | Review portfolio monetization analysis and optimization review for Debtors' digital assets. |
| 26 | 7/26/2024 | Guo, Xueying | 1.6 | Review alternative order book market data and data stream to be used for anomaly detection in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/26/2024 | Guo, Xueying | 2.7 | Produce machine learning pipeline for market anomaly detection using preprocessed data in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/26/2024 | Langer, Cameron | 1.6 | Develop local order book model for various digital asset exchanges for market monitoring, anomaly detection, and coin monetization purposes. |
| 26 | 7/26/2024 | Langer, Cameron | 1.9 | Analyze token volumes and volatilities using the latest market data for coin monetization purposes. |
| 26 | 7/26/2024 | Langer, Cameron | 2.1 | Analyze available token liquidity using real-time market data on centralized digital asset exchanges for the purpose of coin monetization support. |
| 26 | 7/26/2024 | Langer, Cameron | 2.7 | Analyze Debtors' response to questions on the projections of the Debtors' crypto holdings after the Plan effective date for asset management purposes. |
| 26 | 7/26/2024 | You, Can | 2.0 | Enhance the optimal execution paths based on combined model for token portfolio optimization. |
| 26 | 7/26/2024 | You, Can | 2.5 | Update environment definition for certain algorithm, for portfolio optimization. |
| 26 | 7/26/2024 | de Brignac, Jessica | 0.6 | Analyze Plan recovery analysis from A&M for crypto elements of interest for UCC. |
| 26 | 7/29/2024 | Kubali, Volkan | 0.3 | Attend meeting with A&M (K. Ramanathan), and Galaxy (C. Rhine) to discuss the status of monetization. |
| 26 | 7/29/2024 | Bromberg, Brian | 0.5 | Analyze crypto valuation update for Debtors' holdings. |
| 26 | 7/29/2024 | Bromberg, Brian | 0.3 | Review crypto portfolio analysis update for Debtors' holdings. |
| 26 | 7/29/2024 | Bromberg, Brian | 0.3 | Attend meeting with A&M (K. Ramanathan), and Galaxy (C. Rhine) to discuss the status of monetization. |
| 26 | 7/29/2024 | Guo, Xueying | 2.9 | Test the configurations to be used in market anomaly detection machine learning method for one locked token in one exchange in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/29/2024 | Guo, Xueying | 0.6 | Verify the total proceeds from one locked token sales as part of reconciliation with record. |
| 26 | 7/29/2024 | Langer, Cameron | 2.3 | Assess the Debtors' response to token monetization projection methodology questions for coin management purposes. |
| 26 | 7/29/2024 | Langer, Cameron | 2.9 | Analyze real-time orders in certain illiquid digital asset markets for the purpose of anomaly and market manipulation detection in support of coin monetization. |
| 26 | 7/29/2024 | You, Can | 2.0 | Integrate utility function and risk ratio into a combined risk metric module, for portfolio optimization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/29/2024 | You, Can | 2.1 | Update upper and lower boundaries for action space, for portfolio optimization. |
| 26 | 7/30/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (D. Sagen and A. Selwood) to discuss the status of monetization. |
| 26 | 7/30/2024 | Diodato, Michael | 1.2 | Review latest term sheet for sale of tokens. |
| 26 | 7/30/2024 | Diodato, Michael | 0.6 | Revise token sale term sheet to distribute to the Debtors. |
| 26 | 7/30/2024 | Guo, Xueying | 2.6 | Perform quality check on the configuration setting for market anomaly detection machine learning pipeline for token in the context of market monitoring ahead of locked token auctions. |
| 26 | 7/30/2024 | Guo, Xueying | 2.8 | Improve the performance of our anomaly detection machine learning method using cloud computing and perform quality check. |
| 26 | 7/30/2024 | Langer, Cameron | 2.6 | Apply the Debtors' value projection methodology using current market data for the purpose of estimating token monetization proceeds. |
| 26 | 7/30/2024 | Langer, Cameron | 2.8 | Analyze current token liquidity available for potential monetization for asset management purposes. |
| 26 | 7/30/2024 | Langer, Cameron | 2.7 | Analyze order book market data for certain illiquid digital assets held by the Debtors for coin monetization purposes. |
| 26 | 7/31/2024 | Diodato, Michael | 0.4 | Review coin monetization analyses for UCC presentation. |
| **26 Total** | | | **562.6** | |
| 27 | 7/1/2024 | Baldo, Diana | 0.9 | Adapt social posts and update communications plan. |
| 27 | 7/1/2024 | Jasser, Riley | 0.6 | Prepare communications for creditors re: recent updates to the case. |
| 27 | 7/8/2024 | Jasser, Riley | 0.8 | Prepare additional communications for creditors re: recent updates to the case. |
| 27 | 7/10/2024 | Jasser, Riley | 0.7 | Prepare communications for creditors re: recent updates to the case. |
| 27 | 7/11/2024 | Jasser, Riley | 0.8 | Revise communications for creditors re: recent updates to the case. |
| 27 | 7/22/2024 | Jasser, Riley | 0.7 | Develop social media posts re: recent Plan milestones for the Debtors and creditors. |
| 27 | 7/24/2024 | Baldo, Diana | 0.4 | Update communication plan to align with milestones. |
| 27 | 7/24/2024 | Jasser, Riley | 0.8 | Write alternative draft of communications for the Debtors' developments in order to inform creditors. |
| 27 | 7/25/2024 | Jasser, Riley | 0.3 | Revise draft of communications for the Debtors' developments in order to inform creditors. |
| **27 Total** | | | **6.0** | |
| **Grand Total** | | | **892.7** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Expense Type | Amount |
| --- | --- |
| Electronic Subscriptions | $ 1,375.00 |
| Working Meals | 20.00 |
| **GRAND TOTAL** | **$ 1,395.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD JULY 1, 2024 THROUGH JULY 31, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 7/1/2024 | Diaz, Matthew | Monthly charge for UCC X account. | $ 1,000.00 |
| Electronic Subscriptions | 7/27/2024 | Diodato, Michael | Token data monthly subscription for pricing and analyzing tokens for monetization. | 375.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,375.00** |
| Working Meals | 5/22/2024 | Bromberg, Brian | Working meal while working late on the FTX case. | 20.00 |
| **Working Meals Total** | | | | **$ 20.00** |
| **Grand Total** | | | | **$ 1,395.00** |