# **EXHIBIT A**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nakayama,Yasunari | Partner/Principal | 10/2/2023 | Non US Tax | Call with Sakiko Kojima to find out the original basis of tax filings made for FY2022 (for the period between Oct 2021 to Sep 2022 and Oct 2022 to Dec 2022), and facts surrounding the needs to file amended tax returns for these period, in order to comply with Japanese tax filing requirements | 0.90 | $ 866.00 | $ 779.40 |
| Nakayama,Yasunari | Partner/Principal | 10/2/2023 | Non US Tax | Correspondence with D Hammon regarding the requirement for FTX Services Japan KK with regards to consumption tax registration | 0.10 | 866.00 | 86.60 |
| Faerber,Anna | Senior Manager | 10/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Client Assistance Schedule for three work streams | 1.00 | 683.00 | 683.00 |
| Dugasse,Annie | Manager | 10/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and update the listing of information requirement as per the compliance requirements | 2.50 | 551.00 | 1,377.50 |
| Chang-Waye,Amanda | Manager | 10/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discuss client requested information for three work streams. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 1.60 | 551.00 | 881.60 |
| Dugasse,Annie | Manager | 10/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discuss client requested information for three work streams. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 1.60 | 551.00 | 881.60 |
| Faerber,Anna | Senior Manager | 10/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discuss client requested information for three work streams. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 1.60 | 683.00 | 1,092.80 |
| Bastienne,Oliver | Partner/Principal | 10/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discuss client requested information for three work streams. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 1.60 | 866.00 | 1,385.60 |
| Houareau,Tina | Senior | 10/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discuss client requested information for three work streams. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 1.60 | 415.00 | 664.00 |
| Nakayama,Yasunari | Partner/Principal | 10/4/2023 | Non US Tax | Correspondence with D Hammon (EY) regarding the request for JPY financial statement for FTX Japan Services KK, in order to prepare Japanese tax filings for FY2022 | 0.10 | 866.00 | 86.60 |
| Nakayama,Yasunari | Partner/Principal | 10/5/2023 | Non US Tax | Discussing internally the approach of profit split between  FTX Japan KK and Quoine Pte Ltd in relation to day to day TP and OECD TP advisory for FTX Japan KK, with R. Kawahara, Y. Nakayama, K. Taniguchi, K. Goto | 1.00 | 866.00 | 866.00 |
| Nakayama,Yasunari | Partner/Principal | 10/5/2023 | Non US Tax | Internal discussion with transfer pricing team to identify technical basis and result to be adjusted for prior year financial in order to file amended tax returns for FYE Sep 2022 and FYE Dec 2022, for FTX Japan KK | 0.70 | 866.00 | 606.20 |
| Nakayama,Yasunari | Partner/Principal | 10/5/2023 | Non US Tax | Internal discussion with transfer pricing team to identify technical basis and result to be adjusted for prior year financial in order to file amended tax returns for FYE Sep 2022 and FYE Dec 2022, for FTX Japan Holdings KK | 0.30 | 866.00 | 259.80 |
| Nakayama,Yasunari | Partner/Principal | 10/5/2023 | Non US Tax | Prepare additional queries and information requests to Sakiko Kojima in order to proceed with preparation of amended tax returns for FTX Japan KK | 0.60 | 866.00 | 519.60 |
| Nakayama,Yasunari | Partner/Principal | 10/5/2023 | Non US Tax | Prepare additional queries and information requests to Sakiko Kojima in order to proceed with preparation of amended tax returns for FTX Japan Holdings KK | 0.40 | 866.00 | 346.40 |
| Chang-Waye,Amanda | Manager | 10/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discussand forumulate strategy for working papers. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 0.60 | 551.00 | 330.60 |
| Dugasse,Annie | Manager | 10/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discussand forumulate strategy for working papers. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 0.60 | 551.00 | 330.60 |
| Faerber,Anna | Senior Manager | 10/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discussand forumulate strategy for working papers. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 0.60 | 683.00 | 409.80 |
| Bastienne,Oliver | Partner/Principal | 10/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discussand forumulate strategy for working papers. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 0.60 | 866.00 | 519.60 |
| Houareau,Tina | Senior | 10/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal team meeting to discussand forumulate strategy for working papers. Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM) | 0.60 | 415.00 | 249.00 |
| Nakayama,Yasunari | Partner/Principal | 10/10/2023 | Non US Tax | Review and preparation of additional information request to be sent to S Kojima in order to prepare amended tax returns for FTX Japan KK | 0.40 | 866.00 | 346.40 |
| Nakayama,Yasunari | Partner/Principal | 10/10/2023 | Non US Tax | Review and preparation of additional information request to be sent to S Kojima in order to prepare amended tax returns for FTX Japan Holdings KK | 0.30 | 866.00 | 259.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nakayama,Yasunari | Partner/Principal | 10/10/2023 | Non US Tax | Review and reconstruction of financial record for FTX Japan Services KK in order to commence overdue tax filings of FTX Japan Services KK for FYE Dec 2022 | 0.80 | 866.00 | 692.80 |
| Chang-Waye,Amanda | Manager | 10/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss historical information and outstanding compliance items for Seychelles entities. EY Attendees: C. MacLean, D. Hammon, M. Leon, J. Scott Other Attendees: H. La Joie (Sterling), M. Brantley (Sterling), A. Faerber (ACM), O. Bastienne (ACM), J. Chan (FTX), S. Yuen (FTX), A. Chang-Waye (ACM), A. Dugasse (ACM), T. Houareau (ACM) | 0.50 | 551.00 | 275.50 |
| Dugasse,Annie | Manager | 10/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss historical information and outstanding compliance items for Seychelles entities. EY Attendees: C. MacLean, D. Hammon, M. Leon, J. Scott Other Attendees: H. La Joie (Sterling), M. Brantley (Sterling), A. Faerber (ACM), O. Bastienne (ACM), J. Chan (FTX), S. Yuen (FTX), A. Chang-Waye (ACM), A. Dugasse (ACM), T. Houareau (ACM) | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | 10/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss historical information and outstanding compliance items for Seychelles entities. EY Attendees: C. MacLean, D. Hammon, M. Leon, J. Scott Other Attendees: H. La Joie (Sterling), M. Brantley (Sterling), A. Faerber (ACM), O. Bastienne (ACM), J. Chan (FTX), S. Yuen (FTX), A. Chang-Waye (ACM), A. Dugasse (ACM), T. Houareau (ACM) | 0.50 | 683.00 | 341.50 |
| Bastienne,Oliver | Partner/Principal | 10/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss historical information and outstanding compliance items for Seychelles entities. EY Attendees: C. MacLean, D. Hammon, M. Leon, J. Scott Other Attendees: H. La Joie (Sterling), M. Brantley (Sterling), A. Faerber (ACM), O. Bastienne (ACM), J. Chan (FTX), S. Yuen (FTX), A. Chang-Waye (ACM), A. Dugasse (ACM), T. Houareau (ACM) | 0.50 | 866.00 | 433.00 |
| Houareau,Tina | Senior | 10/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss historical information and outstanding compliance items for Seychelles entities. EY Attendees: C. MacLean, D. Hammon, M. Leon, J. Scott Other Attendees: H. La Joie (Sterling), M. Brantley (Sterling), A. Faerber (ACM), O. Bastienne (ACM), J. Chan (FTX), S. Yuen (FTX), A. Chang-Waye (ACM), A. Dugasse (ACM), T. Houareau (ACM) | 0.50 | 415.00 | 207.50 |
| Dugasse,Annie | Manager | 10/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Initiate the preparation of the working papers for the Compliance DD | 2.50 | 551.00 | 1,377.50 |
| Nakayama,Yasunari | Partner/Principal | 10/12/2023 | Non US Tax | Meeting to discuss specific accounts and tax and transfer pricing related items regarding the Japan entities. EY Attendees: C. MacLean, D. Hammon, M. Leon, N. Srivastava, E. Matsuo, K. Goto, R. Kawahara, Y. Nakayama, R. Hayashi Other Attendees: R. Hoskins (RLKS) | 0.80 | 866.00 | 692.80 |
| Nakayama,Yasunari | Partner/Principal | 10/12/2023 | Non US Tax | Call with Rob regarding FTX Japan Services KK with regards to accounting entries made during the year in order to complete reconstruction of their financial record | 0.40 | 866.00 | 346.40 |
| Nakayama,Yasunari | Partner/Principal | 10/12/2023 | Non US Tax | E-mail communication with David Hammon with regards to additional information / explanation request regarding reconstruction of financial record of FTX Japan Services KK | 0.30 | 866.00 | 259.80 |
| Nakayama,Yasunari | Partner/Principal | 10/12/2023 | Non US Tax | E-mail communication to S Kojima for the finalized information request for the preparation of amended tax returns of FTX Japan KK and FTX Japan Holdings KK, as well as to arrange face to face meeting | 0.50 | 866.00 | 433.00 |
| Nakayama,Yasunari | Partner/Principal | 10/16/2023 | Non US Tax | Review of tax compliance information for the original filing provided by Sakiko Kojima for FTX Japan KK in order to prepare additional information required to complete amended tax filing | 1.20 | 866.00 | 1,039.20 |
| Nakayama,Yasunari | Partner/Principal | 10/17/2023 | Non US Tax | Review of tax compliance information for the original filing provided by Sakiko Kojima for FTX Japan Holdings KK in order to prepare additional information required to complete amended tax filing | 1.00 | 866.00 | 866.00 |
| Nakayama,Yasunari | Partner/Principal | 10/17/2023 | Non US Tax | Reconstructing financial record of FTX Japan Services KK based on additional information provided by R Hoskins, to be used in the late filing of its corporate tax return of FYE 2022 | 0.80 | 866.00 | 692.80 |
| Nakayama,Yasunari | Partner/Principal | 10/18/2023 | Non US Tax | Discussing certain tax issues regarding corporate tax returns and transfer pricing calculations with Y. Nakayama, K.Taniguchi, K. Goto (EY) and Sakiko Kojima (FTX Japan) | 2.00 | 866.00 | 1,732.00 |
| Faerber,Anna | Senior Manager | 10/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Client emails on PI agreement and team coordination | 1.10 | 683.00 | 751.30 |
| Dugasse,Annie | Manager | 10/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and update the request for information checklist related to compliance workstream | 1.70 | 551.00 | 936.70 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chang-Waye,Amanda | Manager | 10/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM and the legacy provider for Maclaurin Investments to discuss historical data. EY Attendees: A. Mathew, D. Hammon, C. MacLean, M. Leon, N. Srivastava Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM),  A. Chang-Waye (ACM) | 0.40 | 551.00 | 220.40 |
| Dugasse,Annie | Manager | 10/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM and the legacy provider for Maclaurin Investments to discuss historical data. EY Attendees: A. Mathew, D. Hammon, C. MacLean, M. Leon, N. Srivastava Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM),  A. Chang-Waye (ACM) | 0.40 | 551.00 | 220.40 |
| Faerber,Anna | Senior Manager | 10/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM and the legacy provider for Maclaurin Investments to discuss historical data. EY Attendees: A. Mathew, D. Hammon, C. MacLean, M. Leon, N. Srivastava Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM),  A. Chang-Waye (ACM) | 0.40 | 683.00 | 273.20 |
| Houareau,Tina | Senior | 10/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM and the legacy provider for Maclaurin Investments to discuss historical data. EY Attendees: A. Mathew, D. Hammon, C. MacLean, M. Leon, N. Srivastava Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM),  A. Chang-Waye (ACM) | 0.40 | 415.00 | 166.00 |
| Bastienne,Oliver | Partner/Principal | 10/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM and the legacy provider for Maclaurin Investments to discuss historical data. EY Attendees: A. Mathew, D. Hammon, C. MacLean, M. Leon, N. Srivastava Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), O. Bastienne (ACM),  A. Chang-Waye (ACM) | 0.40 | 866.00 | 346.40 |
| Houareau,Tina | Senior | 10/25/2023 | Non US Tax | Review the provided shareholding structure for information extraction and updating of requested information list | 3.50 | 415.00 | 1,452.50 |
| Faerber,Anna | Senior Manager | 10/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss ACM insurance requirements. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM) | 0.20 | 683.00 | 136.60 |
| Houareau,Tina | Senior | 10/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss ACM insurance requirements. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM) | 0.20 | 415.00 | 83.00 |
| Chang-Waye,Amanda | Manager | 10/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze client's data and laising with team for accounting requirements-Day 1 | 2.90 | 551.00 | 1,597.90 |
| Chang-Waye,Amanda | Manager | 10/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze client's data and laising with team for accounting requirements-Day 2 | 2.50 | 551.00 | 1,377.50 |
| Faerber,Anna | Senior Manager | 10/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Collation of updated requested information | 1.90 | 683.00 | 1,297.70 |
| Dugasse,Annie | Manager | 10/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and update the information request list in relation to compliance requirements | 1.60 | 551.00 | 881.60 |
| Huang,Ricki | Senior | 4/1/2024 | US Income Tax | Going through the process of filing extensions for 12.31 entities EY Attendees: A. Karan, R. Huang | 0.30 | 415.00 | 124.50 |
| Karan,Anna Suncheuri | Staff | 4/1/2024 | US Income Tax | Going through the process of filing extensions for 12.31 entities EY Attendees: A. Karan, R. Huang | 0.30 | 236.00 | 70.80 |
| Mistler,Brian M | Manager | 4/1/2024 | US Income Tax | Meeting to discuss FTX compliance planning. EY Attendees: M. Zhuo, B. Mistler | 0.20 | 551.00 | 110.20 |
| Zhuo,Melody | Staff | 4/1/2024 | US International Tax | Meeting to discuss FTX compliance planning. EY Attendees: M. Zhuo, B. Mistler | 0.20 | 236.00 | 47.20 |
| Porto,Michael | Senior Manager | 4/1/2024 | Technology | Meeting to discuss revised DOJ analysis. EY Attendees: B. Mistler, M. Porto | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Manager | 4/1/2024 | US Income Tax | Meeting to discuss revised DOJ analysis.  EY Attendees: B. Mistler, M. Porto | 0.70 | 551.00 | 385.70 |
| Hernandez,Nancy I. | Senior Manager | 4/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of communications around compliance requirements for Germany financial statements and monthly reporting. | 0.10 | 683.00 | 68.30 |
| Marlow,Joe | Senior | 4/1/2024 | Value Added Tax | Engagement administrative tasks; filing and updating central repositories | 2.00 | 415.00 | 830.00 |
| Hall,Emily Melissa | Senior | 4/1/2024 | US State and Local Tax | Sent response to EY partnership tax team regarding questions related to FTX partnership filing. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 4/1/2024 | US State and Local Tax | Responded to email sent by C. Cilia (FTX) concerning registered agent issue. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/1/2024 | US State and Local Tax | Reviewed registered agent chart prepared by CT Corporation sent by M. Cilia (FTX). | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/1/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) and V. Huang (EY) to follow up on additional annual reports with registered agent issues. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 4/1/2024 | US State and Local Tax | Reviewed Connecticut Annual Report prepared by staff. | 0.40 | 415.00 | 166.00 |
| Louie,Alexis P | Staff | 4/1/2024 | US State and Local Tax | Drafted Connecticut annual report renewal instructions for FTX entity. | 1.20 | 236.00 | 283.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tong,Chia-Hui | Senior Manager | 4/1/2024 | Project Management Office Transition | Review weekly high priority delivery items | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 4/1/2024 | Project Management Office Transition | Review progress of fee application progress | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 4/1/2024 | Project Management Office Transition | Review tax quality review questions | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 4/1/2024 | Project Management Office Transition | Update weekly open activity items | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior | 4/1/2024 | Project Management Office Transition | Preparing the stakeholder reporting package for April for FTX review | 2.60 | 415.00 | 1,079.00 |
| O'Reilly,Logan | Senior | 4/1/2024 | Transfer Pricing | Review Almeda TB | 2.50 | 415.00 | 1,037.50 |
| O'Reilly,Logan | Senior | 4/1/2024 | Transfer Pricing | Review FTX TB | 1.50 | 415.00 | 622.50 |
| Inker,Brian | Senior | 4/1/2024 | Transfer Pricing | PY IA review | 1.00 | 415.00 | 415.00 |
| Taniguchi,Keisuke | Senior Manager | 4/1/2024 | Non US Tax | filing 2023 tax return for Japan KK | 1.30 | 683.00 | 887.90 |
| Taniguchi,Keisuke | Senior Manager | 4/1/2024 | Non US Tax | filing 2023 tax return for Japan HD KK | 1.20 | 683.00 | 819.60 |
| Tokuda,Keisuke | Staff | 4/1/2024 | Non US Tax | Preparation of FTX JAPAN KK tax returns.① | 1.20 | 236.00 | 283.20 |
| Tokuda,Keisuke | Staff | 4/1/2024 | Non US Tax | Preparation of FTX JAPAN KK tax returns.② | 1.30 | 236.00 | 306.80 |
| Borts,Michael | Managing Director | 4/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the assumptions used to prepare the FY 2023 financial statements for FTX entities. | 2.90 | 814.00 | 2,360.60 |
| Srivastava,Nikita Asutosh | Manager | 4/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams (Germany, Gibraltar, Switzerland, Cyprus) whether accounting information from FTX for March 2024 MOR reporting has been received | 2.50 | 551.00 | 1,377.50 |
| Asim,Malik Umer | Senior | 4/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY local teams (Gibraltar) if they have all the information from FTX for the preparation of March 2024 MOR's. | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/1/2024 | Payroll Tax | Internal respository completion and review of Ledger Holdings payroll documentation and communications. | 2.00 | 683.00 | 1,366.00 |
| MacLean,Corrie | Senior | 4/1/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 3.70 | 415.00 | 1,535.50 |
| MacLean,Corrie | Senior | 4/1/2024 | Non US Tax | Communication to Cyprus team regarding status of outstanding deliverables. | 0.30 | 415.00 | 124.50 |
| Gorman,Doug | Manager | 4/1/2024 | Technology | Test code updates to fix issues found with Power BI due to data volumes for PnL reporting  to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/1/2024 | Technology | Identify and document additional found with Power BI due to data volumes for PnL reporting  to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/1/2024 | Technology | Research and development of additional items to fix issues found with Power BI due to data volumes for PnL reporting  to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Porto,Michael | Senior Manager | 4/1/2024 | Technology | DOJ Revision Investigation into possible revised pricing. | 2.10 | 683.00 | 1,434.30 |
| Bote,Justin | Senior | 4/1/2024 | US Income Tax | Engagement Planning - Clifton Bay | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 4/1/2024 | US Income Tax | Written correspondence and internally regarding inquiries from Department of Justice/Internal Revenue Service on specific digital asset transactions | 2.30 | 866.00 | 1,991.80 |
| Huang,Ricki | Senior | 4/1/2024 | US Income Tax | Work on crypto basis for gain and loss calculation for the estimates | 2.70 | 415.00 | 1,120.50 |
| Mistler,Brian M | Manager | 4/1/2024 | US Income Tax | Preparation of additional information request for quarterly estimates | 3.80 | 551.00 | 2,093.80 |
| Mistler,Brian M | Manager | 4/1/2024 | US Income Tax | Review of prior year estimate information | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 4/1/2024 | US International Tax | Tax analysis of FTX Trading insurance fund for 2023 compliance process | 3.10 | 866.00 | 2,684.60 |
| Karan,Anna Suncheuri | Staff | 4/1/2024 | US International Tax | preparing extensions for federal tax  returns | 3.90 | 236.00 | 920.40 |
| Zhuo,Melody | Staff | 4/1/2024 | US International Tax | FTX International Tax compliance preparation | 0.80 | 236.00 | 188.80 |
| Katsnelson,David | Senior Manager | 4/2/2024 | Transfer Pricing | Meeting to discuss intercompany TRXs and matching 2022 to 2023 EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 683.00 | 273.20 |
| Frapolly,Brody | Staff | 4/2/2024 | Transfer Pricing | Meeting to discuss intercompany TRXs and matching 2022 to 2023 EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 236.00 | 94.40 |
| Di Stefano,Giulia | Senior | 4/2/2024 | Transfer Pricing | Meeting to discuss intercompany TRXs and matching 2022 to 2023 EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |
| O'Reilly,Logan | Senior | 4/2/2024 | Transfer Pricing | Meeting to discuss intercompany TRXs and matching 2022 to 2023 EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |
| Inker,Brian | Senior | 4/2/2024 | Transfer Pricing | Meeting to discuss intercompany TRXs and matching 2022 to 2023 EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Billings,Phoebe | Manager | 4/2/2024 | Transfer Pricing | Meeting to discuss intercompany TRXs and matching 2022 to 2023 EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.40 | 551.00 | 220.40 |
| Andriani,Margherita | Senior Manager | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and review of the PBC list for FY 2024 to be provided to the client and requested by the Central Team. Internal discussion of the list. EY Attendees: M. Andriani, T. Nguyen | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and review of the PBC list for FY 2024 to be provided to the client and requested by the Central Team. Internal discussion of the list. EY Attendees: M. Andriani, T. Nguyen | 1.00 | 236.00 | 236.00 |
| Perez,Ellen Joy | Senior | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between US and GIbraltar EY team re: FY2023 status and turnover of files to new manager EY Attendees: E.Perez N.Rumford N.Srivastava O. Oyetunde | 0.50 | 415.00 | 207.50 |
| Rumford,Neil | Partner/Principal | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between US and GIbraltar EY team re: FY2023 status and turnover of files to new manager EY Attendees: E.Perez N.Rumford N.Srivastava O. Oyetunde | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | 4/2/2024 | US State and Local Tax | Call with E. Pfeiffer at Washington Department of Revenue concerning outstanding tax year 2022 returns for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 4/2/2024 | US State and Local Tax | Call with Texas auditor concerning notice received for FTX entity concerning returns from prior years. | 0.40 | 415.00 | 166.00 |
| Chachan,Aparajita | Senior | 4/2/2024 | Non US Tax | Prepare draft deliverable (email) on applicability and exposure of equalisation levy for services rendered in India for FY 2020-21 till FY 2022-23. | 2.50 | 415.00 | 1,037.50 |
| Bruno,Hannah | Staff | 4/2/2024 | Value Added Tax | Coordinate with internal/local teams to update the status of SRP deliverables for March 2024 to ensure completion dates are correct | 2.20 | 236.00 | 519.20 |
| Bruno,Hannah | Staff | 4/2/2024 | Value Added Tax | Coordinate with local teams for proper deliverables to ensure tax quality on sharepoint side | 3.10 | 236.00 | 731.60 |
| Marlow,Joe | Senior | 4/2/2024 | Value Added Tax | Further updates to central repositories and ongoing engagement administrative tasks | 2.00 | 415.00 | 830.00 |
| Angeli,Ioannis | Staff | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review auditors comments on FTX Crypto 2023 financial statement with reviewer (Stavros Kyriakides) | 0.60 | 236.00 | 141.60 |
| Angeli,Ioannis | Staff | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review auditors comments on FTX EMEA 2023 financial statement with reviewer (Stavros Kyriakides) | 0.40 | 236.00 | 94.40 |
| Kyriakides,Stavros | Senior Manager | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising internally for Innovatia Ltd status and alignment on next steps | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | 4/2/2024 | US State and Local Tax | Reviewed Mississippi notices sent by M. Cilia (FTX) for FTX entities. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 4/2/2024 | US State and Local Tax | Sent email to R. Eikenes summarizing questions to ask Mississippi Department of Revenue pertaining to notices for FTX entities. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 4/2/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) summarizing the Texas audit for FTX entity and potential next steps. | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Senior | 4/2/2024 | US State and Local Tax | Completed registered agent review for FTX entity. | 3.10 | 415.00 | 1,286.50 |
| Huang,Vanesa | Senior | 4/2/2024 | US State and Local Tax | Reviewed Secretary of State filing calendar for Montana. | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 4/2/2024 | US State and Local Tax | Review of position on state notices without proofs of claim issued buy jurisdictions. | 1.50 | 683.00 | 1,024.50 |
| Tong,Chia-Hui | Senior Manager | 4/2/2024 | Project Management Office Transition | Prepare questions for weekly PMO touchpoint | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Senior | 4/2/2024 | Project Management Office Transition | Review and follow ups related to oustanding items with regards to upcoming tax compliance deliverables | 2.20 | 415.00 | 913.00 |
| O'Reilly,Logan | Senior | 4/2/2024 | Transfer Pricing | Review debtor trial balance | 3.00 | 415.00 | 1,245.00 |
| O'Reilly,Logan | Senior | 4/2/2024 | Transfer Pricing | Review non-debtr consolidated TB | 3.30 | 415.00 | 1,369.50 |
| O'Reilly,Logan | Senior | 4/2/2024 | Transfer Pricing | Organise trial balances by account number | 2.80 | 415.00 | 1,162.00 |
| Delff,Björn | Partner/Principal | 4/2/2024 | Non US Tax | FTX Germany GmbH_Check status of tax calculation 2021 | 0.20 | 866.00 | 173.20 |
| Andriani,Margherita | Senior Manager | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the trial balance and income statement for MOR Reporting for March 2024 | 0.20 | 683.00 | 136.60 |
| Bouza,Victor | Manager | 4/2/2024 | Value Added Tax | FTX - Email to central team in order to specify internal deadlines for VAT returns Q1 2024 preparation | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Managing Director | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up on the review and approval of FY 2023 financial statements of Zubr ltd | 2.00 | 814.00 | 1,628.00 |
| Srivastava,Nikita Asutosh | Manager | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of March 2024 MOR status update summary of all entities in EY scope along with outstanding list of accounting questions for Juerg/Rob/Oleg | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Senior | 4/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY local teams (Germany, Switzerland, Cyprus) if they have all the information from FTX for the preparation of March 2024 MOR's. | 1.00 | 415.00 | 415.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Short,Victoria | Manager | 4/2/2024 | Payroll Tax | Organize and upload final Rippling and Gusto employee payroll files for ongoing audit requests | 2.00 | 551.00 | 1,102.00 |
| Allen,Jenefier Michelle | Staff | 4/2/2024 | Non US Tax | OGM - Research and escalate issue with deliverable state discrepancies | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences regarding statutory reporting compliane obligations for certain foreign entities (FY2020 financials for Innovatia, FY2021 financials for Nigeria) | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Review of status updates for indirect tax filings of foreign entities due by April 30 or sooner | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences concerning EY Japan potential taking over Sakiko's tasks due to her resignation | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences regarding outstanding information needed to prepare the FY22 and FY23 tax returns for Canada | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences concerning the requirements for filing Swiss securities transfer tax declarations | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences regarding the status of the FY23 and amended FY22 tax returns for Japan | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences regarding the status of the FY22 financials required to prepare the FY22 tax returns for certain Swiss entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/2/2024 | Non US Tax | Correspondences concerning available historical data for certain foreign entities. Information is being used to better understand the compliance obligations as a part of the ongoing due diligence efforts | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/2/2024 | Non US Tax | Follow-up on Japan Services and Japan KK, Switzerland regarding Jurg Directorship potential tax exposures, April Payrolls, etc. | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/2/2024 | Non US Tax | Review of April SRP and discussing the securities transfer tax declarartion with WY Switzerland | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Senior | 4/2/2024 | Non US Tax | Review outstanding deliverables report through 5/30 for the April stakeholder reporting package and share communication to Non-US workstream leads | 3.80 | 415.00 | 1,577.00 |
| MacLean,Corrie | Senior | 4/2/2024 | Non US Tax | Communication to Switzerland team regarding status of outstanding deliverables. | 0.20 | 415.00 | 83.00 |
| Gorman,Doug | Manager | 4/2/2024 | Technology | Test additional code updates to fix issues found with Power BI due to data volumes for PnL reporting to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/2/2024 | Technology | Finalize code updates to fix issues found with Power BI due to data volumes for PnL reporting  to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/2/2024 | Technology | Publish Power BI report to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Porto,Michael | Senior Manager | 4/2/2024 | Technology | Price and tx index alternative research. Possible additional Indexed Data needed. | 2.00 | 683.00 | 1,366.00 |
| Porto,Michael | Senior Manager | 4/2/2024 | Technology | Additional scripts written to test and pull data from possible indexes. | 3.50 | 683.00 | 2,390.50 |
| Shea JR,Thomas M | Partner/Principal | 4/2/2024 | US Income Tax | Further written internal correspondence re:digital asset transaction reconciliation scenarios with tax technology team | 0.90 | 866.00 | 779.40 |
| Huang,Ricki | Senior | 4/2/2024 | US Income Tax | Review federal extension calculation for the calendar year end entities | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 4/2/2024 | US Income Tax | Summary of DOJ requests | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 4/2/2024 | US Income Tax | Correspondence with S&C re: crypto gain/loss calc | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 4/2/2024 | US Income Tax | Research re; loss carryovers | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 4/2/2024 | US Income Tax | Revised TY23 crypto gain/loss calculation for S&C | 2.20 | 551.00 | 1,212.20 |
| Mistler,Brian M | Manager | 4/2/2024 | US Income Tax | Research re: loss attribution rules | 1.30 | 551.00 | 716.30 |
| Bailey,Doug | Partner/Principal | 4/2/2024 | US International Tax | Research basis rules to determine various ways to compute gain and loss on cryptocurrency dispositions | 2.70 | 866.00 | 2,338.20 |
| Karan,Anna Suncheuri | Staff | 4/2/2024 | US International Tax | updating extensions as per review comments | 0.80 | 236.00 | 188.80 |
| Katelas,Andreas | Manager | 4/2/2024 | US International Tax | Review foreign entity filings and scope based on prior year assessment | 1.10 | 551.00 | 606.10 |
| Zhuo,Melody | Staff | 4/2/2024 | US International Tax | FTX International Tax compliance planning | 2.00 | 236.00 | 472.00 |
| Koch,Markus | Managing Director | 4/2/2024 | Non US Tax | FTX Europe: SAPA - Review agreements | 1.20 | 814.00 | 976.80 |
| Vasic,Dajana | Staff | 4/2/2024 | Non US Tax | Discussion re: further steps on compliance 22. EY Attendees: D. Vasic, K. Wagner | 0.40 | 236.00 | 94.40 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wagner,Kaspar | Manager | 4/2/2024 | Non US Tax | Discussion re: further steps on compliance 22. EY Attendees: D. Vasic, K. Wagner | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Manager | 4/2/2024 | Non US Tax | FTX Europe: SAPA - Review the four agreements especially after update due to Swiss tax implications and respond to advisors in light of potential Swiss taxes and recommendations | 2.50 | 551.00 | 1,377.50 |
| Choudary,Hira | Staff | 4/3/2024 | Project Management Office Transition | Meeting to discuss open items related to upcoming tax deliverables EY Attendees: C. Ancona, H. Choudary | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Senior | 4/3/2024 | Project Management Office Transition | Meeting to discuss open items related to upcoming tax deliverables EY Attendees: C. Ancona, H. Choudary | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | 4/3/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 200.00 | 40.00 |
| Hall,Emily Melissa | Senior | 4/3/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Musano,Matthew Albert | Senior Manager | 4/3/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Tong,Chia-Hui | Senior Manager | 4/3/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | 4/3/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Senior Manager | 4/3/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Managing Director | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 814.00 | 162.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Oyetunde,Oyebode | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/3/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | National Partner/Principal | 4/3/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 1,040.00 | 208.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/3/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 4/3/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | 4/3/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, C. MacLean, C. Tong, D. Katsnelson, J. Scott, K. Wrenn, K. Lowery, E. Hall, L. McGee, M. Musano, M. Babikian, M. Borts, O. Oyetunde, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 600.00 | 120.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/3/2024 | Non US Tax | 4/3/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance: EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.30 | 551.00 | 165.30 |
| Oyetunde,Oyebode | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/3/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance: EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/3/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance: EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.30 | 814.00 | 244.20 |
| Srivastava,Nikita Asutosh | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/3/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance: EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.30 | 551.00 | 165.30 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | 4/3/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance: EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 4/3/2024 | Non US Tax | 4/3/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance: EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/3/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing: EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing: EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/3/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing: EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Meeting to discuss next steps for Panama entities. EY Attendees: C. MacLean, A. Rios, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/3/2024 | Non US Tax | Meeting to discuss next steps for Panama entities. EY Attendees: C. MacLean, A. Rios, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 4/3/2024 | Non US Tax | Meeting to discuss next steps for Panama entities. EY Attendees: C. MacLean, A. Rios, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | 4/3/2024 | US Income Tax | Weekly meeting to discuss status of IRS audit EY Attendees: K. Wielobob, L. McGee, B. Mistler Other Attendees: J. Clements (IRS), B. Johnson (IRS) | 0.30 | 551.00 | 165.30 |
| Shea JR,Thomas M | Partner/Principal | 4/3/2024 | US Income Tax | Prep call for weekly IRS meeting EY Attendees: B. Mistler, L. McGee, T. Shea | 2.00 | 866.00 | 1,732.00 |
| Mistler,Brian M | Manager | 4/3/2024 | US Income Tax | Prep call for weekly IRS meeting EY Attendees: B. Mistler, L. McGee, T. Shea | 2.00 | 551.00 | 1,102.00 |
| Andriani,Margherita | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Central team about the documents needed from Jurg's replacement and Status updates of the financial statements 2023 EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz, O. Oyetunde, M. Borts, N. Srivastava | 0.50 | 683.00 | 341.50 |
| Mallwitz,Katharina | Senior | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Central team about the documents needed from Jurg's replacement and Status updates of the financial statements 2023 EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz, O. Oyetunde, M. Borts, N. Srivastava | 0.50 | 415.00 | 207.50 |
| Nguyen,Thinh | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Central team about the documents needed from Jurg's replacement and Status updates of the financial statements 2023 EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz, O. Oyetunde, M. Borts, N. Srivastava | 0.50 | 236.00 | 118.00 |
| Borts,Michael | Managing Director | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Central team about the documents needed from Jurg's replacement and Status updates of the financial statements 2023 EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz, O. Oyetunde, M. Borts, N. Srivastava | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Central team about the documents needed from Jurg's replacement and Status updates of the financial statements 2023 EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz, O. Oyetunde, M. Borts, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Central team about the documents needed from Jurg's replacement and Status updates of the financial statements 2023 EY Attendees: T. Nguyen, M. Andriani, K. Mallwitz, O. Oyetunde, M. Borts, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Germany to discuss solution to FTX Germany Financial statements and the delay of cost-plus invoices EY Attendees: O. Oyetunde, N. Srivastava, M. Borts | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Germany to discuss solution to FTX Germany Financial statements and the delay of cost-plus invoices EY Attendees: O. Oyetunde, N. Srivastava, M. Borts | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Oyetunde,Oyebode | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Germany to discuss solution to FTX Germany Financial statements and the delay of cost-plus invoices EY Attendees: O. Oyetunde, N. Srivastava, M. Borts | 0.50 | 551.00 | 275.50 |
| Tsikkouris,Anastasios | Manager | 4/3/2024 | Non US Tax | FTX Monthly Roster Confirmation_status update (i.e., active not active etc.) for each team member as requested by the lead team. | 0.60 | 551.00 | 330.60 |
| Pastrikou,Eleni | Staff | 4/3/2024 | Value Added Tax | Export of the Tax statements from the TFA portal for FTX Crypto Services Ltd for the last 2 years so as to support the accounting department to reconcile the interest and penalties in the accounting records of the company | 0.60 | 236.00 | 141.60 |
| Papachristodoulou,Elpida | Senior Manager | 4/3/2024 | Value Added Tax | Review of accounting entries of FTX Crypto Services Ltd in relation to VAT penalties and reversals | 0.20 | 683.00 | 136.60 |
| Charalambous,Chrysanthos | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for April 2024 for FTX Crypto Services Ltd | 1.40 | 236.00 | 330.40 |
| Charalambous,Chrysanthos | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for April 2024 for FTX EMEA Services Ltd | 0.60 | 236.00 | 141.60 |
| Charalambous,Chrysanthos | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review March 2024 bookkeeping comments for FTX Crypto with the reviewed (Stavros Kyriakides) as well as posting the relevant adjustments to fix 2023 ledgers in order to correctly close IS and correct audit provision so that it is in line with audit invoice issued by the auditors in 2024 | 0.60 | 236.00 | 141.60 |
| Charalambous,Chrysanthos | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review March 2024 bookkeeping comments for FTX EMEA with the reviewed (Stavros Kyriakides) as well as posting the relevant adjustments to fix 2023 ledgers in order to correctly close IS and correct audit provision so that it is in line with audit invoice issued by the auditors in 2024 | 0.40 | 236.00 | 94.40 |
| Kyriakides,Stavros | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager review  of March 2024 bookkeeping for FTX Crypto. | 0.70 | 683.00 | 478.10 |
| Kyriakides,Stavros | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager review of March 2024 bookkeeping for FTX EMEA. | 0.30 | 683.00 | 204.90 |
| Kyriakides,Stavros | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review March 2024 bookkeeping comments for FTX Crypto with the preparer (Chrysanthos Charalambous) as well as posting the relevant adjustments to fix 2023 ledgers in order to correctly close IS and correct audit provision so that it is in line with audit invoice issued by the auditors in 2024 | 0.60 | 683.00 | 409.80 |
| Kyriakides,Stavros | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review March 2024 bookkeeping comments for FTX EMEA with the preparer (Chrysanthos Charalambous) as well as posting the relevant adjustments to fix 2023 ledgers in order to correctly close IS and correct audit provision so that it is in line with audit invoice issued by the auditors in 2024 | 0.40 | 683.00 | 273.20 |
| Kyriakides,Stavros | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Responding to audit requests for FTX Crypto and FTX EMEA Ltd | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | 4/3/2024 | US State and Local Tax | Provided Michigan apportionment detail to V. Huang (EY) for annual report filings. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 4/3/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) regarding Puerto Rico annual report filing. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/3/2024 | US State and Local Tax | Reviewed whether claim was filed by Texas for FTX entity covering the periods contained in the notice. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 4/3/2024 | US State and Local Tax | Performed research regarding apportionment methodology in various jurisdictions for specific revenue streams. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | 4/3/2024 | US State and Local Tax | Followed up with R. Eikenes concerning tax year 2023 extensions for FTX entity. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior | 4/3/2024 | US State and Local Tax | Reviewed info request response provided by client team and sent to preparer for processing. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | 4/3/2024 | US State and Local Tax | Reviewed Puerto Rico Annual Report filing history for FTX entity. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Senior | 4/3/2024 | US State and Local Tax | Reviewed filing requirements for Puerto Rico Secretary of State. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | 4/3/2024 | US State and Local Tax | Reviewed address change requirements for Puerto Rico Secretary of State. | 0.40 | 415.00 | 166.00 |
| Louie,Alexis P | Staff | 4/3/2024 | US State and Local Tax | Drafted Michigan annual report renewal instructions for two FTX entities | 1.50 | 236.00 | 354.00 |
| Tong,Chia-Hui | Senior Manager | 4/3/2024 | Project Management Office Transition | Prepare talk points for internal team leads | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 4/3/2024 | Project Management Office Transition | Prepare weekly status update slide | 1.20 | 683.00 | 819.60 |
| Ancona,Christopher | Senior | 4/3/2024 | Project Management Office Transition | Updates to workstream workitems in the Project Management Office tracker | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 4/3/2024 | Project Management Office Transition | Additional updates to the stakeholder reporting package for April | 2.40 | 415.00 | 996.00 |
| Ancona,Christopher | Senior | 4/3/2024 | Project Management Office Transition | Preparation of workstream run rate report for FTX executive committee | 2.20 | 415.00 | 913.00 |
| Bost,Anne | Managing Director | 4/3/2024 | Transfer Pricing | Review draft plan for 2023 transfer pricing compliance | 2.70 | 814.00 | 2,197.80 |
| O'Reilly,Logan | Senior | 4/3/2024 | Transfer Pricing | Compare 2022/2023 IC debits and credits | 1.30 | 415.00 | 539.50 |
| Billings,Phoebe | Manager | 4/3/2024 | Transfer Pricing | Analysis to determine intercompany activity for 2023 | 0.50 | 551.00 | 275.50 |
| Andriani,Margherita | Senior Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | review list of the required documents and invoices for clarifying the outstanding liabilities accounts in preparation for the draft financial statement for 2023 | 0.40 | 683.00 | 273.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Mallwitz,Katharina | Senior | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the booking of the purchase invoice and the bank statement for the preparation of the MOR Reporting for March 2024 | 0.50 | 415.00 | 207.50 |
| Taniguchi,Keisuke | Senior Manager | 4/3/2024 | Non US Tax | preparing 2022 amended return for Japan KK | 1.20 | 683.00 | 819.60 |
| Fujimori,Yui | Staff | 4/3/2024 | Non US Tax | Preparation relating to requests for correction of local taxes of FTX Japan Holdings | 2.60 | 236.00 | 613.60 |
| Geisler,Arthur | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : bookkeeping March 2024 + monthly averge rates and rates as at 31.03 updating | 2.70 | 236.00 | 637.20 |
| Geisler,Arthur | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : bookkeeping March 2024 + monthly averge rates and rates as at 31.03 updating | 2.60 | 236.00 | 613.60 |
| Geisler,Arthur | Staff | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates : bookkeeping March 2024 + monthly averge rates and rates as at 31.03 updating | 1.50 | 236.00 | 354.00 |
| Srivastava,Nikita Asutosh | Manager | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Local Cyprus EY team to get an update on the risks of not having supporting documentation for Innovatia Ltd for FY 2020 trial balance | 0.70 | 551.00 | 385.70 |
| Asim,Malik Umer | Senior | 4/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM Site and follow up with EY local teams to provide tentative timeline and mark the deliverables as complete in OGM. | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Correspondences regarding EY Japan's ability to assume Sakiko's responsiblities given her resignation | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Correspondences concerning the FY23 tax return/financials for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Correspondences regarding the frequency and related deadlines for filing Swiss securities transfer tax declarations | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Correspondences regarding the status of the FY23 tax returns/FY22 amended tax returns for Japan | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Correspondences regarding the permissibility of EY to continue to provide services for the debtor entities once they are dismissed from the chapter 11 bankruptcy proceedings | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/3/2024 | Non US Tax | Preparation for weekly call with A&M to discuss issues regarding the FTX foreign entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/3/2024 | Non US Tax | Follow-up with LT's for OGM updates, undersanding why the SAPA is delaying financial statement preparartion. | 1.30 | 551.00 | 716.30 |
| Zhao,Christina | Manager | 4/3/2024 | Non US Tax | Preliminary reviewing 2022 T2 and T106 in iFirm, and drafting review notes to staff | 0.90 | 551.00 | 495.90 |
| Sahota,Veer | Senior | 4/3/2024 | Non US Tax | Addressing review notes on 2022 tax return | 0.20 | 415.00 | 83.00 |
| Gorman,Doug | Manager | 4/3/2024 | Technology | Review published Power BI report for UI / UX improvements and document updates required   to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/3/2024 | Technology | Perform updates on Power BI UI / UX to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/3/2024 | Technology | Publish Power BI report with UI / UX updates to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/3/2024 | Technology | Load FTX Balances into Databricks environment | 2.10 | 415.00 | 871.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/3/2024 | Technology | Create a query comparing available coins from balances with the fills table | 3.20 | 415.00 | 1,328.00 |
| Porto,Michael | Senior Manager | 4/3/2024 | Technology | Due to additional information, total coins and negative balances investigated. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 4/3/2024 | Technology | Analysis of Cryptocurrency Petition Data Categorized by Magnitude and Influence | 3.40 | 683.00 | 2,322.20 |
| Scott,James | Client Serving Contractor JS | 4/3/2024 | Non US Tax | Assistance with non-US compliance relating to Japan entities and transition of local country assistance | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 4/3/2024 | US Income Tax | Review of updated proposed response for Department of Justice/Internal Revenue Service re: specific digital asset transaction inquiries and written correspondence with litigation team | 1.40 | 866.00 | 1,212.40 |
| Huang,Ricki | Senior | 4/3/2024 | US Income Tax | Save down all relevant documents related to the extensions to the OGM site | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 4/3/2024 | US Income Tax | Gather data for partnership tax return request from RLKS | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | 4/3/2024 | US Income Tax | Preparation of quarterly estimates tracker | 2.30 | 551.00 | 1,267.30 |
| Bailey,Doug | Partner/Principal | 4/3/2024 | US International Tax | 2023 international compliance issues | 2.30 | 866.00 | 1,991.80 |
| Bailey,Doug | Partner/Principal | 4/3/2024 | US International Tax | Evaluate cryptocurrency tax basis calculations | 3.20 | 866.00 | 2,771.20 |
| Zhuo,Melody | Staff | 4/3/2024 | US International Tax | FTX International Tax technical matter research | 3.00 | 236.00 | 708.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Koch,Markus | Managing Director | 4/3/2024 | Non US Tax | Meeting regarding FTX Europe: Sale of Shares and Assets Assessment of tax implications, argumentation regarding compensation payment, discuss ongoing SAPA from whole perspective including compliance that will be due following and in the course of sale of shares and assets and effect on other entities. EY attendees: M. Koch, K. Wagner, C. Schwarzwälder | 3.90 | 814.00 | 3,174.60 |
| Schwarzwälder,Christian | Senior Manager | 4/3/2024 | Non US Tax | FTX Europe: board resolution re Restructuring: review second draft version and e-mail prepared by Kaspar | 1.00 | 683.00 | 683.00 |
| Schwarzwälder,Christian | Senior Manager | 4/3/2024 | Non US Tax | Meeting regarding FTX Europe: Sale of Shares and Assets Assessment of tax implications, argumentation regarding compensation payment, discuss ongoing SAPA from whole perspective including compliance that will be due following and in the course of sale of shares and assets and effect on other entities. EY attendees: M. Koch, K. Wagner, C. Schwarzwälder | 3.90 | 683.00 | 2,663.70 |
| Wagner,Kaspar | Manager | 4/3/2024 | Non US Tax | Meeting regarding FTX Europe: Sale of Shares and Assets Assessment of tax implications, argumentation regarding compensation payment, discuss ongoing SAPA from whole perspective including compliance that will be due following and in the course of sale of shares and assets and effect on other entities. EY attendees: M. Koch, K. Wagner, C. Schwarzwälder | 3.90 | 551.00 | 2,148.90 |
| Wagner,Kaspar | Manager | 4/3/2024 | Non US Tax | FTX Europe: Response re updated draft board resolution from a Swiss tax perspective (sent to Advisors L&S) | 0.20 | 551.00 | 110.20 |
| Pastrikou,Eleni | Staff | 4/4/2024 | Value Added Tax | Meeting to discuss adjusting accounting entries for VAT penalties of FTX Crypto Services Ltd for the year 2023 EY Attendees: E. Papachristodoulou, E. Pastrikou, C. Charalambous, S. Kyriakides | 0.30 | 236.00 | 70.80 |
| Papachristodoulou,Elpida | Senior Manager | 4/4/2024 | Value Added Tax | Meeting to discuss adjusting accounting entries for VAT penalties of FTX Crypto Services Ltd for the year 2023 EY Attendees: E. Papachristodoulou, E. Pastrikou, C. Charalambous, S. Kyriakides | 0.30 | 683.00 | 204.90 |
| Kyriakides,Stavros | Senior Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss adjusting accounting entries for VAT penalties of FTX Crypto Services Ltd for the year 2023 EY Attendees: E. Papachristodoulou, E. Pastrikou, C. Charalambous, S. Kyriakides | 0.30 | 683.00 | 204.90 |
| O'Reilly,Logan | Senior | 4/4/2024 | Transfer Pricing | Weekly meeting to discuss plan for and progress on 2023 TPD EY Attendees: D. Katsnelson, A. Bost, D. McComber, L. O'Reilly, B. Inker | 0.20 | 415.00 | 83.00 |
| McComber,Donna | National Partner/Principal | 4/4/2024 | Transfer Pricing | Weekly meeting to discuss plan for and progress on 2023 TPD EY Attendees: D. Katsnelson, A. Bost, D. McComber, L. O'Reilly, B. Inker | 0.20 | 1,040.00 | 208.00 |
| Inker,Brian | Senior | 4/4/2024 | Transfer Pricing | Weekly meeting to discuss plan for and progress on 2023 TPD EY Attendees: D. Katsnelson, A. Bost, D. McComber, L. O'Reilly, B. Inker | 0.20 | 415.00 | 83.00 |
| Katsnelson,David | Senior Manager | 4/4/2024 | Transfer Pricing | Weekly meeting to discuss plan for and progress on 2023 TPD EY Attendees: D. Katsnelson, A. Bost, D. McComber, L. O'Reilly, B. Inker | 0.20 | 683.00 | 136.60 |
| Bost,Anne | Managing Director | 4/4/2024 | Transfer Pricing | Weekly meeting to discuss plan for and progress on 2023 TPD EY Attendees: D. Katsnelson, A. Bost, D. McComber, L. O'Reilly, B. Inker | 0.20 | 814.00 | 162.80 |
| Tong,Chia-Hui | Senior Manager | 4/4/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 4/4/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | National Partner/Principal | 4/4/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 1,040.00 | 416.00 |
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 4/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 600.00 | 240.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 4/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 4/4/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/4/2024 | Non US Tax | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 4/4/2024 | Non US Tax | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 4/4/2024 | Non US Tax | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), | 0.40 | 600.00 | 240.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/4/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 4/4/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 430.00 | 215.00 |
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/4/2024 | Non US Tax | 4/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Lowery,Kristie L | National Partner/Principal | 4/4/2024 | Payroll Tax | Meeting to discuss potential settlement. EY Attendees: K. Wielobob, B. Mistler, B. Christensen, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 1,040.00 | 624.00 |
| Scott,James | Client Serving Contractor JS | 4/4/2024 | US Income Tax | Meeting to discuss potential settlement. EY Attendees: K. Wielobob, B. Mistler, B. Christensen, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/4/2024 | US Income Tax | Meeting to discuss potential settlement. EY Attendees: K. Wielobob, B. Mistler, B. Christensen, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 4/4/2024 | US Income Tax | Meeting to discuss potential settlement. EY Attendees: K. Wielobob, B. Mistler, B. Christensen, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 551.00 | 330.60 |
| Porto,Michael | Senior Manager | 4/4/2024 | Technology | Meeting to discuss revised 2023 estimates.  EY Attendees: B. Mistler, M. Porto | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Manager | 4/4/2024 | US Income Tax | Meeting to discuss revised 2023 estimates.  EY Attendees: B. Mistler, M. Porto | 0.80 | 551.00 | 440.80 |
| Suto,Ichiro | Partner/Principal | 4/4/2024 | Non US Tax | Call to discuss EY Japan's ability to assume S. Kojima's responsibilities given S. Kojima's resignation. EY Attendees: D. Hammon, I. Suto, J. Scott, K. Taniguchi | 0.50 | 866.00 | 433.00 |
| Taniguchi,Keisuke | Senior Manager | 4/4/2024 | Non US Tax | Call to discuss EY Japan's ability to assume S. Kojima's responsibilities given S. Kojima's resignation. EY Attendees: D. Hammon, I. Suto, J. Scott, K. Taniguchi | 0.50 | 683.00 | 341.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | Call to discuss EY Japan's ability to assume S. Kojima's responsibilities given S. Kojima's resignation. EY Attendees: D. Hammon, I. Suto, J. Scott, K. Taniguchi | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/4/2024 | Non US Tax | Call to discuss EY Japan's ability to assume S. Kojima's responsibilities given S. Kojima's resignation. EY Attendees: D. Hammon, I. Suto, J. Scott, K. Taniguchi | 0.50 | 600.00 | 300.00 |
| Eikenes,Ryan | Staff | 4/4/2024 | US State and Local Tax | Called Mississippi Department of Revenue to discuss notices received for two FTX entities. | 0.50 | 236.00 | 118.00 |
| Sreenivas Katikireddi,Teja | #N/A | 4/4/2024 | Technology | Review the Databricks environment for an understanding of how the FTX data flows and potential issues when querying the data EY Attendees: S. Yeom, T. Katikireddi | 1.10 | 415.00 | 456.50 |
| Yeom,Sunny | Senior | 4/4/2024 | Technology | Review the Databricks environment for an understanding of how the FTX data flows and potential issues when querying the data EY Attendees: S. Yeom, T. Katikireddi | 1.10 | 415.00 | 456.50 |
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | Preparation for weekly meeting with FTX CFO and CAO | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 4/4/2024 | US Income Tax | Prep for team call re: estimates | 1.90 | 551.00 | 1,046.90 |
| Hernandez,Nancy I. | Senior Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of communications around compliance requirements for Switzerland entities financial statements and monthly reporting. | 0.20 | 683.00 | 136.60 |
| Marlow,Joe | Senior | 4/4/2024 | Value Added Tax | Coordination and email correspondence with local offices  for update on latest deliverables | 1.00 | 415.00 | 415.00 |
| Perez,Ellen Joy | Senior | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -Management accounts - March | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -trial balance and Journal entries - March | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange -Schedule of payable- March | 1.00 | 415.00 | 415.00 |
| Rumford,Neil | Partner/Principal | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR (Exchange) Ltd - review MOL for March 2024 | 0.40 | 866.00 | 346.40 |
| Socratous,Christoforos | Partner/Principal | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of March accounting for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Angeli,Ioannis | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with auditors to clarify a few comments on the financial statement and Incorporating auditors comments on FTX Crypto 2023 financial statement | 1.40 | 236.00 | 330.40 |
| Kyriakides,Stavros | Senior Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing auditors requests for 2023 FTX Crypto audit and going through auditors comments on 2023 FTX Crypto financial statement with preparer (Ioanni Angeli) | 1.40 | 683.00 | 956.20 |
| Kyriakides,Stavros | Senior Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing auditors requests for 2023 FTX EMEA audit  and going through auditors comments on 2023 FTX EMEA financial statement with preparer (Ioanni Angeli) | 1.40 | 683.00 | 956.20 |
| Dulceak,Crystal | Manager | 4/4/2024 | US State and Local Tax | Review Puerto Rico annual report requirements to determine information to request from team. | 0.30 | 551.00 | 165.30 |
| Dulceak,Crystal | Manager | 4/4/2024 | US State and Local Tax | Sent Delaware amended franchise tax report instructions to E. Hall (EY). | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Senior | 4/4/2024 | US State and Local Tax | Pulled information requested by C. Dulceak (EY) for Puerto Rico annual report filing. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 4/4/2024 | US State and Local Tax | Reviewed Puerto Rico instructions to determine definitions for items on report. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior | 4/4/2024 | US State and Local Tax | Added state tax workstream updates to weekly project management power point slide for April 4, 2024. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 4/4/2024 | US State and Local Tax | Reviewed apportionment detail for FTX entity for tax year 2023 extensions. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | 4/4/2024 | US State and Local Tax | Reviewed Michigan annual reports and completed any amendments as needed and sent for final review. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | 4/4/2024 | US State and Local Tax | Completed information request for Puerto Rico annual report . | 1.40 | 415.00 | 581.00 |
| Huang,Vanesa | Senior | 4/4/2024 | US State and Local Tax | Reviewed Montana amendment and sent to C. Dulceak (EY) for final review | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 4/4/2024 | US State and Local Tax | Status update sent to C. Dulceak (EY) for annual reports due  May 15, 2024 | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Senior | 4/4/2024 | US State and Local Tax | Completed Delaware amended franchise tax filing instructions for FTX entity. | 1.40 | 415.00 | 581.00 |
| Louie,Alexis P | Staff | 4/4/2024 | US State and Local Tax | Drafted Delaware amended report for FTX entity based on updated data received from E. Hall (EY). | 0.60 | 236.00 | 141.60 |
| Louie,Alexis P | Staff | 4/4/2024 | US State and Local Tax | Updated status of annual reports filed in March 2024 and recorded payment confirmations. | 1.70 | 236.00 | 401.20 |
| Tong,Chia-Hui | Senior Manager | 4/4/2024 | Project Management Office Transition | Prepare agenda for weekly client touchpoint | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 4/4/2024 | Project Management Office Transition | Review open high priority items | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 4/4/2024 | Project Management Office Transition | Follow ups regarding open workstream items after call with FTX | 1.20 | 415.00 | 498.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | 4/4/2024 | Transfer Pricing | Continue to review draft plan for 2023 transfer pricing compliance | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | 4/4/2024 | Transfer Pricing | Review information regarding insider loans | 1.40 | 814.00 | 1,139.60 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | booking bank statement KlarPay in euro currency for preparation MOR march 2024 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | booking bank statement KlarPay in Swiss Franc currency for preparation MOR march 2024 | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | booking purchase invoice for preparation MOR March 2024 | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | export trial balance, Balance Sheet, income statement, account balance sheet, creditor list for preparation MOR march 2024 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | prepare email to central team for submission report MOR march 2024 | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | prepare working papers for clarification the overpayment of the liability account payroll and social security for preparation the 2023 annual financial statements before tax. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | prepare Email to client to request the document and confirm the adjustment of the liability account in the 2023 financial statements | 0.60 | 236.00 | 141.60 |
| Goto,Keisuke | Senior Manager | 4/4/2024 | Transfer Pricing | Gather information for FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 1.40 | 683.00 | 956.20 |
| Leston,Juan | Partner/Principal | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing planning for the 3 entities | 2.00 | 866.00 | 1,732.00 |
| Geisler,Arthur | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : FTX Europe AG : posting payroll file and e-mail for pending item for the accounting of April | 1.50 | 236.00 | 354.00 |
| Geisler,Arthur | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : e-mail for pending item for the accounting of March | 1.40 | 236.00 | 330.40 |
| Bouza,Victor | Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - MOR reports review | 3.50 | 551.00 | 1,928.50 |
| Bouza,Victor | Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Email "ZUBR Exchange limited - December 2023 MOR" prepared by A. Geisler (EY) review | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - MOR Reports updated review | 2.40 | 551.00 | 1,322.40 |
| Borts,Michael | Managing Director | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up on the financial statement filing of FY 2022 for all three Switzerland entities. | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local Switzerland EY team to understand the delay in submitting MOR by the due date and communication of the same to RLKS | 2.00 | 551.00 | 1,102.00 |
| Short,Victoria | Manager | 4/4/2024 | Payroll Tax | Detail review of payroll tax open items and closed accounts | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | Correspondences concerning remaining outstanding data required to prepare the FY22 tax return for Canada | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/4/2024 | Non US Tax | Correspondences concerning the filing deadlines for the Swiss securities transfer tax declarations | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/4/2024 | Non US Tax | Review of FTX Canada needed informarion for CIT 22 prep and seeking clarification on Securities transfer tax declaration for FTX Europe AG | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/4/2024 | Non US Tax | Reveiew of April SRP and missing information | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | 4/4/2024 | Non US Tax | Prepare communications to local teams regarding status updates for April stakeholder reporting package deliverables | 3.10 | 415.00 | 1,286.50 |
| Zhao,Christina | Manager | 4/4/2024 | Non US Tax | Review updated return incorporated K.Gordon's comments | 0.60 | 551.00 | 330.60 |
| Sahota,Veer | Senior | 4/4/2024 | Non US Tax | prepare 2022 tax return | 0.40 | 415.00 | 166.00 |
| Sahota,Veer | Senior | 4/4/2024 | Non US Tax | Addressing review notes on 2022 tax return & preparing signing pages | 0.50 | 415.00 | 207.50 |
| Gorman,Doug | Manager | 4/4/2024 | Technology | Research and analysis of published data set in Power BI, resulting in additional data enhancements required to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/4/2024 | Technology | Research and analysis of crypto trade data to identify issues found  to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/4/2024 | Technology | Documentation of issues found in crypto trade data to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/4/2024 | Technology | Perform tests and validation on the query comparing the balances with fills table | 2.30 | 415.00 | 954.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/4/2024 | Technology | Create a query to consolidate buys and sells for rows with time after 11/01 | 2.80 | 415.00 | 1,162.00 |
| Porto,Michael | Senior Manager | 4/4/2024 | Technology | Proceeded with bridge data for pricing sources and procurement. | 1.80 | 683.00 | 1,229.40 |
| Porto,Michael | Senior Manager | 4/4/2024 | Technology | Conducted an analysis of aggregate cryptocurrency transactions subsequent to the petition date, and developed a methodology for restructuring the data according to First-In-First-Out (FIFO), Last-In-First-Out (LIFO), and Specific Identification (SPEC ID) accounting principles to ensure compliance with governmental regulations | 2.50 | 683.00 | 1,707.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Porto,Michael | Senior Manager | 4/4/2024 | Technology | Subsequent Assessment of Overall Tx Data for Quality and Precision with Subsequent Impact Analysis | 1.90 | 683.00 | 1,297.70 |
| Porto,Michael | Senior Manager | 4/4/2024 | Technology | Jr. Coder code review and Quality Control. | 1.50 | 683.00 | 1,024.50 |
| Scott,James | Client Serving Contractor JS | 4/4/2024 | US Income Tax | Review of digital asset trading for inception to date methodology and source data | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/4/2024 | US Income Tax | Further written correspondence with litigation team re: digital asset transaction scenarios related to taxable income estimates | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 4/4/2024 | US Income Tax | Prep for 4/4 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 4/4/2024 | US Income Tax | Review of 4/4 Tax Project Management slide for submission to broader group | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 4/4/2024 | US Income Tax | Finalize the Q2 estimate calculation with updated information based on group understanding -1 | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 4/4/2024 | US Income Tax | Updates to Q2 quarterly estimates | 3.10 | 551.00 | 1,708.10 |
| Mistler,Brian M | Manager | 4/4/2024 | US Income Tax | Correspondence re: 2024 TBs | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 4/4/2024 | US International Tax | Analyze proposed settlement language | 3.20 | 866.00 | 2,771.20 |
| Katelas,Andreas | Manager | 4/4/2024 | US International Tax | Research on tax technical matter | 1.40 | 551.00 | 771.40 |
| Zhuo,Melody | Staff | 4/4/2024 | US International Tax | FTX International Tax compliance documentation | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 4/4/2024 | US International Tax | FTX International Tax compliance project management | 3.00 | 236.00 | 708.00 |
| Chang-Waye,Amanda | Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Faerber,Anna | Senior Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Bastienne,Oliver | Partner/Principal | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| Engelbrecht,Kevin | Senior Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Dugasse,Tara | Senior | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Ramkalawan,Rachel | Staff | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 236.00 | 94.40 |
| Houareau,Tina | Senior | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Dugasse,Annie | Manager | 4/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss current status of Seychelles entities due diligence and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Vasic,Dajana | Staff | 4/4/2024 | Non US Tax | FTX Europe: E-Mail to Nina re status of Form 9 | 0.20 | 236.00 | 47.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Vasic,Dajana | Staff | 4/4/2024 | Non US Tax | Swiss entities: coordination regarding further steps compliance | 0.70 | 236.00 | 165.20 |
| Wagner,Kaspar | Manager | 4/4/2024 | Non US Tax | Swiss entities: Clarifications regarding scope after closing of SAPA | 1.00 | 551.00 | 551.00 |
| Wagner,Kaspar | Manager | 4/4/2024 | Non US Tax | Swiss entities: Internal response to EY US: Assessment of potential permanent establishment or unlimited tax liability of the foreign entities where Jürg is officially registered as managing director or general manager or sole board member | 1.20 | 551.00 | 661.20 |
| Wagner,Kaspar | Manager | 4/4/2024 | Non US Tax | FTX Europe: Compensation to FTX Trading Assessment of contract response to Advisor | 1.60 | 551.00 | 881.60 |
| Wagner,Kaspar | Manager | 4/4/2024 | Non US Tax | : FTX Europe: Securities transfer tax - clarifications regarding timing of SAPA | 0.80 | 551.00 | 440.80 |
| Hernandez,Nancy I. | Senior Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/5/24: Weekly wind down discussions on non US entities for liquidation: EY Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M),  D. Hariton (Sullivan and Cromwell) | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/5/24: Weekly wind down discussions on non US entities for liquidation: EY Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M),  D. Hariton (Sullivan and Cromwell) | 0.40 | 551.00 | 220.40 |
| Oyetunde,Oyebode | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/5/24: Weekly wind down discussions on non US entities for liquidation: EY Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M),  D. Hariton (Sullivan and Cromwell) | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | 4/5/24: Weekly wind down discussions on non US entities for liquidation: EY Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M),  D. Hariton (Sullivan and Cromwell) | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 4/5/2024 | Non US Tax | 4/5/24: Weekly wind down discussions on non US entities for liquidation: EY Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  M. van den Belt (A&M),  D. Hariton (Sullivan and Cromwell) | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/5/2024 | Non US Tax | 4/5/24: Weekly recap and upcoming items for next week concerning the non-US workstream: EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | 4/5/24: Weekly recap and upcoming items for next week concerning the Non-US workstream: EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/5/2024 | Non US Tax | 4/5/24: Weekly recap and upcoming items for next week concerning the Non-US workstream: EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| LaRue,Corey | Staff | 4/5/2024 | US State and Local Tax | Telephone call to California Franchise Tax board to inquire about single member LLC automatic extension. | 0.20 | 236.00 | 47.20 |
| Sreenivas Katikireddi,Teja | #N/A | 4/5/2024 | Technology | Review FTX cost basis calculations and queries in Databricks environment EY Attendees: S. Yeom, T. Katikireddi | 1.10 | 415.00 | 456.50 |
| Yeom,Sunny | Senior | 4/5/2024 | Technology | Review FTX cost basis calculations and queries in Databricks environment EY Attendees: S. Yeom, T. Katikireddi | 1.10 | 415.00 | 456.50 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | Preparation for weekly discussion regarding the liquidation of certain FTX foreign entities | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 4/5/2024 | US Income Tax | Prepare for call with TADA team | 0.60 | 551.00 | 330.60 |
| Marlow,Joe | Senior | 4/5/2024 | Value Added Tax | Coordination with local offices for updates on current deliverables status | 1.00 | 415.00 | 415.00 |
| Angeli,Ioannis | Staff | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with auditors to clarify a few comments on the financial statement and Incorporating auditors comments on FTX EMEA 2023 financial statement | 1.90 | 236.00 | 448.40 |
| Kyriakides,Stavros | Senior Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of updated 2023 FS for FTX Crypto after inrorporating auditors comments and preparing emails to auditors | 0.80 | 683.00 | 546.40 |
| Kyriakides,Stavros | Senior Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of updated 2023 FS for FTX EMEA after inrorporating auditors comments and preparing emails to auditors | 0.70 | 683.00 | 478.10 |
| Eikenes,Ryan | Staff | 4/5/2024 | US State and Local Tax | Prepared and printed extension vouchers for FTX entity in OneSource tax preparation software. | 1.60 | 236.00 | 377.60 |
| Hall,Emily Melissa | Senior | 4/5/2024 | US State and Local Tax | Continue drafting of tax year 2023 apportionment schedules for FTX entities. | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Senior | 4/5/2024 | US State and Local Tax | Reviewed previously filed Delaware franchise tax filing to determine issued shares reported. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/5/2024 | US State and Local Tax | Reviewed Delaware franchise tax report sent by M. Cilia (FTX). | 0.40 | 415.00 | 166.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | 4/5/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) with additional information required for Puerto Rico annual report filing for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/5/2024 | US State and Local Tax | Answered questions sent by R. Eikenes (EY) regarding payments made in OneSource tax preparation software for invoices. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 4/5/2024 | US State and Local Tax | Created Puerto Rico Secretary of State account working credential file. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior | 4/5/2024 | US State and Local Tax | Coordinated Puerto Rico Secretary of State account verification with C. Dulceak (EY). | 0.10 | 415.00 | 41.50 |
| Choudary,Hira | Staff | 4/5/2024 | Project Management Office Transition | Collected comments for April SRP from all workstreams | 2.40 | 236.00 | 566.40 |
| Ancona,Christopher | Senior | 4/5/2024 | Project Management Office Transition | Correspondance with EY foreign firms regarding status of tax compliance deliverables | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | 4/5/2024 | Project Management Office Transition | Updates to the Project Management Office status reports for latest workstream status | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | 4/5/2024 | Project Management Office Transition | Updates to status reporting dashboards for reporting to FTX leadership | 1.90 | 415.00 | 788.50 |
| Inker,Brian | Senior | 4/5/2024 | Transfer Pricing | PY IA review (part 2) | 1.00 | 415.00 | 415.00 |
| Bost,Anne | Managing Director | 4/5/2024 | Transfer Pricing | continue to research intercompany transactions for purposes of preparing 2023 transfer pricing documentation | 2.30 | 814.00 | 1,872.20 |
| Goto,Keisuke | Senior Manager | 4/5/2024 | Transfer Pricing | Consider what materials need to be prepared for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.80 | 683.00 | 1,229.40 |
| Taniguchi,Keisuke | Senior Manager | 4/5/2024 | Non US Tax | responding to Japan KK in email for 2022 amended return for Japan KK | 1.60 | 683.00 | 1,092.80 |
| Tokuda,Keisuke | Staff | 4/5/2024 | Non US Tax | Preparation of FTX JAPAN KK tax returns.③ | 1.10 | 236.00 | 259.60 |
| Tokuda,Keisuke | Staff | 4/5/2024 | Non US Tax | Preparation of FTX JAPAN KK tax returns.④ | 0.90 | 236.00 | 212.40 |
| Borts,Michael | Managing Director | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Innovatia Ltd accounting information received from A&M for the period 2020 through 2023. | 1.00 | 814.00 | 814.00 |
| Srivastava,Nikita Asutosh | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of email to local EY Germany team on the approach to accounting for cost plus invoice after review of FTX Germany FY 2023 financials data | 1.60 | 551.00 | 881.60 |
| Oyetunde,Oyebode | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams (Germany, Gibraltar, Switzerland, Cyprus) on the status update of the March 2024 MOR reports | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Zubr March 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  Germany March 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  EMEA March 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the Germany March 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| McPhee,Tiffany | Manager | 4/5/2024 | Non US Tax | Communcation with the DIR re access to accounts on the portal | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/5/2024 | Payroll Tax | Review of state requirements for West Realm Shires Services NC State Unemployment Registration. | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Manager | 4/5/2024 | Payroll Tax | Payroll tax accounts review on open accounts and detail any changes/updates | 2.00 | 551.00 | 1,102.00 |
| Allen,Jenefier Michelle | Staff | 4/5/2024 | Non US Tax | OGM - Import new deliverables; suspend existing deliverables; process user access | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | Correspondences concerning the status of the FY22 financials for certain Swiss entities.  The financials are needed to prepare the FY22 tax returns for the entities. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | Correspondences regarding the need to potentially file a FY24 Q1 Swiss securities transfer tax declaration | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | Correspondences clarifying EY Switzerland's scope of work for tax implications of the draft SAPA | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/5/2024 | Non US Tax | Correspondences regarding next steps for transitioning S. Kojima's responsibilities to EY given her resignation | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/5/2024 | Non US Tax | Preliminary review of DD provided by Tricor | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/5/2024 | Non US Tax | Sharing the additonal information provided by A&M with LT's, discussing SAPA with Switzerland and April SRP | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/5/2024 | Non US Tax | Prepare communication to all foreign teams and workstreams regarding One Global Methodology tracking for updated April deliverables and estimated budgets | 3.20 | 415.00 | 1,328.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zhao,Christina | Manager | 4/5/2024 | Non US Tax | Preliminary review 2023 T2/T106, call with K.Gordon to discuss file related questions | 2.30 | 551.00 | 1,267.30 |
| Sahota,Veer | Senior | 4/5/2024 | Non US Tax | Preparation of 2023 tax return | 2.60 | 415.00 | 1,079.00 |
| Gorman,Doug | Manager | 4/5/2024 | Technology | Data analysis within Trades dataset to scope data issue 1 - incorrect trade quantities - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/5/2024 | Technology | Data analysis within Fills dataset to scope data issue 1 - incorrect trade quantities - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/5/2024 | Technology | Data analysis within combined Fills + Trades dataset to scope data issue 1 - incorrect trade quantities - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/5/2024 | Technology | Perform optimization on the query which consolidates buys and sells rows to run faster | 2.90 | 415.00 | 1,203.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/5/2024 | Technology | Perform Validation on the fills, trades and order tables | 3.20 | 415.00 | 1,328.00 |
| Porto,Michael | Senior Manager | 4/5/2024 | Technology | Investigated large blocks of missing data in Trades Data. Vast majority had periods of time with missing data. | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Senior Manager | 4/5/2024 | Technology | Linked with previous findings, conducted an inquiry into the origins of data discrepancies. Possible causes identified were: database integrity issues, incomplete data migration from original sources, erroneous data processing, and ambiguity in data connectors. | 1.70 | 683.00 | 1,161.10 |
| Bote,Justin | Senior | 4/5/2024 | US Income Tax | Deliverable Planning - Clifton Bay | 0.20 | 415.00 | 83.00 |
| Huang,Ricki | Senior | 4/5/2024 | US Income Tax | Wrap upthe Q2 estimate calculation with updated information based on group understanding -2 | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 4/5/2024 | US Income Tax | Review of tax reporting procedures for TADA team | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 4/5/2024 | US Income Tax | Correspondence with S&C re: IDR requests | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 4/5/2024 | US Income Tax | Prep of additional IDR responses re: customer balances | 3.20 | 551.00 | 1,763.20 |
| Mistler,Brian M | Manager | 4/5/2024 | US Income Tax | Review of customer data request and available information | 1.90 | 551.00 | 1,046.90 |
| Bailey,Doug | Partner/Principal | 4/5/2024 | US International Tax | Continued work on gain loss calculations for cryptocurrency dispositions | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Partner/Principal | 4/5/2024 | US International Tax | Emails concerning BRL issue in trading data | 1.70 | 866.00 | 1,472.20 |
| Katelas,Andreas | Manager | 4/5/2024 | US International Tax | Update internal tracker for latest developments | 1.00 | 551.00 | 551.00 |
| Zhuo,Melody | Staff | 4/5/2024 | US International Tax | FTX International Tax compliance documentation continued | 3.00 | 236.00 | 708.00 |
| Chachan,Aparajita | Senior | 4/5/2024 | Non US Tax | Preparation of list of information required to take over go-forward compliances. | 1.70 | 415.00 | 705.50 |
| Faerber,Anna | Senior Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Tax Matters: Consolidation of rational behind information request related to the financial DD as requested by EY, and overview of tax liabilities related to an IBC. Compliance Matters: Process and Steps of Liquidation of an IBC, understanding why certification of good standing was issued regardless of non-compliance on some elements. | 1.00 | 683.00 | 683.00 |
| Dugasse,Annie | Manager | 4/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the IBC Act and compile the process for liquidation. | 1.70 | 551.00 | 936.70 |
| Schwarzwälder,Christian | Senior Manager | 4/5/2024 | Non US Tax | FTX Europe: Ruling SAPA: review restructuring agreement | 1.10 | 683.00 | 751.30 |
| Wagner,Kaspar | Manager | 4/5/2024 | Non US Tax | Swiss entities: Timing of financials 2022 depending on ongoing SAPA - clarifications | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Manager | 4/5/2024 | Non US Tax | FTX Europe: Compensation payment agreement assessment, internal discussion, wording of email | 0.60 | 551.00 | 330.60 |
| Schwarzwälder,Christian | Senior Manager | 4/6/2024 | Non US Tax | FTX Group several entities: Potential Swiss tax implications due to J. Bavaud being the sole representative of numerous entities outside of Switzerland | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | 4/8/2024 | Technology | Meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, T. Shea, C. Cavusoglu, A. Dillard | 1.90 | 683.00 | 1,297.70 |
| Shea JR,Thomas M | Partner/Principal | 4/8/2024 | US Income Tax | Meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, T. Shea, C. Cavusoglu, A. Dillard | 1.90 | 866.00 | 1,645.40 |
| Mistler,Brian M | Manager | 4/8/2024 | US Income Tax | Meeting to discuss applicable data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, T. Shea, C. Cavusoglu, A. Dillard | 1.90 | 551.00 | 1,046.90 |
| Porto,Michael | Senior Manager | 4/8/2024 | Technology | Biweekly meeting to discuss DOJ analysis timeline EY Attendees: B. Mistler, M. Porto | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Manager | 4/8/2024 | US Income Tax | Biweekly meeting to discuss DOJ analysis timeline EY Attendees: B. Mistler, M. Porto | 0.20 | 551.00 | 110.20 |
| Gorman,Doug | Manager | 4/8/2024 | Technology | Meeting to discuss data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey, D. Gorman | 0.90 | 551.00 | 495.90 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Porto,Michael | Senior Manager | 4/8/2024 | Technology | Meeting to discuss data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey, D. Gorman | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Manager | 4/8/2024 | US Income Tax | Meeting to discuss data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey, D. Gorman | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Partner/Principal | 4/8/2024 | US International Tax | Meeting to discuss data tables for DOJ analysis. EY Attendees: B. Mistler, M. Porto, D. Bailey, D. Gorman | 0.90 | 866.00 | 779.40 |
| Kyriakides,Stavros | Senior Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus ACR team to discuss possible solutions for FTX Innovatia due to lack of source documents and impact of qualified opinion on the liquidation process. EY Attendees: C. Socratous, S. Kyriakides, M. Borts, N. Srivastava, O. Oyetunde | 0.50 | 683.00 | 341.50 |
| Socratous,Christoforos | Partner/Principal | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus ACR team to discuss possible solutions for FTX Innovatia due to lack of source documents and impact of qualified opinion on the liquidation process. EY Attendees: C. Socratous, S. Kyriakides, M. Borts, N. Srivastava, O. Oyetunde | 0.50 | 866.00 | 433.00 |
| Borts,Michael | Managing Director | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus ACR team to discuss possible solutions for FTX Innovatia due to lack of source documents and impact of qualified opinion on the liquidation process. EY Attendees: C. Socratous, S. Kyriakides, M. Borts, N. Srivastava, O. Oyetunde | 0.50 | 814.00 | 407.00 |
| Srivastava,Nikita Asutosh | Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus ACR team to discuss possible solutions for FTX Innovatia due to lack of source documents and impact of qualified opinion on the liquidation process. EY Attendees: C. Socratous, S. Kyriakides, M. Borts, N. Srivastava, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus ACR team to discuss possible solutions for FTX Innovatia due to lack of source documents and impact of qualified opinion on the liquidation process. EY Attendees: C. Socratous, S. Kyriakides, M. Borts, N. Srivastava, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| Eikenes,Ryan | Staff | 4/8/2024 | US State and Local Tax | Called Oregon Department of Revenue to discuss notice received for FTX entity. | 0.80 | 236.00 | 188.80 |
| Espley-Ault,Olivia | Senior Manager | 4/8/2024 | Non US Tax | Read emails from Nina Ossanlau regarding new information for BVI and Bahamas. Look at the attachments and arrange local team call | 0.50 | 683.00 | 341.50 |
| Hernandez,Nancy I. | Senior Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of communications around compliance requirements for Cyprus entities accounting deliverables. ng. | 0.10 | 683.00 | 68.30 |
| Bruno,Hannah | Staff | 4/8/2024 | Value Added Tax | Coordinate with local teams for status on upcoming deliverables | 1.20 | 236.00 | 283.20 |
| Gil Diez de Leon,Marta | Senior Manager | 4/8/2024 | Value Added Tax | Coordination and sending emails with local offices for update on latest deliverables | 1.00 | 683.00 | 683.00 |
| Dulceak,Crystal | Manager | 4/8/2024 | US State and Local Tax | Review April annual report batch prepared by team and revised instructions to properly reflect directors for FTX entities. | 1.40 | 551.00 | 771.40 |
| Dulceak,Crystal | Manager | 4/8/2024 | US State and Local Tax | Compiled request list to email to E. Hall (EY) containing the information to be included on Puerto Rico annual report. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Senior | 4/8/2024 | US State and Local Tax | Revised extension vouchers in OneSource to reflect correct payments due. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | 4/8/2024 | US State and Local Tax | Prepared detailed step-by-step payment instructions for all extension payments that will be processed by M. Wood. | 2.10 | 415.00 | 871.50 |
| Hall,Emily Melissa | Senior | 4/8/2024 | US State and Local Tax | Qualified extensions in OneSource Tax Software for electronic filing purposes. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 4/8/2024 | US State and Local Tax | Drafted email to M. Musano (EY) summarizing the extension payments due for FTX entity. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior | 4/8/2024 | US State and Local Tax | Continued review of Puerto Rico Annual Report instructions. | 0.60 | 415.00 | 249.00 |
| Louie,Alexis P | Staff | 4/8/2024 | US State and Local Tax | Began drafting Puerto Rico annual report renewal instructions for FTX entity covering taxable years 2023 and 2024. | 2.00 | 236.00 | 472.00 |
| Tong,Chia-Hui | Senior Manager | 4/8/2024 | Project Management Office Transition | Review high priority items for week | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 4/8/2024 | Project Management Office Transition | Review next steps for tax quality review | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 4/8/2024 | Project Management Office Transition | Setup timeline for tax quality review | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 4/8/2024 | Project Management Office Transition | Review next steps for fee applications | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 4/8/2024 | Project Management Office Transition | Follow ups regarding tax workstream open items | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 4/8/2024 | Project Management Office Transition | Continued edits to the stakeholder reporting package for April | 2.40 | 415.00 | 996.00 |
| Bost,Anne | Managing Director | 4/8/2024 | Transfer Pricing | Continue to research employee and management structure in tax year 2023 | 2.40 | 814.00 | 1,953.60 |
| Leston,Juan | Partner/Principal | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - E-mails - Request of additional information | 1.00 | 866.00 | 866.00 |
| Leston,Juan | Partner/Principal | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - MOR | 0.50 | 866.00 | 433.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Leston,Juan | Partner/Principal | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - MOR | 1.00 | 866.00 | 866.00 |
| Leston,Juan | Partner/Principal | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | IC - FTX Structured Products Ltd - MOR | 0.50 | 866.00 | 433.00 |
| Geisler,Arthur | Staff | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Correction accounting of March & sending e-mail for the details of AP accounts | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : providing MOR report of March to J. Bavaud (FTX) and R. Hoskins (RLKS) | 0.70 | 236.00 | 165.20 |
| Geisler,Arthur | Staff | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : providing MOR report of March to J. Bavaud (FTX) and R. Hoskins (RLKS) | 1.20 | 236.00 | 283.20 |
| Geisler,Arthur | Staff | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : Correction accounting of March | 2.00 | 236.00 | 472.00 |
| Srivastava,Nikita Asutosh | Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and preparation of response on questions raised by RLKS relating to BVI entities on the financial year end and preparation of financial statements | 1.50 | 551.00 | 826.50 |
| Oyetunde,Oyebode | Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  Crypto services March 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  Europe AG and FTX certificates March 2024 MORs | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the assumptions used to prepare the FY 2023 financial statements for FTX Gibraltar and send email to RLKS for approval | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | 4/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Local (Gibraltar, Cyprus, Germany and Switzerland) to get a status update on the March MOR deliverables. | 1.50 | 415.00 | 622.50 |
| McPhee,Tiffany | Manager | 4/8/2024 | Non US Tax | Reveiw of data provided by NIna O. on 04/05 - 45 minutes | 0.80 | 551.00 | 440.80 |
| McPhee,Tiffany | Manager | 4/8/2024 | Non US Tax | Email correspondence with DIR re access to AR Bahamas Ltd. access on portal - 15 minutes | 0.20 | 551.00 | 110.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/8/2024 | Payroll Tax | Internal respository completion and review of Ledger Prime payroll documentation and communications | 2.30 | 683.00 | 1,570.90 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Correspondences concerning the applicability of the FY24 Q1 securities transfer tax declaration | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Corresondences regarding the status of the FY22 tax return for FTX Canada | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Correspondences concerning the status of various foreign entity filings being reported on in the April stakeholder reporting package | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Correspondences concerning the permissibility of EY to provide services for debtor entities once they have been dismissed from the chapter 11 bankruptcy | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Correspondences regarding the permissibility to share the PIIL with ACM so the firm can reconfirm they do not have any potential conflicts | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Correspondences concerning potential tax implications of the current management structure in place for the European entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 4/8/2024 | Non US Tax | Review/summarizing of the updated customer data to understand where there are potential tax compliance obligations in the foreign countries | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/8/2024 | Non US Tax | Review of A&M's additonal historical information for Nigeria and sharing with LT. | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | 4/8/2024 | Non US Tax | Reaching out to Switzerland and Gibralter Payroll teams to get status on FTX April payroll | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/8/2024 | Non US Tax | Updating the SRP template with new information receievd from LT's | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/8/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the April stakeholder reporting package and convert to the working database format | 3.30 | 415.00 | 1,369.50 |
| MacLean,Corrie | Senior | 4/8/2024 | Non US Tax | Finalize Non-US bookkeeping and indirect updates for the April stakeholder reporting package and convert to the working database format | 0.80 | 415.00 | 332.00 |
| Zhao,Christina | Manager | 4/8/2024 | Non US Tax | Various email communication to internal team members | 0.30 | 551.00 | 165.30 |
| Sahota,Veer | Senior | 4/8/2024 | Non US Tax | Addressing review notes on 2023 tax return | 0.30 | 415.00 | 124.50 |
| Gorman,Doug | Manager | 4/8/2024 | Technology | Model development to wrangle data issue 1 - incorrect trade quantities -  to support PnL calculation of crypto activity for FTX entity | 7.10 | 551.00 | 3,912.10 |
| Sreenivas Katikireddi,Teja | #N/A | 4/8/2024 | Technology | Created a script to identify discrepant data between fills and orders table | 2.80 | 415.00 | 1,162.00 |
| Sreenivas Katikireddi,Teja | #N/A | 4/8/2024 | Technology | test the script which identifies discrepant data between fills and orders table | 2.60 | 415.00 | 1,079.00 |
| Yeom,Sunny | Senior | 4/8/2024 | Technology | Write a script in the Databrick environment to calculate the buy coin basis | 3.90 | 415.00 | 1,618.50 |
| Porto,Michael | Senior Manager | 4/8/2024 | Technology | BRL and BRL FIAT  label overlapped revisited. Discrepancy found with inconsistencies of prior understandings and explanations. | 1.30 | 683.00 | 887.90 |
| Scott,James | Client Serving Contractor JS | 4/8/2024 | US Income Tax | Review of distribution reporting memo for US and non-US customer balances | 0.70 | 600.00 | 420.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 4/8/2024 | Non US Tax | Assistance with Seychelles, Japan, Hong Kong and Singapore local compliance | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior | 4/8/2024 | US Income Tax | Finalize the 12/31 estensions in tax software with the e-signature attachment | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Manager | 4/8/2024 | US Income Tax | Prep of example file for TADA team on calculations | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | 4/8/2024 | US Income Tax | Further updates to Q2 quarterly estimates | 1.80 | 551.00 | 991.80 |
| Bailey,Doug | Partner/Principal | 4/8/2024 | US International Tax | Determine application of subpart F rules to FTX Trading operations | 2.20 | 866.00 | 1,905.20 |
| Karan,Anna Suncheuri | Staff | 4/8/2024 | US Income Tax | updating one entity federal tax extension as per review comments | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 4/8/2024 | US International Tax | FTX International Tax compliance tax technical research | 1.00 | 236.00 | 236.00 |
| Koch,Markus | Managing Director | 4/8/2024 | Non US Tax | FTX Europe: Review E-Mail to Tyler Hill regarding compensation payment between FTX Europe and FTX Trading, in preparation for Swiss tax ruling | 0.50 | 814.00 | 407.00 |
| Wagner,Kaspar | Manager | 4/8/2024 | Non US Tax | FTX Europe: Securities Transfer tax Feedback of client and response re timing or inform teams | 0.20 | 551.00 | 110.20 |
| Wagner,Kaspar | Manager | 4/8/2024 | Non US Tax | FTX Group several entities: Potential Swiss tax implications due to Jürg Bavaud being the sole representative of numerous entities outside of Switzerland | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Manager | 4/8/2024 | Non US Tax | FTX Europe: PPA and broad picture with regard to sale of shares in subs and assets as well as due to chapter 11: Coordination with client and advisors | 0.20 | 551.00 | 110.20 |
| Wagner,Kaspar | Manager | 4/8/2024 | Non US Tax | FTX Europe: Update EMail to Tyler re Compensation payment agreement und Ruling with regard to Swiss tax implications | 0.70 | 551.00 | 385.70 |
| Neziroski,David | Associate | 4/8/2024 | Fee/Employment Applications | Make amendments to the July exhibits | 3.40 | 365.00 | 1,241.00 |
| Neziroski,David | Associate | 4/8/2024 | Fee/Employment Applications | Amend the August exhibits | 2.90 | 365.00 | 1,058.50 |
| Hall,Emily Melissa | Senior | 4/9/2024 | US State and Local Tax | Discussion on Nexus impacts in North Carolina for West Realm Shires Services. EY Attendees: K. Wrenn, E. Hall, J. DeVincenzo, M. Musano | 0.20 | 415.00 | 83.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/9/2024 | Payroll Tax | Discussion on Nexus impacts in North Carolina for West Realm Shires Services. EY Attendees: K. Wrenn, E. Hall, J. DeVincenzo, M. Musano | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Managing Director | 4/9/2024 | Payroll Tax | Discussion on Nexus impacts in North Carolina for West Realm Shires Services. EY Attendees: K. Wrenn, E. Hall, J. DeVincenzo, M. Musano | 0.20 | 814.00 | 162.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/9/2024 | Payroll Tax | Discussion on open employment tax items, include question on Japan final pay and deceased employee bonus reporting from Kathy Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Managing Director | 4/9/2024 | Payroll Tax | Discussion on open employment tax items, include question on Japan final pay and deceased employee bonus reporting from Kathy Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 814.00 | 488.40 |
| Tong,Chia-Hui | Senior Manager | 4/9/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 4/9/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.40 | 236.00 | 94.40 |
| Ancona,Christopher | Senior | 4/9/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 4/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, C. Tong, D. Neziroski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | 4/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, C. Tong, D. Neziroski | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Senior | 4/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, C. Tong, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Feliciano,Christopher | Staff | 4/9/2024 | Information Reporting | Meeting discussing an open item list for accounts on engagement, along with discussions on extensions in progress and their status. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 236.00 | 118.00 |
| Huang,Ricki | Senior | 4/9/2024 | US Income Tax | Meeting discussing an open item list for accounts on engagement, along with discussions on extensions in progress and their status. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 4/9/2024 | US Income Tax | Meeting discussing an open item list for accounts on engagement, along with discussions on extensions in progress and their status. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 4/9/2024 | US Income Tax | Meeting discussing an open item list for accounts on engagement, along with discussions on extensions in progress and their status. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 236.00 | 118.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Espley-Ault,Olivia | Senior Manager | 4/9/2024 | Non US Tax | Meeting to discuss data provided for Bahamas/BVI/Cayman entities prior to call with A&M. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Sangster,Mark | Senior | 4/9/2024 | Non US Tax | Meeting to discuss data provided for Bahamas/BVI/Cayman entities prior to call with A&M. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 415.00 | 166.00 |
| Devona Bahadur,Michele | Senior Manager | 4/9/2024 | Non US Tax | Meeting to discuss data provided for Bahamas/BVI/Cayman entities prior to call with A&M. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Manager | 4/9/2024 | Non US Tax | Meeting to discuss data provided for Bahamas/BVI/Cayman entities prior to call with A&M. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 4/9/2024 | US International Tax | Meeting to discuss tax technical issue. EY Attendees: M. Zhuo, D. Bailey | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Staff | 4/9/2024 | US International Tax | Meeting to discuss tax technical issue. EY Attendees: M. Zhuo, D. Bailey | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 4/9/2024 | Non US Tax | Call to review the updated customer data being used to identify potential tax compliance obligations in foreign countries.  EY Attendees: D. Hammon, B. Mistler, J. Scott | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/9/2024 | Non US Tax | Call to review the updated customer data being used to identify potential tax compliance obligations in foreign countries.  EY Attendees: D. Hammon, B. Mistler, J. Scott | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/9/2024 | US Income Tax | Call to review the updated customer data being used to identify potential tax compliance obligations in foreign countries.  EY Attendees: D. Hammon, B. Mistler, J. Scott | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/9/2024 | Non US Tax | Call to discuss the permissibility of EY continuing to provide services for debtor entities once they have been dismissed from the chapter 11 bankruptcy. EY Attendees: D. Hammon, J. Scott | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/9/2024 | Non US Tax | Call to discuss the permissibility of EY continuing to provide services for debtor entities once they have been dismissed from the chapter 11 bankruptcy. EY Attendees: D. Hammon, J. Scott | 0.50 | 600.00 | 300.00 |
| DeVincenzo,Jennie | Managing Director | 4/9/2024 | Payroll Tax | Meeting to discuss the Japan employee payment question and tax implications. EY Attendees: J. DeVincenzo Other Attendees: K. Schultea (FTX), | 0.40 | 814.00 | 325.60 |
| O'Reilly,Logan | Senior | 4/9/2024 | Transfer Pricing | Review of various silos 2023 TBs EY Attendees: L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | 4/9/2024 | Transfer Pricing | Review of various silos 2023 TBs EY Attendees: L. O'Reilly, P. Billings | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Call A. Geisler (EY) for questions related to report sent by J. Bavaud (FTX), review of the documents and email prepared. | 1.20 | 551.00 | 661.20 |
| Geisler,Arthur | Staff | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Call V. Bouza (EY) for questions related to reports sent by J. Bavaud (FTX) with the review of the documentss and email prepared. | 1.20 | 236.00 | 283.20 |
| Sreenivas Katikireddi,Teja | #N/A | 4/9/2024 | Technology | Review logic of queries in Databricks EY Attendees: S. Yeom, T. Katikireddi | 1.00 | 415.00 | 415.00 |
| Yeom,Sunny | Senior | 4/9/2024 | Technology | Review logic of queries in Databricks EY Attendees: S. Yeom, T. Katikireddi | 1.10 | 415.00 | 456.50 |
| Mistler,Brian M | Manager | 4/9/2024 | US Income Tax | Prepare for taxable income estimates call | 2.20 | 551.00 | 1,212.20 |
| Gil Diez de Leon,Marta | Senior Manager | 4/9/2024 | Value Added Tax | Email correspondence with local offices for updates on current deliverables status | 1.00 | 683.00 | 683.00 |
| Hall,Emily Melissa | Senior | 4/9/2024 | US State and Local Tax | Reviewed amended Delaware franchise tax filing instructions for FTX entity. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 4/9/2024 | US State and Local Tax | Drafted email to M. Wood containing the extension signature pages, directions for submitting amended Delaware franchise tax report, and payment instructions for extensions EY is unable to process. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 4/9/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) detailing deliverables due during week of April 8th with relevant instructions. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 4/9/2024 | US State and Local Tax | Researched best approach to obtain access to existing Washington tax account when entity has filed no business activity report over the past 6 quarters. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/9/2024 | US State and Local Tax | Drafted filing instructions for Washington Business and Occupation Tax quarterly filing for FTX entity. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior | 4/9/2024 | US State and Local Tax | Reviewed Montana annual reports prepared for FTX entities. | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior | 4/9/2024 | US State and Local Tax | Updated Puerto Rico Information Request to account for additional information required to be included on annual report. | 0.70 | 415.00 | 290.50 |
| Louie,Alexis P | Staff | 4/9/2024 | US State and Local Tax | Amended Montana annual report renewal instructions for  FTX entity. | 0.20 | 236.00 | 47.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Louie,Alexis P | Staff | 4/9/2024 | US State and Local Tax | Amended Utah annual report renewal instructions for FTX entity. | 0.40 | 236.00 | 94.40 |
| Tong,Chia-Hui | Senior Manager | 4/9/2024 | Project Management Office Transition | Review next questions in tax quality review | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 4/9/2024 | Project Management Office Transition | Review action items for next round of fee applications | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 4/9/2024 | Project Management Office Transition | Update weekly activity tracker with new action items | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 4/9/2024 | Project Management Office Transition | Reviewing open items related to the status reporting dashboards for all tax workstreams | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 4/9/2024 | Project Management Office Transition | Additional edits to workstream run rate reports for review by FTX leadership | 1.90 | 415.00 | 788.50 |
| Billings,Phoebe | Manager | 4/9/2024 | Transfer Pricing | Continued analysis for intercompany activity for 2023 | 0.50 | 551.00 | 275.50 |
| Delff,Björn | Partner/Principal | 4/9/2024 | Non US Tax | FTX Germany GmbH_Validation of PE Risk in Switzerland | 0.30 | 866.00 | 259.80 |
| Taniguchi,Keisuke | Senior Manager | 4/9/2024 | Non US Tax | continuing to prepare 2022 amended return for Japan KK(1) | 1.10 | 683.00 | 751.30 |
| Leston,Juan | Partner/Principal | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - Reviews - Request of additional information | 0.50 | 866.00 | 433.00 |
| Geisler,Arthur | Staff | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : We analyzed and found discrepancies between the AP details received from J. Bavaud (FTX) and FTX Europe AG accounts. We provided an e-mail to J. Bavaud (FTX) to obtain clarification about these discrepancies. | 3.20 | 236.00 | 755.20 |
| Geisler,Arthur | Staff | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Creation of AP accounts "Before 11.04.2023" and "After 11.04.2023" for each currency CHF, EUR, USD and GBP to be aligned with the AP details received from J. Bavaud (FTX). | 3.00 | 236.00 | 708.00 |
| Bouza,Victor | Manager | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the email prepared by A.Geisler(EY) to be adressed to J. Bavaud(FTX) for additional requests 0.2h | 0.20 | 551.00 | 110.20 |
| Srivastava,Nikita Asutosh | Manager | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reconciliation of opening balance based on the details provided by A&M for Innovatia Ltd for FY 2020 and FY 2021 to determine the final trial balance that can be used to prepare financial statements | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Senior | 4/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly MOR status update summary of all entities in EY scope along with the list of questions for Juerg/Rob/Oleg. | 1.50 | 415.00 | 622.50 |
| McPhee,Tiffany | Manager | 4/9/2024 | Non US Tax | Review of client account on the DIR portal and listing of 0/s VAT compliance matters and corrective action - 45 minutes | 0.80 | 551.00 | 440.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/9/2024 | Payroll Tax | Review of state employment tax liability refunds provided by Rippling for Alameda Research LLC. | 2.30 | 683.00 | 1,570.90 |
| DeVincenzo,Jennie | Managing Director | 4/9/2024 | Payroll Tax | Review of provided documents from K. Schultea regarding Japan employee and tax reporting requirments. | 1.20 | 814.00 | 976.80 |
| Short,Victoria | Manager | 4/9/2024 | Payroll Tax | New state notice review for payroll tax accounts and necessary matrix updates | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/9/2024 | Non US Tax | Correspondences regarding the status and next steps of upcoming filings for the FTX foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/9/2024 | Non US Tax | Correspondences regarding the potential tax implications of the Swiss SAPA | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Manager | 4/9/2024 | Non US Tax | Correspondences regarding the EY's ability to provide services for debtor entities once they have been dismissed from the chapter 11 bankruptcy | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 4/9/2024 | Non US Tax | Correspondences concerning the updated customer data being used to identify potential tax compliance obligations in foreign jurisdictions | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/9/2024 | Non US Tax | Review of Canada FY 22 return and reaching out to Mary in regards to additonal information needed for FY 23 return | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | 4/9/2024 | Non US Tax | Review of EY Swiss emails in regards to FTX entity deal | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/9/2024 | Non US Tax | Review of SRP deliverables for April | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/9/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the April stakeholder reporting package and convert to the working database format | 3.50 | 415.00 | 1,452.50 |
| MacLean,Corrie | Senior | 4/9/2024 | Non US Tax | Finalize Non-US statutory reporting updates for the April stakeholder reporting package and convert to the working database format | 0.70 | 415.00 | 290.50 |
| Richardson,Audrey Sarah | Manager | 4/9/2024 | Information Reporting | Reached out to local jurisdictions related to question on distributions analysis | 0.50 | 551.00 | 275.50 |
| Gorman,Doug | Manager | 4/9/2024 | Technology | Model enhancement for data issue 1 - incorrect trade quantities - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/9/2024 | Technology | Finalization of model and data generation for issue 1 - incorrect trade quantities - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/9/2024 | Technology | Data analysis within Trades dataset to scope data issue 2 - incorrect asset pricing - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/9/2024 | Technology | Create a pseudo code to implement reverse FIFO logic | 3.30 | 415.00 | 1,369.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/9/2024 | Technology | Create a query for a small set of coins to perform FIFO | 3.10 | 415.00 | 1,286.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yeom,Sunny | Senior | 4/9/2024 | Technology | Continue development of a script in Databrick to calculate the buy coin basis | 2.80 | 415.00 | 1,162.00 |
| Huang,Ricki | Senior | 4/9/2024 | US Income Tax | Finalize the 12/31 extensions in tax software with the e-signature attachment -2 | 1.50 | 415.00 | 622.50 |
| Mistler,Brian M | Manager | 4/9/2024 | US Income Tax | Prepartion of questions for RLKS re: detailed P&Ls | 1.90 | 551.00 | 1,046.90 |
| Mistler,Brian M | Manager | 4/9/2024 | US Income Tax | Correspondence with RLKS re: 2024 financial information | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 4/9/2024 | US International Tax | Analyze impact of capitalization rules associated with bankruptcy costs and the proper allocation key | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Partner/Principal | 4/9/2024 | US International Tax | dditional analysis on possible tax basis methodologies given available data | 2.40 | 866.00 | 2,078.40 |
| Lovelace,Lauren | Partner/Principal | 4/9/2024 | US International Tax | working through potential settlement considerations and connecting with team regarding second quarter estimate (assuming 10/31 year-end) or extension payment, if any | 0.90 | 866.00 | 779.40 |
| Zhuo,Melody | Staff | 4/9/2024 | US International Tax | FTX International Tax compliance tax technical modeling | 0.50 | 236.00 | 118.00 |
| Neziroski,David | Associate | 4/9/2024 | Fee/Employment Applications | Begin to prepare the 2nd interim application | 2.30 | 365.00 | 839.50 |
| Neziroski,David | Associate | 4/9/2024 | Fee/Employment Applications | Prepare exhibits for the September application | 3.10 | 365.00 | 1,131.50 |
| Neziroski,David | Associate | 4/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Ancona, C. Tong, D. Neziroski | 0.20 | 365.00 | 73.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/10/2024 | Payroll Tax | Discussion on Japan executive wage payment options and if any US tax implications. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | 4/10/2024 | Payroll Tax | Discussion on Japan executive wage payment options and if any US tax implications. EY Attendees: K. Wrenn, J. DeVincenzo, S. LaGarde | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/10/2024 | Payroll Tax | Discussion on Japan employee wage reporting and summary to EY Japan tax. EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Managing Director | 4/10/2024 | Payroll Tax | Discussion on Japan employee wage reporting and summary to EY Japan tax. EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 814.00 | 488.40 |
| Scott,James | Client Serving Contractor JS | 4/10/2024 | US Income Tax | Meeting to discuss TY24 estimates EY Attendees: R. Huang, B. Mistler, T. Shea, J. Scott | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/10/2024 | US Income Tax | Meeting to discuss TY24 estimates EY Attendees: R. Huang, B. Mistler, T. Shea, J. Scott | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 4/10/2024 | US Income Tax | Meeting to discuss TY24 estimates EY Attendees: R. Huang, B. Mistler, T. Shea, J. Scott | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 4/10/2024 | US Income Tax | Meeting to discuss TY24 estimates EY Attendees: R. Huang, B. Mistler, T. Shea, J. Scott | 0.60 | 551.00 | 330.60 |
| Huang,Ricki | Senior | 4/10/2024 | US Income Tax | Meeting to update items on TY24 estimates  EY Attendees: R. Huang, B. Mistler | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 4/10/2024 | US Income Tax | Meeting to update items on TY24 estimates  EY Attendees: R. Huang, B. Mistler | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 4/10/2024 | US Income Tax | Meeting to discuss FTX compliance workstreams & planning. EY Attendees: M. Zhuo, B. Mistler | 1.50 | 551.00 | 826.50 |
| Zhuo,Melody | Staff | 4/10/2024 | US International Tax | Meeting to discuss FTX compliance workstreams & planning. EY Attendees: M. Zhuo, B. Mistler | 1.50 | 236.00 | 354.00 |
| Lovelace,Lauren | Partner/Principal | 4/10/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues.  EY Attendees: M. Zhuo, L. Lovelace, R. Yang | 0.20 | 866.00 | 173.20 |
| Yang,Rachel Sim | Senior Manager | 4/10/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues.  EY Attendees: M. Zhuo, L. Lovelace, R. Yang | 0.20 | 683.00 | 136.60 |
| Zhuo,Melody | Staff | 4/10/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues.  EY Attendees: M. Zhuo, L. Lovelace, R. Yang | 0.20 | 236.00 | 47.20 |
| Mistler,Brian M | Manager | 4/10/2024 | US Income Tax | Meeting to discuss upcoming tax compliance obligations EY Attendees: B. Mistler, M. Zhuo | 1.10 | 551.00 | 606.10 |
| Zhuo,Melody | Staff | 4/10/2024 | US International Tax | Meeting to discuss upcoming tax compliance obligations EY Attendees: B. Mistler, M. Zhuo | 1.10 | 236.00 | 259.60 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Meeting to discuss the potential reporting obligations on distributions to customers in foreign countries. EY Attendees: D. Hammon, J. Scott, A. Richardson, T. Shea | 0.50 | 551.00 | 275.50 |
| Richardson,Audrey Sarah | Manager | 4/10/2024 | Information Reporting | Meeting to discuss the potential reporting obligations on distributions to customers in foreign countries. EY Attendees: D. Hammon, J. Scott, A. Richardson, T. Shea | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/10/2024 | Non US Tax | Meeting to discuss the potential reporting obligations on distributions to customers in foreign countries. EY Attendees: D. Hammon, J. Scott, A. Richardson, T. Shea | 0.50 | 600.00 | 300.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 4/10/2024 | US Income Tax | Meeting to discuss the potential reporting obligations on distributions to customers in foreign countries. EY Attendees: D. Hammon, J. Scott, A. Richardson, T. Shea | 0.50 | 866.00 | 433.00 |
| Nakagami,jun | Partner/Principal | 4/10/2024 | Transfer Pricing | Meeting to discuss preparation for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami, E. Matsuo, I. Suto | 0.80 | 866.00 | 692.80 |
| Matsuo,Eiko | Senior Manager | 4/10/2024 | Transfer Pricing | Meeting to discuss preparation for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami, E. Matsuo, I. Suto | 0.80 | 683.00 | 546.40 |
| Goto,Keisuke | Senior Manager | 4/10/2024 | Transfer Pricing | Meeting to discuss preparation for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami, E. Matsuo, I. Suto | 0.80 | 683.00 | 546.40 |
| Suto,Ichiro | Partner/Principal | 4/10/2024 | Transfer Pricing | Meeting to discuss preparation for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami, E. Matsuo, I. Suto | 0.80 | 866.00 | 692.80 |
| Hayashi,Rina | Senior | 4/10/2024 | Transfer Pricing | Meeting to discuss preparation for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami, E. Matsuo, I. Suto | 0.80 | 415.00 | 332.00 |
| Ijuin,Ayane | Staff | 4/10/2024 | Transfer Pricing | Meeting to discuss preparation for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami, E. Matsuo, I. Suto | 0.80 | 236.00 | 188.80 |
| Frapolly,Brody | Staff | 4/10/2024 | Transfer Pricing | Meeting to discuss progress on intercompany charges for 2023 TPD EY Attendees: D. Katsnelson, G. Stefano, P. Billings, B. Inker, B. Frapolly | 0.40 | 236.00 | 94.40 |
| Di Stefano,Giulia | Senior | 4/10/2024 | Transfer Pricing | Meeting to discuss progress on intercompany charges for 2023 TPD EY Attendees: D. Katsnelson, G. Stefano, P. Billings, B. Inker, B. Frapolly | 0.40 | 415.00 | 166.00 |
| Inker,Brian | Senior | 4/10/2024 | Transfer Pricing | Meeting to discuss progress on intercompany charges for 2023 TPD EY Attendees: D. Katsnelson, G. Stefano, P. Billings, B. Inker, B. Frapolly | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | 4/10/2024 | Transfer Pricing | Meeting to discuss progress on intercompany charges for 2023 TPD EY Attendees: D. Katsnelson, G. Stefano, P. Billings, B. Inker, B. Frapolly | 0.40 | 551.00 | 220.40 |
| Katsnelson,David | Senior Manager | 4/10/2024 | Transfer Pricing | Meeting to discuss progress on intercompany charges for 2023 TPD EY Attendees: D. Katsnelson, G. Stefano, P. Billings, B. Inker, B. Frapolly | 0.40 | 683.00 | 273.20 |
| Suto,Ichiro | Partner/Principal | 4/10/2024 | Non US Tax | Meeting to discuss the scope of the upcoming engagement EY Attendees: I. Suto, J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (FTX), | 1.30 | 866.00 | 1,125.80 |
| Suzuki,Jason | Senior Manager | 4/10/2024 | Non US Tax | Meeting to discuss the scope of the upcoming engagement EY Attendees: I. Suto, J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (FTX), | 1.30 | 683.00 | 887.90 |
| Taniguchi,Keisuke | Senior Manager | 4/10/2024 | Non US Tax | Meeting to discuss the scope of the upcoming engagement EY Attendees: I. Suto, J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (FTX), | 1.30 | 683.00 | 887.90 |
| Mizutani,Rie | Manager | 4/10/2024 | Non US Tax | Meeting to discuss the scope of the upcoming engagement EY Attendees: I. Suto, J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (FTX), | 1.30 | 551.00 | 716.30 |
| McPhee,Tiffany | Manager | 4/10/2024 | Non US Tax | Meeting with A&M to review the Bahamas and BVI historical financial information provided. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Bahadur, O. Espley-Ault, T. McPhee Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), J. Faett (Alvarez & Marsal), M. Jones (Alvarez & Marsal) | 0.60 | 551.00 | 330.60 |
| Devona Bahadur,Michele | Senior Manager | 4/10/2024 | Non US Tax | Meeting with A&M to review the Bahamas and BVI historical financial information provided. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Bahadur, O. Espley-Ault, T. McPhee Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), J. Faett (Alvarez & Marsal), M. Jones (Alvarez & Marsal) | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 4/10/2024 | Non US Tax | Meeting with A&M to review the Bahamas and BVI historical financial information provided. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Bahadur, O. Espley-Ault, T. McPhee Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), J. Faett (Alvarez & Marsal), M. Jones (Alvarez & Marsal) | 0.60 | 415.00 | 249.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | 4/10/2024 | Non US Tax | Meeting with A&M to review the Bahamas and BVI historical financial information provided. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Bahadur, O. Espley-Ault, T. McPhee Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), J. Faett (Alvarez & Marsal), M. Jones (Alvarez & Marsal) | 0.60 | 551.00 | 330.60 |
| Espley-Ault,Olivia | Senior Manager | 4/10/2024 | Non US Tax | Meeting with A&M to review the Bahamas and BVI historical financial information provided. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Bahadur, O. Espley-Ault, T. McPhee Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), J. Faett (Alvarez & Marsal), M. Jones (Alvarez & Marsal) | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 4/10/2024 | Non US Tax | Call with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon | 0.30 | 415.00 | 124.50 |
| Eikenes,Ryan | Staff | 4/10/2024 | US State and Local Tax | Contacted Mississippi Department of Revenue to request an update to entity information in the state's system. | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Meeting with A&M to review the Bahamas and BVI historical financial information provided. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Bahadur, O. Espley-Ault, T. McPhee Other Attendees: K. Kearney (Alvarez & Marsal), R. Gordon (Alvarez & Marsal), J. Faett (Alvarez & Marsal), M. Jones (Alvarez & Marsal) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Call with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon | 0.30 | 551.00 | 165.30 |
| Espley-Ault,Olivia | Senior Manager | 4/10/2024 | Non US Tax | Review data sent ny N Ossanlou and comments from BBC team during call of April 9, 2024. Prepare notes on how to respond. | 1.10 | 683.00 | 751.30 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Prepare for weekly call with A&M to discuss issues concerning the FTX foreign entities | 0.40 | 551.00 | 220.40 |
| Hernandez,Nancy I. | Senior Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of communications around compliance requirements for Germany, including financial statements. | 0.20 | 683.00 | 136.60 |
| Marlow,Joe | Senior | 4/10/2024 | Value Added Tax | Review of status update emails and following up with local offices; coordination support | 1.50 | 415.00 | 622.50 |
| Gil Diez de Leon,Marta | Senior Manager | 4/10/2024 | Value Added Tax | Review of status update email and follow-up email correspondence with local offices to coordination support | 1.50 | 683.00 | 1,024.50 |
| Eikenes,Ryan | Staff | 4/10/2024 | US State and Local Tax | Drafted Mississippi Power of Attorney and address change letter for two FTX entities. | 0.80 | 236.00 | 188.80 |
| Hall,Emily Melissa | Senior | 4/10/2024 | US State and Local Tax | Provided additional requested items to C. Dulceak (EY) for purposes of completing the Puerto Rico annual report instructions. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 4/10/2024 | US State and Local Tax | Responded to email sent by M. Cilia (FTX) concerning Washington tax account. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/10/2024 | US State and Local Tax | Updated Mississippi power of attorney forms for two FTX entities. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 4/10/2024 | US State and Local Tax | Revised Mississippi letter requesting Texas address be updated on the account for two FTX entities. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 4/10/2024 | US State and Local Tax | Day 1: Reviewed new state tax notices sent by K. Wrenn (EY) to determine materiality and next steps. | 1.20 | 415.00 | 498.00 |
| Huang,Vanesa | Senior | 4/10/2024 | US State and Local Tax | Final review for 2024 Puerto Rico Annual Report for FTX entity. | 0.10 | 415.00 | 41.50 |
| Louie,Alexis P | Staff | 4/10/2024 | US State and Local Tax | Finalized Puerto Rico annual report renewal draft instructions for FTX entity. | 0.80 | 236.00 | 188.80 |
| Tong,Chia-Hui | Senior Manager | 4/10/2024 | Project Management Office Transition | Update weekly status slide for reporting | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 4/10/2024 | Project Management Office Transition | Finalize weekly status slide for reporting | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 4/10/2024 | Project Management Office Transition | Update open items for tax quality review | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 4/10/2024 | Project Management Office Transition | Update progress for next fee applications | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 4/10/2024 | Project Management Office Transition | Updates to the Project Management Office workitems tracker for latest updates from tax workstreams | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 4/10/2024 | Project Management Office Transition | Preparation and review of slide deck ahead of EY Leads call with all tax workstreams | 2.30 | 415.00 | 954.50 |
| Inker,Brian | Senior | 4/10/2024 | Transfer Pricing | FY23 IA review/research | 1.60 | 415.00 | 664.00 |
| Billings,Phoebe | Manager | 4/10/2024 | Transfer Pricing | Review of intercompany data complied for 2023 and comparison to 2022 amounts | 1.80 | 551.00 | 991.80 |
| Bost,Anne | Managing Director | 4/10/2024 | Transfer Pricing | Begin planning transfer pricing compliance | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | 4/10/2024 | Transfer Pricing | Review manager's analysis of trial balances and financials | 0.90 | 814.00 | 732.60 |
| Mallwitz,Katharina | Senior | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review working paper of financial statement 2023 after reconciliation account VAT tax and account rent accural | 1.00 | 415.00 | 415.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mallwitz,Katharina | Senior | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review email to Jurg regarding to request the document and confirm the adjustment of the liability account in the 2023 financial statements | 1.00 | 415.00 | 415.00 |
| Hayashi,Rina | Senior | 4/10/2024 | Transfer Pricing | Update a draft FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 1.90 | 415.00 | 788.50 |
| Ijuin,Ayane | Staff | 4/10/2024 | Transfer Pricing | Prepare a draft FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 2.20 | 236.00 | 519.20 |
| Leston,Juan | Partner/Principal | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - e-mails Reviews - Request of additional information | 0.50 | 866.00 | 433.00 |
| Geisler,Arthur | Staff | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - Providing by e-mail the IC accounts related to FTX Structured Products Ltd to F. Marxer (AXALO) | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Classification and booking of each invoices related to the AP files received from J. Bavaud (FTX) after modification of the discrepancies. | 3.50 | 236.00 | 826.00 |
| Bouza,Victor | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE - instructions to A. Geisler (EY) based on the email from J.Bavaud 0.2h and review of the email prepared by A. Geisler (EY) | 0.50 | 551.00 | 275.50 |
| Srivastava,Nikita Asutosh | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of an email to Local EY Cyprus team and RLKS providing a list of required missing data (for e.g. bank statements) and details on the information and documents currently with EY that will be used for financial statement purposes | 2.00 | 551.00 | 1,102.00 |
| Oyetunde,Oyebode | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams to understand the outstanding information from Juerg relating to finalization of FY 2023 financial statements for Germany, and Cyprus | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Oleg on the approval of FY 2023 financial statements of Zubr | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/10/2024 | Payroll Tax | Week 4/10 FTX mail download, distribution to associated tax teams and review of employment tax items. | 1.30 | 683.00 | 887.90 |
| DeVincenzo,Jennie | Managing Director | 4/10/2024 | Payroll Tax | Preparation of email communications to EY Japan to request detail on wage reporting in Japan and implications. | 0.40 | 814.00 | 325.60 |
| Short,Victoria | Manager | 4/10/2024 | Payroll Tax | Online state portal login to view new account updates for MN | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Correspondences regarding the tax waivers and annual reports for the Singapore debtor entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Correspondences regarding the applicability of the FY24 Swiss securities transfer tax declaration | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Correspondences concerning potential employment tax implications of a contractor in Japan | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Review of updates/next steps regarding the status of tax filings for due April 30 or sooner. | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Correspondences concerning customer data being used to identify potential tax compliance obligations in foreign jurisdictions | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/10/2024 | Non US Tax | Review of due diligence summary prepared by Tricor for Hong Kong and Singapore | 1.70 | 551.00 | 936.70 |
| Ossanlou,Nina Shehrezade | Manager | 4/10/2024 | Non US Tax | Email regading Securities tax for Swiss, updating payroll information for SRP and following up with ACR and IND regarding there inouts for the SRP. | 1.50 | 551.00 | 826.50 |
| MacLean,Corrie | Senior | 4/10/2024 | Non US Tax | Review and update US workstreams April stakeholder reporting package updates and convert to working database format | 3.10 | 415.00 | 1,286.50 |
| Richardson,Audrey Sarah | Manager | 4/10/2024 | Information Reporting | Gathered responses related to local jurisdiction reporting requirements | 0.50 | 551.00 | 275.50 |
| Gorman,Doug | Manager | 4/10/2024 | Technology | Data analysis within Fills dataset to scope data issue 2 - incorrect asset pricing - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/10/2024 | Technology | Data analysis within combined Fills + Trades dataset to scope data issue 2 - incorrect asset pricing - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/10/2024 | Technology | Model development to wrangle data issue 2 - incorrect asset pricing - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/10/2024 | Technology | Implement reverse FIFO logic | 2.20 | 415.00 | 913.00 |
| Porto,Michael | Senior Manager | 4/10/2024 | Technology | Reverse FIFO determined. Team was advised on how to implement. This is essentially a limited LIFO calculation where all inputs exist, but Outputs are limited over a data range. | 2.20 | 683.00 | 1,502.60 |
| Scott,James | Client Serving Contractor JS | 4/10/2024 | US Income Tax | Review of data source and related reporting of customer distributions management memorandum | 1.90 | 600.00 | 1,140.00 |
| Scott,James | Client Serving Contractor JS | 4/10/2024 | US Income Tax | Review of quarterly estimated federal tax calculations | 2.20 | 600.00 | 1,320.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior | 4/10/2024 | US Income Tax | Finalize the Q2 estimate calculation with updated information based on group understanding -3 | 1.10 | 415.00 | 456.50 |
| Mistler,Brian M | Manager | 4/10/2024 | US Income Tax | Review of additional materials on discrete 2024 events for financials | 2.80 | 551.00 | 1,542.80 |
| Bailey,Doug | Partner/Principal | 4/10/2024 | US International Tax | Analyze DOJ acknowledgment letter to determine impact on tax basis methodology options | 1.40 | 866.00 | 1,212.40 |
| Bailey,Doug | Partner/Principal | 4/10/2024 | US International Tax | Prepare illustrative examples to show efficacy of various tax basis methodologies | 3.30 | 866.00 | 2,857.80 |
| Lovelace,Lauren | Partner/Principal | 4/10/2024 | US International Tax | looking at potential subpart F and other amounts generated at offshore entities | 1.40 | 866.00 | 1,212.40 |
| Zhuo,Melody | Staff | 4/10/2024 | US International Tax | FTX International Tax compliance workplan development | 3.20 | 236.00 | 755.20 |
| Chang-Waye,Amanda | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 551.00 | 551.00 |
| Faerber,Anna | Senior Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 683.00 | 683.00 |
| Bastienne,Oliver | Partner/Principal | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 866.00 | 866.00 |
| Dugasse,Tara | Senior | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 415.00 | 415.00 |
| Ramkalawan,Rachel | Staff | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 236.00 | 236.00 |
| Houareau,Tina | Senior | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 415.00 | 415.00 |
| Dugasse,Annie | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACM team to align with all specialist to  discuss way forward on corporate and tax  compliance risk involved  for international businesses trading in crypto currencies:  Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM) and O. Bastienne (ACM). | 1.00 | 551.00 | 551.00 |
| Dugasse,Annie | Manager | 4/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the guidelines for liquidation for IBC | 1.60 | 551.00 | 881.60 |
| Wagner,Kaspar | Manager | 4/10/2024 | Non US Tax | : FTX Europe re Securities dealer: Clarifactions re securities dealer or transfer tax - deadlines and filings | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Manager | 4/10/2024 | Non US Tax | : FTX Europe: Call from Arturo Giovanoli regarding new documents with regard to ruling SAPA | 0.30 | 551.00 | 165.30 |
| Neziroski,David | Associate | 4/10/2024 | Fee/Employment Applications | Prepare confidentiality review of the October monthly detail | 3.80 | 365.00 | 1,387.00 |
| Neziroski,David | Associate | 4/10/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the October monthly detail | 4.20 | 365.00 | 1,533.00 |
| Bailey,Doug | Partner/Principal | 4/11/2024 | US International Tax | Meeting to discuss International Tax compliance issues. EY Attendees: M. Zhuo, D. Bailey, L. Lovelace, R. Yang, S. Cushner | 0.50 | 866.00 | 433.00 |
| Cushner,Sam | Manager | 4/11/2024 | US International Tax | Meeting to discuss International Tax compliance issues. EY Attendees: M. Zhuo, D. Bailey, L. Lovelace, R. Yang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 4/11/2024 | US International Tax | Meeting to discuss International Tax compliance issues. EY Attendees: M. Zhuo, D. Bailey, L. Lovelace, R. Yang, S. Cushner | 0.50 | 866.00 | 433.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yang,Rachel Sim | Senior Manager | 4/11/2024 | US International Tax | Meeting to discuss International Tax compliance issues. EY Attendees: M. Zhuo, D. Bailey, L. Lovelace, R. Yang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 4/11/2024 | US International Tax | Meeting to discuss International Tax compliance issues. EY Attendees: M. Zhuo, D. Bailey, L. Lovelace, R. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Cushner,Sam | Manager | 4/11/2024 | US International Tax | Meeting to discuss FTX tax filing issues. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.40 | 551.00 | 220.40 |
| Yang,Rachel Sim | Senior Manager | 4/11/2024 | US International Tax | Meeting to discuss FTX tax filing issues. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | 4/11/2024 | US International Tax | Meeting to discuss FTX tax filing issues. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.40 | 236.00 | 94.40 |
| Tong,Chia-Hui | Senior Manager | 4/11/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 4/11/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Senior | 4/11/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 415.00 | 124.50 |
| Espley-Ault,Olivia | Senior Manager | 4/11/2024 | Non US Tax | Regroup meeting with BBC team after speaking with A&M on BVI/Cayman/Bahamas entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.80 | 683.00 | 546.40 |
| Sangster,Mark | Senior | 4/11/2024 | Non US Tax | Regroup meeting with BBC team after speaking with A&M on BVI/Cayman/Bahamas entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.80 | 415.00 | 332.00 |
| McPhee,Tiffany | Manager | 4/11/2024 | Non US Tax | Regroup meeting with BBC team after speaking with A&M on BVI/Cayman/Bahamas entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.80 | 551.00 | 440.80 |
| Devona Bahadur,Michele | Senior Manager | 4/11/2024 | Non US Tax | Regroup meeting with BBC team after speaking with A&M on BVI/Cayman/Bahamas entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | Meeting to discuss FTX non-US entity transactions and reporting. EY Attendees: M. Zhuo, B. Mistler, D. Hammon | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 4/11/2024 | US Income Tax | Meeting to discuss FTX non-US entity transactions and reporting. EY Attendees: M. Zhuo, B. Mistler, D. Hammon | 0.60 | 551.00 | 330.60 |
| Zhuo,Melody | Staff | 4/11/2024 | US International Tax | Meeting to discuss FTX non-US entity transactions and reporting. EY Attendees: M. Zhuo, B. Mistler, D. Hammon | 0.60 | 236.00 | 141.60 |
| Mistler,Brian M | Manager | 4/11/2024 | US Income Tax | Meeting to discuss response to pattern letters. EY Attendees: M. Zhuo, B. Mistler, L. McGee, L. Lovelace, R. Yang, S. Cushner | 0.40 | 551.00 | 220.40 |
| Cushner,Sam | Manager | 4/11/2024 | US International Tax | Meeting to discuss response to pattern letters. EY Attendees: M. Zhuo, B. Mistler, L. McGee, L. Lovelace, R. Yang, S. Cushner | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Partner/Principal | 4/11/2024 | US International Tax | Meeting to discuss response to pattern letters. EY Attendees: M. Zhuo, B. Mistler, L. McGee, L. Lovelace, R. Yang, S. Cushner | 0.40 | 866.00 | 346.40 |
| Yang,Rachel Sim | Senior Manager | 4/11/2024 | US International Tax | Meeting to discuss response to pattern letters. EY Attendees: M. Zhuo, B. Mistler, L. McGee, L. Lovelace, R. Yang, S. Cushner | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | 4/11/2024 | US International Tax | Meeting to discuss response to pattern letters. EY Attendees: M. Zhuo, B. Mistler, L. McGee, L. Lovelace, R. Yang, S. Cushner | 0.40 | 236.00 | 94.40 |
| Scott,James | Client Serving Contractor JS | 4/11/2024 | US Income Tax | Meeting to discuss TY24 Q2 estimate calculations EY Attendees: B. Mistler, J. Scott, R. Huang | 0.80 | 600.00 | 480.00 |
| Huang,Ricki | Senior | 4/11/2024 | US Income Tax | Meeting to discuss TY24 Q2 estimate calculations EY Attendees: B. Mistler, J. Scott, R. Huang | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Manager | 4/11/2024 | US Income Tax | Meeting to discuss TY24 Q2 estimate calculations EY Attendees: B. Mistler, J. Scott, R. Huang | 0.80 | 551.00 | 440.80 |
| Lowery,Kristie L | National Partner/Principal | 4/11/2024 | Payroll Tax | Call to discuss DOJ communication. EY Attendees: B. Mistler, T. Shea, K. Lowery, J. Scott | 0.90 | 1,040.00 | 936.00 |
| Scott,James | Client Serving Contractor JS | 4/11/2024 | US Income Tax | Call to discuss DOJ communication. EY Attendees: B. Mistler, T. Shea, K. Lowery, J. Scott | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 4/11/2024 | US Income Tax | Call to discuss DOJ communication. EY Attendees: B. Mistler, T. Shea, K. Lowery, J. Scott | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Manager | 4/11/2024 | US Income Tax | Call to discuss DOJ communication. EY Attendees: B. Mistler, T. Shea, K. Lowery, J. Scott | 0.90 | 551.00 | 495.90 |
| Scott,James | Client Serving Contractor JS | 4/11/2024 | US Income Tax | Meeting to discuss line items for Q2 estimates. EY Attendees: B. Mistler, D. Bailey, J. Scott | 0.70 | 600.00 | 420.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 4/11/2024 | US Income Tax | Meeting to discuss line items for Q2 estimates. EY Attendees: B. Mistler, D. Bailey, J. Scott | 0.70 | 551.00 | 385.70 |
| Bailey,Doug | Partner/Principal | 4/11/2024 | US International Tax | Meeting to discuss line items for Q2 estimates. EY Attendees: B. Mistler, D. Bailey, J. Scott | 0.70 | 866.00 | 606.20 |
| Suto,Ichiro | Partner/Principal | 4/11/2024 | Non US Tax | Meeting to discuss the scope for the upcoming engagement EY Attendees: I. Suto, K. Taniguchi, R. Mizutani | 0.40 | 866.00 | 346.40 |
| Taniguchi,Keisuke | Senior Manager | 4/11/2024 | Non US Tax | Meeting to discuss the scope for the upcoming engagement EY Attendees: I. Suto, K. Taniguchi, R. Mizutani | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | 4/11/2024 | Non US Tax | Meeting to discuss the scope for the upcoming engagement EY Attendees: I. Suto, K. Taniguchi, R. Mizutani | 0.40 | 551.00 | 220.40 |
| Taniguchi,Keisuke | Senior Manager | 4/11/2024 | Non US Tax | Meeting to shere the situation with the member who work on-site EY Attendees: K. Taniguchi, R. Mizutani, M. Sakaguchi | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 4/11/2024 | Non US Tax | Meeting to shere the situation with the member who work on-site EY Attendees: K. Taniguchi, R. Mizutani, M. Sakaguchi | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/11/2024 | Non US Tax | 4/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 415.00 | 207.50 |
| Watkins,Michael | Managing Director | 4/11/2024 | Non US Tax | 4/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/11/2024 | Non US Tax | 4/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 551.00 | 275.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/11/2024 | Technology | Review and brainstorm the process of calculating the buy basis for crypto data on the FTX platform EY Attendees: S. Yeom, T. Katikireddi, M. Porto | 3.20 | 415.00 | 1,328.00 |
| Yeom,Sunny | Senior | 4/11/2024 | Technology | Review the process of calculating the buy basis for crypto purchases on the FTX platform EY Attendees: S. Yeom, T. Katikireddi, M. Porto | 3.20 | 415.00 | 1,328.00 |
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Teja and I had working sessions on FTX buy basis calculation. EY Attendees: S. Yeom, T. Katikireddi, M. Porto | 3.20 | 683.00 | 2,185.60 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | 4/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 551.00 | 275.50 |
| Charalambous,Chrysanthos | Staff | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with Servco to understand HE 32 submission status for 2022 financial statement of both FTX Crypto and FTX EMEA | 0.40 | 236.00 | 94.40 |
| Angeli,Ioannis | Staff | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating auditors follow up comments on FTX Crypto 2023 financial statement | 0.80 | 236.00 | 188.80 |
| Angeli,Ioannis | Staff | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating auditors follow up comments on FTX EMEA 2023 financial statement | 0.70 | 236.00 | 165.20 |
| Kyriakides,Stavros | Senior Manager | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Emails with Servco Limited and the Cyprus Registrar of Companies to understand HE 32 submission status for 2022 financial statement of both FTX Crypto and FTX EMEA, | 0.40 | 683.00 | 273.20 |
| Kyriakides,Stavros | Senior Manager | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with Yiannis Michael to bring him up to speed with Innovatia status, provide him with all the relevant information we have in hand so as to initiate 2020 financial statement preparation | 0.70 | 683.00 | 478.10 |
| Michael,Yiannis | Senior | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with Stavros Kyriakides to go through all the relevant information we have in hand for Innovatia Limited so as to initiate 2020 financial statement preparation | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 4/11/2024 | US State and Local Tax | Review of North Carolina Secretary of State website to determine registered agent status for FTX entity. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 4/11/2024 | US State and Local Tax | Drafted filing instructions for prior year Washington Business and Occupation Tax quarterly filings for FTX entity. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/11/2024 | US State and Local Tax | Reviewed registered agent chart drafted by CT Corp and compared to chart prepared by EY Business License team. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 4/11/2024 | US State and Local Tax | Drafted email to M. Cilia (EY) containing remaining deliverables and instructions due week of April 8th. | 0.90 | 415.00 | 373.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hall,Emily Melissa | Senior | 4/11/2024 | US State and Local Tax | Initial review of email sent by M. Cilia (EY) containing rejection notes from Illinois Secretary of State relating to the amended franchise tax returns. | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Senior Manager | 4/11/2024 | Project Management Office Transition | Prepare agenda and talk points for weekly client touchpoint | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 4/11/2024 | Project Management Office Transition | Review progress of activity tracker action items | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 4/11/2024 | Project Management Office Transition | Review action items for fee applications | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Staff | 4/11/2024 | Project Management Office Transition | Finalized April Stackeholder Delivery Package for client deliverables and sent over to David/Corrie | 3.40 | 236.00 | 802.40 |
| Ancona,Christopher | Senior | 4/11/2024 | Project Management Office Transition | Creating powerbi reports for tax workstream billings for review by ftx leadership | 3.40 | 415.00 | 1,411.00 |
| Katsnelson,David | Senior Manager | 4/11/2024 | Transfer Pricing | Review interco charges from trial balances for 2023 TPD | 1.20 | 683.00 | 819.60 |
| Bost,Anne | Managing Director | 4/11/2024 | Transfer Pricing | Transfer pricing compliance planning | 1.60 | 814.00 | 1,302.40 |
| Goto,Keisuke | Senior Manager | 4/11/2024 | Transfer Pricing | Conduct a review of the draft FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 1.90 | 683.00 | 1,297.70 |
| Taniguchi,Keisuke | Senior Manager | 4/11/2024 | Non US Tax | continuing to prepare 2022 amended return for Japan KK(2) | 1.00 | 683.00 | 683.00 |
| Geisler,Arthur | Staff | 4/11/2024 | Information Reporting | Providing e-mail to H. Bruno (EY) to inform about the delay of providing VAT return Q1.24 | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : request by e-mail to J. Bavaud (FTX) for a document approving the write-off of the debt towards a supplier of FTX Europe AG. | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | 4/11/2024 | Information Reporting | FTX Europe AG : modification of the AP regarding J. Bavaud (FTX) answer. | 1.20 | 236.00 | 283.20 |
| Geisler,Arthur | Staff | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG :  providing MOR report of April to J. Bavaud (FTX) and R. Hoskins (RLKS) | 0.70 | 236.00 | 165.20 |
| Srivastava,Nikita Asutosh | Manager | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the revised financial statements for two FTX Nigerian entities shared by the local EY Nigeria team based on the comments and feedback provided | 2.00 | 551.00 | 1,102.00 |
| McPhee,Tiffany | Manager | 4/11/2024 | Non US Tax | Follow-up with DIR on AR Bahamas Ltd. historical filings - 15 minutes | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/11/2024 | Payroll Tax | Preliminary review of department of justice offer acknowledgement letter related to IRS audit. | 0.90 | 683.00 | 614.70 |
| Lowery,Kristie L | National Partner/Principal | 4/11/2024 | Payroll Tax | Review and evaluation of proposed settlement with Department of Justice and impact to Employment taxes.  Summary of suggested modifications to settlement language. | 2.30 | 1,040.00 | 2,392.00 |
| Short,Victoria | Manager | 4/11/2024 | Payroll Tax | Follow up on notices received regarding updated amounts due for state payroll tax accounts | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | Correspondences concerning the process for collecting data needed to prepare the FY23 US tax return | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | Correspondences concerning potential tax issues with liquidating Innovatia given the lack of historical financial support for certain fiscal years | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | Correspondences regarding EY Japan taking over for S. Kojimo to support vairous APAC entities given her pending resignation | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | Correspondences regarding the FY22 financials and tax return for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/11/2024 | Non US Tax | Correspondences regarding potential Swiss tax implication of the SAPA | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/11/2024 | Non US Tax | Finalizing DT portion of SRP | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/11/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 3.60 | 415.00 | 1,494.00 |
| Richardson,Audrey Sarah | Manager | 4/11/2024 | Information Reporting | following up with local jurisdictions related to question on distributions analysis and consolidated analysis | 1.00 | 551.00 | 551.00 |
| Gorman,Doug | Manager | 4/11/2024 | Technology | Model testing for data issue 2 - incorrect asset pricing -  to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/11/2024 | Technology | Model enhancement for data issue 2 - incorrect asset pricing -  to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/11/2024 | Technology | Finalization of model and data generation for issue 2 - incorrect asset pricing -  to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Additional variances in trade data found. Although there was more data than the fills tables, the data is incomplete, and risks Shannon-esque interpolation errors to a very large degree. Variations above 50% in some trade data. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Time period analysis of Trades Data. Comparison of "corrupted data" sections vs no "corrupted data sessions". | 1.90 | 683.00 | 1,297.70 |
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Revisitation of Fills data. Graphs of typical/large coins reviewed. | 1.00 | 683.00 | 683.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Data in Trades table appears to be inconsistent even within the tables, implying data is not corrupted, but possibly just improperly recorded, or that the data was never meant to be used. | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Signal distortion from patterns recognized. | 0.60 | 683.00 | 409.80 |
| Porto,Michael | Senior Manager | 4/11/2024 | Technology | Error detection algorithms investigated. Likely unusable as sampling rate would be too low. | 1.10 | 683.00 | 751.30 |
| Feliciano,Christopher | Staff | 4/11/2024 | US Income Tax | Replacing Estimate Q2 Workpapers with proper numbers and tabs from PBC | 1.50 | 236.00 | 354.00 |
| Shea JR,Thomas M | Partner/Principal | 4/11/2024 | US Income Tax | Review of 4/11 Tax Project Management slide for submission to broader group | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 4/11/2024 | US Income Tax | Initial Review of Offer Acknowledgment letter, written correspondence with internal team and with litigation team regarding initial feedback/comments | 3.80 | 866.00 | 3,290.80 |
| Huang,Ricki | Senior | 4/11/2024 | US Income Tax | Wrap upthe Q2 estimate calculation with updated information based on group understanding -4 | 1.20 | 415.00 | 498.00 |
| Mistler,Brian M | Manager | 4/11/2024 | US Income Tax | Gathering of information for international tax calculations / estimates | 2.70 | 551.00 | 1,487.70 |
| Bailey,Doug | Partner/Principal | 4/11/2024 | US International Tax | Analyze potential impact of the Genesis settlement | 1.90 | 866.00 | 1,645.40 |
| Bailey,Doug | Partner/Principal | 4/11/2024 | US International Tax | Read bankruptcy draft disclosure document and latest settlement language | 3.30 | 866.00 | 2,857.80 |
| Cushner,Sam | Manager | 4/11/2024 | US International Tax | International compliance - GILTI and Sub F calculations | 2.20 | 551.00 | 1,212.20 |
| Lovelace,Lauren | Partner/Principal | 4/11/2024 | US International Tax | working through timeline and working back from 8/15 deadline for what needs to get done and how staffing needs to look to support engagement | 1.30 | 866.00 | 1,125.80 |
| Zhuo,Melody | Staff | 4/11/2024 | US International Tax | FTX International Tax compliance workplan drafting | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 4/11/2024 | US International Tax | FTX International Tax compliance workstream review | 1.60 | 236.00 | 377.60 |
| Madrasi,Hussain | Senior Manager | 4/11/2024 | Non US Tax | Preliminary Review of list of information required to take over go-forward compliances. | 1.10 | 683.00 | 751.30 |
| Houareau,Tina | Senior | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the Financial Statement to ascertain the source of taxable income of both companies | 1.00 | 415.00 | 415.00 |
| Dugasse,Annie | Manager | 4/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Complete the compilation of the guidelines for liquidation | 1.40 | 551.00 | 771.40 |
| Vasic,Dajana | Staff | 4/11/2024 | Non US Tax | FTX Europe AG: discussion regarding next steps ruling SAPA. EY attendees: D. Vasic, K. Wagner | 0.80 | 236.00 | 188.80 |
| Wagner,Kaspar | Manager | 4/11/2024 | Non US Tax | FTX Europe AG: discussion regarding next steps ruling SAPA. EY attendees: D. Vasic, K. Wagner | 0.80 | 551.00 | 440.80 |
| Wagner,Kaspar | Manager | 4/11/2024 | Non US Tax | : FTX Europe: Rulingrequest re compensation payment review and preparation for internal discussion regarding set-up content argumentation | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Associate | 4/11/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the October monthly detail | 4.10 | 365.00 | 1,496.50 |
| Neziroski,David | Associate | 4/11/2024 | Fee/Employment Applications | Begin to prepare confidentiality review of the November monthly detail | 3.90 | 365.00 | 1,423.50 |
| Neziroski,David | Associate | 4/11/2024 | Fee/Employment Applications | Continue to prepare the confidentiality review of the November monthly detail | 2.70 | 365.00 | 985.50 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Meeting to discuss the securities declaration deliverable. EY Attendees: C. MacLean, D. Hammon, K. Wagner, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/12/2024 | Non US Tax | Meeting to discuss the securities declaration deliverable. EY Attendees: C. MacLean, D. Hammon, K. Wagner, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 4/12/2024 | Non US Tax | Meeting to discuss the securities declaration deliverable. EY Attendees: C. MacLean, D. Hammon, K. Wagner, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 4/12/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer M. Cilia and Chief Administrative Officer K. Schultea to discuss progress, provide status, and note action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 4/12/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer M. Cilia and Chief Administrative Officer K. Schultea to discuss progress, provide status, and note action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Meeting with FTX Chief Financial Officer M. Cilia and Chief Administrative Officer K. Schultea to discuss progress, provide status, and note action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Meeting with FTX Chief Financial Officer M. Cilia and Chief Administrative Officer K. Schultea to discuss progress, provide status, and note action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 600.00 | 300.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting with FTX Chief Financial Officer M. Cilia and Chief Administrative Officer K. Schultea to discuss progress, provide status, and note action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/12/2024 | Payroll Tax | Meeting to discuss FTX debtor claimant distribution jurisdiction analysis and request for proposal. EY Attendees: K. Wrenn, A. Richardson, J. Scott, K. Lowery | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 4/12/2024 | Payroll Tax | Meeting to discuss FTX debtor claimant distribution jurisdiction analysis and request for proposal. EY Attendees: K. Wrenn, A. Richardson, J. Scott, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Richardson,Audrey Sarah | Manager | 4/12/2024 | Information Reporting | Meeting to discuss FTX debtor claimant distribution jurisdiction analysis and request for proposal. EY Attendees: K. Wrenn, A. Richardson, J. Scott, K. Lowery | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Meeting to discuss FTX debtor claimant distribution jurisdiction analysis and request for proposal. EY Attendees: K. Wrenn, A. Richardson, J. Scott, K. Lowery | 0.50 | 600.00 | 300.00 |
| McComber,Donna | National Partner/Principal | 4/12/2024 | Transfer Pricing | Meeting to discuss Intercompany TRX's for 2023 documentation purposes EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 1,040.00 | 728.00 |
| Frapolly,Brody | Staff | 4/12/2024 | Transfer Pricing | Meeting to discuss Intercompany TRX's for 2023 documentation purposes EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 236.00 | 165.20 |
| Di Stefano,Giulia | Senior | 4/12/2024 | Transfer Pricing | Meeting to discuss Intercompany TRX's for 2023 documentation purposes EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 415.00 | 290.50 |
| Inker,Brian | Senior | 4/12/2024 | Transfer Pricing | Meeting to discuss Intercompany TRX's for 2023 documentation purposes EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 415.00 | 290.50 |
| Billings,Phoebe | Manager | 4/12/2024 | Transfer Pricing | Meeting to discuss Intercompany TRX's for 2023 documentation purposes EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 551.00 | 385.70 |
| Katsnelson,David | Senior Manager | 4/12/2024 | Transfer Pricing | Meeting to discuss Intercompany TRX's for 2023 documentation purposes EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.70 | 683.00 | 478.10 |
| Shea JR,Thomas M | Partner/Principal | 4/12/2024 | US Income Tax | Meeting to discuss outstanding DOJ requests. EY Attendees: B. Mistler, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting to discuss outstanding DOJ requests. EY Attendees: B. Mistler, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 4/12/2024 | US International Tax | Meeting to discuss outstanding DOJ requests. EY Attendees: B. Mistler, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), M. De Leeuw (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Planning meeting for upcoming tax compliance. EY Attendees: B. Mistler, M. Zhuo | 3.10 | 551.00 | 1,708.10 |
| Zhuo,Melody | Staff | 4/12/2024 | US International Tax | Planning meeting for upcoming tax compliance. EY Attendees: B. Mistler, M. Zhuo | 3.10 | 236.00 | 731.60 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Meeting to discuss IRS claims status.  EY Attendees: B. Mistler, J. Scott, L. McGee | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting to discuss IRS claims status.  EY Attendees: B. Mistler, J. Scott, L. McGee | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Meeting to discuss tax estimates for Q2 2024. EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting to discuss tax estimates for Q2 2024. EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 4/12/2024 | US International Tax | Meeting to discuss tax estimates for Q2 2024. EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Cushner,Sam | Manager | 4/12/2024 | US International Tax | Meeting to discuss tax estimates for Q2 2024. EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | 4/12/2024 | US International Tax | Meeting to discuss tax estimates for Q2 2024.  EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 4/12/2024 | US International Tax | Meeting to discuss tax estimates for Q2 2024.  EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 4/12/2024 | US International Tax | Meeting to discuss tax estimates for Q2 2024.  EY Attendees: B. Mistler, D. Bailey, J. Scott, S. Cushner, R. Yang, M. Zhuo, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Meeting to discuss trial balance line items for tax estimates. EY Attendees: B. Mistler, D. Bailey, J. Scott | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting to discuss trial balance line items for tax estimates. EY Attendees: B. Mistler, D. Bailey, J. Scott | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 4/12/2024 | US International Tax | Meeting to discuss trial balance line items for tax estimates. EY Attendees: B. Mistler, D. Bailey, J. Scott | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 4/12/2024 | US Income Tax | Meeting to discuss allocation of expense items and updates to estimates.  EY Attendees: B. Mistler, R. Huang | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting to discuss allocation of expense items and updates to estimates.  EY Attendees: B. Mistler, R. Huang | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Call to discuss updates to TY23/24 projections.  EY Attendees: B. Mistler, J. Scott | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Call to discuss updates to TY23/24 projections.  EY Attendees: B. Mistler, J. Scott | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Call to discuss post-petition tax obligations.  EY Attendees: B. Mistler, L. Lovelace, J. Scott | 0.70 | 600.00 | 420.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Call to discuss post-petition tax obligations.  EY Attendees: B. Mistler, L. Lovelace, J. Scott | 0.70 | 551.00 | 385.70 |
| Lovelace,Lauren | Partner/Principal | 4/12/2024 | US International Tax | Call to discuss post-petition tax obligations.  EY Attendees: B. Mistler, L. Lovelace, J. Scott | 0.70 | 866.00 | 606.20 |
| Sreenivas Katikireddi,Teja | #N/A | 4/12/2024 | Technology | Call to discuss 2024 tax projections. EY Attendees: B. Mistler, T. Katikireddi, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 4/12/2024 | Technology | Call to discuss 2024 tax projections. EY Attendees: B. Mistler, T. Katikireddi, M. Porto | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Call to discuss 2024 tax projections. EY Attendees: B. Mistler, T. Katikireddi, M. Porto | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | 4/12/2024 | US Income Tax | Meeting to review information requests for Q2 estimates.  EY Attendees: B. Mistler, T. Shea, J. Scott, R. Huang | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/12/2024 | US Income Tax | Meeting to review information requests for Q2 estimates.  EY Attendees: B. Mistler, T. Shea, J. Scott, R. Huang | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 4/12/2024 | US Income Tax | Meeting to review information requests for Q2 estimates.  EY Attendees: B. Mistler, T. Shea, J. Scott, R. Huang | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 4/12/2024 | US Income Tax | Meeting to review information requests for Q2 estimates.  EY Attendees: B. Mistler, T. Shea, J. Scott, R. Huang | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | 4/12/2024 | Non US Tax | 4/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/12/2024 | Non US Tax | 4/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 4/12/2024 | US State and Local Tax | Call with North Carolina Secretary of State to confirm no additional payment is due with annual report filing for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Prepare for weekly call with FTX CFO/CA0 | 0.50 | 551.00 | 275.50 |
| Richardson,Audrey Sarah | Manager | 4/12/2024 | Information Reporting | Prepare deliverable to FTX/A&M following discussion with team | 0.50 | 551.00 | 275.50 |
| Kyriakides,Stavros | Senior Manager | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of updated FS for FTX Crypto & FTX EMEA after auditors follow up comments | 0.90 | 683.00 | 614.70 |
| Kyriakides,Stavros | Senior Manager | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review additional auditors comments on FTX Crypto financial statement with preparer (Ioannis Angeli) | 0.40 | 683.00 | 273.20 |
| Michael,Yiannis | Senior | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Creating the relevant accounts and mapping so as to import  the trial balance in our financial statement preparation system for the preparation of 2020 financial statement of Innovatia. | 1.10 | 415.00 | 456.50 |
| Dulceak,Crystal | Manager | 4/12/2024 | US State and Local Tax | Prepared April annual report batch for funding by drafting payment instructions. | 1.00 | 551.00 | 551.00 |
| Dulceak,Crystal | Manager | 4/12/2024 | US State and Local Tax | Drafted client sign-off sheet for April annual report batch. | 0.80 | 551.00 | 440.80 |
| Dulceak,Crystal | Manager | 4/12/2024 | US State and Local Tax | Sent April annual report batch to E. Hall (EY). | 0.20 | 551.00 | 110.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 4/12/2024 | US State and Local Tax | Reviewed FTX entity extension XMLs for electronic filing. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 4/12/2024 | US State and Local Tax | Electronically filed extensions in OneSource tax preparation software for FTX entity. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 4/12/2024 | US State and Local Tax | Sent response email to M. Cilia regarding North Carolina annual report. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 4/12/2024 | US State and Local Tax | Updated status of state extensions due April 15, 2024 and annual reports due April 1, 2024. | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 4/12/2024 | Project Management Office Transition | Update agenda for weekly client touchpoint | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 4/12/2024 | Project Management Office Transition | Updating the tax compliance status reporting dashboards for latest deliverable status | 0.90 | 415.00 | 373.50 |
| Katsnelson,David | Senior Manager | 4/12/2024 | Transfer Pricing | Research on Nigeria TP regs for filing requirements | 0.60 | 683.00 | 409.80 |
| Inker,Brian | Senior | 4/12/2024 | Transfer Pricing | FY23 IA review/research (part 2) | 1.30 | 415.00 | 539.50 |
| Suto,Ichiro | Partner/Principal | 4/12/2024 | Non US Tax | Visiting the FTX office to greet S. Kojima | 0.50 | 866.00 | 433.00 |
| Leston,Juan | Partner/Principal | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe -MOR Reviews | 1.00 | 866.00 | 866.00 |
| Srivastava,Nikita Asutosh | Manager | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of list of outstanding items and status update by country and share it with the leadership and local EY teams for visibility | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the outstanding items for finalization of financial statements for FTX Germany | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the outstanding items for finalization of financial statements for FTX Innovatia | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | 4/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM Site and follow up with EY local teams. | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/12/2024 | Payroll Tax | Review of FTX information reporting request in advance of internal regroup. | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 4/12/2024 | Payroll Tax | Additional review of propsed Department of Justice settlement for FTX debtor entities. | 0.70 | 1,040.00 | 728.00 |
| Short,Victoria | Manager | 4/12/2024 | Payroll Tax | Troubleshooting MN Portal issues by calling the Dept of Revenue on how to file missing quarterly return electronically and filing the year end report that is outstanding. They transferred me IT on portal issues. | 1.60 | 551.00 | 881.60 |
| Short,Victoria | Manager | 4/12/2024 | Payroll Tax | Drafting MN return for missing Q4 2021 return | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Correspondences regarding the FY22 financial statements for certain Swiss entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Correspondences regarding the status of EY Antigua's declaration of disinterestedness | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Review of EY Japan's proposed fees for taking over S. Kojimo's responsibilities supporting various FTX APAC entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Correspondences regarding EY Japan's proposed fees for taking over S. Kojimo's responsibilities supporting various FTX APAC entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Correspondences concerning potential employment Japanese employment tax implications for a contractor | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Correspondences regarding the need to prepare transfer pricing documentation for Nigeria | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Review of weekly update deck concerning liquidation of certain foreign entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/12/2024 | Non US Tax | Correspondences concerning the process for all EY employees to regularly confirm they do not have any potential conflicts | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/12/2024 | Non US Tax | Draft email for findings based on call with Switzerland | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/12/2024 | Non US Tax | Reviewing ACR comments for April SRP | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | 4/12/2024 | Non US Tax | Finalizing IND and ACR portions of SRP | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/12/2024 | Non US Tax | Compile all change request notes changes for April for US and non-US worksteams and provide descriptions. | 3.10 | 415.00 | 1,286.50 |
| Poloner,Seth | Managing Director | 4/12/2024 | Information Reporting | research re settlement reporting | 1.00 | 814.00 | 814.00 |
| Gorman,Doug | Manager | 4/12/2024 | Technology | Data analysis within Trades dataset to scope data issue 3 - inbalanced buys vs. sells - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/12/2024 | Technology | Data analysis within Fills dataset to scope data issue 3 - inbalanced buys vs. sells - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/12/2024 | Technology | Data analysis within combined Fills + Trades dataset to scope data issue 3 - inbalanced buys vs. sells -  to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/12/2024 | Technology | Test the reverse FIFO logic | 3.40 | 415.00 | 1,411.00 |
| Sreenivas Katikireddi,Teja | #N/A | 4/12/2024 | Technology | Create script that fetches prices for the coins in the balance table | 3.20 | 415.00 | 1,328.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yeom,Sunny | Senior | 4/12/2024 | Technology | Adjust script used to calculate the buy coin basis | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 4/12/2024 | Technology | Review the existing profit and loss calculation query in order to leverage it for calculating profit and loss under a different inventory method, LIFO approach | 1.10 | 415.00 | 456.50 |
| Porto,Michael | Senior Manager | 4/12/2024 | Technology | Volume and Analysis scripts developed for tx direction, dates, database, and volume. | 2.90 | 683.00 | 1,980.70 |
| Porto,Michael | Senior Manager | 4/12/2024 | Technology | BTC Graph from Trades appeared sell data was wildly more than buys. Fills tables did not appear to have missing data. Fills always have to have an Order. | 2.70 | 683.00 | 1,844.10 |
| Shea JR,Thomas M | Partner/Principal | 4/12/2024 | US Income Tax | Continued review of Offer Acknowledgement, correspondence with EY team internally, aggregating of all comments and submission back to litigation team, and Chief Administrative Officer and Chief Financial Officer | 3.10 | 866.00 | 2,684.60 |
| Huang,Ricki | Senior | 4/12/2024 | US Income Tax | Wrap upthe Q2 estimate calculation with updated information based on group understanding -5 | 0.60 | 415.00 | 249.00 |
| Bailey,Doug | Partner/Principal | 4/12/2024 | US International Tax | Evaluate ability to continue tax reporting approach given 9100 relief rejection and possible lack of settlement agreement | 2.40 | 866.00 | 2,078.40 |
| Cushner,Sam | Manager | 4/12/2024 | US International Tax | International compliance - Continue GILTI and Sub F calculations | 1.00 | 551.00 | 551.00 |
| Katelas,Andreas | Manager | 4/12/2024 | US International Tax | Review financial information and related deliverables | 2.00 | 551.00 | 1,102.00 |
| Lovelace,Lauren | Partner/Principal | 4/12/2024 | US International Tax | corresponding about potential amounts owed, if any, under a worst case scenario (none anticipated) with either a 12/31 year-end or 10/31 year-end | 0.80 | 866.00 | 692.80 |
| Lovelace,Lauren | Partner/Principal | 4/12/2024 | US International Tax | working through worst case scenarios for second quarter payment and also reading through potential settlement and recommending additional language to be included for pre-petition period | 1.30 | 866.00 | 1,125.80 |
| Zhuo,Melody | Staff | 4/12/2024 | US International Tax | FTX International Tax compliance presentation prep | 2.90 | 236.00 | 684.40 |
| Koch,Markus | Managing Director | 4/12/2024 | Non US Tax | FTX Europe: Prep for Call with advisors and client re Ruling and PPA. EY attendees: K. Wagner, M. Koch | 0.70 | 814.00 | 569.80 |
| Koch,Markus | Managing Director | 4/12/2024 | Non US Tax | FTX Europe: Call with client and advisors re: PPA from a US and Swiss tax perspective and clarifications on argumentation for ruling request. EY attendees: M. Koch, K. Wagner | 1.30 | 814.00 | 1,058.20 |
| Koch,Markus | Managing Director | 4/12/2024 | Non US Tax | FTX Europe: SAPA and slides of Alvarez & Marsal (regarding liquidation dividend estimation) - Review documents with regard to Swiss tax ruling | 1.00 | 814.00 | 814.00 |
| Vasic,Dajana | Staff | 4/12/2024 | Non US Tax | FTX Europe AG: view input of Kaspar re next steps ruling SAPA | 1.50 | 236.00 | 354.00 |
| Wagner,Kaspar | Manager | 4/12/2024 | Non US Tax | FTX Europe: Call with client and advisors re: PPA from a US and Swiss tax perspective and clarifications on argumentation for ruling request. EY attendees: M. Koch, K. Wagner | 1.30 | 551.00 | 716.30 |
| Wagner,Kaspar | Manager | 4/12/2024 | Non US Tax | Meeting to discuss the securities declaration deliverable. EY Attendees: C. MacLean, D. Hammon, K. Wagner, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Wagner,Kaspar | Manager | 4/12/2024 | Non US Tax | FTX Europe: Prep for Call with advisors and client re Ruling and PPA. EY attendees: K. Wagner, M. Koch | 0.70 | 551.00 | 385.70 |
| Wagner,Kaspar | Manager | 4/12/2024 | Non US Tax | : FTX Europe: Prep read and review files for Call re Ruling and PPA | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Associate | 4/12/2024 | Fee/Employment Applications | Prepare the confidentiality review of additional October monthly detail received | 3.70 | 365.00 | 1,350.50 |
| Neziroski,David | Associate | 4/12/2024 | Fee/Employment Applications | Continue to prepare the confidentiality review of the November monthly detail | 3.90 | 365.00 | 1,423.50 |
| Neziroski,David | Associate | 4/12/2024 | Fee/Employment Applications | Prepare confidentiality review of the December monthly detail | 4.20 | 365.00 | 1,533.00 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Correspondences regarding the applicability/filing of the new annual returns for the FTX BVI entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Correspondences concerning the process for recirculating the polling questions at a regularly scheduled interval to ensure engagement team members do not have any potential conflicts | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Correspondences regarding potential Swiss tax implications of FTX Europe | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Correspondences relating to EY's permissibility to continue to provide servcies for certain foreign debtor entities once they have been dismissed from the chapter 11 proceedings | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Correspondences regarding the permissibility of EY India to perform certain services as a subcontractor of EY US's PRIME contract | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Review of signatory liability for signing the tax returns in Canada | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/13/2024 | Non US Tax | Correspondences regarding the subcontracting of ACM to provide tax/accounting support for the FTX Seychelles entities | 0.40 | 551.00 | 220.40 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 4/13/2024 | US Income Tax | Review details of customer distribution plan and share comments with information reporting team | 0.90 | 600.00 | 540.00 |
| Neziroski,David | Associate | 4/13/2024 | Fee/Employment Applications | Continue confidentiality review of the December monthly detail | 3.80 | 365.00 | 1,387.00 |
| Neziroski,David | Associate | 4/14/2024 | Fee/Employment Applications | Continue to prepare the 2nd interim application | 1.50 | 365.00 | 547.50 |
| Tong,Chia-Hui | Senior Manager | 4/15/2024 | Project Management Office Transition | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 4/15/2024 | Project Management Office Transition | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Senior | 4/15/2024 | Project Management Office Transition | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrzade | Manager | 4/15/2024 | Non US Tax | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 4/15/2024 | Non US Tax | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | 4/15/2024 | US Income Tax | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 600.00 | 180.00 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | 4/15/2024 | US State and Local Tax | Internal call to walk through tax year 2023 state compliance approach and discussed overview of FTX entities.  EY Attendees: E. Hall, E. Yang | 0.50 | 415.00 | 207.50 |
| Yang,Ella | Senior | 4/15/2024 | US State and Local Tax | Internal call to walk through tax year 2023 state compliance approach and discussed overview of FTX entities.  EY Attendees: E. Hall, E. Yang | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/15/2024 | Payroll Tax | Meeting to discuss open FTX employment tax items including IRS audit, distribution reporting, etc. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | 4/15/2024 | Payroll Tax | Meeting to discuss open FTX employment tax items including IRS audit, distribution reporting, etc. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/15/2024 | Payroll Tax | Meeting to discuss updates from US federal settlement and implications. EY Attendees: K. Wrenn, K. Lowery | 0.70 | 683.00 | 478.10 |
| Lowery,Kristie L | National Partner/Principal | 4/15/2024 | Payroll Tax | Meeting to discuss updates from US federal settlement and implications. EY Attendees: K. Wrenn, K. Lowery | 0.70 | 1,040.00 | 728.00 |
| Richardson,Audrey Sarah | Manager | 4/15/2024 | Information Reporting | Meeting to discuss distributions of digital currency and potential tax reporting implications: EY Attendees: A. Richardson, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 4/15/2024 | US Income Tax | Meeting to discuss distributions of digital currency and potential tax reporting implications: EY Attendees: A. Richardson, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.80 | 600.00 | 480.00 |
| Lowery,Kristie L | National Partner/Principal | 4/15/2024 | Payroll Tax | Meeting to discuss distributions of digital currency and potential tax reporting implications: EY Attendees: A. Richardson, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.80 | 1,040.00 | 832.00 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Meeting to discuss distributions of digital currency and potential tax reporting implications: EY Attendees: A. Richardson, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.80 | 866.00 | 692.80 |
| Cushner,Sam | Manager | 4/15/2024 | US International Tax | Meeting to discuss FTX compliance internal staffing.  EY Attendees: M. Zhuo, R. Yang, L. Lovelace, S. Cushner | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Partner/Principal | 4/15/2024 | US International Tax | Meeting to discuss FTX compliance internal staffing.  EY Attendees: M. Zhuo, R. Yang, L. Lovelace, S. Cushner | 0.40 | 866.00 | 346.40 |
| Yang,Rachel Sim | Senior Manager | 4/15/2024 | US International Tax | Meeting to discuss FTX compliance internal staffing.  EY Attendees: M. Zhuo, R. Yang, L. Lovelace, S. Cushner | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | 4/15/2024 | US International Tax | Meeting to discuss FTX compliance internal staffing.  EY Attendees: M. Zhuo, R. Yang, L. Lovelace, S. Cushner | 0.40 | 236.00 | 94.40 |
| Ossanlou,Nina Shehrzade | Manager | 4/15/2024 | Non US Tax | Meeting to finalize the Non-US updates for the April stakeholder reporting package. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 4/15/2024 | Non US Tax | Meeting to finalize the Non-US updates for the April stakeholder reporting package. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Suto,Ichiro | Partner/Principal | 4/15/2024 | Non US Tax | Meeting to discuss the transition of S. Kojima's responsibilities to EY Japan and fees related to performing such services.  EY Attendees: D. Hammon, I. Suto, J. Scott, J. Suzuki, K. Taniguchi, R. Mizutani | 0.50 | 866.00 | 433.00 |
| Suzuki,Jason | Senior Manager | 4/15/2024 | Non US Tax | Meeting to discuss the transition of S. Kojima's responsibilities to EY Japan and fees related to performing such services.  EY Attendees: D. Hammon, I. Suto, J. Scott, J. Suzuki, K. Taniguchi, R. Mizutani | 0.50 | 683.00 | 341.50 |
| Taniguchi,Keisuke | Senior Manager | 4/15/2024 | Non US Tax | Meeting to discuss the transition of S. Kojima's responsibilities to EY Japan and fees related to performing such services.  EY Attendees: D. Hammon, I. Suto, J. Scott, J. Suzuki, K. Taniguchi, R. Mizutani | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 4/15/2024 | Non US Tax | Meeting to discuss the transition of S. Kojima's responsibilities to EY Japan and fees related to performing such services.  EY Attendees: D. Hammon, I. Suto, J. Scott, J. Suzuki, K. Taniguchi, R. Mizutani | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/15/2024 | Non US Tax | Meeting to discuss the transition of S. Kojima's responsibilities to EY Japan and fees related to performing such services.  EY Attendees: D. Hammon, I. Suto, J. Scott, J. Suzuki, K. Taniguchi, R. Mizutani | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 4/15/2024 | Non US Tax | Meeting to discuss potential tax compliance obligations concerning the FTX Seychelles entities.  EY Attendees: D. Hammon, J. Scott, T. Shea Other Attendees: A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 0.20 | 600.00 | 120.00 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Meeting to discuss potential tax compliance obligations concerning the FTX Seychelles entities.  EY Attendees: D. Hammon, J. Scott, T. Shea Other Attendees: A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 0.20 | 866.00 | 173.20 |
| Watkins,Michael | Managing Director | 4/15/2024 | Non US Tax | Meeting to discuss status, updates and next steps regarding the workstreams addressing the FTX foreign entities.  EY Attendees: D. Hammon, M. Watkins | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Meeting to discuss communication to S&C re: potential settlement.  EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 4/15/2024 | US Income Tax | Meeting to discuss communication to S&C re: potential settlement.  EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Partner/Principal | 4/15/2024 | US International Tax | Meeting to discuss communication to S&C re: potential settlement.  EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 4/15/2024 | US Income Tax | Meeting to discuss information reporting requirements relating to planned customer distribution  EY Attendees: T. Shea, K. Lowery, S. Poloner, J. Scott Other Attendees: M. Cilia (FTX) | 0.80 | 600.00 | 480.00 |
| Poloner,Seth | Managing Director | 4/15/2024 | Information Reporting | Meeting to discuss information reporting requirements relating to planned customer distribution  EY Attendees: T. Shea, K. Lowery, S. Poloner, J. Scott Other Attendees: M. Cilia (FTX) | 0.80 | 814.00 | 651.20 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Meeting to discuss information reporting requirements relating to planned customer distribution  EY Attendees: T. Shea, K. Lowery, S. Poloner, J. Scott Other Attendees: M. Cilia (FTX) | 0.80 | 866.00 | 692.80 |
| Kyriakides,Stavros | Senior Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus FAAS team to agree on scope for the US GAAP to local GAAP bridging for FTX Innovatia. This is necessary because the acquisition of the entity was recorded under US GAAP, but needs to be accounted for based on IFRS. EY Attendees: C. Argyrou, P. Pavlou, N. Srivastava, O. Oyetunde, S. Kyriakides | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus FAAS team to agree on scope for the US GAAP to local GAAP bridging for FTX Innovatia. This is necessary because the acquisition of the entity was recorded under US GAAP, but needs to be accounted for based on IFRS. EY Attendees: C. Argyrou, P. Pavlou, N. Srivastava, O. Oyetunde, S. Kyriakides | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus FAAS team to agree on scope for the US GAAP to local GAAP bridging for FTX Innovatia. This is necessary because the acquisition of the entity was recorded under US GAAP, but needs to be accounted for based on IFRS. EY Attendees: C. Argyrou, P. Pavlou, N. Srivastava, O. Oyetunde, S. Kyriakides | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Meeting to review and finalize the April stakeholder reporting package. EY Attendees: H. Choudary, C. Tong, C. Ancona, C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Meeting to finalize the Non-US updates for the April stakeholder reporting package. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Meeting to discuss the transition of S. Kojima's responsibilities to EY Japan and fees related to performing such services. EY Attendees: D. Hammon, I. Suto, J. Scott, J. Suzuki, K. Taniguchi, R. Mizutani | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Meeting to discuss potential tax compliance obligations concerning the FTX Seychelles entities. EY Attendees: D. Hammon, J. Scott, T. Shea Other Attendees: A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Meeting to discuss status, updates and next steps regarding the workstreams addressing the FTX foreign entities. EY Attendees: D. Hammon, M. Watkins | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/15/2024 | US Income Tax | Assistance with customer distribution management discussion document including source data and plan provisions | 2.10 | 600.00 | 1,260.00 |
| Gil Diez de Leon,Marta | Senior Manager | 4/15/2024 | Value Added Tax | Supervision and email correspondence with local offices  for update on latest deliverables due by the end of April | 1.00 | 683.00 | 683.00 |
| Sarte,Angel Lyne | Staff | 4/15/2024 | Payroll Tax | Preparation of April 2024 gross to net schedules + communication with EY US team on the same + Sending out of payslips Preparation of payment remittance online form for April 2024 | 1.50 | 236.00 | 354.00 |
| Michael,Yiannis | Senior | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Compare opening balances to 2019 signed FS | 0.90 | 415.00 | 373.50 |
| Michael,Yiannis | Senior | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Importing the trial balance in our financial statement preparation system for the comparative period for the preparation of 2020 financial statement of Innovatia. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 4/15/2024 | US State and Local Tax | Day 2: Reviewed new state tax notices sent by K. Wrenn (EY) to determine materiality and next steps. | 1.40 | 415.00 | 581.00 |
| Huang,Vanesa | Senior | 4/15/2024 | US State and Local Tax | Reviewed annual reports due by June 15th to confirm no additional data will need to be requested from EY state tax team. | 0.90 | 415.00 | 373.50 |
| Huang,Vanesa | Senior | 4/15/2024 | US State and Local Tax | Reviewed Illinois record for FTX Entity requiring reinstatement. | 0.10 | 415.00 | 41.50 |
| Huang,Vanesa | Senior | 4/15/2024 | US State and Local Tax | Sent preparer listing of annual reports to be processed due April 30th and May 15th. | 0.10 | 415.00 | 41.50 |
| Louie,Alexis P | Staff | 4/15/2024 | US State and Local Tax | Drafted Delaware annual report renewal instructions for FTX entity | 0.70 | 236.00 | 165.20 |
| Louie,Alexis P | Staff | 4/15/2024 | US State and Local Tax | Drafted Maine annual report renewal instructions for various FTX entities. | 2.80 | 236.00 | 660.80 |
| Tong,Chia-Hui | Senior Manager | 4/15/2024 | Project Management Office Transition | Review standard reporting package output | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 4/15/2024 | Project Management Office Transition | Review activity tracker dates | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 4/15/2024 | Project Management Office Transition | Update activity tracker with revised dates | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Staff | 4/15/2024 | Project Management Office Transition | Updated comments for 4/15 deliverables for April Standard Delivery Package | 1.20 | 236.00 | 283.20 |
| Ancona,Christopher | Senior | 4/15/2024 | Project Management Office Transition | Reviewing final open items and comments related to the April Stakeholder reporting package | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 4/15/2024 | Project Management Office Transition | Updates to status reporting dashboards for latest progress from tax workstreams | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 4/15/2024 | Project Management Office Transition | Review of the Project Management Office workitems tracker for latest action items related to tax workstreams | 0.90 | 415.00 | 373.50 |
| Katsnelson,David | Senior Manager | 4/15/2024 | Transfer Pricing | Email to EY Nigeria regarding filing requirements for Nigeria subs | 0.20 | 683.00 | 136.60 |
| Bost,Anne | Managing Director | 4/15/2024 | Transfer Pricing | Begin to review FTX Nigeria financial statements | 2.20 | 814.00 | 1,790.80 |
| Bost,Anne | Managing Director | 4/15/2024 | Transfer Pricing | Consider ways to complete local country transfer pricing requirements | 0.80 | 814.00 | 651.20 |
| Oyetunde,Oyebode | Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Innovatia - Review of emials regarding tax implications of qualified audit opinion in the financial statements. | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Innovatia Ltd accounting information received from A&M to evaluate information that will be necessary for the financial statements. | 1.80 | 551.00 | 991.80 |
| Asim,Malik Umer | Senior | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the list of outstanding deliverables and share with engagement team. | 0.50 | 415.00 | 207.50 |
| McPhee,Tiffany | Manager | 4/15/2024 | Non US Tax | Update of Bahamas Entities analysis | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/15/2024 | Payroll Tax | Week 4/15 FTX mail download, distribution to assoicated tax teams and review of employment tax items. | 1.70 | 683.00 | 1,161.10 |
| DeVincenzo,Jennie | Managing Director | 4/15/2024 | Payroll Tax | Review of email communications prepared by Senior Manager K. Wrenn for Japan employee payment with international tax and update to K. Schultea | 0.50 | 814.00 | 407.00 |
| Short,Victoria | Manager | 4/15/2024 | Payroll Tax | Employment tax notice review for new notices relating to payroll tax | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences regarding the status and next steps for finalizing the FY22 financials for FTX Europe and FTX Switzerland | 0.70 | 551.00 | 385.70 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences concerning the process for making all financials prepared by EY available to all parties needing to access the information. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences regarding additional historical information for the Nigerian entities and their potential impact on the identified tax/statutory reporting compliance obligations. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences concerning outstanding data required to prepare the FY23 tax return for FTX Canada | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences regarding potential tax implications of a payment for services performed in Japan | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Review of processes for winding up entities in Seychelles provided by ACM - will be used to help understand the need to address outstanding compliance obligations. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences concerning the status tax waiver applications for the Singapore entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 4/15/2024 | Non US Tax | Correspondences regarding the requirements for transfer pricing documentation for the FTX Nigeria entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/15/2024 | Non US Tax | Finalizing SRP comments before internal review | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | 4/15/2024 | Non US Tax | Reviewing Mary's email on FTX Canada and emailing the EY canada Team in regards to her response and signature | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 4/15/2024 | Non US Tax | Reveiwing Seychelles compliance due diligence and BVI new obligations for FTX | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | 4/15/2024 | Non US Tax | Updates to the April SRP deliverables, action priorities and status updates based on leaderships responses. | 3.20 | 415.00 | 1,328.00 |
| Poloner,Seth | Managing Director | 4/15/2024 | Information Reporting | revise tax reporting memo | 3.70 | 814.00 | 3,011.80 |
| Gorman,Doug | Manager | 4/15/2024 | Technology | Model development to wrangle data issue 3 - inbalanced buys vs. sells -  to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/15/2024 | Technology | Model testing for data issue 3 - inbalanced buys vs. sells -  to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/15/2024 | Technology | Model enhancement for data issue 3 - inbalanced buys vs. sells - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/15/2024 | Technology | Create first part of balance table query to get cost basis for required sells | 3.30 | 415.00 | 1,369.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/15/2024 | Technology | Create second part of balance table query to get cost basis for the sells from loaded balance table | 0.90 | 415.00 | 373.50 |
| Yeom,Sunny | Senior | 4/15/2024 | Technology | Develop a script to calculation of the cost basis for sell amounts | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 4/15/2024 | Technology | Continue reviewing the code written by Adam and Teja | 1.10 | 415.00 | 456.50 |
| Porto,Michael | Senior Manager | 4/15/2024 | Technology | ETH Graph created with a comparison form Trades Table and Fills Table. Similar to BTC, data was very disjointed. Very unlikely to be from database error as it is non-sequential. Would see all data for each coin around those times to be missing if there was a datbase error. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Senior Manager | 4/15/2024 | Technology | Researched SRM's fact pattern for FTX. Seems to have locked a lot at the beginning. Should subsequently see a large selloff when going into Nov 1. Do not see that. See a large buy. Opposite of what we need to see. | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Senior Manager | 4/15/2024 | Technology | Researched FT fact pattern for FTX. Should also have sales leading up to Nov first in the Trades table. Do not see it for the Trades Table, only ramping up of buys. | 3.80 | 683.00 | 2,595.40 |
| Porto,Michael | Senior Manager | 4/15/2024 | Technology | Additional Coins evaluated. Possible inverted relationship between Sells and Buys in Trades table. | 1.80 | 683.00 | 1,229.40 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Final internal correspondence and review of April 15th (calendar tax year) protective extension filings | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 4/15/2024 | US Income Tax | Written correspondence internally and with litigation team regarding approach to handling potential settlement and potential April 15th tax filing/payment obligations | 3.10 | 866.00 | 2,684.60 |
| Huang,Ricki | Senior | 4/15/2024 | US Income Tax | Review current tax software federal tax entities binders to come up with TY22 2.0 compliance plan and set up the binder with EY standard chart of accounts | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 4/15/2024 | US International Tax | Review current tax software international tax entities binders to come up with TY22 2.0 compliance plan | 1.00 | 415.00 | 415.00 |
| Mistler,Brian M | Manager | 4/15/2024 | US Income Tax | Notes on potential settlement agreement | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 4/15/2024 | US Income Tax | Correspondence with S&C re: quarterly estimates | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Partner/Principal | 4/15/2024 | US International Tax | Analyze materials associated with proposed FTX Europe disposition | 2.80 | 866.00 | 2,424.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cushner,Sam | Manager | 4/15/2024 | US International Tax | Compliance updates to GILTI Sub F calculations and review of TBs | 1.20 | 551.00 | 661.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/15/2024 | US International Tax | Review the SPA for FTX Japan sale | 2.20 | 683.00 | 1,502.60 |
| Karan,Anna Suncheuri | Staff | 4/15/2024 | US Income Tax | preparing 12/31 YE extensions | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 4/15/2024 | US International Tax | FTX International Tax compliance presentation review | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 4/15/2024 | US International Tax | FTX International Tax compliance project organization | 3.10 | 236.00 | 731.60 |
| Faerber,Anna | Senior Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM) to discuss the deliverables prior to meeting with EY partners | 1.80 | 683.00 | 1,229.40 |
| Bastienne,Oliver | Partner/Principal | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM) to discuss the deliverables prior to meeting with EY partners | 1.80 | 866.00 | 1,558.80 |
| Dugasse,Annie | Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM) to discuss the deliverables prior to meeting with EY partners | 1.80 | 551.00 | 991.80 |
| Faerber,Anna | Senior Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss potential tax compliance obligations concerning the FTX Seychelles entities. EY Attendees: D. Hammon, J. Scott, T. Shea Other Attendees: A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 0.20 | 683.00 | 136.60 |
| Bastienne,Oliver | Partner/Principal | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss potential tax compliance obligations concerning the FTX Seychelles entities. EY Attendees: D. Hammon, J. Scott, T. Shea Other Attendees: A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 0.20 | 866.00 | 173.20 |
| Dugasse,Annie | Manager | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss potential tax compliance obligations concerning the FTX Seychelles entities. EY Attendees: D. Hammon, J. Scott, T. Shea Other Attendees: A. Faerber (ACM), A. Dugasse (ACM), O. Bastienne (ACM). | 0.20 | 551.00 | 110.20 |
| Houareau,Tina | Senior | 4/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research of the GAAP USA and the British Virgin Islands Financial Record and other requirements per Business Companies Act to ascertain the companies's group status | 2.00 | 415.00 | 830.00 |
| Vasic,Dajana | Staff | 4/15/2024 | Non US Tax | FTX Europe Ruling: view Input Kaspar re deadline | 0.90 | 236.00 | 212.40 |
| Vasic,Dajana | Staff | 4/15/2024 | Non US Tax | FTX Europe: discussion regardng preparation of ruling ESP re argumentation of compensation payment from FTX Europe to FTX trading. EY attendees: D. Vasic, K. Wagner | 1.20 | 236.00 | 283.20 |
| Vasic,Dajana | Staff | 4/15/2024 | Non US Tax | FTX Europe Ruling SAPA: view input Kaspar and Preparation of ruling re SAPA | 3.80 | 236.00 | 896.80 |
| Wagner,Kaspar | Manager | 4/15/2024 | Non US Tax | FTX Europe: discussion regardng preparation of ruling ESP re argumentation of compensation payment from FTX Europe to FTX trading. EY attendees: D. Vasic, K. Wagner | 1.20 | 551.00 | 661.20 |
| Neziroski,David | Associate | 4/15/2024 | Fee/Employment Applications | Consolidate the confidentiality review of the October through December monthly detail | 3.60 | 365.00 | 1,314.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/16/2024 | Payroll Tax | Meeting to discuss employment tax IRS considerations for settlement received and global reporting implications on distributions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | 4/16/2024 | Payroll Tax | Meeting to discuss employment tax IRS considerations for settlement received and global reporting implications on distributions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 814.00 | 651.20 |
| Lowery,Kristie L | National Partner/Principal | 4/16/2024 | Payroll Tax | Meeting to discuss employment tax IRS considerations for settlement received and global reporting implications on distributions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 1,040.00 | 832.00 |
| Bieganski,Walter | Client Serving Contractor WB | 4/16/2024 | US State and Local Tax | Internal call to walk through initial draft of tax year 2023 apportionment schedule for FTX entities: EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | 4/16/2024 | US State and Local Tax | Internal call to walk through initial draft of tax year 2023 apportionment schedule for FTX entities: EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 4/16/2024 | US State and Local Tax | Internal call to walk through initial draft of tax year 2023 apportionment schedule for FTX entities: EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 4/16/2024 | US State and Local Tax | Internal call to walk through initial draft of tax year 2023 apportionment schedule for FTX entities: EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 4/16/2024 | US Income Tax | Meeting to go over due day deliverables for TY24 EY Attendees: R. Huang, B. Mistler | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 4/16/2024 | US Income Tax | Meeting to go over due day deliverables for TY24 EY Attendees: R. Huang, B. Mistler | 0.60 | 551.00 | 330.60 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Huang,Ricki | Senior | 4/16/2024 | US Income Tax | Meeting to go over estimates for TY24  EY Attendees: R. Huang, B. Mistler | 1.00 | 415.00 | 415.00 |
| Mistler,Brian M | Manager | 4/16/2024 | US Income Tax | Meeting to go over estimates for TY24  EY Attendees: R. Huang, B. Mistler | 1.00 | 551.00 | 551.00 |
| Cushner,Sam | Manager | 4/16/2024 | US International Tax | Meeting to discuss FTX international tax compliance process. EY Attendees: S. Cushner, M. Zhuo | 0.70 | 551.00 | 385.70 |
| Zhuo,Melody | Staff | 4/16/2024 | US International Tax | Meeting to discuss FTX international tax compliance process. EY Attendees: S. Cushner, M. Zhuo | 0.70 | 236.00 | 165.20 |
| Huang,Ricki | Senior | 4/16/2024 | US Income Tax | Meeting to discuss FTX compliance - OIT set-up. EY Attendees: M. Zhuo, A. Karan, R. Huang | 0.70 | 415.00 | 290.50 |
| Karan,Anna Suncheuri | Staff | 4/16/2024 | US Income Tax | Meeting to discuss FTX compliance - OIT set-up. EY Attendees: M. Zhuo, A. Karan, R. Huang | 0.70 | 236.00 | 165.20 |
| Zhuo,Melody | Staff | 4/16/2024 | US International Tax | Meeting to discuss FTX compliance - OIT set-up. EY Attendees: M. Zhuo, A. Karan, R. Huang | 0.70 | 236.00 | 165.20 |
| Feliciano,Christopher | Staff | 4/16/2024 | Information Reporting | Meeting discussing the timeline of engagement and the deadlines for deliverables of extension, as well as feedback regarding file management and meetings going forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 236.00 | 118.00 |
| Huang,Ricki | Senior | 4/16/2024 | US Income Tax | Meeting discussing the timeline of engagement and the deadlines for deliverables of extension, as well as feedback regarding file management and meetings going forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 4/16/2024 | US Income Tax | Meeting discussing the timeline of engagement and the deadlines for deliverables of extension, as well as feedback regarding file management and meetings going forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 4/16/2024 | US Income Tax | Meeting discussing the timeline of engagement and the deadlines for deliverables of extension, as well as feedback regarding file management and meetings going forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.50 | 236.00 | 118.00 |
| Goto,Keisuke | Senior Manager | 4/16/2024 | Transfer Pricing | Meeting to discuss the preparation of documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto Other Attendees: S. Kojima (FTX) | 0.80 | 683.00 | 546.40 |
| Hayashi,Rina | Senior | 4/16/2024 | Transfer Pricing | Meeting to discuss the preparation of documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto Other Attendees: S. Kojima (FTX) | 0.80 | 415.00 | 332.00 |
| Ijuin,Ayane | Staff | 4/16/2024 | Transfer Pricing | Meeting to discuss the preparation of documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. EY Attendees: R. Hayashi, A. Ijuin, K. Goto Other Attendees: S. Kojima (FTX) | 0.80 | 236.00 | 188.80 |
| Mistler,Brian M | Manager | 4/16/2024 | US Income Tax | Meeting to discuss FTX compliance info request and process management. EY Attendees: M. Zhuo, B. Mistler | 1.50 | 551.00 | 826.50 |
| Zhuo,Melody | Staff | 4/16/2024 | US International Tax | Meeting to discuss FTX compliance info request and process management. EY Attendees: M. Zhuo, B. Mistler | 1.50 | 236.00 | 354.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/16/2024 | Non US Tax | 4/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller, M. Watkins | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 4/16/2024 | Non US Tax | 4/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller, M. Watkins | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 4/16/2024 | Non US Tax | 4/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller, M. Watkins | 0.50 | 415.00 | 207.50 |
| Watkins,Michael | Managing Director | 4/16/2024 | Non US Tax | 4/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller, M. Watkins | 0.50 | 814.00 | 407.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sreenivas Katikireddi,Teja | #N/A | 4/16/2024 | Technology | Meeting to discuss FTX on approach to calculate the cost basis for sell amounts. EY Attendees: S. Yeom, R. Matthews, M. Porto, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Matthews,Rebecca | Senior | 4/16/2024 | Technology | Meeting to discuss FTX on approach to calculate the cost basis for sell amounts. EY Attendees: S. Yeom, R. Matthews, M. Porto, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Yeom,Sunny | Senior | 4/16/2024 | Technology | Meeting to discuss FTX on approach to calculate the cost basis for sell amounts. EY Attendees: S. Yeom, R. Matthews, M. Porto, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 4/16/2024 | Technology | Meeting to discuss FTX on approach to calculate the cost basis for sell amounts. EY Attendees: S. Yeom, R. Matthews, M. Porto, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | 4/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. Knoeller, M. Watkins | 0.50 | 551.00 | 275.50 |
| Chachan,Aparajita | Senior | 4/16/2024 | Non US Tax | Preparation of draft deliverable (email) on exposure of tax implications on 194S of Income tax Act, 1961 for the FY 2022-23 along with computation workings. | 2.60 | 415.00 | 1,079.00 |
| Carreras,Stephen | Manager | 4/16/2024 | Payroll Tax | Review of gross to net payroll schedules forMarch 2024 & payment of taxes and scoial insurance due for the month | 1.50 | 551.00 | 826.50 |
| Michael,Yiannis | Senior | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare first draft of 2020 financial statement for Innovatia Ltd | 3.90 | 415.00 | 1,618.50 |
| Michael,Yiannis | Senior | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Finalizing disclosure notes on first draft of 2020 financial statement of Innovatia | 3.70 | 415.00 | 1,535.50 |
| Hall,Emily Melissa | Senior | 4/16/2024 | US State and Local Tax | Updated apportionment schedule in preparation of discussion with state tax team. | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | 4/16/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) requesting Washington gross receipts data for FTX entities for Business & Occupation tax preparation. | 0.40 | 415.00 | 166.00 |
| Louie,Alexis P | Staff | 4/16/2024 | US State and Local Tax | Drafted Washington annual report renewal instructions for FTX entity. | 0.80 | 236.00 | 188.80 |
| Tong,Chia-Hui | Senior Manager | 4/16/2024 | Project Management Office Transition | Respond to open items for tax quality review | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Partner/Principal | 4/16/2024 | Project Management Office Transition | Review latest updates in activity tracker | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | 4/16/2024 | Project Management Office Transition | Updates to powerbi reporting for tax workstreams | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 4/16/2024 | Project Management Office Transition | Preparing status slide deck ahead of status meeting with tax workstreams | 0.70 | 415.00 | 290.50 |
| Ijuin,Ayane | Staff | 4/16/2024 | Transfer Pricing | Prepare a documentation to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 3.60 | 236.00 | 849.60 |
| Leston,Juan | Partner/Principal | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | monthly follow up and emails review | 1.00 | 866.00 | 866.00 |
| Geisler,Arthur | Staff | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Providing by e-mail the IC accounts related to FTX Structured Products Ltd to F. Marxer (AXALO) | 0.30 | 236.00 | 70.80 |
| Srivastava,Nikita Asutosh | Manager | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with S&C to get a status update on director replacement for FTX entities in Cyprus, Gibraltar, and Nigeria | 0.50 | 551.00 | 275.50 |
| Espley-Ault,Olivia | Senior Manager | 4/16/2024 | Non US Tax | Review email sent by D Hammon regarding BVI annual returns, research, draft and send response. | 1.40 | 683.00 | 956.20 |
| Sangster,Mark | Senior | 4/16/2024 | Non US Tax | Review of financial data for BVI entity to determine ES classifications | 1.90 | 415.00 | 788.50 |
| DeVincenzo,Jennie | Managing Director | 4/16/2024 | Payroll Tax | Detail documentation review of IRS proposed settlement and global reporting distribution implications. | 1.00 | 814.00 | 814.00 |
| Short,Victoria | Manager | 4/16/2024 | Payroll Tax | Correspondence review from FTX on state payroll tax open items | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondences concerning procedures to identify any potential conflicts for all EY individuals working on the project | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Review of the final stakeholder reporting package and change control summary for April | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondences regarding the new requirements for BVI entitites to file annual financial returns. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondence relating to the status of the FY22 amended returns for FTX Japan KK and FTX Japan Holdings KK | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondences regarding the estimated fees for EY Japan to take over S. Kojima's responsibilities given her resignation. | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondences regarding potential tax consequences of payments made to an individual performing services in Japan | 0.70 | 551.00 | 385.70 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondences regarding clarifications on the additional historical data provided for the Nigerian - being used to confirm the outstanding compliance obligations needing to be addressed | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Review of IRAS communications concerning income tax returns of Singapore entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/16/2024 | Non US Tax | Correspondences regarding potential tax issues with the management structure in Europe | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/16/2024 | Non US Tax | Drafting Email to Mary for Jurg's management of non-swiss entities potential tax exposure | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 4/16/2024 | Non US Tax | Box Site acces for ACR team, Japan email on Ameded returns and why financial statement is being revised, follow-up with Kevin on Nigeria historical information | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Senior | 4/16/2024 | Non US Tax | Finalize April SRP working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.50 | 415.00 | 1,452.50 |
| Poloner,Seth | Managing Director | 4/16/2024 | Information Reporting | Update information reporting memo; research re information reporting; conference with T. Ferris and J. Belot re trust reporting. | 3.40 | 814.00 | 2,767.60 |
| Richardson,Audrey Sarah | Manager | 4/16/2024 | Information Reporting | Reached out to other jurisdictions related to question on distributions analysis | 3.50 | 551.00 | 1,928.50 |
| Gorman,Doug | Manager | 4/16/2024 | Technology | Finalization of model and data generation for issue 3 - inbalanced buys vs. sells - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/16/2024 | Technology | Data analysis within Trades dataset to scope data issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/16/2024 | Technology | Data analysis within Fills dataset to scope data issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/16/2024 | Technology | test the query which gets cost basis for sells loaded from balance table | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | 4/16/2024 | Technology | Test the query for Bitcoin (BTC) which gets cost basis for sells loaded from balance table | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | 4/16/2024 | Technology | Continue revisiting the code written by other team members in "Run3 FIFO Crypto" workflow, which is written for FIFO approach. | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior Manager | 4/16/2024 | Technology | Further investigated Fills table. Appears by all respects to be the proper table to be used. Does not appear to have missing data. Does not have large variances, missing data, or inverserve relationships. | 3.70 | 683.00 | 2,527.10 |
| Porto,Michael | Senior Manager | 4/16/2024 | Technology | Looking into the tables concluded that Trades table data was unusable. Fills only to be used for data. | 3.00 | 683.00 | 2,049.00 |
| Feliciano,Christopher | Staff | 4/16/2024 | US Income Tax | Work through Entities to change structure of the workbooks to properly reflect year and process | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Partner/Principal | 4/16/2024 | US Income Tax | Follow-up internal correspondence regarding approach taken for potential April 15 tax obligations in connection with pending settlement | 1.10 | 866.00 | 952.60 |
| Huang,Ricki | Senior | 4/16/2024 | US Income Tax | Gather more relevant information for TY22 2.0 compliance reporting | 1.20 | 415.00 | 498.00 |
| Bailey,Doug | Partner/Principal | 4/16/2024 | US International Tax | Analysis of reverse FIFO gross basis methodology versus a net basis methodology | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Partner/Principal | 4/16/2024 | US International Tax | Analyze latest draft disclosure statement | 1.90 | 866.00 | 1,645.40 |
| Jayanthi,Lakshmi | Senior Manager | 4/16/2024 | US International Tax | Review FTX Japan KK sale and related tax considerations | 1.10 | 683.00 | 751.30 |
| Zhuo,Melody | Staff | 4/16/2024 | US International Tax | FTX International Tax compliance workstream coordinaton | 3.60 | 236.00 | 849.60 |
| Chang-Waye,Amanda | Manager | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax  compliance risk involved  for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax  compliance risk involved  for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 683.00 | 341.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bastienne,Oliver | Partner/Principal | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax compliance risk involved for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 866.00 | 433.00 |
| Engelbrecht,Kevin | Senior Manager | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax compliance risk involved for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 683.00 | 341.50 |
| Dugasse,Tara | Senior | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax compliance risk involved for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 415.00 | 207.50 |
| Ramkalawan,Rachel | Staff | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax compliance risk involved for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 236.00 | 118.00 |
| Houareau,Tina | Senior | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax compliance risk involved for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 415.00 | 207.50 |
| Dugasse,Annie | Manager | 4/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to discussed way forward on corporate and tax compliance risk involved for compliance queries, steps and processes involve in liquidation, tax queries update on financial statements: Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 0.50 | 551.00 | 275.50 |
| Koch,Markus | Managing Director | 4/16/2024 | Non US Tax | FTX Europe: consideration next steps for preparation of ruling re SAPA | 0.80 | 814.00 | 651.20 |
| Vasic,Dajana | Staff | 4/16/2024 | Non US Tax | FTX Europe: preparation of ruling re SAPA | 3.90 | 236.00 | 920.40 |
| Neziroski,David | Associate | 4/16/2024 | Fee/Employment Applications | Make additional changes to the July application | 3.20 | 365.00 | 1,168.00 |
| Espley-Ault,Olivia | Senior Manager | 4/17/2024 | Non US Tax | Meeting to discuss financial data provided by BVI entities, and the next steps in the ES filing process: EY Attendees: O. Espley-Ault and M. Sangster | 0.30 | 683.00 | 204.90 |
| Sangster,Mark | Senior | 4/17/2024 | Non US Tax | Meeting to discuss financial data provided by BVI entities, and the next steps in the ES filing process: EY Attendees: O. Espley-Ault and M. Sangster | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/17/2024 | Non US Tax | 4/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.30 | 814.00 | 244.20 |
| Srivastava,Nikita Asutosh | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.30 | 551.00 | 165.30 |
| Oyetunde,Oyebode | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 4/17/2024 | Non US Tax | 4/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.30 | 415.00 | 124.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | 4/17/2024 | US State and Local Tax | Internal call to discuss status of federal extensions and potential impact to state filings. EY Attendees: E. Hall, B. Mistler, E. Zheng, J. Scott, M. Musano, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 4/17/2024 | US State and Local Tax | Internal call to discuss status of federal extensions and potential impact to state filings. EY Attendees: E. Hall, B. Mistler, E. Zheng, J. Scott, M. Musano, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/17/2024 | US Income Tax | Internal call to discuss status of federal extensions and potential impact to state filings. EY Attendees: E. Hall, B. Mistler, E. Zheng, J. Scott, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Manager | 4/17/2024 | US State and Local Tax | Internal call to discuss status of federal extensions and potential impact to state filings. EY Attendees: E. Hall, B. Mistler, E. Zheng, J. Scott, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | 4/17/2024 | US State and Local Tax | Internal call to discuss status of federal extensions and potential impact to state filings. EY Attendees: E. Hall, B. Mistler, E. Zheng, J. Scott, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | 4/17/2024 | US State and Local Tax | Internal call to discuss status of federal extensions and potential impact to state filings. EY Attendees: E. Hall, B. Mistler, E. Zheng, J. Scott, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 4/17/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 200.00 | 60.00 |
| Hall,Emily Melissa | Senior | 4/17/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | 4/17/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 4/17/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Senior | 4/17/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 4/17/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 814.00 | 244.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hernandez,Nancy I. | Senior Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Oyetunde,Oyebode | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/17/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | 4/17/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 4/17/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | 4/17/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 600.00 | 180.00 |
| Mistler,Brian M | Manager | 4/17/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 4/17/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 866.00 | 259.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | 4/17/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 866.00 | 259.80 |
| Zhuo,Melody | Staff | 4/17/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Srivastava,Nikita Asutosh | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss FTX compliance non-US entities info request.  EY Attendees: M. Zhuo, B. Mistler, N. Srivastava, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Oyetunde,Oyebode | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss FTX compliance non-US entities info request.  EY Attendees: M. Zhuo, B. Mistler, N. Srivastava, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | 4/17/2024 | US Income Tax | Meeting to discuss FTX compliance non-US entities info request.  EY Attendees: M. Zhuo, B. Mistler, N. Srivastava, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Zhuo,Melody | Staff | 4/17/2024 | US International Tax | Meeting to discuss FTX compliance non-US entities info request.  EY Attendees: M. Zhuo, B. Mistler, N. Srivastava, O. Oyetunde | 0.20 | 236.00 | 47.20 |
| McComber,Donna | National Partner/Principal | 4/17/2024 | Transfer Pricing | Meeting to discuss foreign firms TP compliance status EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.30 | 1,040.00 | 312.00 |
| Di Stefano,Giulia | Senior | 4/17/2024 | Transfer Pricing | Meeting to discuss foreign firms TP compliance status EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | 4/17/2024 | Transfer Pricing | Meeting to discuss foreign firms TP compliance status EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | 4/17/2024 | Transfer Pricing | Meeting to discuss foreign firms TP compliance status EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.30 | 814.00 | 244.20 |
| Porto,Michael | Senior Manager | 4/17/2024 | Technology | Meeting to discuss data sources for tax calculations.  EY Attendees: B. Mistler, D. Bailey, M. Porto | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Manager | 4/17/2024 | US Income Tax | Meeting to discuss data sources for tax calculations.  EY Attendees: B. Mistler, D. Bailey, M. Porto | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Partner/Principal | 4/17/2024 | US International Tax | Meeting to discuss data sources for tax calculations.  EY Attendees: B. Mistler, D. Bailey, M. Porto | 0.90 | 866.00 | 779.40 |
| O'Reilly,Logan | Senior | 4/17/2024 | Transfer Pricing | Discussion of next steps in the analysis of the 2023 trial balance for I/Cs EY Attendees: L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | 4/17/2024 | Transfer Pricing | Discussion of next steps in the analysis of the 2023 trial balance for I/Cs EY Attendees: L. O'Reilly, P. Billings | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | 4/17/2024 | US State and Local Tax | Briefing call to walk through questions and open items associated with notices received from Louisiana and Delaware for FTX entities EY Attendees: E. Hall, C. Hardie | 0.70 | 415.00 | 290.50 |
| Hardie,Cam | Senior | 4/17/2024 | US State and Local Tax | Briefing call to walk through questions and open items associated with notices received from Louisiana and Delaware for FTX entities EY Attendees: E. Hall, C. Hardie | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | 4/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Wielobob, L. Lovelace, L. McGee, M. Zhuo, N. Hernandez, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Espley-Ault,Olivia | Senior Manager | 4/17/2024 | Non US Tax | Prepare for call with Mark Sangster | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Preparation for weekly call with A&M to discuss the status of compliance for the foreign entities | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gil Diez de Leon,Marta | Senior Manager | 4/17/2024 | Value Added Tax | Additional correspondence with local offices (South Korea) for follow-ups on the Q1 2024 return | 1.00 | 683.00 | 683.00 |
| Pastrikou,Eleni | Staff | 4/17/2024 | Value Added Tax | Collect information/clarification requested by auditors of FTX Crypto Servies Ltd regarding the VAT credit balance and overpayment of penalties. | 0.40 | 236.00 | 94.40 |
| Charalambous,Chrysanthos | Staff | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with Direct & Indirect tax team to assess potential impact of audit findings on FTX Crypto | 0.40 | 236.00 | 94.40 |
| Kyriakides,Stavros | Senior Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with auditors to discuss some findings and provide some additional supporting documentation for the audits of FTX Crypto 7 FTX EMEA | 1.70 | 683.00 | 1,161.10 |
| Kyriakides,Stavros | Senior Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with Direct & Indirect tax team to assess potential impact of audit findings on FTX Crypto | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | 4/17/2024 | US State and Local Tax | Prepared March 2024 Washington Business & Occupation tax workpaper for FTX entity based on gross receipts data provided by R. Hoskins (EY) | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Senior | 4/17/2024 | US State and Local Tax | Prepared Quarter 1 2024 Washington Business & Occupation tax workpaper for FTX entity based on gross receipts data provided by R. Hoskins (EY). | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 4/17/2024 | Project Management Office Transition | Prepare weekly status update information | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 4/17/2024 | Project Management Office Transition | Finalize weekly status update for reporting | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Partner/Principal | 4/17/2024 | Project Management Office Transition | Prepare internal team leads talk points | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 4/17/2024 | Project Management Office Transition | Update action items in activity tracker | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 4/17/2024 | Project Management Office Transition | Updated status reporting package for client deliverables | 3.90 | 236.00 | 920.40 |
| Ancona,Christopher | Senior | 4/17/2024 | Project Management Office Transition | Updates to the workitems in the Project Management Office tracker after latest developments from tax workstreams | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | 4/17/2024 | Project Management Office Transition | Review of status reporting dashboards related to tax compliance deliverable status | 2.00 | 415.00 | 830.00 |
| Katsnelson,David | Senior Manager | 4/17/2024 | Transfer Pricing | Confirm member firms tp compliance | 0.60 | 683.00 | 409.80 |
| Di Stefano,Giulia | Senior | 4/17/2024 | Transfer Pricing | drafted email to send to local teams for compliance tracking | 0.40 | 415.00 | 166.00 |
| O'Reilly,Logan | Senior | 4/17/2024 | Transfer Pricing | Review excel file to disucss I/C findings. | 0.10 | 415.00 | 41.50 |
| Bost,Anne | Managing Director | 4/17/2024 | Transfer Pricing | Review transactions derived from trial balances | 1.40 | 814.00 | 1,139.60 |
| Matsuo,Eiko | Senior Manager | 4/17/2024 | Transfer Pricing | Conduct a secondary review of the draft FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 1.00 | 683.00 | 683.00 |
| Goto,Keisuke | Senior Manager | 4/17/2024 | Transfer Pricing | Conduct a preliminary review of the documents to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.60 | 683.00 | 1,092.80 |
| Oyetunde,Oyebode | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams (Germany, Gibraltar) on the status update of financial statements | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of draft list of request to upload all previous year Signed financial statements in Box Site prepared by EY local teams. | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/17/2024 | Payroll Tax | Coordination of permanent estabishment risk question in Japan as it relates to the employee payment. | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Correspondences regarding status/next steps for EY Antigua's declaration of disinterestedness | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Correspondences concernign next steps for EY Japan taking over S. Kojima's responsibilities as she will be leaving FTX at the end of May | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Correspondences regarding the status of the annual returns for the Singapore entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Correspondences regarding the status of Liquid Securititess tax waiver application | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Review of the updated due diligence summary prepared by Tricor for Hong Kong and Singapore | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Correspondences regarding clarifications on the updated due diligence report for Hong Kong and Singapore | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/17/2024 | Non US Tax | Correspondences relating to the permissibility of EY to share the PIIL with ACM to ensure the firm does not have any potential conflicts | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/17/2024 | Non US Tax | Zubr Payroll, review of A&M request for Wednesday call, TLB emails on SGP entities | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/17/2024 | Non US Tax | Updates to the Non-US workstreams scope and fee formulas and conduct a current budget review | 3.40 | 415.00 | 1,411.00 |
| Poloner,Seth | Managing Director | 4/17/2024 | Information Reporting | reviewed memo and analysis re trust reporting rules. | 1.90 | 814.00 | 1,546.60 |
| Richardson,Audrey Sarah | Manager | 4/17/2024 | Information Reporting | Consolidated analysis received from local offices | 5.00 | 551.00 | 2,755.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug | Manager | 4/17/2024 | Technology | Data analysis within combined Fills + Trades dataset to scope data issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/17/2024 | Technology | Model development to wrangle data issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/17/2024 | Technology | Model testing for data issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | #N/A | 4/17/2024 | Technology | Peform improvements based on the test results and make adjustments to the cost basis query as needed. | 2.80 | 415.00 | 1,162.00 |
| Yeom,Sunny | Senior | 4/17/2024 | Technology | Continue writing queries for accurate Bitcoin (BTC) sell calculation | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | 4/17/2024 | Technology | Peform improvements based on the test results and make adjustments to the Bitcoin (BTC) cost basis query as needed. | 3.40 | 415.00 | 1,411.00 |
| Porto,Michael | Senior Manager | 4/17/2024 | Technology | Worked with Teja and Sunny to improve queries on Fills data and performed quality controls. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Senior Manager | 4/17/2024 | Technology | Performed due dilligence and datascience review of code. | 1.60 | 683.00 | 1,092.80 |
| Porto,Michael | Senior Manager | 4/17/2024 | Technology | Looked at SQL queries and tables looking for consistency through the pipeline. | 1.50 | 683.00 | 1,024.50 |
| Scott,James | Client Serving Contractor JS | 4/17/2024 | US Income Tax | Federal income and information reporting analysis of plan provisions and email to relevant team members | 1.40 | 600.00 | 840.00 |
| Scott,James | Client Serving Contractor JS | 4/17/2024 | Non US Tax | Assistance with BVI Financials, Japan transition of local financial resource | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | 4/17/2024 | US Income Tax | Review of digital asset gain/loss calculation | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior | 4/17/2024 | US Income Tax | After compliance plan, and walkthrough of the OIT set up, review the tax software | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Manager | 4/17/2024 | US Income Tax | Review of proposed settlement language | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 4/17/2024 | US Income Tax | Research for Hive Trading financials and tax analysis | 1.30 | 551.00 | 716.30 |
| Bailey,Doug | Partner/Principal | 4/17/2024 | US International Tax | Analyze additional FTX Europe materials provided by A&M | 2.20 | 866.00 | 1,905.20 |
| Bailey,Doug | Partner/Principal | 4/17/2024 | US International Tax | Evaluate implications of bankruptcy substantive consolidation on various tax issues | 2.70 | 866.00 | 2,338.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/17/2024 | US International Tax | Liaise for a meeting regarding FTX Europe AG | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | 4/17/2024 | US International Tax | FTX International Tax compliance information scoping | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 4/17/2024 | US International Tax | FTX International Tax compliance issues review | 2.00 | 236.00 | 472.00 |
| Chang-Waye,Amanda | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 551.00 | 551.00 |
| Faerber,Anna | Senior Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 683.00 | 683.00 |
| Bastienne,Oliver | Partner/Principal | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 866.00 | 866.00 |
| Engelbrecht,Kevin | Senior Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 683.00 | 683.00 |
| Dugasse,Tara | Senior | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 415.00 | 415.00 |
| Ramkalawan,Rachel | Staff | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 236.00 | 236.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Houareau,Tina | Senior | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 415.00 | 415.00 |
| Dugasse,Annie | Manager | 4/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Status call update to discuss way forward on Due Diligence with EY and ACM team - Attendees:A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM). | 1.00 | 551.00 | 551.00 |
| Vasic,Dajana | Staff | 4/17/2024 | Non US Tax | FTX Europe: further preparation of ruling re SAPA | 3.30 | 236.00 | 778.80 |
| Vasic,Dajana | Staff | 4/17/2024 | Non US Tax | FTX Europe: further preparation of ruling re SAPA after input Kaspar | 3.50 | 236.00 | 826.00 |
| Wagner,Kaspar | Manager | 4/17/2024 | Non US Tax | FTX Europe: Ruling: Input to Dajana (EY) regarding argumentation of compensation | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Associate | 4/17/2024 | Fee/Employment Applications | Make additional changes to the August application | 3.70 | 365.00 | 1,350.50 |
| Neziroski,David | Associate | 4/17/2024 | Fee/Employment Applications | Prepare confidentiality review of the January monthly detail | 3.50 | 365.00 | 1,277.50 |
| Di Stefano,Giulia | Senior | 4/18/2024 | Transfer Pricing | Meeting to discuss doc requests from EY member firms for TP compliance  EY Attendees: D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| O'Reilly,Logan | Senior | 4/18/2024 | Transfer Pricing | Meeting to discuss doc requests from EY member firms for TP compliance  EY Attendees: D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 4/18/2024 | Transfer Pricing | Meeting to discuss doc requests from EY member firms for TP compliance  EY Attendees: D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | 4/18/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 4/18/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | National Partner/Principal | 4/18/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 1,040.00 | 416.00 |
| Scott,James | Client Serving Contractor JS | 4/18/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 4/18/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| McComber,Donna | National Partner/Principal | 4/18/2024 | Transfer Pricing | Internal meeting to discuss post-bankruptcy expense allocations EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, T. Shea | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 4/18/2024 | Transfer Pricing | Internal meeting to discuss post-bankruptcy expense allocations EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, T. Shea | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | 4/18/2024 | Transfer Pricing | Internal meeting to discuss post-bankruptcy expense allocations EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, T. Shea | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Managing Director | 4/18/2024 | Transfer Pricing | Internal meeting to discuss post-bankruptcy expense allocations EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, T. Shea | 0.40 | 814.00 | 325.60 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Internal meeting to discuss post-bankruptcy expense allocations EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, T. Shea | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 4/18/2024 | US Income Tax | Meeting to discuss compliance info request EY Attendees: M. Zhuo, B. Mistler, S. Cushner | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | 4/18/2024 | US International Tax | Meeting to discuss compliance info request EY Attendees: M. Zhuo, B. Mistler, S. Cushner | 0.30 | 551.00 | 165.30 |
| Zhuo,Melody | Staff | 4/18/2024 | US International Tax | Meeting to discuss compliance info request EY Attendees: M. Zhuo, B. Mistler, S. Cushner | 0.30 | 236.00 | 70.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 4/18/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation for debtor entities on employment tax items  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 683.00 | 204.90 |
| DeVincenzo,Jennie | Managing Director | 4/18/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation for debtor entities on employment tax items  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 814.00 | 244.20 |
| Lowery,Kristie L | National Partner/Principal | 4/18/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation for debtor entities on employment tax items  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 1,040.00 | 312.00 |
| Short,Victoria | Manager | 4/18/2024 | Payroll Tax | Bi weekly call on IDR status and account remediation for debtor entities on employment tax items  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX), | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/18/2024 | Payroll Tax | Internal regroup to discuss employment tax IRS updates and Japan payroll tax question. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Managing Director | 4/18/2024 | Payroll Tax | Internal regroup to discuss employment tax IRS updates and Japan payroll tax question. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 814.00 | 488.40 |
| Lowery,Kristie L | National Partner/Principal | 4/18/2024 | Payroll Tax | Internal regroup to discuss employment tax IRS updates and Japan payroll tax question. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 1,040.00 | 624.00 |
| Scott,James | Client Serving Contractor JS | 4/18/2024 | US Income Tax | Meeting to review draft settlement agreement  EY Attendees: B. Mistler, J. Scott, D. Bailey, K. Lowery, L. McGee, T. Shea | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Meeting to review draft settlement agreement  EY Attendees: B. Mistler, J. Scott, D. Bailey, K. Lowery, L. McGee, T. Shea | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 4/18/2024 | US Income Tax | Meeting to review draft settlement agreement  EY Attendees: B. Mistler, J. Scott, D. Bailey, K. Lowery, L. McGee, T. Shea | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 4/18/2024 | US International Tax | Meeting to review draft settlement agreement  EY Attendees: B. Mistler, J. Scott, D. Bailey, K. Lowery, L. McGee, T. Shea | 0.50 | 866.00 | 433.00 |
| O'Reilly,Logan | Senior | 4/18/2024 | Transfer Pricing | Discussion regarding questions on 2022 trial balance with :EY Attendees: L. O'Reilly, P. Billings | 0.20 | 415.00 | 83.00 |
| Billings,Phoebe | Manager | 4/18/2024 | Transfer Pricing | Discussion regarding questions on 2022 trial balance with :EY Attendees: L. O'Reilly, P. Billings | 0.20 | 551.00 | 110.20 |
| Watkins,Michael | Managing Director | 4/18/2024 | Non US Tax | Briefing for Michael Watkins to understand client expectations.  EY Attendees: T. Shea, M. Watkins | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | Non US Tax | Briefing for Michael Watkins to understand client expectations.  EY Attendees: T. Shea, M. Watkins | 0.50 | 866.00 | 433.00 |
| Nakagami,jun | Partner/Principal | 4/18/2024 | Transfer Pricing | Meeting to review the documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, J. Nakagami, K. Goto | 0.40 | 866.00 | 346.40 |
| Goto,Keisuke | Senior Manager | 4/18/2024 | Transfer Pricing | Meeting to review the documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, J. Nakagami, K. Goto | 0.40 | 683.00 | 273.20 |
| Hayashi,Rina | Senior | 4/18/2024 | Transfer Pricing | Meeting to review the documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, J. Nakagami, K. Goto | 0.40 | 415.00 | 166.00 |
| Ijuin,Ayane | Staff | 4/18/2024 | Transfer Pricing | Meeting to review the documents for submission to Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, J. Nakagami, K. Goto | 0.40 | 236.00 | 94.40 |
| Mistler,Brian M | Manager | 4/18/2024 | US Income Tax | Meeting to discuss status on IRS audits and post-petition periods.  EY Attendees: B. Mistler, L. McGee | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/18/2024 | Non US Tax | Meeting with Tricor to discuss the Due Diligence Summary for HK and SGP entities. EY Attendees: N. Ossanlou, J. Scott, D. Hammon Other Attendees: C. Lee (Tricor), V. Lai (Tricor) | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 4/18/2024 | Non US Tax | Meeting with Tricor to discuss the Due Diligence Summary for HK and SGP entities. EY Attendees: N. Ossanlou, J. Scott, D. Hammon Other Attendees: C. Lee (Tricor), V. Lai (Tricor) | 0.50 | 600.00 | 300.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tsikkouris,Anastasios | Manager | 4/18/2024 | Non US Tax | Meeting to discuss the status of Innovatia Limited and what is the envisaged plan going forward. EY Attendees: A. Tsikkouris, S. Kyriakides, O. Oyetunde, N. Ossanlou, M. Borts, D. Hammon | 0.40 | 551.00 | 220.40 |
| Kyriakides,Stavros | Senior Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the status of Innovatia Limited and what is the envisaged plan going forward. EY Attendees: A. Tsikkouris, S. Kyriakides, O. Oyetunde, N. Ossanlou, M. Borts, D. Hammon | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the status of Innovatia Limited and what is the envisaged plan going forward. EY Attendees: A. Tsikkouris, S. Kyriakides, O. Oyetunde, N. Ossanlou, M. Borts, D. Hammon | 0.40 | 814.00 | 325.60 |
| Oyetunde,Oyebode | Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the status of Innovatia Limited and what is the envisaged plan going forward. EY Attendees: A. Tsikkouris, S. Kyriakides, O. Oyetunde, N. Ossanlou, M. Borts, D. Hammon | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/18/2024 | Non US Tax | Meeting to discuss the status of Innovatia Limited and what is the envisaged plan going forward. EY Attendees: A. Tsikkouris, S. Kyriakides, O. Oyetunde, N. Ossanlou, M. Borts, D. Hammon | 0.40 | 551.00 | 220.40 |
| Kyriakides,Stavros | Senior Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus FAAS team to agree on scope for the US GAAP to local GAAP bridging for FTX Innovatia. This is necessary because the acquisition of the entity in 2021 was recorded under US GAAP, but needs to be accounted for based on IFRS. EY Attendees: O. Oyetunde, A. Tsikkouris, P. Liassides, M. Borts, S. Kyriakides, C. Socratous | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus FAAS team to agree on scope for the US GAAP to local GAAP bridging for FTX Innovatia. This is necessary because the acquisition of the entity in 2021 was recorded under US GAAP, but needs to be accounted for based on IFRS. EY Attendees: O. Oyetunde, A. Tsikkouris, P. Liassides, M. Borts, S. Kyriakides, C. Socratous | 0.50 | 814.00 | 407.00 |
| Oyetunde,Oyebode | Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Cyprus FAAS team to agree on scope for the US GAAP to local GAAP bridging for FTX Innovatia. This is necessary because the acquisition of the entity in 2021 was recorded under US GAAP, but needs to be accounted for based on IFRS. EY Attendees: O. Oyetunde, A. Tsikkouris, P. Liassides, M. Borts, S. Kyriakides, C. Socratous | 0.50 | 551.00 | 275.50 |
| Hardie,Cam | Senior | 4/18/2024 | US State and Local Tax | Follow-up call to discuss additional questions to ask Delaware Division of Corporations regarding franchise tax report for FTX entity.  EY Attendees: C. Hardie and E. Hall | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 4/18/2024 | US State and Local Tax | Follow-up call to discuss additional questions to ask Delaware Division of Corporations regarding franchise tax report for FTX entity.  EY Attendees: C. Hardie and E. Hall | 0.30 | 415.00 | 124.50 |
| Hardie,Cam | Senior | 4/18/2024 | US State and Local Tax | Call with Delaware Division of Taxation concerning franchise tax filing for FTX entity to determine whether amended report should be filed EY Attendees: C. Hardie | 1.20 | 415.00 | 498.00 |
| Hardie,Cam | Senior | 4/18/2024 | US State and Local Tax | Call with Louisiana Department of Revenue concerning notice received for FTX entity. EY Attendees: C. Hardie | 0.20 | 415.00 | 83.00 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 4/18/2024 | Non US Tax | Meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, T. Knoeller | 0.50 | 430.00 | 215.00 |
| Sreenivas Katikireddi,Teja | #N/A | 4/18/2024 | Technology | Continued a meeting to discuss and brainstorm on approaches to calculate the cost basis for FTX sell data EY Attendees: S. Yeom, T. Katikireddi, M. Porto | 0.60 | 415.00 | 249.00 |
| Yeom,Sunny | Senior | 4/18/2024 | Technology | Had a team meeting on FTX buy basis calculation for sells amount EY Attendees: S. Yeom, T. Katikireddi, M. Porto | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 4/18/2024 | Technology | Had a team meeting on FTX buy basis calculation for sells amount EY Attendees: S. Yeom, T. Katikireddi, M. Porto | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Meeting with Tricor to discuss the Due Diligence Summary for HK and SGP entities. EY Attendees: N. Ossanlou, J. Scott, D. Hammon Other Attendees: C. Lee (Tricor), V. Lai (Tricor), | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Meeting to discuss the status of Innovatia Limited and what is the envisaged plan going forward. EY Attendees: A. Tsikkouris, S. Kyriakides, O. Oyetunde, N. Ossanlou, M. Borts, D. Hammon | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | "4/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, N. Ossanlou, T. Knoeller,  EY Attendees: N. Ossanlou, D. Hammon, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Prepare for weekly meeting with FTX CFO and CAO | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of various accounting compliance status updated and follow ups. | 0.20 | 683.00 | 136.60 |
| Gil Diez de Leon,Marta | Senior Manager | 4/18/2024 | Value Added Tax | Review updated status update email with latest deliverable status | 1.50 | 683.00 | 1,024.50 |
| Pastrikou,Eleni | Staff | 4/18/2024 | Value Added Tax | Collect and provide  information/clarification to the auditors of FTX Crypto Services Ltd regarding prior year adjustments required for VAT purposes, and prior year liabilities. | 0.20 | 236.00 | 47.20 |
| Papachristodoulou,Elpida | Senior Manager | 4/18/2024 | Value Added Tax | Collect and provide information/clarification to the auditors of FTX Crypto Services Ltd with respect to the VAT position of the company and the potential need for prior year restatement of opening balances due to retrospective VAT registration of the company and associated liabilities not previously reported | 0.40 | 683.00 | 273.20 |
| Angeli,Ioannis | Staff | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating auditors some fial follow up comments on FTX Crypto 2023 financial statement | 0.30 | 236.00 | 70.80 |
| Angeli,Ioannis | Staff | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating auditors some fial follow up comments on FTX EMEA 2023 financial statement | 0.20 | 236.00 | 47.20 |
| Kyriakides,Stavros | Senior Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FAAS team's proposal for accounting support for Innovatia Ltd | 0.20 | 683.00 | 136.60 |
| Kyriakides,Stavros | Senior Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of updated 2023 financial statement for FTX Crypto | 0.40 | 683.00 | 273.20 |
| Kyriakides,Stavros | Senior Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of updated 2023 financial statement for FTX EMEA | 0.60 | 683.00 | 409.80 |
| Fletcher,Jason R | Managing Director | 4/18/2024 | US State and Local Tax | Reviewed email from E. Hall (EY) containing  rejection notes from Illinois Secretary of State regarding the amended franchise tax forms and determined next steps. | 1.00 | 814.00 | 814.00 |
| Hall,Emily Melissa | Senior | 4/18/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) requesting previous Delaware franchise tax report for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/18/2024 | US State and Local Tax | Drafted  Washington Business & Occupation tax filing instructions for March 2024 return for FTX entity. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 4/18/2024 | US State and Local Tax | Drafted no business activity Washington Business & Occupation tax filing instructions for Q1 2024 returns for two FTX entities. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 4/18/2024 | US State and Local Tax | Pulled receipts information for extensions due April 15th per M. Cilia's (FTX) request. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 4/18/2024 | US State and Local Tax | Conducted initial research concerning the sourcing methodology of intangibles across all jurisdictions. | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Senior Manager | 4/18/2024 | Project Management Office Transition | Prepare weekly agenda for client touchpoint | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 4/18/2024 | Project Management Office Transition | Review open items for fee application | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 4/18/2024 | Project Management Office Transition | Review tax quality review action items | 1.70 | 683.00 | 1,161.10 |
| Choudary,Hira | Staff | 4/18/2024 | Project Management Office Transition | Worked on tax workstream action items | 3.60 | 236.00 | 849.60 |
| Ancona,Christopher | Senior | 4/18/2024 | Project Management Office Transition | Follow up on open items after call with FTX leadership | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 4/18/2024 | Project Management Office Transition | Updates to fee application exhibits for January fee application | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 4/18/2024 | Project Management Office Transition | Collection of expense detail reporting from tax workstreams | 1.90 | 415.00 | 788.50 |
| Di Stefano,Giulia | Senior | 4/18/2024 | Transfer Pricing | analysis of the list of local teams to send compliance emails to | 1.10 | 415.00 | 456.50 |
| O'Reilly,Logan | Senior | 4/18/2024 | Transfer Pricing | Emails to EY member firms to discuss compliance | 3.90 | 415.00 | 1,618.50 |
| Bost,Anne | Managing Director | 4/18/2024 | Transfer Pricing | Continue to review FTX Nigeria financial statements | 2.10 | 814.00 | 1,709.40 |
| Hayashi,Rina | Senior | 4/18/2024 | Transfer Pricing | Update the documents to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 3.80 | 415.00 | 1,577.00 |
| Srivastava,Nikita Asutosh | Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of request to gather all prior year financial statements prepared by EY to be uploaded to Box site | 0.50 | 551.00 | 275.50 |
| Asim,Malik Umer | Senior | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Local teams to gather the previous year signed FS. | 0.50 | 415.00 | 207.50 |
| Espley-Ault,Olivia | Senior Manager | 4/18/2024 | Non US Tax | Respond to emial from Logan O'Reilley regarding transfer pricing | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Manager | 4/18/2024 | Non US Tax | Bahamas Entities analysis to include information shared by AM | 1.00 | 551.00 | 551.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 4/18/2024 | Payroll Tax | Draft and coordination of Japan payment question responses for various EY Japan professionals from Kathy Schultea (FTX). | 2.10 | 683.00 | 1,434.30 |
| Lowery,Kristie L | National Partner/Principal | 4/18/2024 | Payroll Tax | Review of revised response to settlement and drafting of employment tax additional considerations. | 1.70 | 1,040.00 | 1,768.00 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Correspondences regarding scope as well as next steps for transitioning S.Kojima's tasks to EY Japan | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Drafting of entity summary to be utilized by the EY US team to prepare portions of the US returns | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Correspondences regarding Tricor taking over the bookkeeping for Quoine Singapore | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Correspondences regarding status updates and next steps for upcoming tax filings of certain foreign entities | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Finalization of the stakeholder reporting package for April | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/18/2024 | Non US Tax | Correspondences relating to the permissibility of EY sharing the PIIL with ACM to ensure there are not any potential conflicts | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/18/2024 | Non US Tax | Review of BVI needed information for AFR's and providing David with a overview of possible Tax exposure due to Jurg's management of Non-Swiss entities | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 4/18/2024 | Non US Tax | Review of the updated DD provided by Tricor after our call | 0.80 | 551.00 | 440.80 |
| Poloner,Seth | Managing Director | 4/18/2024 | Information Reporting | research re tax reporting, portfolio interest and presumption rules including reviewing updated reporting memo. | 2.30 | 814.00 | 1,872.20 |
| Richardson,Audrey Sarah | Manager | 4/18/2024 | Information Reporting | put together view of remaining responses we needed from local offices on the irw requirements for the distributions | 2.00 | 551.00 | 1,102.00 |
| Gorman,Doug | Manager | 4/18/2024 | Technology | Model enhancement for data issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/18/2024 | Technology | Finalization of model and data generation for issue 4 - conflicting side of trade for same trade - to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/18/2024 | Technology | Data analysis within Trades dataset to scope data issue 5 - gaps in trading activity - to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Yeom,Sunny | Senior | 4/18/2024 | Technology | Continue writing  queries for the optimal buy basis calculation under LIFO approach | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | 4/18/2024 | Technology | Continue reviewing the legacy query ("GetCostBasis") and assess how this can improve the current query in "GetCostBasisPostSet" | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior Manager | 4/18/2024 | Technology | Basis calculation investigation and review on new combined data that was provided for sales after Nov 10. | 2.00 | 683.00 | 1,366.00 |
| Porto,Michael | Senior Manager | 4/18/2024 | Technology | Agency theory revisited from prior month. SQL tables looked over for possible related information. | 0.70 | 683.00 | 478.10 |
| Porto,Michael | Senior Manager | 4/18/2024 | Technology | Legal entity allocation method documents reviewed. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 4/18/2024 | Technology | Thorough Review of Effects and Analysis of the Reasons for basis shortfall. | 1.50 | 683.00 | 1,024.50 |
| Scott,James | Client Serving Contractor JS | 4/18/2024 | US Income Tax | Review of information reporting memorandum for US and non-US customer distributions | 1.60 | 600.00 | 960.00 |
| Scott,James | Client Serving Contractor JS | 4/18/2024 | US Income Tax | Review of federal tax considerations relating to IRS audts | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Review of latest draft settlement agreement | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Prep for 4/18 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Review of 4/18 Tax Project Management slide for submission to broader group | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Written correspondence with digital asset team re: potential support for claims distributions | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 4/18/2024 | US Income Tax | Follow-up correspondence with Alvarez & Marsal team re: review of draft settlement offer | 1.20 | 866.00 | 1,039.20 |
| Huang,Ricki | Senior | 4/18/2024 | US Income Tax | Update the EYI and update the compliance tracker to be ready for the compliance season | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Manager | 4/18/2024 | US Income Tax | Correspondence re: settlement information with internal team | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 4/18/2024 | US Income Tax | Review of additional proposed settlement language | 1.10 | 551.00 | 606.10 |
| Bailey,Doug | Partner/Principal | 4/18/2024 | US International Tax | Anaylze additional issues associated with FTX Europe disposition | 2.30 | 866.00 | 1,991.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bailey,Doug | Partner/Principal | 4/18/2024 | US International Tax | Review various documents providfed by S&C associated with FTX IRS settlement | 2.70 | 866.00 | 2,338.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/18/2024 | US International Tax | Prep for FTX Europe AG meeting | 1.20 | 683.00 | 819.60 |
| Jayanthi,Lakshmi | Senior Manager | 4/18/2024 | US International Tax | Review of settlement and disclaimer docs | 0.80 | 683.00 | 546.40 |
| Karan,Anna Suncheuri | Staff | 4/18/2024 | US Income Tax | organizing the binders in Onesource income tax in preparation for federal tax compliance | 0.90 | 236.00 | 212.40 |
| Katelas,Andreas | Manager | 4/18/2024 | US International Tax | Review status of outstanding deliverables and updated timeline | 1.80 | 551.00 | 991.80 |
| Zhuo,Melody | Staff | 4/18/2024 | US International Tax | FTX International Tax compliance entity scoping | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 4/18/2024 | US International Tax | FTX International Tax compliance entity scoping continued | 3.20 | 236.00 | 755.20 |
| Dugasse,Annie | Manager | 4/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare information request list for submission to the registered agent and the client | 1.50 | 551.00 | 826.50 |
| Neziroski,David | Associate | 4/18/2024 | Fee/Employment Applications | Make additional changes to the September application | 3.40 | 365.00 | 1,241.00 |
| Hardie,Cam | Senior | 4/19/2024 | US State and Local Tax | Emailed E. Hall (EY) documenting facts from calls with Louisiana Department of Revenue and Delaware Division of Corporations. | 0.30 | 415.00 | 124.50 |
| McComber,Donna | National Partner/Principal | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Frapolly,Brody | Staff | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| O'Reilly,Logan | Senior | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Inker,Brian | Senior | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 551.00 | 275.50 |
| Katsnelson,David | Senior Manager | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 4/19/2024 | Transfer Pricing | Meeting to discuss status of trial balance review and local desk documentation status EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 814.00 | 407.00 |
| Cushner,Sam | Manager | 4/19/2024 | US International Tax | Meeting to discuss FTX international tax compliance info request. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.30 | 551.00 | 165.30 |
| Yang,Rachel Sim | Senior Manager | 4/19/2024 | US International Tax | Meeting to discuss FTX international tax compliance info request. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 4/19/2024 | US International Tax | Meeting to discuss FTX international tax compliance info request. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| Scott,James | Client Serving Contractor JS | 4/19/2024 | US Income Tax | Meeting to discuss revisions to draft settlement agreement  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/19/2024 | US Income Tax | Meeting to discuss revisions to draft settlement agreement  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 4/19/2024 | US Income Tax | Meeting to discuss revisions to draft settlement agreement  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 4/19/2024 | US International Tax | Meeting to discuss revisions to draft settlement agreement  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. McGee, T. Shea | 0.60 | 866.00 | 519.60 |
| Scott,James | Client Serving Contractor JS | 4/19/2024 | US Income Tax | Meeting to discuss to discuss upcoming tax compliance issues.  EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 4/19/2024 | US Income Tax | Meeting to discuss to discuss upcoming tax compliance issues.  EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 4/19/2024 | US Income Tax | Meeting to discuss to discuss upcoming tax compliance issues.  EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 551.00 | 220.40 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | 4/19/2024 | US International Tax | Meeting to discuss to discuss upcoming tax compliance issues. EY Attendees: B. Mistler, L. Lovelace, T. Shea, J. Scott | 0.40 | 866.00 | 346.40 |
| Cushner,Sam | Manager | 4/19/2024 | US International Tax | Meeting to discuss FTX compliance info request. EY Attendees: M. Zhuo, S. Cushner | 0.40 | 551.00 | 220.40 |
| Zhuo,Melody | Staff | 4/19/2024 | US International Tax | Meeting to discuss FTX compliance info request. EY Attendees: M. Zhuo, S. Cushner | 0.40 | 236.00 | 94.40 |
| O'Reilly,Logan | Senior | 4/19/2024 | Transfer Pricing | Discussion of Go Trading activities and if they meet CbCR thresholds.  EY Attendees: L. O'Reilly, B. Inker | 0.30 | 415.00 | 124.50 |
| Inker,Brian | Senior | 4/19/2024 | Transfer Pricing | Discussion of Go Trading activities and if they meet CbCR thresholds.  EY Attendees: L. O'Reilly, B. Inker | 0.30 | 415.00 | 124.50 |
| O'Reilly,Logan | Senior | 4/19/2024 | Transfer Pricing | Review of 2023 I/Cs versus 2022 ICs and comparison to TBs EY Attendees: L. O'Reilly, P. Billings | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | 4/19/2024 | Transfer Pricing | Review of 2023 I/Cs versus 2022 ICs and comparison to TBs EY Attendees: L. O'Reilly, P. Billings | 0.40 | 551.00 | 220.40 |
| Di Stefano,Giulia | Senior | 4/19/2024 | Transfer Pricing | Examine mass mailing template for local desk EY Attendees: L. O'Reilly, G. Stefano | 0.40 | 415.00 | 166.00 |
| O'Reilly,Logan | Senior | 4/19/2024 | Transfer Pricing | Examine mass mailing template for local desk EY Attendees: L. O'Reilly, G. Stefano | 0.40 | 415.00 | 166.00 |
| Hardie,Cam | Senior | 4/19/2024 | US State and Local Tax | Follow-up call Delaware Division of Corporations to confirm amended return approach EY Attendees: C. Hardie | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Friday Connect to go over to do's and upcoming items EY Attendees: N. Ossanlou, D. Hammon | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/19/2024 | Non US Tax | Friday Connect to go over to do's and upcoming items EY Attendees: N. Ossanlou, D. Hammon | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Wind down discussions on non US entities for liquidation. EY Attendees: D. Hammon, M. Borts, O. Oyetunde Other Attendees: D. Johnston (Alvarez & Marsal), M. van den Belt (A&M), M. Cilia (FTX) | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 4/19/2024 | Non US Tax | Wind down discussions on non US entities for liquidation. EY Attendees: D. Hammon, M. Borts, O. Oyetunde Other Attendees: D. Johnston (Alvarez & Marsal), M. van den Belt (A&M), M. Cilia (FTX) | 0.50 | 814.00 | 407.00 |
| Oyetunde,Oyebode | Manager | 4/19/2024 | Non US Tax | Wind down discussions on non US entities for liquidation. EY Attendees: D. Hammon, M. Borts, O. Oyetunde Other Attendees: D. Johnston (Alvarez & Marsal), M. van den Belt (A&M), M. Cilia (FTX) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Prepare for weekly call to discuss liquidation of FTX foreign entities | 0.50 | 551.00 | 275.50 |
| Perez,Ellen Joy | Senior | 4/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Answer on query of the client in terms fo signing ng returns and accounts | 0.20 | 415.00 | 83.00 |
| Rumford,Neil | Partner/Principal | 4/19/2024 | Non US Tax | Rvw response to request for transfer pricing documentation and CbCR notification filing | 0.10 | 866.00 | 86.60 |
| Liasis,George | Partner/Principal | 4/19/2024 | Value Added Tax | Analysis of impact of new public announcements on VAT clearance process on intended liquidation of Innovatia Ltd considering the potential lack of supporting information and potential qualified audit opinion | 0.50 | 866.00 | 433.00 |
| Liasis,George | Partner/Principal | 4/19/2024 | Value Added Tax | Partner review/sign-off of comments/email addressing questions on the liquidation process of Innovatia Ltd and how this is affected by the expected VAT exposure | 0.40 | 866.00 | 346.40 |
| Papachristodoulou,Elpida | Senior Manager | 4/19/2024 | Value Added Tax | Review of new information and updated accounts of Innovatia Ltd to identify changes in potential VAT exposures and compliance obligations which should be met prior to liquidation | 0.70 | 683.00 | 478.10 |
| Papachristodoulou,Elpida | Senior Manager | 4/19/2024 | Value Added Tax | Evaluation of new updates/public announcements relating to effect of qualified audit opinion on VAT clearance process and potential impact on the intended liquidation of Innovatia Ltd | 0.60 | 683.00 | 409.80 |
| Papachristodoulou,Elpida | Senior Manager | 4/19/2024 | Value Added Tax | Preparation of email to Nikita Asutosh Srivastava (EY US) to address questions on the impact of qualified audit opinion on the liquidation process of Innovatia, and the associated VAT clearance process | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | 4/19/2024 | US State and Local Tax | Revised drafted summary of facts relating to Delaware franchise tax issue concerning issued shares reported. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 4/19/2024 | US State and Local Tax | Revised drafted summary of facts relating to tax year 2022 Louisiana return for FTX entity. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/19/2024 | US State and Local Tax | Sent email to E. Pfeiffer (Washington Department of Revenue) to inform FTX entity is up-to-date on Business & Occupation tax filings from tax year 2022 and forward. | 0.20 | 415.00 | 83.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 4/19/2024 | US State and Local Tax | Day 3: Reviewed new state tax notices sent by K. Wrenn (EY) to determine materiality and next steps. | 1.00 | 415.00 | 415.00 |
| Tong,Chia-Hui | Senior Manager | 4/19/2024 | Project Management Office Transition | Update tracked open items | 1.40 | 683.00 | 956.20 |
| Ancona,Christopher | Senior | 4/19/2024 | Project Management Office Transition | Additional updates to January fee application exhibits | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 4/19/2024 | Project Management Office Transition | Preparation of tax compliance reporting slide deck review by tax workstreams | 1.60 | 415.00 | 664.00 |
| Frapolly,Brody | Staff | 4/19/2024 | Transfer Pricing | Updating 2023 and 2024 applications for compensation based on new information Pt. 1 | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Staff | 4/19/2024 | Transfer Pricing | Updating 2023 and 2024 applications for compensation based on new information Pt. 2 | 2.90 | 236.00 | 684.40 |
| O'Reilly,Logan | Senior | 4/19/2024 | Transfer Pricing | Matching of CY and PY Ics | 3.90 | 415.00 | 1,618.50 |
| Inker,Brian | Senior | 4/19/2024 | Transfer Pricing | local reg regulations review + TB review + IA review | 2.70 | 415.00 | 1,120.50 |
| Bost,Anne | Managing Director | 4/19/2024 | Transfer Pricing | Review prior year local country compliance | 1.70 | 814.00 | 1,383.80 |
| Bost,Anne | Managing Director | 4/19/2024 | Transfer Pricing | Review research on agreements with relevant FTX jurisdictions | 1.30 | 814.00 | 1,058.20 |
| Nakagami,jun | Partner/Principal | 4/19/2024 | Transfer Pricing | Conduct an exective review of the documents to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.00 | 866.00 | 866.00 |
| Goto,Keisuke | Senior Manager | 4/19/2024 | Transfer Pricing | Make adjustments to the draft FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 1.10 | 683.00 | 751.30 |
| Hayashi,Rina | Senior | 4/19/2024 | Transfer Pricing | Make adjustments to the documents to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.20 | 415.00 | 498.00 |
| Taniguchi,Keisuke | Senior Manager | 4/19/2024 | Non US Tax | update 2022 amended return for Japan KK based on draft of revised financial statement | 1.20 | 683.00 | 819.60 |
| Srivastava,Nikita Asutosh | Manager | 4/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Following up with local Cyprus team to get a status update on the audit progress and preparation of final financial statements of FTX Crypto and FTX EMEA Ltd | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | 4/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of impact of lack of source documents on the financial statements for FTX Innovatia. | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Senior | 4/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and update the EYI checklist shared by EY GCR team to upload the all the relevant information in EYI site as per Tax quality requirements. | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondences regarding EY providing services to debtor entities once they have been dismissed from the chapter 11 proceedings | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondences concerning the permissibility of EY to provide certain services for FTX India | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondences regarding the treatment of J. Chan as a contractor or employee for Hong Kong employer tax purposes | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondeces regarding next steps for addressing the need to set up a UK pensions scheme for FTX Europe | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondences concerning scope and fees for EY Japan's services to take over for S. Kojima | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondences regarding potential VAT issues with Innovatia | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/19/2024 | Non US Tax | Correspondences concernig outstanding data required by ACM to determine tax compliance obligations of the FTX Seychelles entities | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/19/2024 | Non US Tax | Review of India additonal services with Tax quality and IRL sent by ACM in regards to Seychellses entities | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/19/2024 | Non US Tax | Review of SAPA's for Europe and Japan as well as draft email to ITTS in this regard | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/19/2024 | Non US Tax | Email to Brian and Rachel on ACM request and additonal background | 0.30 | 551.00 | 165.30 |
| Richardson,Audrey Sarah | Manager | 4/19/2024 | Information Reporting | Gathered details for FTX / A&M related to how the eTFV would work to validate claimants tax forms | 1.00 | 551.00 | 551.00 |
| Gorman,Doug | Manager | 4/19/2024 | Technology | Data analysis within Fills dataset to scope data issue 5 - gaps in trading activity -  to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 4/19/2024 | Technology | Data analysis within combined Fills + Trades dataset to scope data issue 5 - gaps in trading activity -  to support PnL calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | 4/19/2024 | Technology | Model development to wrangle data issue 5 - gaps in trading activity -  to support PnL calculation of crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Yeom,Sunny | Senior | 4/19/2024 | Technology | Continue writing the queries for calculating the Bitcoin (BTC) sell basis by referencing the most recent buy basis. (LIFO approach) | 3.80 | 415.00 | 1,577.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Yeom,Sunny | Senior | 4/19/2024 | Technology | Continue reviewing the legacy query ("GetCostBasis") and decide how it can be repurposed for the current query in "GetCostBasisPostSet" | 3.60 | 415.00 | 1,494.00 |
| Porto,Michael | Senior Manager | 4/19/2024 | Technology | Further progression into obtaining index data for use in pricing and blockchain records. | 2.30 | 683.00 | 1,570.90 |
| Porto,Michael | Senior Manager | 4/19/2024 | Technology | Previously weeks code and projects reviewed and quality checked. | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | 4/19/2024 | Technology | LIFO preperation for Monday's meetings. | 0.70 | 683.00 | 478.10 |
| Scott,James | Client Serving Contractor JS | 4/19/2024 | Non US Tax | Assistance with non-US compliance including dismissed debtor entities, Hong Kong payroll reporting | 0.60 | 600.00 | 360.00 |
| Feliciano,Christopher | Staff | 4/19/2024 | US Income Tax | Going through Workpapers and making balance and Client GL columns | 2.00 | 236.00 | 472.00 |
| Shea JR,Thomas M | Partner/Principal | 4/19/2024 | US Income Tax | Review of latest draft settlement agreement detailed markups and written correspondence internally with team | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 4/19/2024 | US Income Tax | Final review of marked up draft settlement and submission to Alvarez & Marsal team in advance of discussion | 1.40 | 866.00 | 1,212.40 |
| Huang,Ricki | Senior | 4/19/2024 | US Income Tax | Manage the compliance timeline and check team member's schedule | 2.00 | 415.00 | 830.00 |
| Mistler,Brian M | Manager | 4/19/2024 | US Income Tax | Correspondence re: 2023 returns and information | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 4/19/2024 | US Income Tax | Review of latest entity list vs. IRS proposed list | 1.40 | 551.00 | 771.40 |
| Bailey,Doug | Partner/Principal | 4/19/2024 | US International Tax | Additional analysis of draft IRS settlement documentation | 3.00 | 866.00 | 2,598.00 |
| Braun,Avi | Staff | 4/19/2024 | US International Tax | FTX International Tax compliance and workflow coordinaton | 0.20 | 236.00 | 47.20 |
| Braun,Avi | Staff | 4/19/2024 | US International Tax | Updating naming conventions to the binders in OIT | 1.60 | 236.00 | 377.60 |
| Braun,Avi | Staff | 4/19/2024 | US International Tax | Working on familiarizing myself with OIT via watching training video number 1 | 1.80 | 236.00 | 424.80 |
| Braun,Avi | Staff | 4/19/2024 | US International Tax | Working on familiarizing myself with OIT via watching training video number 2 | 1.40 | 236.00 | 330.40 |
| Cushner,Sam | Manager | 4/19/2024 | US International Tax | Review information request related to Internation compliance | 1.10 | 551.00 | 606.10 |
| Jayanthi,Lakshmi | Senior Manager | 4/19/2024 | US International Tax | Review of the SPA agreement for FTX Europe sale | 1.40 | 683.00 | 956.20 |
| Karan,Anna Suncheuri | Staff | 4/19/2024 | US Income Tax | adding the updated federal charts of accounts into the digital binders used for tax compliance filing | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 4/19/2024 | US Income Tax | Finishing up adding the updated federal charts of accounts into the digital binders used for tax compliance filing | 1.10 | 236.00 | 259.60 |
| Katelas,Andreas | Manager | 4/19/2024 | US International Tax | Updates to internal tracker for most recent updates and developments | 1.20 | 551.00 | 661.20 |
| Zhuo,Melody | Staff | 4/19/2024 | US International Tax | FTX International Tax compliance info request prep | 3.60 | 236.00 | 849.60 |
| Zhuo,Melody | Staff | 4/19/2024 | US International Tax | FTX International Tax compliance info request review | 1.50 | 236.00 | 354.00 |
| Wagner,Kaspar | Manager | 4/19/2024 | Non US Tax | Swiss entities re transfer pricing Reporting: Assessment of Swiss transfer pricing Reportings / Response to EY US Team | 0.50 | 551.00 | 275.50 |
| Wagner,Kaspar | Manager | 4/19/2024 | Non US Tax | FTX Europe: Ruling SAPA Update to Client in a brief call re timing and update to advisors by email | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Manager | 4/19/2024 | Non US Tax | FTX Europe: Review and comment Ruling re compensation payment | 2.00 | 551.00 | 1,102.00 |
| Neziroski,David | Associate | 4/19/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the January monthly detail | 1.10 | 365.00 | 401.50 |
| Shea JR,Thomas M | Partner/Principal | 4/20/2024 | US Income Tax | Detailed review of latest connections check (DNB) | 2.50 | 866.00 | 2,165.00 |
| O'Reilly,Logan | Senior | 4/21/2024 | Transfer Pricing | Email to Olivia on Cayman, BVI, and Bahamas | 0.30 | 415.00 | 124.50 |
| Jung,Yu-Seon | Manager | 4/21/2024 | Non US Tax | Checked the 1st Qtr information and reconciled with the bank details | 1.30 | 551.00 | 716.30 |
| Shea JR,Thomas M | Partner/Principal | 4/22/2024 | US Income Tax | Meeting to discuss substantial consolidation of FTX debtors EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 4/22/2024 | US Income Tax | Meeting to discuss substantial consolidation of FTX debtors EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 4/22/2024 | US International Tax | Meeting to discuss substantial consolidation of FTX debtors EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.40 | 866.00 | 346.40 |
| Dubroff,Andy | Managing Director | 4/22/2024 | US International Tax | Meeting to discuss substantial consolidation of FTX debtors EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.40 | 814.00 | 325.60 |
| Jayanthi,Lakshmi | Senior Manager | 4/22/2024 | US International Tax | Meeting to discuss substantial consolidation of FTX debtors EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 4/22/2024 | US International Tax | Meeting to discuss substantial consolidation of FTX debtors EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, L. Lovelace, T. Shea | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 4/22/2024 | US Income Tax | Discussion on settlement as interest EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Stevens | 0.20 | 600.00 | 120.00 |
| Mistler,Brian M | Manager | 4/22/2024 | US Income Tax | Discussion on settlement as interest EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Stevens | 0.20 | 551.00 | 110.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 4/22/2024 | US International Tax | Discussion on settlement as interest  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Stevens | 0.20 | 866.00 | 173.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/22/2024 | US International Tax | Discussion on settlement as interest  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Stevens | 0.20 | 683.00 | 136.60 |
| Lovelace,Lauren | Partner/Principal | 4/22/2024 | US International Tax | Discussion on settlement as interest  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, M. Stevens | 0.20 | 866.00 | 173.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/22/2024 | Payroll Tax | Working session to review FTX settlement revisions and questions from A&M.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 2.60 | 683.00 | 1,775.80 |
| DeVincenzo,Jennie | Managing Director | 4/22/2024 | Payroll Tax | Working session to review FTX settlement revisions and questions from A&M.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 2.60 | 814.00 | 2,116.40 |
| Lowery,Kristie L | National Partner/Principal | 4/22/2024 | Payroll Tax | Working session to review FTX settlement revisions and questions from A&M.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 2.60 | 1,040.00 | 2,704.00 |
| Mistler,Brian M | Manager | 4/22/2024 | US Income Tax | Weekly touchpoint to review upcoming deadlines and issues for tax compliance filings.  EY Attendees: B. Mistler, M. Zhuo | 1.00 | 551.00 | 551.00 |
| Zhuo,Melody | Staff | 4/22/2024 | US International Tax | Weekly touchpoint to review upcoming deadlines and issues for tax compliance filings.  EY Attendees: B. Mistler, M. Zhuo | 1.00 | 236.00 | 236.00 |
| Porto,Michael | Senior Manager | 4/22/2024 | Technology | Meeting to discuss crypto reporting for 2023 tax return.  EY Attendees: B. Mistler, D. Gorman, M. Zhuo, R. Huang, M. Porto | 0.60 | 683.00 | 409.80 |
| Huang,Ricki | Senior | 4/22/2024 | US Income Tax | Meeting to discuss crypto reporting for 2023 tax return.  EY Attendees: B. Mistler, D. Gorman, M. Zhuo, R. Huang, M. Porto | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 4/22/2024 | US Income Tax | Meeting to discuss crypto reporting for 2023 tax return.  EY Attendees: B. Mistler, D. Gorman, M. Zhuo, R. Huang, M. Porto | 0.60 | 551.00 | 330.60 |
| Zhuo,Melody | Staff | 4/22/2024 | US International Tax | Meeting to discuss crypto reporting for 2023 tax return.  EY Attendees: B. Mistler, D. Gorman, M. Zhuo, R. Huang, M. Porto | 0.60 | 236.00 | 141.60 |
| Hardie,Cam | Senior | 4/22/2024 | US State and Local Tax | Follow-up call with Louisiana Department of Revenue to confirm approach for resolving the notice reported on the notice. EY Attendees: C. Hardie | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 4/22/2024 | US State and Local Tax | Follow-up call to discuss revisions to Illinois amended franchise tax forms based on Secretary of State's rejection notes. EY Attendees: E. Hall, J. Fletcher | 0.50 | 415.00 | 207.50 |
| Fletcher,Jason R | Managing Director | 4/22/2024 | US State and Local Tax | Follow-up call to discuss revisions to Illinois amended franchise tax forms based on Secretary of State's rejection notes. EY Attendees: E. Hall, J. Fletcher | 0.50 | 814.00 | 407.00 |
| Tsikkouris,Anastasios | Manager | 4/22/2024 | Non US Tax | Drafting a reply to the lead team with regard to the 'FTX-Request for Transfer Pricing Documentation and Compliance Status in Cyprus'. | 0.40 | 551.00 | 220.40 |
| Skarou,Tonia | Senior | 4/22/2024 | Non US Tax | FTX CRYTO - review of the 2023 tax computation for the purpose of ascertaining the tax provision in the 2023 accounts. | 2.80 | 415.00 | 1,162.00 |
| Skarou,Tonia | Senior | 4/22/2024 | Non US Tax | FTX EMEA - review of the 2023 tax computation for the purpose of ascertaining the tax provision in the 2023 accounts. | 2.30 | 415.00 | 954.50 |
| Socratous,Christoforos | Partner/Principal | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of Innovatia first draft of 2020 FS | 0.60 | 866.00 | 519.60 |
| Kyriakides,Stavros | Senior Manager | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager Review of Innovatia first draft of 2020 FS | 2.10 | 683.00 | 1,434.30 |
| Kyriakides,Stavros | Senior Manager | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing FTX Crypto and FTX EMEA status update to Central team for 2023 financial statement and submission of 2022 HE 32 | 0.20 | 683.00 | 136.60 |
| Michael,Yiannis | Senior | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising with reviewer (Stavros Kyriakides) to go through comments on first draft of 2020 financial statement of Innovatia | 1.10 | 415.00 | 456.50 |
| Gabison,Salomé | #N/A | 4/22/2024 | US State and Local Tax | Revised Illinois franchise tax form BCA 1.35 for tax years 2020 - 2022 to address Secretary of State's initial rejection comments. | 1.00 | 236.00 | 236.00 |
| Hall,Emily Melissa | Senior | 4/22/2024 | US State and Local Tax | Further review of Illinois Secretary of State rejection sent by CT Corporation regarding amended Illinois franchise tax submission. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 4/22/2024 | US State and Local Tax | Submitted email to J. Fletcher (EY) summarizing questions and open items based on rejection received from Illinois Secretary of State pertaining to the amended franchise tax submission. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/22/2024 | US State and Local Tax | Day 1: Revised Illinois franchise tax forms based on approach discussed  with J. Fletcher (EY). | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Senior | 4/22/2024 | US State and Local Tax | Reviewed Florida annual report discrepancy and updated internal team. | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Senior Manager | 4/22/2024 | Project Management Office Transition | Review updated actions in activity tracker | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 4/22/2024 | Project Management Office Transition | Review status of fee applications | 1.50 | 683.00 | 1,024.50 |
| Tong,Chia-Hui | Senior Manager | 4/22/2024 | Project Management Office Transition | Review updated activity tracker dates | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | 4/22/2024 | Project Management Office Transition | Updates to deliverable analysis slide deck for tax workstreams | 2.30 | 415.00 | 954.50 |
| O'Reilly,Logan | Senior | 4/22/2024 | Transfer Pricing | Local entity sheet, Email to local teams, Update local file log | 1.10 | 415.00 | 456.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | 4/22/2024 | Transfer Pricing | Review draft entity list | 1.80 | 814.00 | 1,465.20 |
| Delff,Björn | Partner/Principal | 4/22/2024 | Non US Tax | FTX Germany GmbH - Correspondence re. TP requirements for FTX in Germany. | 0.10 | 866.00 | 86.60 |
| Goto,Keisuke | Senior Manager | 4/22/2024 | Transfer Pricing | Create the final version of FYE September and December 2022 Local File in relation to Japan TP Local File Support for FTX Japan KK. | 2.40 | 683.00 | 1,639.20 |
| Goto,Keisuke | Senior Manager | 4/22/2024 | Transfer Pricing | Consider the agenda for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 2.30 | 683.00 | 1,570.90 |
| Hayashi,Rina | Senior | 4/22/2024 | Transfer Pricing | Send the documents to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.50 | 415.00 | 622.50 |
| Geisler,Arthur | Staff | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : establishment of the VAT Return Q1.2024 | 3.50 | 236.00 | 826.00 |
| Geisler,Arthur | Staff | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : establishment of the VAT Return Q1.2024 | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 4/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : establishment of the VAT Return Q1.2024 | 1.10 | 236.00 | 259.60 |
| Espley-Ault,Olivia | Senior Manager | 4/22/2024 | Non US Tax | Respond to emial from Logan O'Reilley regarding transfer pricing | 0.20 | 683.00 | 136.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/22/2024 | Payroll Tax | Expense update for billing | 1.40 | 683.00 | 956.20 |
| Zhao,Christina | Manager | 4/22/2024 | Non US Tax | Update tax return per N.Ossanlou's response to certain GL accounts, and send extra authorization letter to sign | 1.20 | 551.00 | 661.20 |
| Sahota,Veer | Senior | 4/22/2024 | Non US Tax | drafting signing pages for 2023 tax return | 0.40 | 415.00 | 166.00 |
| Gordon,Kameron | Senior Manager | 4/22/2024 | Non US Tax | 2023 Canadian Tax Return | 1.00 | 683.00 | 683.00 |
| Gorman,Doug | Manager | 4/22/2024 | Technology | Data analysis within Trades dataset to scope data issue 6 - large deviations in asset pricing - to support PnL calculation of crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | 4/22/2024 | Technology | Data analysis within Fills dataset to scope data issue 6 - large deviations in asset pricing - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | 4/22/2024 | Technology | Write the queries for calculating the sell basis by referencing the most recent buy basis (LIFO approach) | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 4/22/2024 | Technology | Review the legacy query and decide how the algorithm in "Run3 FIFO Crypto" can be repurposed to improve the current query in "GetCostBasisPostSet" | 2.90 | 415.00 | 1,203.50 |
| Yeom,Sunny | Senior | 4/22/2024 | Technology | Test the query for Bitcoin (BTC) by calculating the sell basis using the LIFO approach | 1.20 | 415.00 | 498.00 |
| Porto,Michael | Senior Manager | 4/22/2024 | Technology | Post petition basis methods reviewed with graphs and SQL queries. | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Senior Manager | 4/22/2024 | Technology | Post petition basis methods reviewed with graphs and SQL queries - Continuation | 1.70 | 683.00 | 1,161.10 |
| Scott,James | Client Serving Contractor JS | 4/22/2024 | US Income Tax | Review of customer distribution reporting requirements considering portal and related reporting technology | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 4/22/2024 | Non US Tax | Assistance with non-US compliance for Japan and other non-debtor services | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 4/22/2024 | US Income Tax | Written internal correspondence re: Alvarez & Marsal comments, final updates to proposed markup and recirculation | 2.20 | 866.00 | 1,905.20 |
| Mistler,Brian M | Manager | 4/22/2024 | US Income Tax | Review of international tax information request for 2023 returns | 2.00 | 551.00 | 1,102.00 |
| Bailey,Doug | Partner/Principal | 4/22/2024 | US International Tax | Field technical issue raised by David Hariton | 3.20 | 866.00 | 2,771.20 |
| Braun,Avi | Staff | 4/22/2024 | US International Tax | Working with team on scheduling an OIT training for new team members | 0.40 | 236.00 | 94.40 |
| Jayanthi,Lakshmi | Senior Manager | 4/22/2024 | US International Tax | Research on the disposition made by FTX and associated tax considerations | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 4/22/2024 | US International Tax | FTX International Tax compliance issues refresh | 3.40 | 236.00 | 802.40 |
| Koch,Markus | Managing Director | 4/22/2024 | Non US Tax | FTX Europe: Review and comment Ruling re compensation payment SAPA | 1.00 | 814.00 | 814.00 |
| Vasic,Dajana | Staff | 4/22/2024 | Non US Tax | FTX Europe Ruling SAPA: Discussion regarding feedback of Ruling ESP. re description of the different transact. EY attendees: D. Vasic, K. Wagner | 0.50 | 236.00 | 118.00 |
| Vasic,Dajana | Staff | 4/22/2024 | Non US Tax | FTX Europe: Ruling SAPA: Review feedback from Kaspar, finalization of ruling, preparation e-mail for client | 1.00 | 236.00 | 236.00 |
| Wagner,Kaspar | Manager | 4/22/2024 | Non US Tax | FTX Europe Ruling SAPA: Discussion regarding feedback of Ruling ESP. re description of the different transact. EY attendees: D. Vasic, K. Wagner | 0.50 | 551.00 | 275.50 |
| Wagner,Kaspar | Manager | 4/22/2024 | Non US Tax | FTX Europe: Update and finalize Ruling regarding compensation of FTX Europe to FTX Trading, summarize facts and argumentation for Partner Review | 3.90 | 551.00 | 2,148.90 |
| Wagner,Kaspar | Manager | 4/22/2024 | Non US Tax | FTX Europe: Ruling SAPA: regarding compensation of FTX Europe to FTX Trading, summarize facts and argumentation: Preparation of Attachments and corresponding email to client for partner review | 2.20 | 551.00 | 1,212.20 |
| Neziroski,David | Associate | 4/22/2024 | Fee/Employment Applications | Prepare confidentiality review of the February monthly detail | 3.80 | 365.00 | 1,387.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 4/23/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | 4/23/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.60 | 236.00 | 141.60 |
| Ancona,Christopher | Senior | 4/23/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 4/23/2024 | US Income Tax | Meeting to discuss ITS information request with RLKS EY Attendees: B. Mistler, M. Zhuo, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.80 | 551.00 | 440.80 |
| Yang,Rachel Sim | Senior Manager | 4/23/2024 | US International Tax | Meeting to discuss ITS information request with RLKS EY Attendees: B. Mistler, M. Zhuo, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Staff | 4/23/2024 | US International Tax | Meeting to discuss ITS information request with RLKS EY Attendees: B. Mistler, M. Zhuo, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.80 | 236.00 | 188.80 |
| Scott,James | Client Serving Contractor JS | 4/23/2024 | US Income Tax | Meeting to discuss substantive consolidation provisions.  EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, A. Dubroff | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/23/2024 | US Income Tax | Meeting to discuss substantive consolidation provisions.  EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, A. Dubroff | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 4/23/2024 | US International Tax | Meeting to discuss substantive consolidation provisions.  EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Dubroff,Andy | Managing Director | 4/23/2024 | US International Tax | Meeting to discuss substantive consolidation provisions.  EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, A. Dubroff | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/23/2024 | US International Tax | Meeting to discuss substantive consolidation provisions.  EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, A. Dubroff | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 4/23/2024 | US International Tax | Meeting to discuss substantive consolidation provisions.  EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, A. Dubroff | 0.50 | 866.00 | 433.00 |
| Eikenes,Ryan | Staff | 4/23/2024 | US State and Local Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 236.00 | 141.60 |
| Hall,Emily Melissa | Senior | 4/23/2024 | US State and Local Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Senior Manager | 4/23/2024 | US State and Local Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 683.00 | 409.80 |
| Sun,Yuchen | Senior | 4/23/2024 | US State and Local Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Manager | 4/23/2024 | US State and Local Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 551.00 | 330.60 |
| Di Stefano,Giulia | Senior | 4/23/2024 | Transfer Pricing | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Senior Manager | 4/23/2024 | Transfer Pricing | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 683.00 | 409.80 |
| Bost,Anne | Managing Director | 4/23/2024 | Transfer Pricing | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 814.00 | 488.40 |
| Porto,Michael | Senior Manager | 4/23/2024 | Technology | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | 4/23/2024 | US Income Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/23/2024 | US Income Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 4/23/2024 | US Income Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 4/23/2024 | US Income Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 866.00 | 519.60 |
| Braun,Avi | Staff | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 236.00 | 141.60 |
| French,Jake | Senior | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |
| He,Ileana | Senior | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 683.00 | 409.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Karan,Anna Suncheuri | Staff | 4/23/2024 | US Income Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 236.00 | 141.60 |
| Liu,Ke | Senior | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 415.00 | 249.00 |
| Lovelace,Lauren | Partner/Principal | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 866.00 | 519.60 |
| Ortiz,Daniella | Staff | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 236.00 | 141.60 |
| Yang,Rachel Sim | Senior Manager | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 683.00 | 409.80 |
| Zhuo,Melody | Staff | 4/23/2024 | US International Tax | Meeting for 10/31/2023 tax compliance workstreams. EY Attendees: B. Mistler, A. Karan, A. Bost, A. Braun, D. Ortiz, D. Katsnelson, D. Bailey, E. Hall, E. Zheng, G. Stefano, I. He, J. French, J. Scott, K. Liu, L. Jayanthi, L. Lovelace, M. Musano, M. Zhuo, M. Porto, R. Yang, R. Huang, R. Eikenes, T. Shea, Y. Sun. | 0.60 | 236.00 | 141.60 |
| Yang,Rachel Sim | Senior Manager | 4/23/2024 | US International Tax | Meeting to discuss FTX compliance pattern letters. EY Attendees: L. McGee, R. Yang, M. Zhuo | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 4/23/2024 | US International Tax | Meeting to discuss FTX compliance pattern letters. EY Attendees: L. McGee, R. Yang, M. Zhuo | 0.30 | 236.00 | 70.80 |
| MacLean,Corrie | Senior | 4/23/2024 | Non US Tax | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 4/23/2024 | Non US Tax | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 600.00 | 240.00 |
| Suzuki,Jason | Senior Manager | 4/23/2024 | Non US Tax | Weekly conference call with A&M to discuss Japan financials update  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (FTX), S. Melamed (FTX), D. Johnston (A&M), | 0.80 | 683.00 | 546.40 |
| Mizutani,Rie | Manager | 4/23/2024 | Non US Tax | Weekly conference call with A&M to discuss Japan financials update  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (FTX), S. Melamed (FTX), D. Johnston (A&M), | 0.80 | 551.00 | 440.80 |
| Chachan,Aparajita | Senior | 4/23/2024 | Non US Tax | Discussion over a call with David Johnston (A&M) on sectoral regulators for Quoine India operations in India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: D. Johnston (Alvarez & Marsal), | 0.30 | 415.00 | 124.50 |
| Madrasi,Hussain | Senior Manager | 4/23/2024 | Non US Tax | Discussion over a call with David Johnston (A&M) on sectoral regulators for Quoine India operations in India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: D. Johnston (Alvarez & Marsal), | 0.30 | 683.00 | 204.90 |
| Buduguntae,Shashanka | #N/A | 4/23/2024 | Non US Tax | Discussion over a call with David Johnston (A&M) on sectoral regulators for Quoine India operations in India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae Other Attendees: D. Johnston (Alvarez & Marsal), | 0.30 | 866.00 | 259.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Watkins,Michael | Managing Director | 4/23/2024 | Non US Tax | Michael Watkins meeting with Jim Scott to discuss expectations for my role on the engagement. EY Attendees: M. Watkins, J. Scott | 0.50 | 814.00 | 407.00 |
| Porto,Michael | Senior Manager | 4/23/2024 | Technology | Discuss the calculation method for post petition basis EY Attendees: S. Yeom, M. Porto, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/23/2024 | Technology | Review the calculation method for post petition buy basis using reverse FIFO (LIFO with a limited sell) method EY Attendees: S. Yeom, M. Porto, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Yeom,Sunny | Senior | 4/23/2024 | Technology | Review the calculation method for post petition buy basis using reverse FIFO (LIFO with a limited sell) method EY Attendees: S. Yeom, M. Porto, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Madrasi,Hussain | Senior Manager | 4/23/2024 | Non US Tax | Preliminary review of draft deliverable (email ) on applicability and exposure of equalisation levy for services rendered in India for FY 2020-21 till FY 2022-23 | 0.90 | 683.00 | 614.70 |
| Dulceak,Crystal | Manager | 4/23/2024 | US State and Local Tax | Researched Florida annual report question sent from E. Hall (EY) and provided response. | 0.50 | 551.00 | 275.50 |
| Fletcher,Jason R | Managing Director | 4/23/2024 | US State and Local Tax | Reviewed updated amended Illinois franchise tax forms sent by E. Hall (EY). | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Senior | 4/23/2024 | US State and Local Tax | Day 2: Revised Illinois franchise tax forms based on approach discussed with J. Fletcher (EY). | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 4/23/2024 | US State and Local Tax | Sent follow-up email to M. Cilia (FTX) and CT Corporation requesting copies of filed franchise tax forms rejected by the Illinois Secretary of State. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/23/2024 | US State and Local Tax | Drafted email to B. Mistler (EY) containing questions related to federal treatment of income for various revenue streams. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 4/23/2024 | US State and Local Tax | Followed up with C. Dulceak (EY) concerning Florida annual report filing. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/23/2024 | US State and Local Tax | Reviewed additional documentation provided by CT Corporation related to Illinois amended franchise tax return submission. | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 4/23/2024 | Project Management Office Transition | Review open items in tax quality review | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 4/23/2024 | Project Management Office Transition | Update items in activity tracker | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Senior | 4/23/2024 | Project Management Office Transition | Review of fee application exhibits for February | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 4/23/2024 | Project Management Office Transition | Creating project management office status dashboards for open tax workstream items tracking | 2.70 | 415.00 | 1,120.50 |
| Ancona,Christopher | Senior | 4/23/2024 | Project Management Office Transition | Updates to reporting dashboards for latest tax compliance deliverable status | 1.00 | 415.00 | 415.00 |
| Di Stefano,Giulia | Senior | 4/23/2024 | Transfer Pricing | initiated analysis of compliance status of local teams | 1.20 | 415.00 | 498.00 |
| O'Reilly,Logan | Senior | 4/23/2024 | Transfer Pricing | Review of 2022 debtor and non debtor trial balances. | 2.50 | 415.00 | 1,037.50 |
| Bost,Anne | Managing Director | 4/23/2024 | Transfer Pricing | Consider issues arising from books being in local Generally Accepted Accounting Principles | 2.10 | 814.00 | 1,709.40 |
| Cho,Shuck | Partner/Principal | 4/23/2024 | Non US Tax | Reviewed the tax return and reconciliation working file | 1.20 | 866.00 | 1,039.20 |
| Jung,Yu-Seon | Manager | 4/23/2024 | Non US Tax | Prepared and filed the 1st Qtr VAT return. | 0.90 | 551.00 | 495.90 |
| Jung,Yu-Seon | Manager | 4/23/2024 | Non US Tax | Prepared VAT summary letter and transated the filing receipt and delivered them to the client | 0.60 | 551.00 | 330.60 |
| Mizutani,Rie | Manager | 4/23/2024 | Non US Tax | Orientation to start work, PC setup, and sharing of scope overview | 3.50 | 551.00 | 1,928.50 |
| Mizutani,Rie | Manager | 4/23/2024 | Non US Tax | Hand over_ Over View of the Group bank reconciliation | 0.50 | 551.00 | 275.50 |
| Sakaguchi,Masato | Senior | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Orientation to start work, PC setup, and sharing of scope overview | 3.50 | 415.00 | 1,452.50 |
| Asim,Malik Umer | Senior | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of draft list of request to upload all previous year Signed financial statements in EYI prepared by EY local teams. | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/23/2024 | Payroll Tax | Preliminary consolidation of Japan payroll response preparation in advance of internal regroup. | 2.50 | 683.00 | 1,707.50 |
| DeVincenzo,Jennie | Managing Director | 4/23/2024 | Payroll Tax | Reviewing proposed settlement agreement revisions and questions | 0.70 | 814.00 | 569.80 |
| Ossanlou,Nina Shehrezade | Manager | 4/23/2024 | Non US Tax | Emails with EY Canada, review of process for EY to preform services for the non-debtor entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/23/2024 | Non US Tax | Discussion and review of the requirements for contracting the non-debtor entities | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/23/2024 | Non US Tax | Review of EY Canada needed info for CIT 23 and communicating it with Mary, Sendinga Japana SAPA and Europe SAPA over as well as comminicating Jurge Directroship issues. | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 4/23/2024 | Non US Tax | Monthly updates to the non-US master database tracker for all deliverables, communications to third party providers regarding outstanding deliverables | 3.20 | 415.00 | 1,328.00 |
| Gordon,Kameron | Senior Manager | 4/23/2024 | Non US Tax | Closing notes. Sending drafts respond to US team | 0.50 | 683.00 | 341.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug | Manager | 4/23/2024 | Technology | Data analysis within combined Fills + Trades dataset to scope data issue 6 - large deviations in asset pricing - to support PnL calculation of crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | 4/23/2024 | Technology | Model development to wrangle data issue 6 - large deviations in asset pricing - to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | 4/23/2024 | Technology | Review the queries for calculating the sell basis by referencing the most recent buy basis. ("Run3 FIFO Crypto") (The legacy workflow uses a FIFO approach so tweaking it to accommodate for LIFO approach) | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 4/23/2024 | Technology | Review the legacy workflow ("Run3 FIFO Crypto") and leverage how this can improve the currenty query | 3.70 | 415.00 | 1,535.50 |
| Bote,Justin | Senior | 4/23/2024 | US Income Tax | Clifton Bay - Workbook Prep | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 4/23/2024 | US Income Tax | Final review of marked up draft settlement agreement prior to submission to Sullivan and Cromwell, and submission to litigation team | 1.70 | 866.00 | 1,472.20 |
| Mistler,Brian M | Manager | 4/23/2024 | US Income Tax | Review of latest entity list vs. IRS proposed list continued | 1.90 | 551.00 | 1,046.90 |
| Bailey,Doug | Partner/Principal | 4/23/2024 | US International Tax | Evaluation of characterization of post-petition interest | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Partner/Principal | 4/23/2024 | US International Tax | Further analysis of tax basis methodology for post-petition cryptocurrency gain and loss calculations | 2.70 | 866.00 | 2,338.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/23/2024 | US International Tax | Liaise on tax considerations related to FTX Japan sale | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | 4/23/2024 | US International Tax | FTX International Tax compliance team presentation prep | 1.30 | 236.00 | 306.80 |
| Zhuo,Melody | Staff | 4/23/2024 | US International Tax | FTX International Tax compliance workstream update | 3.00 | 236.00 | 708.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/23/2024 | Non US Tax | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Chang-Waye,Amanda | Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 551.00 | 330.60 |
| Faerber,Anna | Senior Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 683.00 | 409.80 |
| Bastienne,Oliver | Partner/Principal | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 866.00 | 519.60 |
| Engelbrecht,Kevin | Senior Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 683.00 | 409.80 |
| Dugasse,Tara | Senior | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| Ramkalawan,Rachel | Staff | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 236.00 | 141.60 |
| Houareau,Tina | Senior | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| Dugasse,Annie | Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Team discussion to go over the Seychelles entitie compliance prior to call with EY team. Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 551.00 | 330.60 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chang-Waye,Amanda | Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Faerber,Anna | Senior Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Bastienne,Oliver | Partner/Principal | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| Engelbrecht,Kevin | Senior Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Dugasse,Tara | Senior | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Ramkalawan,Rachel | Staff | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 236.00 | 94.40 |
| Houareau,Tina | Senior | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Dugasse,Annie | Manager | 4/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, N. Ossanlou, J. Scott, Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Neziroski,David | Associate | 4/23/2024 | Fee/Employment Applications | Finalize the monthly applications for July through September | 2.20 | 365.00 | 803.00 |
| Ancona,Christopher | Senior | 4/24/2024 | Project Management Office Transition | PMO Catch-Up EY Attendees: H. Choudary, C. Ancona | 0.70 | 415.00 | 290.50 |
| Tong,Chia-Hui | Senior Manager | 4/24/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 4/24/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Senior | 4/24/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | 4/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 200.00 | 40.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | 4/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 415.00 | 83.00 |
| Musano,Matthew Albert | Senior Manager | 4/24/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 683.00 | 136.60 |
| Tong,Chia-Hui | Senior Manager | 4/24/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | 4/24/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 236.00 | 47.20 |
| Katsnelson,David | Senior Manager | 4/24/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 683.00 | 136.60 |
| Oyetunde,Oyebode | Manager | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/24/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | 4/24/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 551.00 | 110.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 4/24/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | 4/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 600.00 | 120.00 |
| Shea JR,Thomas M | Partner/Principal | 4/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 4/24/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 551.00 | 110.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/24/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Scott, K. Wrenn, L. Jayanthi, L. McGee, M. Musano, M. Babikian, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea | 0.20 | 683.00 | 136.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/24/2024 | Payroll Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 683.00 | 683.00 |
| DeVincenzo,Jennie | Managing Director | 4/24/2024 | Payroll Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 814.00 | 814.00 |
| Lowery,Kristie L | National Partner/Principal | 4/24/2024 | Payroll Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 1,040.00 | 1,040.00 |
| Scott,James | Client Serving Contractor JS | 4/24/2024 | US Income Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 600.00 | 600.00 |
| Shea JR,Thomas M | Partner/Principal | 4/24/2024 | US Income Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 866.00 | 866.00 |
| Mistler,Brian M | Manager | 4/24/2024 | US Income Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 551.00 | 551.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 4/24/2024 | US International Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | 4/24/2024 | US International Tax | Meeting to discuss edits to proposed settlement agreement. EY Attendees: B. Mistler, D. Bailey, J. DeVincenzo, K. Wrenn, J. Scott, K. Lowery, L. McGee, L. Lovelace, T. Shea Other Attendees: B. Seeway (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), | 1.00 | 866.00 | 866.00 |
| Goto,Keisuke | Senior Manager | 4/24/2024 | Transfer Pricing | Meeting to discuss the agenda for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto Other Attendees: S. Kojima (FTX), | 0.60 | 683.00 | 409.80 |
| Hayashi,Rina | Senior | 4/24/2024 | Transfer Pricing | Meeting to discuss the agenda for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto Other Attendees: S. Kojima (FTX), | 0.60 | 415.00 | 249.00 |
| Ijuin,Ayane | Staff | 4/24/2024 | Transfer Pricing | Meeting to discuss the agenda for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto Other Attendees: S. Kojima (FTX), | 0.60 | 236.00 | 141.60 |
| Di Stefano,Giulia | Senior | 4/24/2024 | Transfer Pricing | Meeting to regroup on foreign firms compliance monitoring progress EY Attendees: D. Katsnelson, G. Stefano, L. O'Reilly | 1.00 | 415.00 | 415.00 |
| O'Reilly,Logan | Senior | 4/24/2024 | Transfer Pricing | Meeting to regroup on foreign firms compliance monitoring progress EY Attendees: D. Katsnelson, G. Stefano, L. O'Reilly | 1.00 | 415.00 | 415.00 |
| Katsnelson,David | Senior Manager | 4/24/2024 | Transfer Pricing | Meeting to regroup on foreign firms compliance monitoring progress EY Attendees: D. Katsnelson, G. Stefano, L. O'Reilly | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/24/2024 | Payroll Tax | Working session on Japan payroll tax question from Kathryn Schultea (FTX) and deliverable response. EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 683.00 | 819.60 |
| DeVincenzo,Jennie | Managing Director | 4/24/2024 | Payroll Tax | Working session on Japan payroll tax question from Kathryn Schultea (FTX) and deliverable response. EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 814.00 | 976.80 |
| Scott,James | Client Serving Contractor JS | 4/24/2024 | US Income Tax | Meeting to discuss taxation of trusts and applicable guidance. EY Attendees: B. Mistler, A. Dubroff, J. Scott, D. Bailey, L. Jayanthi, L. Lovelace, M. Stevens | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/24/2024 | US Income Tax | Meeting to discuss taxation of trusts and applicable guidance. EY Attendees: B. Mistler, A. Dubroff, J. Scott, D. Bailey, L. Jayanthi, L. Lovelace, M. Stevens | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 4/24/2024 | US International Tax | Meeting to discuss taxation of trusts and applicable guidance. EY Attendees: B. Mistler, A. Dubroff, J. Scott, D. Bailey, L. Jayanthi, L. Lovelace, M. Stevens | 0.50 | 866.00 | 433.00 |
| Dubroff,Andy | Managing Director | 4/24/2024 | US International Tax | Meeting to discuss taxation of trusts and applicable guidance. EY Attendees: B. Mistler, A. Dubroff, J. Scott, D. Bailey, L. Jayanthi, L. Lovelace, M. Stevens | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/24/2024 | US International Tax | Meeting to discuss taxation of trusts and applicable guidance. EY Attendees: B. Mistler, A. Dubroff, J. Scott, D. Bailey, L. Jayanthi, L. Lovelace, M. Stevens | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 4/24/2024 | US International Tax | Meeting to discuss taxation of trusts and applicable guidance. EY Attendees: B. Mistler, A. Dubroff, J. Scott, D. Bailey, L. Jayanthi, L. Lovelace, M. Stevens | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | 4/24/2024 | US Income Tax | Meeting to discuss taxation of post petition plan provisions. EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, M. Stevens, L. Lovelace | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 4/24/2024 | US Income Tax | Meeting to discuss taxation of post petition plan provisions. EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, M. Stevens, L. Lovelace | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 4/24/2024 | US International Tax | Meeting to discuss taxation of post petition plan provisions. EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, M. Stevens, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Senior Manager | 4/24/2024 | US International Tax | Meeting to discuss taxation of post petition plan provisions. EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, M. Stevens, L. Lovelace | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 4/24/2024 | US International Tax | Meeting to discuss taxation of post petition plan provisions. EY Attendees: B. Mistler, D. Bailey, J. Scott, L. Jayanthi, M. Stevens, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/24/2024 | Payroll Tax | Meeting to review settlement letter and updates from tax team. EY Attendees: B. Mistler, T. Shea, D. Bailey, L. McGee, K. Wrenn | 0.60 | 683.00 | 409.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 4/24/2024 | US Income Tax | Meeting to review settlement letter and updates from tax team. EY Attendees: B. Mistler, T. Shea, D. Bailey, L. McGee, K. Wrenn | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 4/24/2024 | US Income Tax | Meeting to review settlement letter and updates from tax team. EY Attendees: B. Mistler, T. Shea, D. Bailey, L. McGee, K. Wrenn | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 4/24/2024 | US International Tax | Meeting to review settlement letter and updates from tax team. EY Attendees: B. Mistler, T. Shea, D. Bailey, L. McGee, K. Wrenn | 0.60 | 866.00 | 519.60 |
| Ossanlou,Nina Shehrezade | Manager | 4/24/2024 | Non US Tax | 4/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M) | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M) | 0.30 | 814.00 | 244.20 |
| Oyetunde,Oyebode | Manager | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M) | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 4/24/2024 | Non US Tax | 4/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M) | 0.30 | 415.00 | 124.50 |
| O'Reilly,Logan | Senior | 4/24/2024 | Transfer Pricing | Meeting to discuss results of comparison of 2022 and 2023 IC's EY Attendees: L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | 4/24/2024 | Transfer Pricing | Meeting to discuss results of comparison of 2022 and 2023 IC's EY Attendees: L. O'Reilly, P. Billings | 0.50 | 551.00 | 275.50 |
| O'Reilly,Logan | Senior | 4/24/2024 | Transfer Pricing | Meeting to discuss responses on FTX support by local countries EY Attendees: L. O'Reilly, D. Katsnelson, G. Stefano | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 4/24/2024 | Transfer Pricing | Meeting to discuss responses on FTX support by local countries EY Attendees: L. O'Reilly, D. Katsnelson, G. Stefano | 0.80 | 415.00 | 332.00 |
| Katsnelson,David | Senior Manager | 4/24/2024 | Transfer Pricing | Meeting to discuss responses on FTX support by local countries EY Attendees: L. O'Reilly, D. Katsnelson, G. Stefano | 0.80 | 683.00 | 546.40 |
| Chachan,Aparajita | Senior | 4/24/2024 | Non US Tax | Email sent to D. Johnston (A&M) with the contact details of Reserve Bank of India and Registrar of Companies for intimating Quoine India operations in India | 0.20 | 415.00 | 83.00 |
| Perez,Ellen Joy | Senior | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange - tax submission to the Tax Office including updates in the databases and control submission | 2.00 | 415.00 | 830.00 |
| Tsikkouris,Anastasios | Manager | 4/24/2024 | Non US Tax | Manager's review of the 2023 tax computations (for financial reporting purposes) of FTX EMEA and FTX Crypto. | 2.10 | 551.00 | 1,157.10 |
| Liassides,Petros | Partner/Principal | 4/24/2024 | Non US Tax | Partner's review of the 2023 tax computations (for financial reporting purposes) of FTX EMEA and FTX Crypto. | 1.60 | 866.00 | 1,385.60 |
| Kyriakides,Stavros | Senior Manager | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Innovatia 2020 ledgers to identify some specific account movements which may assist in finalization of the 2020 financial statement if Innovatia | 1.80 | 683.00 | 1,229.40 |
| Hall,Emily Melissa | Senior | 4/24/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) containing the updated Illinois amended franchise tax returns and instructions. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 4/24/2024 | US State and Local Tax | Pulled tax year 2023  State tax calendar to M. Zhou (EY) for compliance tracking/planning. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 4/24/2024 | US State and Local Tax | Drafted list of state and local tax requests send to FTX for tax year 2023 compliance purposes. | 1.30 | 415.00 | 539.50 |
| Tong,Chia-Hui | Senior Manager | 4/24/2024 | Project Management Office Transition | Update weekly status reporting | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 4/24/2024 | Project Management Office Transition | Finalize weekly status reporting | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 4/24/2024 | Project Management Office Transition | Prepare team leads talk points | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 4/24/2024 | Project Management Office Transition | Follow up on open Project Management Office action items and deliverables | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 4/24/2024 | Project Management Office Transition | Updates to tax workitems in the workstream tracker for all tax workstreams | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | 4/24/2024 | Project Management Office Transition | Preparation of the May status reporting package for ftx leadership review | 2.20 | 415.00 | 913.00 |
| Bost,Anne | Managing Director | 4/24/2024 | Transfer Pricing | Review international tax tracker | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | 4/24/2024 | Transfer Pricing | Review draft email regarding allocation | 0.70 | 814.00 | 569.80 |
| Hayashi,Rina | Senior | 4/24/2024 | Transfer Pricing | Update the translated documentation to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 3.30 | 415.00 | 1,369.50 |
| Iijun,Ayane | Staff | 4/24/2024 | Transfer Pricing | Prepare a translated documentation to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 3.90 | 236.00 | 920.40 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mizutani,Rie | Manager | 4/24/2024 | Non US Tax | Hand over_ Preparation of audit reports for the fiscal year ended December 2022 | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | 4/24/2024 | Non US Tax | Hand over_ Over View of the Group internal corresponding(1) | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation materials of cash flow actual and projection_(1) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation materials of cash flow actual and projection_(2) | 2.30 | 415.00 | 954.50 |
| Asim,Malik Umer | Senior | 4/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly communication email to EY Local and FTX teams to provide accounting information, complete bookkeeping  and submit MORs to RLKS as per agreed timelines. | 0.50 | 415.00 | 207.50 |
| McPhee,Tiffany | Manager | 4/24/2024 | Non US Tax | Follow-up with DIR on AR Bahamas Ltd. historical filings. The DIR system does not note any filings in portal.  - 15 minutes | 0.50 | 551.00 | 275.50 |
| McPhee,Tiffany | Manager | 4/24/2024 | Non US Tax | Expansion of Bahamas entities analysis | 1.00 | 551.00 | 551.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/24/2024 | Payroll Tax | Preliminary review of coorespondence related to the open questions and comments on the Department of Justice settlement. | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | 4/24/2024 | Payroll Tax | Partner review of Japan payroll tax question as prepared by Kaitlin Wrenn (Senior Manager) and Jennie DeVincenzo (Executive Director). | 0.50 | 1,040.00 | 520.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/24/2024 | Non US Tax | Seychelles DD, PMO Slide | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 4/24/2024 | Non US Tax | Call to discuss dismissed debtor entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/24/2024 | Non US Tax | Emails: Nigeria historical information, FTX Canada, Non-debtor billing, SAPA's, | 1.70 | 551.00 | 936.70 |
| MacLean,Corrie | Senior | 4/24/2024 | Non US Tax | Prepare Japan prime subcontractor memo for individual income tax and employment reporting requirements and multiple Switzerland memos for additional scope. | 3.40 | 415.00 | 1,411.00 |
| Sahota,Veer | Senior | 4/24/2024 | Non US Tax | Filing 2022 return and preparing final copy to send to client | 0.20 | 415.00 | 83.00 |
| Gorman,Doug | Manager | 4/24/2024 | Technology | Model testing for data issue 6 - large deviations in asset pricing -  to support PnL calculation of crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | 4/24/2024 | Technology | Model enhancement for data issue 6 - large deviations in asset pricing -  to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Tunca,Tom | Manager | 4/24/2024 | Technology | Assisted in creating a direct report query in the Profit & Loss PowerBI | 1.00 | 551.00 | 551.00 |
| Tunca,Tom | Manager | 4/24/2024 | Technology | Test direct report query in Profit & Loss PowerBI | 1.00 | 551.00 | 551.00 |
| Porto,Michael | Senior Manager | 4/24/2024 | Technology | FIFO methodology code review. Database structure review for Jr. Member's Code. | 1.90 | 683.00 | 1,297.70 |
| Bote,Justin | Senior | 4/24/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.24 | 3.00 | 415.00 | 1,245.00 |
| Scott,James | Client Service Contractor JS | 4/24/2024 | US Income Tax | Review of provisions regarding planned distributions for purposes of determining tax character | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | Partner/Principal | 4/24/2024 | US Income Tax | Final review of marked up draft settlement following discussion with Sullivan & Cromwell and final internal edits, and resubmission to broader working group | 1.70 | 866.00 | 1,472.20 |
| Bailey,Doug | Partner/Principal | 4/24/2024 | US International Tax | Additional work analyzing possible characterization of post-petition interest | 2.20 | 866.00 | 1,905.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/24/2024 | US International Tax | Review the dispostions made by FTX and determined if any tax considerations | 1.60 | 683.00 | 1,092.80 |
| Zhuo,Melody | Staff | 4/24/2024 | US International Tax | FTX International Tax compliance process coordination | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 4/24/2024 | US International Tax | FTX International Tax compliance process drafting | 3.50 | 236.00 | 826.00 |
| Koch,Markus | Managing Director | 4/24/2024 | Non US Tax | FTX Europe: additional Review and comment Ruling re compensation payment | 2.00 | 814.00 | 1,628.00 |
| Neziroski,David | Associate | 4/24/2024 | Fee/Employment Applications | Prepare confidentiality review of the March monthly detail | 2.30 | 365.00 | 839.50 |
| Neziroski,David | Associate | 4/24/2024 | Fee/Employment Applications | Meeting to discuss the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.50 | 365.00 | 182.50 |
| Sreenivas Katikireddi,Teja | #N/A | 4/25/2024 | Technology | Catch up on previous days database work.; EY Attendees: M. Porto, T. Katikireddi | 0.20 | 415.00 | 83.00 |
| Porto,Michael | Senior Manager | 4/25/2024 | Technology | Catch up on previous days database work.; EY Attendees: M. Porto, T. Katikireddi | 0.20 | 683.00 | 136.60 |
| Tong,Chia-Hui | Senior Manager | 4/25/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | 4/25/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Senior | 4/25/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.20 | 415.00 | 83.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 4/25/2024 | Transfer Pricing | Meeting to discuss outstanding and upcoming deliverables and IDR for RLKS EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 1,040.00 | 624.00 |
| Frapolly,Brody | Staff | 4/25/2024 | Transfer Pricing | Meeting to discuss outstanding and upcoming deliverables and IDR for RLKS EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 236.00 | 141.60 |
| Di Stefano,Giulia | Senior | 4/25/2024 | Transfer Pricing | Meeting to discuss outstanding and upcoming deliverables and IDR for RLKS EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| O'Reilly,Logan | Senior | 4/25/2024 | Transfer Pricing | Meeting to discuss outstanding and upcoming deliverables and IDR for RLKS EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | 4/25/2024 | Transfer Pricing | Meeting to discuss outstanding and upcoming deliverables and IDR for RLKS EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 683.00 | 409.80 |
| Bost,Anne | Managing Director | 4/25/2024 | Transfer Pricing | Meeting to discuss outstanding and upcoming deliverables and IDR for RLKS EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 814.00 | 488.40 |
| Tong,Chia-Hui | Senior Manager | 4/25/2024 | Project Management Office Transition | Tax Quality Review preperation with: EY Attendees: H. Choudary, C. Tong | 1.00 | 683.00 | 683.00 |
| Choudary,Hira | Staff | 4/25/2024 | Project Management Office Transition | Tax Quality Review preperation with: EY Attendees: H. Choudary, C. Tong | 1.00 | 236.00 | 236.00 |
| McComber,Donna | National Partner/Principal | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 1,040.00 | 520.00 |
| Frapolly,Brody | Staff | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/25/2024 | Non US Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/25/2024 | Non US Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 4/25/2024 | US Income Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 4/25/2024 | US International Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 4/25/2024 | US International Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 4/25/2024 | US International Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance workstream coordination. EY Attendees: M. Zhuo, G. Stefano, D. Katsnelson | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | 4/25/2024 | Transfer Pricing | Meeting to discuss FTX compliance workstream coordination. EY Attendees: M. Zhuo, G. Stefano, D. Katsnelson | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | 4/25/2024 | US International Tax | Meeting to discuss FTX compliance workstream coordination. EY Attendees: M. Zhuo, G. Stefano, D. Katsnelson | 0.40 | 236.00 | 94.40 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 4/25/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/25/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 4/25/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 1,040.00 | 520.00 |
| Scott,James | Client Serving Contractor JS | 4/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 4/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 4/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Frapolly,Brody | Staff | 4/25/2024 | Transfer Pricing | Meeting to discuss local desk TP documentation and CbCR search notes EY Attendees: B. Frapolly, L. O'Reilly | 0.80 | 236.00 | 188.80 |
| O'Reilly,Logan | Senior | 4/25/2024 | Transfer Pricing | Meeting to discuss local desk TP documentation and CbCR search notes EY Attendees: B. Frapolly, L. O'Reilly | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/25/2024 | US Income Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Manager | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 200.00 | 100.00 |
| Wilson,Kamme | Senior Manager | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 683.00 | 341.50 |
| Sauser,Amanda | Senior Manager | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 683.00 | 341.50 |
| Gatt,Katie | Senior Manager | 4/25/2024 | US State and Local Tax | Internal call to discuss state amended return considerations for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski, K. Gatt, B. Mistler, K. Wilson, E. Zheng, J. Scott, A. Sauser | 0.50 | 683.00 | 341.50 |
| Suto,Ichiro | Partner/Principal | 4/25/2024 | Non US Tax | Meeting to discuss the handover of S. Kojimo's responsibilities to EY Japan. EY Attendees: D. Hammon, J. Scott, J. Suzuki, R. Mizutani, I. Suto, K. Taniguchi Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), C. Papadopoulos (FTX), | 0.80 | 866.00 | 692.80 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Suzuki,Jason | Senior Manager | 4/25/2024 | Non US Tax | Meeting to discuss the handover of S. Kojimo's responsibilities to EY Japan. EY Attendees: D. Hammon, J. Scott, J. Suzuki, R. Mizutani, I Suto, K. Taniguchi Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), C. Papadopoulos (FTX), | 0.80 | 683.00 | 546.40 |
| Taniguchi,Keisuke | Senior Manager | 4/25/2024 | Non US Tax | Meeting to discuss the handover of S. Kojimo's responsibilities to EY Japan. EY Attendees: D. Hammon, J. Scott, J. Suzuki, R. Mizutani, I Suto, K. Taniguchi Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), C. Papadopoulos (FTX), | 0.80 | 683.00 | 546.40 |
| Mizutani,Rie | Manager | 4/25/2024 | Non US Tax | Meeting to discuss the handover of S. Kojimo's responsibilities to EY Japan. EY Attendees: D. Hammon, J. Scott, J. Suzuki, R. Mizutani, I. Suto, K. Taniguchi Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), C. Papadopoulos (FTX), | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 4/25/2024 | Non US Tax | Meeting to discuss the handover of S. Kojimo's responsibilities to EY Japan. EY Attendees: D. Hammon, J. Scott, J. Suzuki, R. Mizutani, I. Suto, K. Taniguchi Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), C. Papadopoulos (FTX), | 0.80 | 600.00 | 480.00 |
| Hall,Emily Melissa | Senior | 4/25/2024 | US State and Local Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 4/25/2024 | US State and Local Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 4/25/2024 | US Income Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Manager | 4/25/2024 | US State and Local Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | 4/25/2024 | US State and Local Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | 4/25/2024 | US State and Local Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Gatt,Katie | Senior Manager | 4/25/2024 | US State and Local Tax | Meeting to discuss state tax implications of potential settlement.  EY Attendees: B. Mistler, E. Hall, J. Scott, E. Zheng, K. Gatt, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/25/2024 | Non US Tax | 4/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/25/2024 | Non US Tax | 4/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 4/25/2024 | US Income Tax | Discussion on treatment of PPI EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | Partner/Principal | 4/25/2024 | US International Tax | Discussion on treatment of PPI EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/25/2024 | US International Tax | Discussion on treatment of PPI EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 4/25/2024 | US International Tax | Discussion on treatment of PPI EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/25/2024 | US International Tax | Discussion on sale of FTX Europe AG EY Attendees: L. Jayanthi, L. Lovelace | 0.20 | 683.00 | 136.60 |
| Lovelace,Lauren | Partner/Principal | 4/25/2024 | US International Tax | Discussion on sale of FTX Europe AG EY Attendees: L. Jayanthi, L. Lovelace | 0.20 | 866.00 | 173.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/25/2024 | US International Tax | Discussion on disposition and FTX Europe AG EY Attendees: L. Jayanthi, D. Ortiz | 0.20 | 683.00 | 136.60 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ortiz,Daniella | Staff | 4/25/2024 | US International Tax | Discussion on disposition and FTX Europe AG EY Attendees: L. Jayanthi, D. Ortiz | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Meeting to discuss FTX compliance info request process. EY Attendees: M. Zhuo, A. Bost, B. Mistler, B. Frapolly, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, L. Lovelace, N. Ossanlou, R. Yang | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Meeting to discuss the handover of S. Kojimo's responsibilities to EY Japan. EY Attendees: D. Hammon, J. Scott, J. Suzuki, R. Mizutani, I. Suto, K. Taniguchi Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), C. Papadopoulos (FTX), | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | 4/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Chachan,Aparajita | Senior | 4/25/2024 | Non US Tax | Updating the draft deliverable (email) on applicability and exposure equalisation levy based on review comments | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | 4/25/2024 | Non US Tax | Second preliminary review of draft deliverable (email ) on applicability and exposure of equalisation levy for services rendered in India for FY 2020-21 till FY 2022-23 | 0.40 | 683.00 | 273.20 |
| Bhardwaj,Kunal | Staff | 4/25/2024 | Non US Tax | Preparation of write-up to be included in deliverable on equalisation levy compliances i.e., due date for filing statements, penal provision implications for non-compliances etc. | 0.30 | 236.00 | 70.80 |
| Sakaguchi,Masato | Senior | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of board meeting materials of cashflow actual and projection | 0.80 | 415.00 | 332.00 |
| Angeli,Ioannis | Staff | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating final auditor's partners' comments in 2023 financial statement and updating tax note after approval of  tax computation for FTX Crypto | 0.60 | 236.00 | 141.60 |
| Angeli,Ioannis | Staff | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating final auditor's partners' comments in 2023 financial statement and updating tax note after approval of  tax computation for FTX EMEA | 0.40 | 236.00 | 94.40 |
| Kyriakides,Stavros | Senior Manager | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing status update for FTX Crypto & FTX EMEA and Innovatia to central team after agreeing finalization timelines with auditors). | 0.40 | 683.00 | 273.20 |
| Kyriakides,Stavros | Senior Manager | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Crypto updated 2023 financial statement after updating tax note following receipt of tax computation | 0.60 | 683.00 | 409.80 |
| Kyriakides,Stavros | Senior Manager | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX EMEA updated 2023 financial statement after updating tax note following receipt of tax computation | 0.40 | 683.00 | 273.20 |
| Michael,Yiannis | Senior | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Addressing reviewer comments on 2020 financial statement of Innovatia Ltd | 2.80 | 415.00 | 1,162.00 |
| Hall,Emily Melissa | Senior | 4/25/2024 | US State and Local Tax | Drafted tax year 2021 and tax year 2023 Ohio Commercial Activity Tax workpaper for FTX combined group. | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | 4/25/2024 | US State and Local Tax | Added state tax workstream updates to weekly project management power point slide for April 25, 2024. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 4/25/2024 | US State and Local Tax | Reviewed California corporate income/franchise tax proofs of claim for FTX entities to determine  next steps. | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 4/25/2024 | Project Management Office Transition | Additional updates to the May stakeholder reporting package | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 4/25/2024 | Project Management Office Transition | Updates to reporting dashboards for May tax compliance deliverable status | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 4/25/2024 | Project Management Office Transition | Edits to workitems in the Project Management Office tax workstream tracker | 1.70 | 415.00 | 705.50 |
| Bost,Anne | Managing Director | 4/25/2024 | Transfer Pricing | review draft workbook on allocation buckets | 1.90 | 814.00 | 1,546.60 |
| Goto,Keisuke | Senior Manager | 4/25/2024 | Transfer Pricing | Conduct a review of the translated documentation to be submitted to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.90 | 683.00 | 1,297.70 |
| Ijuin,Ayane | Staff | 4/25/2024 | Transfer Pricing | Prepare and print the documents for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.90 | 236.00 | 448.40 |
| Taniguchi,Keisuke | Senior Manager | 4/25/2024 | Non US Tax | investigating tax treatment of intercompany recharge to Japan KK as per inquiries from FTX Japan KK | 1.10 | 683.00 | 751.30 |
| Mizutani,Rie | Manager | 4/25/2024 | Non US Tax | Receive sharing of issues related to TP taxation in order to take over CFO duties | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | G/L journal , AP approval_(1) | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_(1) | 3.00 | 415.00 | 1,245.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Sakaguchi,Masato | Senior | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation._(2) | 1.60 | 415.00 | 664.00 |
| Oyetunde,Oyebode | Manager | 4/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of PSM for FTX Innovatia relating to US GAAP to IFRS bridging in order to complete FY2021 financial statements | 3.00 | 551.00 | 1,653.00 |
| Espley-Ault,Olivia | Senior Manager | 4/25/2024 | Non US Tax | Review and edit summary workbook prepared by Tiffany McPhee | 1.60 | 683.00 | 1,092.80 |
| Devona Bahadur,Michele | Senior Manager | 4/25/2024 | Non US Tax | Correspondence with N. Ossanlou regarding DITC response | 0.20 | 683.00 | 136.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/25/2024 | Payroll Tax | Week 4/25 FTX mail download, distribution to assoicated tax teams and review of employment tax items. | 1.00 | 683.00 | 683.00 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding status update and nexts steps for filing the FY23 tax return and abridged balance sheet for Zubr | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding next steps for preparing the FY21 financials for Innovati | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding the status and open items regarding the FY22/FY23 tax returns for Canada | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding the process for continuing to provide services to foreign entities once they have been dismissed from the chapter 11 bankruptcy proceedings | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences concerning potential tax implications of payments made for services performed FTX Japan | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding the permissibility of EY India to performign certain services | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences concerning potential tax implications of the SPA for Japan | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding foreign taxes on transfers of assets of foreign entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding historical information/background on the FTX Seychelles entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding status and next steps for filing the annual returns of the Singapore entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding potential tax implications of the management structure of certain foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences conerning status and next steps of the BAPA application between FTX Japan and FTX Singapore | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding the status and next steps for preparing the FTX Europe purchase price allocation | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/25/2024 | Non US Tax | Correspondences regarding the status and next steps for filing the VAT returns of Korea and Vietnam | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 4/25/2024 | Non US Tax | Review of India additional Services, OGM follow-up, Innovaitia, Nigeria director issue, PSM's | 1.80 | 551.00 | 991.80 |
| MacLean,Corrie | Senior | 4/25/2024 | Non US Tax | Review upcoming May and June deliverables and communication to local teams regarding the status | 3.20 | 415.00 | 1,328.00 |
| Richardson,Audrey Sarah | Manager | 4/25/2024 | Information Reporting | Worked on response to FTX regarding distributions requirements | 2.00 | 551.00 | 1,102.00 |
| Gorman,Doug | Manager | 4/25/2024 | Technology | Finalization of model and data generation for issue 6 - large deviations in asset pricing - to support PnL calculation of crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | 4/25/2024 | Technology | Development of code to integrate models for issues 1-6 to fix data issues to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | 4/25/2024 | Technology | Improve on the queries for calculating the sell basis by referencing the most recent buy basis for Solano (SOL) under LIFO approach | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 4/25/2024 | Technology | Review the legacy query and repurpose the FIFO algorithm for the current query in "GetCostBasisPostSet" | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 4/25/2024 | Technology | Internally review the query with LIFO approach calculation and prepare for any questions from the team members | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 4/25/2024 | Technology | Produced additional documents for basis visualization. | 2.00 | 683.00 | 1,366.00 |
| Bote,Justin | Senior | 4/25/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.25 | 2.50 | 415.00 | 1,037.50 |
| Shea JR,Thomas M | Partner/Principal | 4/25/2024 | US Income Tax | Prep for 4/25 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 4/25/2024 | US Income Tax | Review of 4/25 Tax Project Management slide for submission to broader group | 0.70 | 866.00 | 606.20 |
| Bailey,Doug | Partner/Principal | 4/25/2024 | US International Tax | Analysis of information reporting rules to determine treatment of transfers to liquidating trusts | 3.20 | 866.00 | 2,771.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 4/25/2024 | US International Tax | Analyze relevant law applicable to liquidating trusts to be utilized in bankruptcy plan | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | 4/25/2024 | US International Tax | Anaylsis of characterization of post-petition interest | 2.30 | 866.00 | 1,991.80 |
| Katelas,Andreas | Manager | 4/25/2024 | US International Tax | Review of balance sheets in relation to asset transfers | 0.90 | 551.00 | 495.90 |
| Zhuo,Melody | Staff | 4/25/2024 | US International Tax | FTX International Tax compliance process coordination continued | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 4/25/2024 | US International Tax | FTX International Tax compliance process information gathering | 2.10 | 236.00 | 495.60 |
| Koch,Markus | Managing Director | 4/25/2024 | Non US Tax | FTX Europe: final Review and comment Ruling re compensation payment | 1.50 | 814.00 | 1,221.00 |
| Wagner,Kaspar | Manager | 4/25/2024 | Non US Tax | FTX Europe: update ruling re compensation payment amend respective attachments | 3.80 | 551.00 | 2,093.80 |
| Wagner,Kaspar | Manager | 4/25/2024 | Non US Tax | FTX Europe AG: Compliance: Reminder re outstanding payments to tax authorities - cantonal and communal taxes 2022 - review email to client | 0.20 | 551.00 | 110.20 |
| Neziroski,David | Associate | 4/25/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the January monthly detail | 1.00 | 365.00 | 365.00 |
| Di Stefano,Giulia | Senior | 4/26/2024 | Transfer Pricing | Meeting to discuss Research on Post Bankruptcy expenses allocation EY Attendees: C. Figueroa, G. Stefano | 0.80 | 415.00 | 332.00 |
| S. Figueroa,Carolina | #N/A | 4/26/2024 | Transfer Pricing | Meeting to discuss Research on Post Bankruptcy expenses allocation EY Attendees: C. Figueroa, G. Stefano | 0.80 | 415.00 | 332.00 |
| Frapolly,Brody | Staff | 4/26/2024 | Transfer Pricing | Meeting to go over 2023/2024 service provider request for compensation packets and to do's EY Attendees: B. Frapolly, G. Stefano | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 4/26/2024 | Transfer Pricing | Meeting to go over 2023/2024 service provider request for compensation packets and to do's EY Attendees: B. Frapolly, G. Stefano | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/26/2024 | Non US Tax | 4/26/24: Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/26/2024 | Non US Tax | 4/26/24: Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Borts,Michael | Managing Director | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/26/24: Wind down discussions on non US entities for liquidation.  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M),  M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. Van Den Belt (A&M) | 0.40 | 814.00 | 325.60 |
| Oyetunde,Oyebode | Manager | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/26/24: Wind down discussions on non US entities for liquidation.  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M),  M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. Van Den Belt (A&M) | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 4/26/2024 | Non US Tax | 4/26/24: Wind down discussions on non US entities for liquidation.  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M),  M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. Van Den Belt (A&M) | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 4/26/2024 | Non US Tax | 4/26/24: Wind down discussions on non US entities for liquidation.  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M),  M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  M. Van Den Belt (A&M) | 0.40 | 600.00 | 240.00 |
| Hall,Emily Melissa | Senior | 4/26/2024 | US State and Local Tax | Internal call to discuss California corporate income tax proofs of claim and determine potential positions.  EY Attendees: E. Hall, C. Hardie | 0.50 | 415.00 | 207.50 |
| Hardie,Cam | Senior | 4/26/2024 | US State and Local Tax | Internal call to discuss California corporate income tax proofs of claim and determine potential positions.  EY Attendees: E. Hall, C. Hardie | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 4/26/2024 | US Income Tax | Discussion on how to allocate purchase price for FTX Europe AG EY Attendees: L. Jayanthi, A. Sargent, J. Scott, L. Lovelace, D. Bailey | 0.40 | 600.00 | 240.00 |
| Bailey,Doug | Partner/Principal | 4/26/2024 | US International Tax | Discussion on how to allocate purchase price for FTX Europe AG EY Attendees: L. Jayanthi, A. Sargent, J. Scott, L. Lovelace, D. Bailey | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Senior Manager | 4/26/2024 | US International Tax | Discussion on how to allocate purchase price for FTX Europe AG EY Attendees: L. Jayanthi, A. Sargent, J. Scott, L. Lovelace, D. Bailey | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 4/26/2024 | US International Tax | Discussion on how to allocate purchase price for FTX Europe AG EY Attendees: L. Jayanthi, A. Sargent, J. Scott, L. Lovelace, D. Bailey | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Senior Manager | 4/26/2024 | US International Tax | Follow up discussion on tax consequences of FTX Europe AG sale EY Attendees: L. Jayanthi, L. Lovelace | 0.20 | 683.00 | 136.60 |
| Lovelace,Lauren | Partner/Principal | 4/26/2024 | US International Tax | Follow up discussion on tax consequences of FTX Europe AG sale EY Attendees: L. Jayanthi, L. Lovelace | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 4/26/2024 | US Income Tax | Discussion of how to treat PPI for US tax purposes  EY Attendees: L. Jayanthi, M. Stevens, L. Lovelace, D. Bailey, B. Mistler | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bailey,Doug | Partner/Principal | 4/26/2024 | US International Tax | Discussion of how to treat PPI for US tax purposes  EY Attendees: L. Jayanthi, M. Stevens, L. Lovelace, D. Bailey, B. Mistler | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/26/2024 | US International Tax | Discussion of how to treat PPI for US tax purposes  EY Attendees: L. Jayanthi, M. Stevens, L. Lovelace, D. Bailey, B. Mistler | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 4/26/2024 | US International Tax | Discussion of how to treat PPI for US tax purposes  EY Attendees: L. Jayanthi, M. Stevens, L. Lovelace, D. Bailey, B. Mistler | 0.50 | 866.00 | 433.00 |
| Oyetunde,Oyebode | Manager | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams to understand the outstanding information from Juerg relating to April 2024 MOR  for Germany, Switzerland, and Cyprus | 2.00 | 551.00 | 1,102.00 |
| Di Stefano,Giulia | Senior | 4/26/2024 | Transfer Pricing | Meeting to discuss next steps for fiscal year 2023 transfer pricing compliance EY Attendees: G. Stefano, D. Katsnelson | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 4/26/2024 | Transfer Pricing | Meeting to discuss next steps for fiscal year 2023 transfer pricing compliance EY Attendees: G. Stefano, D. Katsnelson | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | 4/26/2024 | Non US Tax | Meeting to grasp the outline of Mr.Kojima's work based on List of Finance_Accounting_Resources_Japan EY Attendees: J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (Client FTX), | 1.20 | 683.00 | 819.60 |
| Taniguchi,Keisuke | Senior Manager | 4/26/2024 | Non US Tax | Meeting to grasp the outline of Mr.Kojima's work based on List of Finance_Accounting_Resources_Japan Attendees: J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (Client FTX), | 1.20 | 683.00 | 819.60 |
| Mizutani,Rie | Manager | 4/26/2024 | Non US Tax | Meeting to grasp the outline of Mr.Kojima's work based on List of Finance_Accounting_Resources_Japan EY Attendees: J. Suzuki, K. Taniguchi, R. Mizutani Other Attendees: S. Kojima (Client FTX), | 1.20 | 551.00 | 661.20 |
| Hardie,Cam | Senior | 4/26/2024 | US State and Local Tax | Call with California Franchise Tax Board Bankruptcy Department to discuss claims filed for several FTX entities EY Attendees: C. Hardie | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 4/26/2024 | Transfer Pricing | Meeting to discuss next steps to take on FY 2023 compliance EY Attendees: G. Stefano, D. McComber | 0.30 | 1,040.00 | 312.00 |
| Di Stefano,Giulia | Senior | 4/26/2024 | Transfer Pricing | Meeting to discuss next steps to take on FY 2023 compliance EY Attendees: G. Stefano, D. McComber | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | 4/26/2024 | US Income Tax | Meeting to discuss settlement proposal EY Attendees: K. Wielobob, D. Bailey, J. Kim, L. Lovelace, T. Shea, L. McGee | 0.60 | 866.00 | 519.60 |
| Bailey,Doug | Partner/Principal | 4/26/2024 | US International Tax | Meeting to discuss settlement proposal EY Attendees: K. Wielobob, D. Bailey, J. Kim, L. Lovelace, T. Shea, L. McGee | 0.60 | 866.00 | 519.60 |
| Lovelace,Lauren | Partner/Principal | 4/26/2024 | US International Tax | Meeting to discuss settlement proposal EY Attendees: K. Wielobob, D. Bailey, J. Kim, L. Lovelace, T. Shea, L. McGee | 0.60 | 866.00 | 519.60 |
| Suzuki,Jason | Senior Manager | 4/26/2024 | Non US Tax | Meeting at FTX Japan office to discuss HR procedures and begin transition work set up. EY Attendees: J. Suzuki Other Attendees: S. Kojima (FTX), | 1.00 | 683.00 | 683.00 |
| Chachan,Aparajita | Senior | 4/26/2024 | Non US Tax | Internal discussion to refine the working of the equalisation levy computations including the interest component. EY Attendees: A. Chachan, H. Madrasi | 0.30 | 415.00 | 124.50 |
| Madrasi,Hussain | Senior Manager | 4/26/2024 | Non US Tax | Internal discussion to refine the working of the equalisation levy computations including the interest component. EY Attendees: A. Chachan, H. Madrasi | 0.30 | 683.00 | 204.90 |
| Nakagami,jun | Partner/Principal | 4/26/2024 | Transfer Pricing | Meeting to explain FTX group's current situation to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami Other Attendees: S. Kojima (FTX), | 1.00 | 866.00 | 866.00 |
| Goto,Keisuke | Senior Manager | 4/26/2024 | Transfer Pricing | Meeting to explain FTX group's current situation to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami Other Attendees: S. Kojima (FTX), | 1.00 | 683.00 | 683.00 |
| Hayashi,Rina | Senior | 4/26/2024 | Transfer Pricing | Meeting to explain FTX group's current situation to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami Other Attendees: S. Kojima (FTX), | 1.00 | 415.00 | 415.00 |
| Ijuin,Ayane | Staff | 4/26/2024 | Transfer Pricing | Meeting to explain FTX group's current situation to the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, A. Ijuin, K. Goto, J. Nakagami Other Attendees: S. Kojima (FTX), | 1.00 | 236.00 | 236.00 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | 4/26/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | 4/26/24: Wind down discussions on non US entities for liquidation. EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.40 | 551.00 | 220.40 |
| Bhardwaj,Kunal | Staff | 4/26/2024 | Non US Tax | Preparation of computation of potential exposure of equalisation levy and interest thereon on Quoine Singapore for the other fees earned from Indian users apart from trade fees | 1.10 | 236.00 | 259.60 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | Prepare for weekly wind down discussion concerning FTX foreign entities | 0.50 | 551.00 | 275.50 |
| Perez,Ellen Joy | Senior | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange - email client on request for accounting information | 1.00 | 415.00 | 415.00 |
| Kyriakides,Stavros | Senior Manager | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising previous local auditors of Innovatia Ltd to request some information from PY (i.e., 2019) and going through information received. | 0.70 | 683.00 | 478.10 |
| Michael,Yiannis | Senior | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue to address reviewer comments on 2020 financial statement of Innovatia Ltd | 2.90 | 415.00 | 1,203.50 |
| Hall,Emily Melissa | Senior | 4/26/2024 | US State and Local Tax | Drafted tax year 2023 Texas extension calculation for FTX super-combined group. | 3.40 | 415.00 | 1,411.00 |
| Hall,Emily Melissa | Senior | 4/26/2024 | US State and Local Tax | Pulled all relevant support documentation related to California proofs of claim to assist C. Hardie (EY) in calling the bankruptcy department. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 4/26/2024 | US State and Local Tax | Drafted email to C. Hardie (EY) containing the documentation pertaining to the California proofs of claim and the summary of the open items to discuss with the Franchise Tax Board. | 0.20 | 415.00 | 83.00 |
| Ancona,Christopher | Senior | 4/26/2024 | Project Management Office Transition | Updates to powerbi reporting for tax workstreams for latest progress | 1.60 | 415.00 | 664.00 |
| Bost,Anne | Managing Director | 4/26/2024 | Transfer Pricing | Begin to review international tax information request notes | 0.60 | 814.00 | 488.40 |
| S. Figueroa,Carolina | #N/A | 4/26/2024 | Transfer Pricing | Research on Bankruptcy expenses, fact and understanding | 2.60 | 415.00 | 1,079.00 |
| Goto,Keisuke | Senior Manager | 4/26/2024 | Transfer Pricing | Consider the procedures for the meeting with the Tokyo Regional Taxation Bureau in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 2.10 | 683.00 | 1,434.30 |
| Ijuin,Ayane | Staff | 4/26/2024 | Transfer Pricing | Prepare a minutes for the meeting with the Tokyo Regional Taxation Bureau on April 26 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.10 | 236.00 | 259.60 |
| Taniguchi,Keisuke | Senior Manager | 4/26/2024 | Non US Tax | Meeting in person with S. Kojima on EY Japan's transition | 0.60 | 683.00 | 409.80 |
| Sakaguchi,Masato | Senior | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_(3) | 1.90 | 415.00 | 788.50 |
| Sakaguchi,Masato | Senior | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Fixed asset ledger update/ monthly journal entry preparation | 2.30 | 415.00 | 954.50 |
| Tokuda,Keisuke | Staff | 4/26/2024 | Non US Tax | Preparation of FTX JAPAN KK tax returns.⑤ | 0.20 | 236.00 | 47.20 |
| Tokuda,Keisuke | Staff | 4/26/2024 | Non US Tax | Preparation of FTX JAPAN KK tax returns.⑥ | 0.30 | 236.00 | 70.80 |
| Oyetunde,Oyebode | Manager | 4/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY teams (Switzerland, Cyprus) on the status update of financial statements | 1.00 | 551.00 | 551.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/26/2024 | Payroll Tax | Internal respository completion and review of Japan entities payroll documentation and communications | 2.00 | 683.00 | 1,366.00 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | Correspondences conerning the process for continuing to provide tax/accounting support for foreign entities that have been dismissed from the chapter 11 bankrutpcy | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | Correspondences regarding assets of certain foreign entities included in the FTX Europe purchase price allocation | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | Review of updated due diligence summary prepared by Tricor for Hong Kong and Singapore | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | Correspondences concerning the status/next steps for upcoming tax filings of certain FTX foreign entities | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 4/26/2024 | Non US Tax | Correspondences concerning next steps for preparing the FY21 financials for Innovatia | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/26/2024 | Non US Tax | Code transfer and review of RR | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/26/2024 | Non US Tax | Review of Japan scope for new PSM | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/26/2024 | Non US Tax | Emails on the Dismissed entities, review of OGM and deliverables coming up in May and status of each | 1.50 | 551.00 | 826.50 |
| MacLean,Corrie | Senior | 4/26/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams | 3.10 | 415.00 | 1,286.50 |
| Richardson,Audrey Sarah | Manager | 4/26/2024 | Information Reporting | consolidated analysis and information for FTX / A&M for distributions irw requirements | 1.00 | 551.00 | 551.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yeom,Sunny | Senior | 4/26/2024 | Technology | Make improvements on the queries for calculating the sell basis by referencing the most recent buy basis (LIFO approach). | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 4/26/2024 | Technology | Test the output for Solano (SOL) and compare against the independent calculation from an Excel spreadsheet | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 4/26/2024 | Technology | Solely review and prepare for any questions that may be asked in the upcoming meeting | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 4/26/2024 | Technology | Methods and Code walkthrough for final numbers. How to combine new data and sources reviewed. | 2.90 | 683.00 | 1,980.70 |
| Bote,Justin | Senior | 4/26/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.26 | 2.00 | 415.00 | 830.00 |
| Shea JR,Thomas M | Partner/Principal | 4/26/2024 | US Income Tax | Internal written correspondence re: liquidating trust compliance work pending bankruptcy resolution plan | 1.10 | 866.00 | 952.60 |
| Mistler,Brian M | Manager | 4/26/2024 | US Income Tax | Research re: liquidation events | 2.70 | 551.00 | 1,487.70 |
| Bailey,Doug | Partner/Principal | 4/26/2024 | US International Tax | Additional analysis of the plan's proposed use of liquidating trusts | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Partner/Principal | 4/26/2024 | US International Tax | Application of OECD Pillar 2 rules to FTX operations in wind-down | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | 4/26/2024 | US International Tax | Further work on treatment of post-petition interest | 1.00 | 866.00 | 866.00 |
| Katelas,Andreas | Manager | 4/26/2024 | US International Tax | Update International tracker for latest developments and correspondence | 2.10 | 551.00 | 1,157.10 |
| Zhuo,Melody | Staff | 4/26/2024 | US International Tax | FTX International Tax compliance entity tracker update | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 4/26/2024 | US International Tax | FTX International Tax compliance intra-team coordination | 3.00 | 236.00 | 708.00 |
| Wagner,Kaspar | Manager | 4/26/2024 | Non US Tax | FTX Europe AG: Ruling: Finalize Ruling and attachments, Translate ruling from German to English, review translations, send to advisors and clients for their confirmation | 2.50 | 551.00 | 1,377.50 |
| Bote,Justin | Senior | 4/27/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.27 | 1.00 | 415.00 | 415.00 |
| Sakaguchi,Masato | Senior | 4/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_(4) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 4/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_(5) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 4/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_(6) | 1.80 | 415.00 | 747.00 |
| Bote,Justin | Senior | 4/28/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.28 | 1.50 | 415.00 | 622.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/29/2024 | Payroll Tax | Discussion on West Realm Shire Services Inc under TriNet, Ohio workers' compensation account closure requirements. EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | 4/29/2024 | Payroll Tax | Discussion on West Realm Shire Services Inc under TriNet, Ohio workers' compensation account closure requirements. EY Attendees: K. Wrenn, J. DeVincenzo | 0.40 | 814.00 | 325.60 |
| Scott,James | Client Serving Contractor JS | 4/29/2024 | US Income Tax | Discussions on how to treat trust for US tax purposes  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, A. Pfaff | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | Partner/Principal | 4/29/2024 | US International Tax | Discussions on how to treat trust for US tax purposes  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, A. Pfaff | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 4/29/2024 | US International Tax | Discussions on how to treat trust for US tax purposes  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, A. Pfaff | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 4/29/2024 | US Income Tax | Discussions on how to treat trust for US tax purposes  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, A. Pfaff | 0.50 | 551.00 | 275.50 |
| Jayanthi,Lakshmi | Senior Manager | 4/29/2024 | US International Tax | Discussions on how to treat trust for US tax purposes  EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Scott, L. Lovelace, A. Pfaff | 0.50 | 683.00 | 341.50 |
| Frapolly,Brody | Staff | 4/29/2024 | Transfer Pricing | Meeting to discuss IDR for FTX entities for 2023 documentation purposes EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 4/29/2024 | Transfer Pricing | Meeting to discuss IDR for FTX entities for 2023 documentation purposes EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| O'Reilly,Logan | Senior | 4/29/2024 | Transfer Pricing | Meeting to discuss IDR for FTX entities for 2023 documentation purposes EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 4/29/2024 | Transfer Pricing | Meeting to discuss IDR for FTX entities for 2023 documentation purposes EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, L. O'Reilly | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | 4/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss using Box data repository for final financial statements. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/29/2024 | Non US Tax | Meeting to discuss using Box data repository for final financial statements. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 4/29/2024 | Non US Tax | Meeting to discuss using Box data repository for final financial statements. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Senior Manager | 4/29/2024 | Project Management Office Transition | Meeting to discuss Tax Quality Review - Information Request EY Attendees: H. Choudary, C. Tong | 0.80 | 683.00 | 546.40 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Choudary,Hira | Staff | 4/29/2024 | Project Management Office Transition | Meeting to discuss Tax Quality Review - Information Request EY Attendees: H. Choudary, C. Tong | 0.80 | 236.00 | 188.80 |
| Tong,Chia-Hui | Senior Manager | 4/29/2024 | Project Management Office Transition | Meeting to review tax quality review information request responses on EYI EY Attendees: H. Choudary, C. Tong | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 4/29/2024 | Project Management Office Transition | Meeting to review tax quality review information request responses on EYI EY Attendees: H. Choudary, C. Tong | 0.50 | 236.00 | 118.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/29/2024 | Non US Tax | Meeting to discuss FTX Seychelles entities historical financial backgrounds. EY Attendees: C. MacLean, D. Hammon, B. Mistler, J. Scott, N. Ossanlou, R. Yang | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 4/29/2024 | Non US Tax | Meeting to discuss FTX Seychelles entities historical financial backgrounds. EY Attendees: C. MacLean, D. Hammon, B. Mistler, J. Scott, N. Ossanlou, R. Yang | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | 4/29/2024 | Non US Tax | Meeting to discuss FTX Seychelles entities historical financial backgrounds. EY Attendees: C. MacLean, D. Hammon, B. Mistler, J. Scott, N. Ossanlou, R. Yang | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Manager | 4/29/2024 | US Income Tax | Meeting to discuss FTX Seychelles entities historical financial backgrounds. EY Attendees: C. MacLean, D. Hammon, B. Mistler, J. Scott, N. Ossanlou, R. Yang | 0.60 | 551.00 | 330.60 |
| Yang,Rachel Sim | Senior Manager | 4/29/2024 | US International Tax | Meeting to discuss FTX Seychelles entities historical financial backgrounds. EY Attendees: C. MacLean, D. Hammon, B. Mistler, J. Scott, N. Ossanlou, R. Yang | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 4/29/2024 | Project Management Office Transition | Meeting to discuss information request for tax quality review EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 4/29/2024 | Project Management Office Transition | Meeting to discuss information request for tax quality review EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 236.00 | 118.00 |
| Ossanlou,Nina Shehrezade | Manager | 4/29/2024 | Non US Tax | Meeting to discuss information request for tax quality review EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 4/29/2024 | Non US Tax | Meeting to discuss information request for tax quality review EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Senior Manager | 4/29/2024 | US International Tax | Meeting to discuss FTX international tax compliance workstreams. EY Attendees: M. Zhuo, R. Yang | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 4/29/2024 | US International Tax | Meeting to discuss FTX international tax compliance workstreams. EY Attendees: M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Bost,Anne | Managing Director | 4/29/2024 | Transfer Pricing | Meeting to discuss FTX international tax compliance re: FTX investments. EY Attendees: M. Zhuo, A. Bost, B. Mistler, D. Hammon, L. Lovelace, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M) J. Mennie (A&M) | 0.80 | 814.00 | 651.20 |
| Mistler,Brian M | Manager | 4/29/2024 | US Income Tax | Meeting to discuss FTX international tax compliance re: FTX investments. EY Attendees: M. Zhuo, A. Bost, B. Mistler, D. Hammon, L. Lovelace, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M) J. Mennie (A&M) | 0.80 | 551.00 | 440.80 |
| Yang,Rachel Sim | Senior Manager | 4/29/2024 | US International Tax | Meeting to discuss FTX international tax compliance re: FTX investments. EY Attendees: M. Zhuo, A. Bost, B. Mistler, D. Hammon, L. Lovelace, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M) J. Mennie (A&M) | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Staff | 4/29/2024 | US International Tax | Meeting to discuss FTX international tax compliance re: FTX investments. EY Attendees: M. Zhuo, A. Bost, B. Mistler, D. Hammon, L. Lovelace, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M) J. Mennie (A&M) | 0.80 | 236.00 | 188.80 |
| Lovelace,Lauren | Partner/Principal | 4/29/2024 | US International Tax | Meeting to discuss FTX international tax compliance re: FTX investments. EY Attendees: M. Zhuo, A. Bost, B. Mistler, D. Hammon, L. Lovelace, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M) J. Mennie (A&M) | 0.80 | 866.00 | 692.80 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Meeting to discuss using Box data repository for final financial statements. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Meeting to discuss FTX Seychelles entities historical financial backgrounds. EY Attendees: C. MacLean, D. Hammon, B. Mistler, J. Scott, N. Ossanlou, R. Yang | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Meeting to discuss information request for tax quality review EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Meeting to discuss FTX international tax compliance re: FTX investments. EY Attendees: M. Zhuo, A. Bost, B. Mistler, D. Hammon, L. Lovelace, R. Yang Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), J. Mennie (A&M), | 0.80 | 551.00 | 440.80 |
| Madrasi,Hussain | Partner/Principal | 4/29/2024 | Non US Tax | Preliminary review of draft deliverable (email) on on exposure of tax implications on 194S of Income tax Act, 1961 for the FY 2022-23 along with computation workings. | 0.90 | 683.00 | 614.70 |
| Bhardwaj,Kunal | Staff | 4/29/2024 | Non US Tax | Preparation of write-up to be included in deliverable on tax compliances for 194S, i.e., due date of filing statements, providing statements to payee, non-compliance implications, penalties and prosecution on non-compliance etc. | 0.30 | 236.00 | 70.80 |
| Angeli,Ioannis | Staff | 4/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating final auditor's comments in 2023 financial statement for FTX Crypto | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | 4/29/2024 | US State and Local Tax | Sent email to M. Musano (EY) and E. Zheng (EY) discussing the Ohio Commercial Tax and Texas extension calculations. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 4/29/2024 | US State and Local Tax | Updated status of Washington Business & Occupation tax returns and various annual reports. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 4/29/2024 | US State and Local Tax | Began inputting new notices received in the state tax notice tracker by tax type and period to determine open issues and resolutions. | 1.90 | 415.00 | 788.50 |
| Tong,Chia-Hui | Senior Manager | 4/29/2024 | Project Management Office Transition | Update next steps in activity tracker | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 4/29/2024 | Project Management Office Transition | Review updated activity tracker priority items | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | 4/29/2024 | Project Management Office Transition | Worked on status reporting for client deliverables | 3.90 | 236.00 | 920.40 |
| Bost,Anne | Managing Director | 4/29/2024 | Transfer Pricing | Continue to review international tax information requests and begin to consider additional points | 1.20 | 814.00 | 976.80 |
| Frapolly,Brody | Staff | 4/29/2024 | Transfer Pricing | Updating 2023 and 2024 applications for compensation based on new information Pt. 3 | 3.70 | 236.00 | 873.20 |
| Sakaguchi,Masato | Senior | 4/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | G/L journal , AP approval_(2) | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | 4/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_(7) | 3.00 | 415.00 | 1,245.00 |
| Bouza,Victor | Manager | 4/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE - Email "FTX Europe AG - Closing 31.12.2022 - Follow up for the opening balance 01.01.2023, 31.12.2023" to J. Bavaud (FTX) in order to explain the restrictions associated with MOR regarding the integration of the updated final balances 2022. | 0.30 | 551.00 | 165.30 |
| Espley-Ault,Olivia | Senior Manager | 4/29/2024 | Non US Tax | Review and edit summary workbook prepared by Tiffany McPhee, emial Tiffany McPhee comments and edited version | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/29/2024 | Payroll Tax | Review of Ohio worker compensation requirments request for West Realm Shire Services Inc | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Correspondences regarding Swiss tax advice concerning the FTX Europe matter | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Correspondences regarding service delivery standard processes and contracting | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Correspondences regarding simplified processes for dissolving the FTX Nigeria and Panama entities | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Correspondences concerning financial data on the FTX foreign entities needed for US reporting | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/29/2024 | Non US Tax | Correspondences regarding status and next steps for addressing the annual reports of the Singapore entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/29/2024 | Non US Tax | May SRP pull from OGM and review | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | 4/29/2024 | Non US Tax | Review of TLB email in regards to SGP entities compliance status | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 4/29/2024 | Non US Tax | Emails - dismissed entities, gear, Box | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 4/29/2024 | Non US Tax | Review ACM due diligence summary for Seychelles entities and prepare follow up and clarification communication | 2.80 | 415.00 | 1,162.00 |
| Gorman,Doug | Manager | 4/29/2024 | Technology | Continued development of code to integrate models for issues 1-6 to fix data issues to support PnL calculation of crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | 4/29/2024 | Technology | Testing of code to integrate models for issues 1-6 to fix data issues to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | 4/29/2024 | Technology | Continue testing the output for Solano and compare against the independent calculation from an Excel spreadsheet | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 4/29/2024 | Technology | Review the legacy workflow("Run3 FIFO Crypto") and decide how the algorithm can be repurposed to improve the current query in "GetCostBasisPostSet" | 3.70 | 415.00 | 1,535.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yeom,Sunny | Senior | 4/29/2024 | Technology | Independently review the logic of queries in Databricks for accuracy and efficiency | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 4/29/2024 | Technology | Combined data manual review.  Post-Petition data that was added to Pre-Petition data was checked for congruency with coin count and timeframes. | 1.60 | 683.00 | 1,092.80 |
| Porto,Michael | Senior Manager | 4/29/2024 | Technology | LIFO numbers run. Checked against expected values. | 2.80 | 683.00 | 1,912.40 |
| Bote,Justin | Senior | 4/29/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.29 | 2.80 | 415.00 | 1,162.00 |
| Bailey,Doug | Partner/Principal | 4/29/2024 | US International Tax | Determine whether post-petition interest could be treated as borrow fees | 2.10 | 866.00 | 1,818.60 |
| Jayanthi,Lakshmi | Senior Manager | 4/29/2024 | US International Tax | outline of the various steps related to FTX Europe AG and associated tax considerations | 1.40 | 683.00 | 956.20 |
| Jayanthi,Lakshmi | Senior Manager | 4/29/2024 | US International Tax | Research on whether PPI is interest | 0.50 | 683.00 | 341.50 |
| Jayanthi,Lakshmi | Senior Manager | 4/29/2024 | US International Tax | Review of documents related to FTX Europe AG sale | 1.90 | 683.00 | 1,297.70 |
| Lovelace,Lauren | Partner/Principal | 4/29/2024 | US International Tax | Reviewing the facts of the sale and related agreements to determine US tax considerations and receive input from National resources | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Staff | 4/29/2024 | US International Tax | FTX International Tax compliance information update | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 4/29/2024 | US International Tax | FTX International Tax compliance issues update | 2.70 | 236.00 | 637.20 |
| Schwarzwälder,Christian | Senior Manager | 4/29/2024 | Non US Tax | FTX Europe: Ruling SAPA: View input of Kaspar (EY) re status | 0.80 | 683.00 | 546.40 |
| Wagner,Kaspar | Manager | 4/29/2024 | Non US Tax | FTX Europe: Gather Information made available to us in the course of the transact with regard to the PPA, Update EY US accordingly | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Associate | 4/29/2024 | Fee/Employment Applications | Continue to prepare the second interim application | 2.90 | 365.00 | 1,058.50 |
| Scott,James | Client Serving Contractor JS | 4/30/2024 | US Income Tax | Discussion on FTX liquidating trusts and US tax treatment EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | Partner/Principal | 4/30/2024 | US International Tax | Discussion on FTX liquidating trusts and US tax treatment EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 4/30/2024 | US International Tax | Discussion on FTX liquidating trusts and US tax treatment EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 4/30/2024 | US International Tax | Discussion on FTX liquidating trusts and US tax treatment EY Attendees: L. Jayanthi, D. Bailey, J. Scott, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | 4/30/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 4/30/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong | 0.40 | 236.00 | 94.40 |
| Di Stefano,Giulia | Senior | 4/30/2024 | Transfer Pricing | Meeting to discuss FTX international compliance info request. EY Attendees: M. Zhuo, G. Stefano | 0.20 | 415.00 | 83.00 |
| Zhuo,Melody | Staff | 4/30/2024 | US International Tax | Meeting to discuss FTX international compliance info request. EY Attendees: M. Zhuo, G. Stefano | 0.20 | 236.00 | 47.20 |
| Yang,Rachel Sim | Senior Manager | 4/30/2024 | US International Tax | Meeting to discuss FTX international tax compliance work items. EY Attendees: M. Zhuo, R. Yang | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 4/30/2024 | US International Tax | Meeting to discuss FTX international tax compliance work items. EY Attendees: M. Zhuo, R. Yang | 0.30 | 236.00 | 70.80 |
| MacLean,Corrie | Partner/Principal | 4/30/2024 | Non US Tax | Meeting to discuss FTX international tax - local country info request. EY Attendees: M. Zhuo, D. Hammon, C. MacLean, R. Yang | 0.20 | 415.00 | 83.00 |
| Yang,Rachel Sim | Senior Manager | 4/30/2024 | US International Tax | Meeting to discuss FTX international tax - local country info request. EY Attendees: M. Zhuo, D. Hammon, C. MacLean, R. Yang | 0.20 | 683.00 | 136.60 |
| Zhuo,Melody | Staff | 4/30/2024 | US International Tax | Meeting to discuss FTX international tax - local country info request. EY Attendees: M. Zhuo, D. Hammon, C. MacLean, R. Yang | 0.20 | 236.00 | 47.20 |
| Di Stefano,Giulia | Senior | 4/30/2024 | Transfer Pricing | Meeting to discuss local team's compliance requirements EY Attendees: G. Stefano, D. Katsnelson | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 4/30/2024 | Transfer Pricing | Meeting to discuss local team's compliance requirements EY Attendees: G. Stefano, D. Katsnelson | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/30/2024 | Non US Tax | 4/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, T. Knoeller | 0.40 | 551.00 | 220.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 4/30/2024 | Non US Tax | 4/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, T. Knoeller | 0.40 | 430.00 | 172.00 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 4/30/2024 | Non US Tax | 4/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, T. Knoeller | 0.40 | 415.00 | 166.00 |
| Watkins,Michael | Managing Director | 4/30/2024 | Non US Tax | 4/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, T. Knoeller | 0.40 | 814.00 | 325.60 |
| Ossanlou,Nina Shehrezade | Manager | 4/30/2024 | Non US Tax | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 4/30/2024 | Non US Tax | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | 4/30/2024 | Non US Tax | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 4/30/2024 | US Income Tax | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 866.00 | 519.60 |
| Suzuki,Jason | Senior Manager | 4/30/2024 | Non US Tax | Weekly conference call with A&M to discuss Japan financials update EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: S. Kojima (FTX), S. Melamed (FTX), D. Johnston (A&M), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | 4/30/2024 | Non US Tax | Meeting at FTX Japan office to review financial data to prepare for JFSA presentation EY Attendees: J. Suzuki Other Attendees: S. Kojima (FTX), S. Melamed (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), | 2.00 | 683.00 | 1,366.00 |
| Huang,Ricki | Senior | 4/30/2024 | US Income Tax | Weekly meeting to discuss federal tax compliance deliverables.  EY Attendees: B. Mistler, C. Feliciano, R. Huang, A. Karan | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 4/30/2024 | US Income Tax | Weekly meeting to discuss federal tax compliance deliverables.  EY Attendees: B. Mistler, C. Feliciano, R. Huang, A. Karan | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 4/30/2024 | US Income Tax | Weekly meeting to discuss federal tax compliance deliverables.  EY Attendees: B. Mistler, C. Feliciano, R. Huang, A. Karan | 0.50 | 236.00 | 118.00 |
| Porto,Michael | Senior Manager | 4/30/2024 | Technology | Meeting to discuss 2023 gain/loss process and calculations EY Attendees: B. Mistler, D. Bailey, M. Porto, T. Shea | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 4/30/2024 | US Income Tax | Meeting to discuss 2023 gain/loss process and calculations EY Attendees: B. Mistler, D. Bailey, M. Porto, T. Shea | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 4/30/2024 | US Income Tax | Meeting to discuss 2023 gain/loss process and calculations EY Attendees: B. Mistler, D. Bailey, M. Porto, T. Shea | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 4/30/2024 | US International Tax | Meeting to discuss 2023 gain/loss process and calculations EY Attendees: B. Mistler, D. Bailey, M. Porto, T. Shea | 0.50 | 866.00 | 433.00 |
| Chachan,Aparajita | Senior | 4/30/2024 | Non US Tax | Internal discussion of second draft deliverable (email) on exposure of tax implications on 194S of Income tax Act, 1961 for the FY 2022-23 along with computation. EY Attendees: A. Chachan, H. Madrasi | 0.30 | 415.00 | 124.50 |
| Madrasi,Hussain | Senior Manager | 4/30/2024 | Non US Tax | Internal discussion of second draft deliverable (email) on exposure of tax implications on 194S of Income tax Act, 1961 for the FY 2022-23 along with computation. EY Attendees: A. Chachan, H. Madrasi | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 4/30/2024 | Payroll Tax | Meeting to discuss employment tax items and upcoming Summit agenda.  EY Attendees: K. Wrenn, K. Lowery | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 4/30/2024 | Payroll Tax | Meeting to discuss employment tax items and upcoming Summit agenda.  EY Attendees: K. Wrenn, K. Lowery | 0.60 | 1,040.00 | 624.00 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Meeting to discuss FTX international tax - local country info request. EY Attendees: M. Zhuo, D. Hammon, C. MacLean, R. Yang | 0.20 | 551.00 | 110.20 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | 4/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, T. Knoeller | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.60 | 551.00 | 330.60 |
| Chachan,Aparajita | Senior | 4/30/2024 | Non US Tax | Updating the draft deliverable ( email ) on exposure of tax implications on 194S of Income tax Act, 1961 for the FY 2022-23 based on review comments | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Prepare for weekly call with A&M to discuss items related to the FTX foreign entities | 0.60 | 551.00 | 330.60 |
| Kyriakides,Stavros | Senior Manager | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of updated financial statement for Innovatia Ltd and provide follow up comments to the preparer (Yiannis Michael) | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | 4/30/2024 | US State and Local Tax | Updated Texas affiliate listing in OneSource tax preparation software that is part of the extension submission to the state. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 4/30/2024 | US State and Local Tax | Drafted Texas extension voucher in OneSource tax preparation software for FTX super-combined group. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 4/30/2024 | US State and Local Tax | Qualified Texas extension for electronic filing in OneSource tax preparation software. | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 4/30/2024 | Project Management Office Transition | Review open items for tax quality review | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | 4/30/2024 | Project Management Office Transition | Review responses for tax quality review | 2.10 | 683.00 | 1,434.30 |
| Tong,Chia-Hui | Senior Manager | 4/30/2024 | Project Management Office Transition | Finalize responses for tax quality review | 1.10 | 683.00 | 751.30 |
| Choudary,Hira | Staff | 4/30/2024 | Project Management Office Transition | Worked on open items related to tax workstreams | 3.10 | 236.00 | 731.60 |
| Bost,Anne | Managing Director | 4/30/2024 | Transfer Pricing | Review FTX Japan updates | 0.90 | 814.00 | 732.60 |
| Di Stefano,Giulia | Senior | 4/30/2024 | Transfer Pricing | analyzed compliance responses from local teams | 1.50 | 415.00 | 622.50 |
| Di Stefano,Giulia | Senior | 4/30/2024 | Transfer Pricing | Organized compliance responses in excel | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | 4/30/2024 | Transfer Pricing | Verified compliance requirements for certain countries | 3.00 | 415.00 | 1,245.00 |
| S. Figueroa,Carolina | #N/A | 4/30/2024 | Transfer Pricing | Research on Bankruptcy expenses, general understanding | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | #N/A | 4/30/2024 | Transfer Pricing | Continue research, bankruptcy rules | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | #N/A | 4/30/2024 | Transfer Pricing | writing some key elements from research | 0.20 | 415.00 | 83.00 |
| Suzuki,Jason | Senior Manager | 4/30/2024 | Non US Tax | Working at FTX Japan office to discuss and begin transition of Japan CFO tasks | 2.30 | 683.00 | 1,570.90 |
| Suzuki,Jason | Senior Manager | 4/30/2024 | Non US Tax | Review of Japan intercompany materials for JFSA presentation prepared by A&M | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | 4/30/2024 | Non US Tax | Review of Japan Singapore APA materials and preparation | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 4/30/2024 | Non US Tax | Hand over_ Over View of the Group internal corresponding(2 ) | 1.70 | 551.00 | 936.70 |
| Mizutani,Rie | Manager | 4/30/2024 | Non US Tax | Identification of issues among affiliates | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Fixed asset ledger update/ monthly journal entry preparation_(1) | 1.90 | 415.00 | 788.50 |
| Sakaguchi,Masato | Senior | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Fixed asset ledger update/ monthly journal entry preparation_(2) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | To close FTX Japan Holdings K.K's book | 2.20 | 415.00 | 913.00 |
| Geisler,Arthur | Staff | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request by e-mail to J. Bavaud (FTX) for documents and bank statements for the bookkeeping of April | 0.30 | 236.00 | 70.80 |
| Bouza,Victor | Manager | 4/30/2024 | Value Added Tax | FTX - Email "EY Tools used for VAT compliance" to central team in order to specify which tools are used in Switzerland for the VAT returns preparation of FTX entities. | 0.30 | 551.00 | 165.30 |
| McPhee,Tiffany | Manager | 4/30/2024 | Non US Tax | Updating of entity analysis providing recommendations related to due diligence | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences regarding the winding down of the FTX Australia entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences regarding the transitioning of tax/accounting services from Fair Consulting to EY India | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences regarding treatment of the outstanding intercompany on FTC Canada's FY23 books | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences clarifying the standard service delivery processes used by the EY local teams | 0.50 | 551.00 | 275.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences concerning the status and next steps of the BAPA between FTX Japan and FTX Singapore | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences relating to additional data on the assets of certain foreign entities included in the FTX Europe purchase price allocation | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences regarding engaging TLB for the two Singapore entities currently not under the firm's care | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 4/30/2024 | Non US Tax | Correspondences concerning FTX foreign entity data needed for US reporting | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 4/30/2024 | Non US Tax | Going over TQR information and uploads | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/30/2024 | Non US Tax | Discussion with Mary and EY Canada on how to proceed with the amount sitting in AR as it may lead to potential deemed dividends. | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | 4/30/2024 | Non US Tax | Review of new Japan Scope and PSM issuance | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 4/30/2024 | Non US Tax | Review of May SRP deliverables and OGM | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 4/30/2024 | Non US Tax | Review documents and financial statements provided by A&M, request additional clarifications and disperse materials to local teams | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug | Manager | 4/30/2024 | Technology | Integration of code for issues 1-6 to fix data issues to support PnL calculation of crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | 4/30/2024 | Technology | Run code to fix issues 1-6 to support PnL calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | 4/30/2024 | Technology | Make revision on the queries for calculating the sell basis using LIFO approach | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 4/30/2024 | Technology | Leverage the legacy query and assess how the legacy query can improve the current query on LIFO logic in "GetCostBasisPostSet" workspace | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 4/30/2024 | Technology | Independently review the logic of queries in Databricks in "GetCostBasisPostSet" workspace and prepare for any questions for an upcoming meeting | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 4/30/2024 | Technology | LIFO Code modified and run again, again checked for expected values. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 4/30/2024 | Technology | Improvements needed were found. Remedy plan enacted for module. | 2.20 | 683.00 | 1,502.60 |
| Bote,Justin | Senior | 4/30/2024 | US Income Tax | Clifton Bay - Workbook Prep 4.30 | 0.50 | 415.00 | 207.50 |
| Feliciano,Christopher | Staff | 4/30/2024 | US Income Tax | Process of going through return for North Wireless/Dimension and formatting Return | 1.50 | 236.00 | 354.00 |
| Huang,Ricki | Senior | 4/30/2024 | US Income Tax | Set up the return workpaper to be ready for EY standard chart of account mapping | 1.50 | 415.00 | 622.50 |
| Huang,Ricki | Senior | 4/30/2024 | US Income Tax | Extract the client trial balance acct # from original trial balance and look for missing TB | 3.00 | 415.00 | 1,245.00 |
| Mistler,Brian M | Manager | 4/30/2024 | US Income Tax | Summary for state tax team on potential settlement language | 1.10 | 551.00 | 606.10 |
| Bailey,Doug | Partner/Principal | 4/30/2024 | US International Tax | Propose revisions to draft bankruptcy plan and disclosure documents | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | 4/30/2024 | US International Tax | Refinements to hypothetical examples illustrating tax basis methodologies | 1.60 | 866.00 | 1,385.60 |
| Jayanthi,Lakshmi | Senior Manager | 4/30/2024 | US International Tax | Research on US tax considerations of a liquidating grantor trust | 1.60 | 683.00 | 1,092.80 |
| Jayanthi,Lakshmi | Senior Manager | 4/30/2024 | US International Tax | Research on US tax considerations of sale of FTX Europe AG | 0.90 | 683.00 | 614.70 |
| Jayanthi,Lakshmi | Senior Manager | 4/30/2024 | US International Tax | Review of the settlement and disclaimer documents to determine tax considerations | 1.10 | 683.00 | 751.30 |
| Lovelace,Lauren | Partner/Principal | 4/30/2024 | US International Tax | reviewing impact of settlement claims and contingencies on sale with Bill Seaway | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | 4/30/2024 | US International Tax | Reviewing initial thoughts around US tax considerations of pending sale of Europe AG with A&M contacts Bill Seaway and Kevin Jacobs to come to agreement on tax matters | 0.50 | 866.00 | 433.00 |
| Mok,Wan Ling | Staff | 4/30/2024 | US International Tax | Reviewing and organizing new ITS sharepoint PY files | 0.30 | 236.00 | 70.80 |
| Zhuo,Melody | Staff | 4/30/2024 | US International Tax | FTX International Tax compliance info request update | 2.30 | 236.00 | 542.80 |
| Zhuo,Melody | Staff | 4/30/2024 | US International Tax | FTX International Tax compliance workflow coordinaton | 3.00 | 236.00 | 708.00 |
| Buduguntae,Shashanka | #N/A | 4/30/2024 | Non US Tax | Executive review of list of information required to take over go-forward compliances. | 0.40 | 866.00 | 346.40 |
| Faerber,Anna | Senior Manager | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Sterling response (client's corporate service provider) related to their annual compliance matters. DD Compliance. | 1.50 | 683.00 | 1,024.50 |

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Faerber,Anna | Senior Manager | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 683.00 | 409.80 |
| Chang-Waye,Amanda | Manager | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 551.00 | 330.60 |
| Bastienne,Oliver | Partner/Principal | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 866.00 | 519.60 |
| Engelbrecht,Kevin | Senior Manager | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 683.00 | 409.80 |
| Dugasse,Tara | Senior | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| Ramkalawan,Rachel | Staff | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 236.00 | 141.60 |
| Houareau,Tina | Senior | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| Dugasse,Annie | Manager | 4/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 4/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Dugasse (ACM), A.Chang-Waye (ACM), T.Dugasse (ACM), R.Ramkalawan (ACM), K. Engelbrecht (ACM) and O. Bastienne (ACM) | 0.60 | 551.00 | 330.60 |
| Koch,Markus | Managing Director | 4/30/2024 | Non US Tax | FTX Europe: additional Review Ruling re compensation payment based on additional information received | 0.60 | 814.00 | 488.40 |
| Schwarzwälder,Christian | Senior Manager | 4/30/2024 | Non US Tax | FTX Group several entities: update Potential Swiss tax implications due to J. Bavaud being the sole representative of numerous entities outside of Switzerland | 1.00 | 683.00 | 683.00 |
| Wagner,Kaspar | Manager | 4/30/2024 | Non US Tax | FTX Europe AG: Brief call with Lauren Lovelace and A&M re PPA, Coordination with A.Giovanoli thereafter | 0.80 | 551.00 | 440.80 |
| | | | | | 2,491.00 | | $ 1,326,416.00 |