**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: October 7, 2024 at 4:00 p.m. ET**<br>**Hearing Date: December 12, 2024 at 1:00 p.m. ET** |

**SIXTH CONSOLIDATED MONTHLY AND SIXTH INTERIM APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND NO REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM MAY 1, 2024 THROUGH JULY 31, 2024**

**SUMMARY (LOCAL FORM 101)[2]**

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | May 1, 2024 – July 31, 2024 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of compensation sought as actual, reasonable, and necessary: | $462,092.00 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $0.00 |
| Total compensation approved by interim order to date: | $2,832,359.00 |
| Total expenses approved by interim order to date: | $32,115.52 |
| Total allowed compensation paid to date: | $2,832,359.00 |
| Total allowed expenses paid to date: | $32,115.52 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $602.61 |
| Blended rate in this application for all timekeepers: | $632.40 |

This is a *monthly and interim* application

Prior Interim Fee Applications:

*First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] Approved by order entered on December 12, 2023 [D.I. 4622]

*Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* [D.I. 2521] Approved by order entered on December 12, 2023 [D.I. 4622]

*Third Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4718] Approved by order entered on March 19, 2024 [D.I. 9706]

*Fourth Consolidated Monthly and Fourth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from November 1, 2023 Through January 31, 2024*
[D.I. 9427]   Approved by order entered on June 17, 2024 [D.I. 17787]

*Fifth Consolidated Monthly and Fifth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1, 2024 Through April 30, 2024*
[D.I. 21159] Approved by order entered on September 11, 2024 [D.I. 24510]

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $2,832,359.00 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $0 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $0 |
| Number of professionals included in this application: | 9 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $158,483.00 less than $620,575.00 budgeted |
| Are any rates higher than those approved or disclosed at retention: | Yes |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 1 |

*This Application includes 14.9 hours and $10,191.00 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed (Period Covered) | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Exp. |
| 9/15/23 [D.I. 2518] (2/17/23 – 4/30/23) | 12/12/23 [D.I. 4622] | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $455,708.00 | $5,842.90 | $0.00 | $0.00 |
| 9/15/23 [D.I. 2521] (5/1/23 – 7/31/23) | 12/12/23 [D.I. 4622] | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $622,486.75 | $7,460.21 | $0.00 | $0.00 |
| 12/15/23 [D.I. 4718][3] (8/1/23 – 10/31/23) | 3/19/24 [D.I. 9706] | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $600,731.25 | $9,742.35 | $0.00 | $0.00 |
| 3/15/24 [D.I. 9427] (11/1/23 – 1/31/24) | 6/17/24 [D.I. 17787] | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $546,066.50 | $5,874.75 | $0.00 | $0.00 |
| 7/23/24 [D.I. 21159] (2/1/24 – 4/30/24) | 9/11/24 [D.I. 24510] | $607,366.50 | $3,195.31 | $607,366.50 | $3,195.31 | $607,366.50 | $3,195.31 | $0.00 | $0.00 |
| Totals: | | $2,832,359.00 | $32,115.52 | $2,832,359.00 | $32,115.52 | $2,832,359.00 | $32,115.52 | $0.00 | $0.00 |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and rate increases imposed during the Compensation Period.

---

[3] The fee and expense amounts requested in the third interim application [D.I. 4718] match those requested in the *Third Consolidated Monthly Statement of The Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* [D.I. 4162].

**EXHIBIT B: COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

**EXHIBIT C: EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements (none requested during the Compensation Period).

**EXHIBIT D: LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

**EXHIBIT E: DETAILED TIME RECORDS**

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

**EXHIBIT F: DETAILED EXPENSE RECORDS**

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement (none requested during the Compensation Period).

**EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H: BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is

attached to this Application as **Exhibit H**.

**FEE APPLICATION**

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Sixth Consolidated Monthly and Sixth Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and No Reimbursement of Expenses for the Period from May 1, 2024 Through July 31, 2024* (the "**Fee Application**" or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines. Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and no reimbursement of actual and necessary expenses incurred from May 1, 2024 through July 31, 2024 (the "**Compensation Period**").

The Applicants request Court approval of a total of $462,092.00 in fees and $0.00 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $602.61 for attorneys (including the Fee Examiner) and $632.40 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates, increased effective

January 1, 2024, as set forth in the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936], are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[4]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order— effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[4] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.      During the Compensation Period, the Fee Examiner and counsel negotiated stipulated reductions to eleven fifth interim fee applications (corresponding to the "**Fifth Interim Fee Period**," November 1, 2023 through January 31, 2024), and began reviewing and reporting on twelve sixth interim fee applications (corresponding to the "**Sixth Interim Fee Period**," February 1, 2024 through April 30, 2024) and one interim fee application corresponding to a prior interim fee period.

## THE APPLICANTS

6.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Ryan Larson, Julia Karajeh, Kathleen Boucher, and Angela Peterson.

7.      The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

8.      During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 730.7 hours of professional services and with this Application request an allowance of interim compensation of $462,092.00.  The blended hourly rate for the hours included in this Application is equal to $632.40.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

9.      During the Compensation Period, the Applicants continued negotiating stipulated reductions for eleven Fifth Interim Fee Period applications.  The Applicants also reviewed twelve Sixth Interim Fee Period applications, along with one interim fee application corresponding to a prior interim fee period, and began drafting and issuing corresponding Letter Reports.

10.      Consistent with the First through Fourth Interim Fee Periods, the Fifth Interim Fee Period fee review process began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

11.      The results of the Fifth Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") issued to Retained Professionals in April, May, and June 2024. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

12.      The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

13.      On May 30, 2024, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and Fifth Interim Fee Applications* [D.I. 16172] (the "**Fifth Summary Report**"), outlining observations about the Fifth Interim Fee Period applications and one interim

fee application corresponding to a prior interim fee period, and recommending the approval of most of them, with stipulated adjustments.[5]

14.　　Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Sixth Interim Fee Period applications around June 14, 2024.  Applicants began the same review and analysis process for those Sixth Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in July and August 2024.

15.　　The services for which Godfrey & Kahn requests compensation have been provided in 12 categories, summarized here.

16.　　<u>Matters 006A-006T: Retained Professionals—Application Review and Reporting:</u> $411,459.50 (650.7 hours).  In April 2024, prior to the Compensation Period, Godfrey & Kahn began issuing Letter Reports on Fifth Interim Fee Period applications.  During the Compensation Period, Godfrey & Kahn continued issuing Letter Reports on Fifth Interim Fee Period Applications, negotiated stipulated reductions to those applications, then analyzed the Sixth Interim Fee Period applications of various professionals, consulted with the Fee Examiner about those analyses, and began issuing Sixth Interim Fee Period Letter Reports to the Retained Professionals in July 2024. The Applicants also began analyzing one professional's interim application corresponding to a prior period.

17.　　<u>Matter 0002: Retention Applications and Disclosures</u>: $1,042.50 (1.5 hours). Services provided in this category included analysis of a supplemental parties-in-interest list.

---

[5] One Fifth Interim Fee Period application was recommended for deferral in the Fifth Summary Report and ultimately recommended for approval on an uncontested basis, with stipulated adjustments, after the Compensation Period.  *See* D.I. 16172, 22511, and 24013.

18.     Matter 0003: Godfrey & Kahn Fee Applications: $10,191.00 (14.9 hours).

Services provided in this category included preparation and filing of the Applicants' fifth

consolidated monthly fee statement and fifth interim application, including supporting exhibits.

19.     Matter 0004: Contact/Communications with the Fee Examiner: $2,492.00

(3.5 hours).  Services provided in this category include communications between the Fee

Examiner and counsel on reporting protocol, procedural matters, drafting confidential letter

reports, or other topics not limited to a single retained professional.

20.     Matter 0005: Contact/Communications with the U.S. Trustee: $216.50

(0.3 hours).  Professionals recorded time under this matter communicating with the U.S. Trustee

on several Retained Professionals' fee applications and general matters related to the fee review

and reporting process.

21.     Matter 0006: Communications with Retained Professionals: $278.00 (0.4 hours).

Professionals provided services in this category not limited to a single retained professional,

including communicating with MDL plaintiffs' counsel on fees related to the MDL plaintiffs'

limited fee objections.

22.     Matter 0009: Team Meetings: $391.50 (0.6 hours).  This task category includes

communications between and among the Applicants' review team members, discussing issues

arising in the review process and comparing analyses and approaches to ensure consistent

treatment.

23.     Matter 0010: Database Maintenance: $11,856.00 (15.2 hours).  This task category

encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database

and to develop analytical and reporting tools for use by reviewing attorneys.

24.     <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent</u>

<u>Filings</u>: $7,070.50 (17.9 hours).  This task category includes time spent monitoring the docket,

identifying filings pertinent to the fee review process, and making those documents easily

accessible to all team members.  Only paralegals record time to this task category.

25.     <u>Matter 0013: Reviewing Filed Documents and Factual Research:</u> $3,815.50

(5.6 hours).  Professionals recorded time in this category to review substantive pleadings,

transcripts, and other case materials and background information pertinent to the fee analysis

process or the Fee Examiner's work.

26.     <u>Matter 0014: Prepare for and Attend Hearings</u>: $2,363.00 (3.4 hours).  Time spent

preparing for and attending hearings appears in this task category, including the May 23, 2024

omnibus hearing and the June 25, 2024 disclosure statement hearing. This category also includes

any time spent preparing for court appearances and attending, by video, omnibus hearings and

other proceedings on matters pertinent to the reasonableness of fees.

27.     <u>Matter 0015: Drafting Documents to be filed with the Court</u>: $10,916.00

(16.7 hours).  This category includes time spent preparing and filing the Fee Examiner's Fifth

Summary Report with recommendations for the Fifth Interim Fee Period applications

(D.I. 16172).

**REQUEST FOR APPROVAL OF COMPENSATION**

28.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331.

The Court is authorized to grant "reasonable compensation for actual, necessary services

rendered by the [professional person] and reimbursement for actual, necessary expenses."

29.     The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because it has completed its

assignments in a timely, efficient, and effective manner.

A.      The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.      The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

C.      All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

30.     The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

31.     The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

32.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

33.     In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

34.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance, and nature of the issues involved.  The projects were staffed by professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.  Moreover, the requested compensation is reasonable because it is

consistent with the customary compensation charged by comparably skilled professionals in the Applicants' market and paid by the Applicants' non-bankruptcy clients.

35.     Accordingly, approval of the requested compensation is warranted.

## REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

36.     The Applicants incurred total expenses from May 1, 2024 through July 31, 2024, in the amount of $0.00.  Accordingly, **Exhibits C** and **F** do not contain any expense categories for which the Applicants seek reimbursement, nor any detailed expense records.

## UST GUIDELINES QUESTIONNAIRE

37.     The following is provided in compliance with ¶ C.5 of the U.S. Trustee Guidelines:

> **Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.
>
> **Response:** No.
>
> **Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?
>
> **Response:** Not applicable. Actual fees sought in this Application are less than budgeted.
>
> **Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?
>
> **Response:** No.
>
> **Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.
>
> **Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** (i) Yes, the Fee Examiner reviewed and approved the *Notice of Annual Rate Increase of the Fee Examiner and Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 4936] prior to its filing.  (ii) No; yes.

## NOTICE AND NO PRIOR APPLICATION

38.     Notice of this Application has been provided to the Notice Parties specified in the Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R. Bankr. P. 2002.  The Applicants submit that such notice is sufficient and that no other or further notice be provided.

39.     No previous request for the relief sought has been made by the Applicants to this or any other court.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $462,092.00 in fees and $0.00 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated:  September 16, 2024

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## **CERTIFICATION**

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my

information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.


GODFREY & KAHN, S.C


/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

May 1, 2024 through July 31, 2024

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $780 | 1 | 26.8 | $20,904.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $695 | 1 | 101.3 | $70,403.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $735 | 1 | 29.0 | $21,315.00 |
| Leah Viola | Fee Review | 2011 WI | $610 | 1 | 181.3 | $110,593.00 |
| **Associates** | | | | | | |
| Julia Karajeh | Corporate | 2022 WI | $490 | 1 | 104.7 | $51,303.00 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MN | $490 | 1 | 66.6 | $32,634.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $780 | 1 | 175.7 | $137,046.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $395 | 1 | 32.1 | $12,679.50 |
| Peterson, Angela | Litigation Paralegal | | $395 | 1 | 13.2 | $5,214.00 |
| | | | | Total | 730.7 | $462,092.00 |
| | | | | Less 50% for non-working travel | | $0.00 |
| | | | | **Fees Requested in this Application** | | **$462,092.00** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

May 1, 2024 through July 31, 2024

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 1.5 | $1,042.50 |
| 0003 | Godfrey & Kahn Fee Applications | 14.9 | $10,191.00 |
| 0004 | Communications with the Fee Examiner | 3.5 | $2,492.00 |
| 0005 | Communicatons with U.S. Trustee | 0.3 | $216.50 |
| 0006 | Communications with retained professionals | 0.4 | $278.00 |
| 0009 | Team meetings | 0.6 | $391.50 |
| 0010 | Database maintenance | 15.2 | $11,856.00 |
| 0011 | Docket monitoring | 17.9 | $7,070.50 |
| 0013 | Reviewing filed documents and factual research | 5.6 | $3,815.50 |
| 0014 | Prepare for and attend hearings | 3.4 | $2,363.00 |
| 0015 | Drafting documents to be filed with court | 16.7 | $10,916.00 |
| 006A | Alvarez & Marsal | 99.7 | $57,211.50 |
| 006B | AlixPartners | 21.7 | $15,746.50 |
| 006C | Ernst & Young | 55.5 | $32,817.00 |
| 006D | FTI | 40.5 | $27,470.00 |
| 006F | Kroll | 6.0 | $4,377.50 |
| 006G | Landis Rath | 65.3 | $36,312.00 |
| 006I | Paul Hastings | 97.0 | $63,008.00 |
| 006K | Quinn Emanuel | 84.7 | $48,698.50 |
| 006M | Sullivan & Cromwell | 88.1 | $63,402.00 |
| 006N | Young Conaway | 25.1 | $16,963.00 |
| 006Q | Eversheds Sutherland (US) LLP | 34.1 | $22,751.00 |
| 006R | Morris Nichols Arsht Tunnell LLP | 20.0 | $13,231.50 |
| 006S | Ashby Geddes | 1.6 | $944.50 |
| 006T | Patterson, Belknap | 11.4 | $8,526.50 |
| **Totals** | | **730.7** | **$462,092.00** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
May 1, 2024 through July 31, 2024

| Expense Category | Amount |
|---|---|
| n/a | $0.00 |
| **Total** | **$0.00** |

# EXHIBIT D

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
May 1, 2024 through July 31, 2024

| # | Matter Name | Andres, Carla Hours | Fees | Boucher, Kathleen Hours | Fees | Dalton, Andy Hours | Fees | Hancock, Mark Hours | Fees | Karajeh, Julia Hours | Fees | Larson, Ryan Hours | Fees | Peterson, Angela Hours | Fees | Stadler, Katherine Hours | Fees | Viola, Leah Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | | | | | | | 1.5 | $1,042.50 | | | | | | | | | | | 1.5 | $1,042.50 |
| 0003 | Godfrey & Kahn Fee Applications | | | 1.2 | $474.00 | 6.3 | $4,914.00 | 1.0 | $695.00 | | | | | | | 1.2 | $936.00 | 5.2 | $3,172.00 | 14.9 | $10,191.00 |
| 0004 | Communications with the Fee Examiner | | | | | | | 1.4 | $973.00 | | | | | | | 1.4 | $1,092.00 | 0.7 | $427.00 | 3.5 | $2,492.00 |
| 0005 | Communicatons with U.S. Trustee | 0.2 | $147.00 | | | | | 0.1 | $69.50 | | | | | | | | | | | 0.3 | $216.50 |
| 0006 | Communications with retained professionals | | | | | | | 0.4 | $278.00 | | | | | | | | | | | 0.4 | $278.00 |
| 0009 | Team meetings | | | | | | | 0.3 | $208.50 | | | | | | | | | 0.3 | $183.00 | 0.6 | $391.50 |
| 0010 | Database maintenance | | | | | 15.2 | $11,856.00 | | | | | | | | | | | | | 15.2 | $11,856.00 |
| 0011 | Docket monitoring | | | 17.9 | $7,070.50 | | | | | | | | | | | | | | | 17.9 | $7,070.50 |
| 0013 | Reviewing filed documents and factual research | | | | | | | 1.3 | $1,014.00 | 0.7 | $486.50 | | | | | | | 0.7 | $546.00 | 2.9 | $1,769.00 | 5.6 | $3,815.50 |
| 0014 | Prepare for and attend hearings | | | | | | | 3.4 | $2,363.00 | | | | | | | | | | | 3.4 | $2,363.00 |
| 0015 | Drafting documents to be filed with court | 0.3 | $220.50 | 3.4 | $1,343.00 | 0.1 | $78.00 | 1.7 | $1,181.50 | | | 0.4 | $196.00 | | | 7.7 | $6,006.00 | 3.1 | $1,891.00 | 16.7 | $10,916.00 |
| 006A | Alvarez & Marsal | | | 2.0 | $790.00 | 22.7 | $17,706.00 | 4.9 | $3,405.50 | | | 66.2 | $32,438.00 | | | 2.9 | $2,262.00 | 1.0 | $610.00 | 99.7 | $57,211.50 |
| 006B | AlixPartners | | | 0.9 | $355.50 | 9.8 | $7,644.00 | 9.8 | $6,811.00 | | | | | | | 1.2 | $936.00 | | | 21.7 | $15,746.50 |
| 006C | Ernst & Young | | | | | 8.8 | $6,864.00 | 0.9 | $625.50 | | | | | 12.3 | $4,858.50 | 0.2 | $156.00 | 33.3 | $20,313.00 | 55.5 | $32,817.00 |
| 006D | FTI | 6.9 | $5,071.50 | 0.6 | $237.00 | 9.6 | $7,488.00 | 0.1 | $69.50 | | | | | | | 2.3 | $1,794.00 | 21.0 | $12,810.00 | 40.5 | $27,470.00 |
| 006F | Kroll | | | 0.3 | $118.50 | 3.4 | $2,652.00 | 2.0 | $1,390.00 | | | | | | | 0.2 | $156.00 | 0.1 | $61.00 | 6.0 | $4,377.50 |
| 006G | Landis Rath | | | 0.6 | $237.00 | 10.4 | $8,112.00 | 5.2 | $3,614.00 | 48.1 | $23,569.00 | | | | | 1.0 | $780.00 | | | 65.3 | $36,312.00 |
| 006I | Paul Hastings | 14.8 | $10,878.00 | 2.1 | $829.50 | 12.1 | $9,438.00 | 2.3 | $1,598.50 | | | | | | | 1.1 | $858.00 | 64.6 | $39,406.00 | 97.0 | $63,008.00 |
| 006K | Quinn Emanuel | | | 0.6 | $237.00 | 16.4 | $12,792.00 | 8.5 | $5,907.50 | 56.6 | $27,734.00 | | | | | 2.6 | $2,028.00 | | | 84.7 | $48,698.50 |
| 006M | Sullivan & Cromwell | | | 0.5 | $197.50 | 30.6 | $23,868.00 | 52.4 | $36,418.00 | | | | | 0.9 | $355.50 | 1.8 | $1,404.00 | 1.9 | $1,159.00 | 88.1 | $63,402.00 |
| 006N | Young Conaway | 3.2 | $2,352.00 | 0.7 | $276.50 | 7.4 | $5,772.00 | 0.1 | $69.50 | | | | | | | 0.8 | $624.00 | 12.9 | $7,869.00 | 25.1 | $16,963.00 |
| 006Q | Eversheds Sutherland (US) LLP | 2.0 | $1,470.00 | | | 8.8 | $6,864.00 | 0.4 | $278.00 | | | | | | | 1.0 | $780.00 | 21.9 | $13,359.00 | 34.1 | $22,751.00 |
| 006R | Morris Nichols Arsht Tunnell LLP | 1.6 | $1,176.00 | 0.6 | $237.00 | 5.1 | $3,978.00 | 0.1 | $69.50 | | | | | | | 0.5 | $390.00 | 12.1 | $7,381.00 | 20.0 | $13,231.50 |
| 006S | Ashby Geddes | | | 0.7 | $276.50 | 0.7 | $546.00 | | | | | | | | | | | 0.2 | $122.00 | 1.6 | $944.50 |
| 006T | Patterson, Belknap | | | | | 7.0 | $5,460.00 | 4.1 | $2,849.50 | | | | | | | 0.2 | $156.00 | 0.1 | $61.00 | 11.4 | $8,526.50 |
| | | 29.0 | $21,315.00 | 32.1 | $12,679.50 | 175.7 | $137,046.00 | 101.3 | $70,403.50 | 104.7 | $51,303.00 | 66.6 | $32,634.00 | 13.2 | $5,214.00 | 26.8 | $20,904.00 | 181.3 | $110,593.00 | 730.7 | $462,092.00 |

# EXHIBIT E

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 5/31/2024 | Hancock, Mark | $695 | 1.5 | $1,042.50 | Review supplemental interested parties for potential Rule 2014 disclosures. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *1.5* | *$1,042.50* | |
| 0003 | Godfrey & Kahn Fee Applications | 5/30/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Begin drafting fifth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 5/31/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue drafting fifth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/3/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Verify G&K fee and expense data from February-April 2024 and begin creating exhibits for the fifth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/8/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Create and verify fee and expense exhibits supporting the fifth interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/10/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Continue drafting fifth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/11/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Continue drafting fifth interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/15/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review and revise draft fifth interim fee application and draft correspondence to Ms. Stadler regarding same. |
| 0003 | Godfrey & Kahn Fee Applications | 7/22/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review fifth interim application for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 7/22/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise Fee Examiner and G&K 5th consolidated monthly and interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/22/2024 | Stadler, Katherine | $780 | 1.2 | $936.00 | Review and revise fifth interim fee application and exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 7/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fifth interim application and correspondence with Mr. Hancock on same. |
| 0003 | Godfrey & Kahn Fee Applications | 7/23/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review file and email combined Fee Examiner and G&K fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/23/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Review final draft of combined fifth monthly and interim fee application and approve same for filing. |
| *0003* | *Godfrey & Kahn Fee Applications* | | *Matter Totals* | | *14.9* | *$10,191.00* | |
| 0004 | Communications with the Fee Examiner | 5/16/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding status of fifth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 5/16/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Confer with Mr. Hancock on status of fifth interim negotiations. |
| 0004 | Communications with the Fee Examiner | 5/23/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Ms. Stadler and Ms. Viola regarding status of pending fifth interim fee applications and preparations for fifth interim summary report to court. |
| 0004 | Communications with the Fee Examiner | 5/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Conference with Ms. Stadler and Mr. Hancock on fifth interim fee period status. |
| 0004 | Communications with the Fee Examiner | 5/23/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Office conference with Ms. Viola and Mr. Hancock on fifth interim fee period status. |
| 0004 | Communications with the Fee Examiner | 5/29/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding fifth interim summary report. |
| 0004 | Communications with the Fee Examiner | 5/29/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on summary report draft status. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 6/26/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Telephone conference with Mr. Hancock on case status and staffing. |
| 0004 | Communications with the Fee Examiner | 6/26/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Telephone conference with Ms. Stadler on case status and staffing. |
| 0004 | Communications with the Fee Examiner | 7/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence to Ms. Stadler on status of sixth period reports. |
| 0004 | Communications with the Fee Examiner | 7/31/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Stadler regarding status of sixth interim letter reports. |
| 0004 | Communications with the Fee Examiner | 7/31/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Telephone conference with Mr. Hancock on sixth interim fee period letter report status and global issues. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *3.5* | *$2,492.00* | |
| 0005 | Communicatons with U.S. Trustee | 5/7/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review US Trustee comments on Paul Hastings' fourth fee application and email US Trustee team about fifth letter report and resolution of all previous reserved issues. |
| 0005 | Communicatons with U.S. Trustee | 5/29/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Lipshie regarding resolution of various fifth interim fee applications. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *0.3* | *$216.50* | |
| 0006 | Communications with retained professionals | 7/31/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Pachulski regarding MDL plaintiffs' limited fee objections and draft correspondence to Ms. Stadler regarding same. |
| *0006* | *Communications with retained professionals* | | *Matter Totals* | | *0.4* | *$278.00* | |
| 0009 | Team meetings | 7/29/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Viola regarding status of sixth interim letter reports. |
| 0009 | Team meetings | 7/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Mr. Hancock on status of sixth period reports. |
| *0009* | *Team meetings* | | *Matter Totals* | | *0.6* | *$391.50* | |
| 0010 | Database maintenance | 5/29/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Verify and augment sixth interim fee period data tables. |
| 0010 | Database maintenance | 6/3/2024 | Dalton, Andy | $780 | 3.6 | $2,808.00 | Revise and augment sixth and seventh interim fee period database tables and exhibit templates. |
| 0010 | Database maintenance | 6/20/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft correspondence to Mr. Hancock concerning sixth interim fee period data submissions. |
| 0010 | Database maintenance | 6/25/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Revise and verify tracking chart of requested and approved fees/expenses with figures from the June 17 fee order. |
| 0010 | Database maintenance | 6/27/2024 | Dalton, Andy | $780 | 5.9 | $4,602.00 | Augment and verify sixth interim fee period timekeeper rate matter and expense database tables. |
| 0010 | Database maintenance | 7/3/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Verify and augment hourly rate tables by firm and position through April 2024. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *15.2* | *$11,856.00* | |
| 0011 | Docket monitoring | 5/1/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/4/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/7/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/10/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/21/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 5/22/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/28/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/29/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/6/2024 | Boucher, Kathleen | $395 | 1.2 | $474.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/11/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/13/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/17/2024 | Boucher, Kathleen | $395 | 2.3 | $908.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/18/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/19/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/21/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/24/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/25/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/26/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/3/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/8/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/10/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/16/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/17/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/22/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/25/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/29/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/30/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *17.9* | *$7,070.50* | |
| 0013 | Reviewing filed documents and factual research | 5/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review motion to amend the Examiner order filed by the Examiner. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 5/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review amended plan summary. |
| 0013 | Reviewing filed documents and factual research | 5/13/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review Chapter 11 Plan. |
| 0013 | Reviewing filed documents and factual research | 5/15/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review new adversary complaint filed against FTX Foundation. |
| 0013 | Reviewing filed documents and factual research | 5/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review portions of examiner report. |
| 0013 | Reviewing filed documents and factual research | 5/23/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Review portions of Examiner's report. |
| 0013 | Reviewing filed documents and factual research | 5/23/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review portions of Examiner's report. |
| 0013 | Reviewing filed documents and factual research | 6/11/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review Examiner's motion to conduct additional investigations. |
| 0013 | Reviewing filed documents and factual research | 6/12/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review entered omnibus fee order and e-mail to Mr. Hancock on same. |
| 0013 | Reviewing filed documents and factual research | 6/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review UCC reply supporting disclosure statement. |
| 0013 | Reviewing filed documents and factual research | 6/21/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review notice of supplemental annotations filed by the Examiner. |
| 0013 | Reviewing filed documents and factual research | 6/24/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review plan of reorganization and disclosure statement. |
| 0013 | Reviewing filed documents and factual research | 6/26/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review memorandum opinion and order on token claims estimation. |
| 0013 | Reviewing filed documents and factual research | 7/8/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review omnibus objection of FTX customers to interim fee applications. |
| 0013 | Reviewing filed documents and factual research | 7/8/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review limited objection of FTX customers to interim fee applications. |
| 0013 | Reviewing filed documents and factual research | 7/15/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review Examiner's motion to amend |
| 0013 | Reviewing filed documents and factual research | 7/21/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review Official Committee Letter and solicitation package. |
| 0013 | Reviewing filed documents and factual research | 7/25/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review MDL plaintiffs limited fee objection and correspond with Ms. Stadler regarding same. |
| 0013 | Reviewing filed documents and factual research | 7/25/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review limited objection of MDL FTX Customers to monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 7/25/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review MDL plaintiffs' objection to monthly fee statements and e-mail exchange with Mr. Hancock on same. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *5.6* | *$3,815.50* | |
| 0014 | Prepare for and attend hearings | 5/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review hearing agenda for May 23 omnibus hearing. |
| 0014 | Prepare for and attend hearings | 5/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review amended notice of agenda for May 23rd hearing. |
| 0014 | Prepare for and attend hearings | 5/23/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Attend portion of May 23 omnibus hearing (Zoom). |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 6/12/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review notice of June 13 omnibus hearing and notice of cancellation of hearing. |
| 0014 | Prepare for and attend hearings | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review agenda for June 25th hearing. |
| 0014 | Prepare for and attend hearings | 6/25/2024 | Hancock, Mark | $695 | 2.0 | $1,390.00 | Attend disclosure statement hearing (Zoom). |
| 0014 | Prepare for and attend hearings | 7/15/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review notice canceling July 17 omnibus hearing. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *3.4* | *$2,363.00* | |
| 0015 | Drafting documents to be filed with court | 5/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Project Team regarding status of fifth interim negotiations and deadline for fifth interim court summary report. |
| 0015 | Drafting documents to be filed with court | 5/21/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Update exhibit to the court summary report for June 13th hearing. |
| 0015 | Drafting documents to be filed with court | 5/22/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Begin drafting summary report. |
| 0015 | Drafting documents to be filed with court | 5/23/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Revise exhibit for court summary report. |
| 0015 | Drafting documents to be filed with court | 5/24/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Revise exhibit A for the court summary report. |
| 0015 | Drafting documents to be filed with court | 5/24/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Begin reviewing and revising fifth interim summary report. |
| 0015 | Drafting documents to be filed with court | 5/24/2024 | Stadler, Katherine | $780 | 4.3 | $3,354.00 | Draft summary report, reviewing all letter reports, negotiation summaries, and exhibits to incorporate recommendations. |
| 0015 | Drafting documents to be filed with court | 5/27/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Review and revise fifth summary report. |
| 0015 | Drafting documents to be filed with court | 5/28/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise draft fifth interim court summary report. |
| 0015 | Drafting documents to be filed with court | 5/28/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review and revise fifth summary report. |
| 0015 | Drafting documents to be filed with court | 5/28/2024 | Boucher, Kathleen | $395 | 0.8 | $316.00 | Review and revise court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 5/28/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review and analyze summary report. |
| 0015 | Drafting documents to be filed with court | 5/28/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review and revise summary report. |
| 0015 | Drafting documents to be filed with court | 5/28/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review and comment on draft Fee Examiner report to the Court. |
| 0015 | Drafting documents to be filed with court | 5/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise updated draft of fifth summary report. |
| 0015 | Drafting documents to be filed with court | 5/29/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 5/29/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise draft fifth interim summary report. |
| 0015 | Drafting documents to be filed with court | 5/29/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Review and revise summary report, incorporating team revisions and comments. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 5/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review draft fifth interim summary report. |
| 0015 | Drafting documents to be filed with court | 5/30/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of fifth interim summary report. |
| 0015 | Drafting documents to be filed with court | 5/30/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fifth summary report and coordinate filing and service. |
| 0015 | Drafting documents to be filed with court | 5/30/2024 | Stadler, Katherine | $780 | 1.3 | $1,014.00 | Final review and revision of summary report and exhibits, approving same for filing and service. |
| 0015 | Drafting documents to be filed with court | 5/30/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Review and revise court summary report. |
| 0015 | Drafting documents to be filed with court | 5/30/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Brown and Mr. Pierce regarding fifth interim summary report and preparation of proposed order. |
| 0015 | Drafting documents to be filed with court | 5/30/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | File and serve summary report. |
| 0015 | Drafting documents to be filed with court | 6/4/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Review and revise proposed order and fee chart for fifth interim fee applications. |
| 0015 | Drafting documents to be filed with court | 6/4/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review proposed order for fifth interim fee applications and correspond with Mr. Jenner regarding same. |
| **0015** | **Drafting documents to be filed with court** | | **Matter Totals** | | **16.7** | **$10,916.00** | |
| 006A | Alvarez & Marsal | 5/1/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Create native exhibits for professional for fifth interim fee period. |
| 006A | Alvarez & Marsal | 5/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Finalize fifth interim letter report and correspond with professional regarding same. |
| 006A | Alvarez & Marsal | 5/1/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review and analyze fifth interim letter report. |
| 006A | Alvarez & Marsal | 5/1/2024 | Dalton, Andy | $780 | 1.9 | $1,482.00 | Continue reconciliation and augmentation of February and March fee data. |
| 006A | Alvarez & Marsal | 5/1/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and final approval of fifth interim fee period letter report. |
| 006A | Alvarez & Marsal | 5/16/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review response to letter report and email with Mr. Hancock regarding negotiation summary. |
| 006A | Alvarez & Marsal | 5/17/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Review response to fifth interim letter report. |
| 006A | Alvarez & Marsal | 5/17/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Draft and revise negotiation summary for fifth interim application. |
| 006A | Alvarez & Marsal | 5/20/2024 | Larson, Ryan | $490 | 0.5 | $245.00 | Review monthly fee applications and upcoming deadlines to prepare for 6th interim period. |
| 006A | Alvarez & Marsal | 5/21/2024 | Hancock, Mark | $695 | 1.2 | $834.00 | Review and revise draft fifth interim negotiation summary and counterproposal. |
| 006A | Alvarez & Marsal | 5/21/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Confer with Ms. Stadler regarding counteroffer for fifth interim fee application. |
| 006A | Alvarez & Marsal | 5/21/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Telephone conference with Mr. Hancock on fifth interim fee period letter report response and counter-proposal to same. |
| 006A | Alvarez & Marsal | 5/21/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Analyze fifth interim negotiation summary. |
| 006A | Alvarez & Marsal | 5/21/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review of lengthy response to fifth interim fee period letter report and analysis of proposed counter-offer. |
| 006A | Alvarez & Marsal | 5/22/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Mr. Mosley regarding negotiations for fifth interim fee applications and correspond with same regarding same. |
| 006A | Alvarez & Marsal | 5/22/2024 | Larson, Ryan | $490 | 0.1 | $49.00 | Analyze revised fifth interim negotiation summary. |
| 006A | Alvarez & Marsal | 5/28/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Draft correspondence to Ms. Stadler regarding fifth interim negotiations and correspond with Mr. Mosley regarding same. |
| 006A | Alvarez & Marsal | 5/28/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Analyze negotiations with professional regarding proposed reductions for fifth interim application. |
| 006A | Alvarez & Marsal | 5/28/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review professional's detailed responses and fifth interim counterproposal and e-mail exchange with Mr. Hancock on proposed response. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 5/29/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer and correspond with Mr. Coverick regarding negotiations and resolution of fifth interim fee application. |
| 006A | Alvarez & Marsal | 5/29/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Analyze emails with Mr. Hancock, Ms. Stadler and A&M team regarding negotiations to resolve fifth interim application. |
| 006A | Alvarez & Marsal | 5/30/2024 | Dalton, Andy | $780 | 5.3 | $4,134.00 | Continue reconciliation and augmentation of February and March fee and expense data. |
| 006A | Alvarez & Marsal | 5/30/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Perform initial database analysis of February and March fees and expenses. |
| 006A | Alvarez & Marsal | 6/3/2024 | Larson, Ryan | $490 | 0.9 | $441.00 | Review monthly data for sixth interim application. |
| 006A | Alvarez & Marsal | 6/3/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Mr. Larson concerning February and March fee and expense data. |
| 006A | Alvarez & Marsal | 6/3/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review April fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 6/4/2024 | Larson, Ryan | $490 | 1.4 | $686.00 | Review monthly applications for sixth interim application. |
| 006A | Alvarez & Marsal | 6/5/2024 | Larson, Ryan | $490 | 2.9 | $1,421.00 | Review monthly fees for sixth interim application period. |
| 006A | Alvarez & Marsal | 6/13/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 6/14/2024 | Larson, Ryan | $490 | 0.5 | $245.00 | Continue reviewing sixth interim application. |
| 006A | Alvarez & Marsal | 6/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review sixth interim fee application. |
| 006A | Alvarez & Marsal | 6/18/2024 | Dalton, Andy | $780 | 3.2 | $2,496.00 | Review reconcile and augment April 2024 fee and expense data. |
| 006A | Alvarez & Marsal | 6/18/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Perform initial database analysis of April 2024 fees and expenses. |
| 006A | Alvarez & Marsal | 6/19/2024 | Dalton, Andy | $780 | 3.9 | $3,042.00 | Analyze full data set of sixth interim period fees. |
| 006A | Alvarez & Marsal | 6/19/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Draft e-mail to Mr. Larson and Mr. Hancock concerning sixth interim period fee data. |
| 006A | Alvarez & Marsal | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of sixth interim fee application. |
| 006A | Alvarez & Marsal | 6/21/2024 | Larson, Ryan | $490 | 0.2 | $98.00 | Review deadlines related to sixth interim letter report and analyze sixth interim application. |
| 006A | Alvarez & Marsal | 6/25/2024 | Larson, Ryan | $490 | 3.1 | $1,519.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 6/26/2024 | Larson, Ryan | $490 | 0.5 | $245.00 | Continue reviewing sixth interim application. |
| 006A | Alvarez & Marsal | 6/28/2024 | Larson, Ryan | $490 | 4.8 | $2,352.00 | Continue reviewing sixth interim application. |
| 006A | Alvarez & Marsal | 7/1/2024 | Larson, Ryan | $490 | 7.1 | $3,479.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/2/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Mr. Larson regarding status of review of sixth interim fee application. |
| 006A | Alvarez & Marsal | 7/2/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Conference with Mr. Hancock regarding sixth interim application. |
| 006A | Alvarez & Marsal | 7/2/2024 | Larson, Ryan | $490 | 1.3 | $637.00 | Review and analyze historical fee applications regarding overall fee analysis. |
| 006A | Alvarez & Marsal | 7/3/2024 | Larson, Ryan | $490 | 2.3 | $1,127.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/8/2024 | Larson, Ryan | $490 | 3.4 | $1,666.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/8/2024 | Dalton, Andy | $780 | 4.6 | $3,588.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024 for the sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/9/2024 | Larson, Ryan | $490 | 1.8 | $882.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/9/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review May fee statement. |
| 006A | Alvarez & Marsal | 7/10/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review May fee and expense data. |
| 006A | Alvarez & Marsal | 7/16/2024 | Larson, Ryan | $490 | 3.8 | $1,862.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/17/2024 | Larson, Ryan | $490 | 4.6 | $2,254.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/18/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/22/2024 | Larson, Ryan | $490 | 2.8 | $1,372.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/23/2024 | Larson, Ryan | $490 | 3.7 | $1,813.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/24/2024 | Larson, Ryan | $490 | 2.1 | $1,029.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on sixth interim fee application and draft correspondence to Mr. Larson regarding same |
| 006A | Alvarez & Marsal | 7/26/2024 | Larson, Ryan | $490 | 0.3 | $147.00 | Review upcoming deadlines for sixth interim report and correspondence with Mr. Hancock regarding exhibits to sixth interim report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 7/28/2024 | Larson, Ryan | $490 | 2.7 | $1,323.00 | Draft and revise exhibits for sixth interim report. |
| 006A | Alvarez & Marsal | 7/29/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review draft sixth interim exhibits and draft correspondence to Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 7/29/2024 | Larson, Ryan | $490 | 2.6 | $1,274.00 | Draft and revise sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/29/2024 | Larson, Ryan | $490 | 2.1 | $1,029.00 | Draft and revise sixth interim exhibits to letter report. |
| 006A | Alvarez & Marsal | 7/29/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review sixth interim application. |
| 006A | Alvarez & Marsal | 7/30/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Review and revise sixth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/30/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review and revise sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/30/2024 | Larson, Ryan | $490 | 0.6 | $294.00 | Review and revise exhibits to sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/30/2024 | Stadler, Katherine | $780 | 0.8 | $624.00 | Review and approve sixth interim letter report and exhibits for issuance to retained professional. |
| 006A | Alvarez & Marsal | 7/31/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Review sixth period fees related to claims transfer remediation. |
| 006A | Alvarez & Marsal | 7/31/2024 | Boucher, Kathleen | $395 | 1.1 | $434.50 | Review and revise sixth interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/31/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Larson and Mr. Hancock on claims transfer remediation issue and revise sixth interim letter report regarding same. |
| 006A | Alvarez & Marsal | 7/31/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Stadler, Mr. Larson, and Ms. Viola regarding revisions to draft sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/31/2024 | Larson, Ryan | $490 | 0.4 | $196.00 | Correspond with Ms. Viola regarding claims transfer issue. |
| 006A | Alvarez & Marsal | 7/31/2024 | Larson, Ryan | $490 | 1.1 | $539.00 | Analyze claims transfer issue in sixth interim application. |
| 006A | Alvarez & Marsal | 7/31/2024 | Larson, Ryan | $490 | 1.3 | $637.00 | Revise exhibits for sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/31/2024 | Larson, Ryan | $490 | 1.2 | $588.00 | Revise sixth interim letter report. |
| 006A | Alvarez & Marsal | 7/31/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review and revise updated draft letter report with additional language on claims transfer issues. |
| **006A** | **Alvarez & Marsal** | | **Matter Totals** | | **99.7** | **$57,211.50** | |
| 006B | AlixPartners | 5/1/2024 | Boucher, Kathleen | $395 | 0.9 | $355.50 | Create native exhibits for professional for fifth interim fee period. |
| 006B | AlixPartners | 5/15/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review fifth interim response and draft negotiation summary. |
| 006B | AlixPartners | 5/15/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Draft correspondence to Ms. Stadler regarding draft fifth interim negotiation summary and counterproposal. |
| 006B | AlixPartners | 5/16/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Revise fifth interim negotiation summary and counteroffer and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 5/16/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review professional response to fifth interim letter report and negotiation summary, approving proposed resolution. |
| 006B | AlixPartners | 5/23/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with Mr. Evans regarding response to fifth interim letter report, analyze same, and draft new counterproposal. |
| 006B | AlixPartners | 5/24/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Mr. Evans regarding fifth interim negotiations. |
| 006B | AlixPartners | 5/24/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Review additional documentation on expenses and approve final resolution of fifth interim fee application. |
| 006B | AlixPartners | 6/6/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review April fee statement. |
| 006B | AlixPartners | 6/11/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review fourth and fifth supplemental declarations of Matthew Evans, including notice of hourly rate increases effective July 1, 2024. |
| 006B | AlixPartners | 6/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review sixth interim fee application. |
| 006B | AlixPartners | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Evans regarding electronic data for sixth interim fee application. |
| 006B | AlixPartners | 6/24/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of sixth interim fee and expense data. |
| 006B | AlixPartners | 6/24/2024 | Dalton, Andy | $780 | 4.5 | $3,510.00 | Review reconcile and augment sixth interim fee and expense data. |
| 006B | AlixPartners | 6/24/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 6/25/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of sixth interim fee application. |
| 006B | AlixPartners | 7/2/2024 | Dalton, Andy | $780 | 3.3 | $2,574.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024 for the sixth interim letter report. |
| 006B | AlixPartners | 7/3/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review May fee statement. |
| 006B | AlixPartners | 7/8/2024 | Hancock, Mark | $695 | 2.2 | $1,529.00 | Review sixth interim fee application. |
| 006B | AlixPartners | 7/10/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Continue reviewing sixth interim fee application. |
| 006B | AlixPartners | 7/10/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with Mr. Evans regarding sixth interim fee application. |
| 006B | AlixPartners | 7/11/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Evans and Ms. Stadler regarding scheduling meeting to discuss sixth interim fee application. |
| 006B | AlixPartners | 7/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Mr. Evans and Ms. Stadler regarding sixth interim fee application. |
| 006B | AlixPartners | 7/29/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review June fee statement. |
| 006B | AlixPartners | 7/30/2024 | Hancock, Mark | $695 | 1.4 | $973.00 | Continue reviewing sixth interim fee application. |
| 006B | AlixPartners | 7/31/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Continue reviewing sixth interim fee application. |
| 006B | AlixPartners | 7/31/2024 | Hancock, Mark | $695 | 1.9 | $1,320.50 | Draft sixth interim letter report and exhibits. |
| 006B | AlixPartners | 7/31/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and approve sixth interim letter report and exhibits for issuance to retained professional. |
| *006B* | *AlixPartners* | | *Matter Totals* | | *21.7* | *$15,746.50* | |
| 006C | Ernst & Young | 5/16/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Shea regarding forthcoming interim fee applications. |
| 006C | Ernst & Young | 5/29/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Preliminary review of October through December 2023 monthly statements. |
| 006C | Ernst & Young | 5/29/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review monthly fee statements from October-December 2023. |
| 006C | Ernst & Young | 6/6/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review January, February, and March fee statements and fourth supplemental declaration of Thomas Shea. |
| 006C | Ernst & Young | 6/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review second interim fee application. |
| 006C | Ernst & Young | 6/21/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review Messing declaration. |
| 006C | Ernst & Young | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with professional regarding electronic data for second interim fee application. |
| 006C | Ernst & Young | 6/21/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review declaration of Daniel Messing. |
| 006C | Ernst & Young | 6/21/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of second interim period fee and expense data. |
| 006C | Ernst & Young | 6/22/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Preliminary review of second interim application. |
| 006C | Ernst & Young | 6/22/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Review reconcile and augment second interim period fee and expense data. |
| 006C | Ernst & Young | 6/23/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Review second interim application, corresponding monthly statements, and first interim report. |
| 006C | Ernst & Young | 6/24/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review correspondence from Mr. Dalton regarding initial review of second interim application. |
| 006C | Ernst & Young | 6/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006C | Ernst & Young | 6/24/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Viola. |
| 006C | Ernst & Young | 7/3/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review declaration of Jacob Blank. |
| 006C | Ernst & Young | 7/10/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review supplemental declaration of Walter Bieganski. |
| 006C | Ernst & Young | 7/15/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Begin reviewing second interim application. |
| 006C | Ernst & Young | 7/17/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review supplemental declaration in support of retention. |
| 006C | Ernst & Young | 7/22/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Review second interim application. |
| 006C | Ernst & Young | 7/23/2024 | Viola, Leah | $610 | 4.6 | $2,806.00 | Continue reviewing second interim application, by timekeeper. |
| 006C | Ernst & Young | 7/24/2024 | Viola, Leah | $610 | 3.3 | $2,013.00 | Continue reviewing second interim application, by timekeeper. |
| 006C | Ernst & Young | 7/25/2024 | Viola, Leah | $610 | 3.8 | $2,318.00 | Continue reviewing second interim application, by timekeeper. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 7/25/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Begin drafting second interim report. |
| 006C | Ernst & Young | 7/25/2024 | Viola, Leah | $610 | 2.0 | $1,220.00 | Review retention documents, including supporting declarations and amendments. |
| 006C | Ernst & Young | 7/25/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Begin drafting second interim exhibits. |
| 006C | Ernst & Young | 7/25/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review supplemental declaration of Oliver Ronny Bastienne concerning ACM's disinterestedness. |
| 006C | Ernst & Young | 7/26/2024 | Viola, Leah | $610 | 3.2 | $1,952.00 | Continue reviewing second interim application, by timekeeper. |
| 006C | Ernst & Young | 7/27/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue reviewing second interim application, by timekeeper. |
| 006C | Ernst & Young | 7/28/2024 | Viola, Leah | $610 | 2.7 | $1,647.00 | Continue reviewing second interim application, by timekeeper. |
| 006C | Ernst & Young | 7/28/2024 | Viola, Leah | $610 | 2.6 | $1,586.00 | Review and summarize retention documents, including multiple statements of work, rate schedules, and supporting declarations. |
| 006C | Ernst & Young | 7/28/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence to Mr. Dalton and Mr. Hancock on retention terms and entity analysis issue. |
| 006C | Ernst & Young | 7/29/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Draft correspondence to Mr. Shea on supplemental retention information requests for second interim application. |
| 006C | Ernst & Young | 7/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Peterson on second interim exhibits for time increments and newly assigned timekeepers. |
| 006C | Ernst & Young | 7/29/2024 | Peterson, Angela | $395 | 0.3 | $118.50 | Conference with Ms. Viola on second interim exhibits for time increments and newly assigned timekeepers. |
| 006C | Ernst & Young | 7/29/2024 | Peterson, Angela | $395 | 1.7 | $671.50 | Review and revise second interim fee period exhibits. |
| 006C | Ernst & Young | 7/29/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue reviewing second interim application, by timekeeper. |
| 006C | Ernst & Young | 7/29/2024 | Peterson, Angela | $395 | 2.00 | $790.00 | Review and revise second interim fee period exhibits. |
| 006C | Ernst & Young | 7/29/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Correspondence with Mr. Dalton on second interim data deficiencies to develop supplemental information requests to address same. |
| 006C | Ernst & Young | 7/29/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review draft correspondence to professional regarding additional information required for second interim fee application and correspond with Ms. Viola regarding same. |
| 006C | Ernst & Young | 7/29/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Analyze and verify billed hourly rates by timekeeper, position, and SOW for analysis by Ms. Viola. |
| 006C | Ernst & Young | 7/30/2024 | Peterson, Angela | $395 | 4.8 | $1,896.00 | Continue revising second interim fee period exhibits. |
| 006C | Ernst & Young | 7/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Revise correspondence to Mr. Shea on supplemental retention information requests and correspondence to Mr. Hancock on same. |
| 006C | Ernst & Young | 7/30/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conferences and correspondence with Ms. Peterson on second interim exhibits. |
| 006C | Ernst & Young | 7/30/2024 | Peterson, Angela | $395 | 0.4 | $158.00 | Conferences and correspondence with Ms. Viola on second interim exhibits. |
| 006C | Ernst & Young | 7/30/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue reviewing second interim application. |
| 006C | Ernst & Young | 7/31/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on sixth interim fee application and draft correspondence to Ms. Viola regarding same |
| 006C | Ernst & Young | 7/31/2024 | Peterson, Angela | $395 | 3.1 | $1,224.50 | Continue revising second interim fee period exhibits. |
| 006C | Ernst & Young | 7/31/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review U.S. Trustee comments and e-mail to Ms. Viola on status. |
| *006C* | *Ernst & Young* | | *Matter Totals* | | *55.5* | *$32,817.00* | |
| 006D | FTI | 5/1/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise fifth period exhibits. |
| 006D | FTI | 5/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on analysis for global resolution of reserved issues. |
| 006D | FTI | 5/1/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Analyze global settlement for proposed resolution of Reserved Issues and correspondence to Ms. Andres summarizing same. |
| 006D | FTI | 5/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Call and emails with Ms. Viola and emails with Ms. Stadler about outstanding resolution of prior interim periods and outlined proposal. |
| 006D | FTI | 5/1/2024 | Andres, Carla | $735 | 1.3 | $955.50 | Analysis of letter report time detail and responses and explanations from Mr. Diaz to determine settlement proposal. |
| 006D | FTI | 5/1/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and comment on draft fifth interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 5/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Andres and Ms. Stadler on proposal for resolution of reserved issues. |
| 006D | FTI | 5/1/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and evaluate Ms. Andres' proposal for resolution on second through fourth interim fee applications and potential treatment of fifth interim. |
| 006D | FTI | 5/2/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Emails with Ms. Viola and to Ms. Stadler about fifth letter report and settlement of prior periods. |
| 006D | FTI | 5/2/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Andres on reserved issues analysis for proposal and fifth period report. |
| 006D | FTI | 5/3/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails with Ms. Stadler about proposed resolution and draft email to Mr. Diaz with outline of proposal. |
| 006D | FTI | 5/3/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Draft proposed global resolution summary for subset of reserved issues. |
| 006D | FTI | 5/3/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review and revise fifth period report and exhibits. |
| 006D | FTI | 5/3/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review email from Mr. Diaz, review calculations of proposed settlement and send to Mr. Diaz, review email from Ms. Viola and revisions to fifth letter report. |
| 006D | FTI | 5/3/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review proposal from Ms. Andres on fifth interim fee period treatment and e-mail response to Ms. Andres on same. |
| 006D | FTI | 5/6/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Draft summary proposal for global resolution of Reserved Issues. |
| 006D | FTI | 5/6/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review email from Mr. Diaz about settlement proposal, emails with Ms. Viola about analysis of confirming email, and email Mr. Diaz to clarify proposal. |
| 006D | FTI | 5/6/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Further communications with Mr. Diaz to confirm resolution and emails with Ms. Stadler about resolution and draft fifth letter report. |
| 006D | FTI | 5/6/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Ms. Andres and Mr. Diaz on resolution of Reserved Issues. |
| 006D | FTI | 5/7/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise fifth period report and exhibits and correspondence with Ms. Andres on same. |
| 006D | FTI | 5/7/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise fifth interim confidential letter report and exhibits. |
| 006D | FTI | 5/7/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Draft native version of exhibits for fifth interim fee period for professional. |
| 006D | FTI | 5/7/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review emails from Ms. Stadler and Ms. Viola about completed and approved letter report, review final letter report and emails with Mr. Diaz about letter report and request for exhibits. |
| 006D | FTI | 5/7/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and revise fifth interim fee period letter report and exhibits and correspond with Ms. Andres regarding same. |
| 006D | FTI | 5/8/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review and respond to email from Mr. Diaz about exhibits. |
| 006D | FTI | 5/13/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review March fee statement. |
| 006D | FTI | 5/17/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review professional's response to fifth period report, draft negotiation summary, and correspondence to Ms. Andres on proposed recommendation. |
| 006D | FTI | 5/23/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review and respond to letter report response from Mr. Diaz, review negotiation summary, and related emails to Ms. Stadler and Viola about resolution and summary report. |
| 006D | FTI | 5/23/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Ms. Andres on fifth period proposed recommendation and proposed order. |
| 006D | FTI | 5/23/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review professional response to fifth interim letter report and negotiation summary, approving proposed resolution. |
| 006D | FTI | 5/24/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review fifth period resolution and correspondence with Ms. Andres on same. |
| 006D | FTI | 5/24/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review exhibits for summary report and language of prior resolutions and correspond with Ms. Viola regarding same. |
| 006D | FTI | 5/28/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Draft summary correspondence to Ms. Andres on status of pending application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 5/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review email from Ms. Viola about summary report and emails with Mr. Diaz to confirm acceptance of proposed resolution. |
| 006D | FTI | 5/29/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails with Mr. Diaz about resolution of fifth letter report and language for summary report. |
| 006D | FTI | 6/13/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Preliminary review of April fee statement. |
| 006D | FTI | 6/13/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review April fee statement. |
| 006D | FTI | 6/14/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review sixth interim fee application and supplement. |
| 006D | FTI | 6/19/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of sixth interim fee and expense data. |
| 006D | FTI | 6/19/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review preliminary analysis of supporting detail from Mr. Dalton. |
| 006D | FTI | 6/20/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary on sixth period application from Mr. Dalton. |
| 006D | FTI | 6/20/2024 | Dalton, Andy | $780 | 4.2 | $3,276.00 | Review reconcile and augment sixth interim fee and expense data. |
| 006D | FTI | 6/20/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of sixth period fees and expenses and draft related e-mail to Ms. Andres and Ms. Viola. |
| 006D | FTI | 6/28/2024 | Dalton, Andy | $780 | 1.5 | $1,170.00 | Analyze and begin quantification of fees resulting from hourly rate increases through April 2024. |
| 006D | FTI | 6/29/2024 | Viola, Leah | $610 | 4.5 | $2,745.00 | Review sixth period fees. |
| 006D | FTI | 6/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Begin drafting sixth period exhibits and report. |
| 006D | FTI | 6/30/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Continue reviewing sixth period fees. |
| 006D | FTI | 6/30/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Continue drafting sixth period exhibits. |
| 006D | FTI | 7/1/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Continue drafting sixth period exhibits. |
| 006D | FTI | 7/1/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue drafting sixth period report. |
| 006D | FTI | 7/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Continue analyzing sixth period fees. |
| 006D | FTI | 7/2/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Continue drafting sixth period exhibits. |
| 006D | FTI | 7/2/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Analysis of rate increase exhibit from Mr. Dalton. |
| 006D | FTI | 7/2/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Complete hourly rate increase analysis for the sixth interim letter report. |
| 006D | FTI | 7/8/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue analyzing sixth period fees for meeting attendance. |
| 006D | FTI | 7/9/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Review and revise sixth period exhibits. |
| 006D | FTI | 7/10/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth period report and exhibits. |
| 006D | FTI | 7/10/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence to Ms. Andres on sixth period issues identified in draft report. |
| 006D | FTI | 7/11/2024 | Andres, Carla | $735 | 0.6 | $441.00 | Review draft of sixth letter report. |
| 006D | FTI | 7/11/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review and respond to e-mail from Ms. Viola with comments on letter report. |
| 006D | FTI | 7/25/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review May fee statement. |
| 006D | FTI | 7/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence to Ms. Andres on sixth period report revisions. |
| 006D | FTI | 7/26/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise sixth period report and exhibits. |
| 006D | FTI | 7/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence to Ms. Stadler on the sixth period report and exhibits. |
| 006D | FTI | 7/31/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on sixth interim fee application and draft correspondence to Ms. Viola regarding same |
| 006D | FTI | 7/31/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Analyze U.S. Trustee correspondence on sixth period application and correspondence to Ms. Stadler and Mr. Hancock on same. |
| 006D | FTI | 7/31/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review and revise sixth period report and exhibits. |
| 006D | FTI | 7/31/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Review and approve sixth interim letter report and exhibits for issuance to retained professional. |
| **006D** | **FTI** | | **Matter Totals** | | **40.5** | **$27,470.00** | |
| 006F | Kroll | 5/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Finalize fifth interim letter report and correspond with professional regarding same. |
| 006F | Kroll | 5/7/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review correspondence from Ms. Weiner regarding resolution of first interim fee application and correspond with Ms. Boucher regarding same. |
| 006F | Kroll | 5/7/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review proposed order line item for first interim application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006F | Kroll | 5/21/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review April fee statement. |
| 006F | Kroll | 6/17/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review second interim fee application. |
| 006F | Kroll | 6/19/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review May fee statement. |
| 006F | Kroll | 6/21/2024 | Dalton, Andy | $780 | 1.6 | $1,248.00 | Review reconcile and augment sixth interim period fee data. |
| 006F | Kroll | 6/21/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Perform initial database analysis of sixth period fees and draft related e-mail to Mr. Hancock. |
| 006F | Kroll | 6/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006F | Kroll | 7/8/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024 for the sixth interim letter report. |
| 006F | Kroll | 7/22/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review June fee statement. |
| 006F | Kroll | 7/30/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Review second interim (sixth) interim application. |
| 006F | Kroll | 7/30/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Draft second interim (sixth period) letter report and exhibits. |
| 006F | Kroll | 7/30/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and approve second interim letter report and exhibits for issuance to retained professional. |
| 006F | Kroll | 7/31/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Review and revise second interim letter report and exhibits. |
| 006F | Kroll | 7/31/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review final draft of second interim (sixth period) letter report and correspond with professional regarding same. |
| **006F** | **Kroll** | | **Matter Totals** | | **6.0** | **$4,377.50** | |
| 006G | Landis Rath | 5/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Review response to fifth interim letter report. |
| 006G | Landis Rath | 5/10/2024 | Karajeh, Julia | $490 | 0.5 | $245.00 | Review response to fifth interim letter report and draft negotiation summary for same. |
| 006G | Landis Rath | 5/15/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Review and revise fifth interim negotiation summary and correspond with Ms. Stadler regarding same. |
| 006G | Landis Rath | 5/16/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Brown regarding counterproposal to resolve fifth interim fee application. |
| 006G | Landis Rath | 5/16/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Review and approve negotiation summary. |
| 006G | Landis Rath | 5/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Brown regarding resolution of fifth interim fee application. |
| 006G | Landis Rath | 5/23/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review portion of draft summary report specific to professional and draft email to Ms. Boucher regarding same. |
| 006G | Landis Rath | 6/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review April fee statement. |
| 006G | Landis Rath | 6/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Initial review of sixth interim period LEDES data. |
| 006G | Landis Rath | 6/17/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Begin review and reconciliation of sixth interim period fee and expense data. |
| 006G | Landis Rath | 6/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review sixth interim fee application. |
| 006G | Landis Rath | 6/17/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Review sixth interim fee application. |
| 006G | Landis Rath | 6/18/2024 | Dalton, Andy | $780 | 2.7 | $2,106.00 | Reconcile and augment sixth interim fee and expense data. |
| 006G | Landis Rath | 6/18/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of sixth interim fees and expenses and draft related e-mail to Ms. Karajeh and Mr. Hancock. |
| 006G | Landis Rath | 6/18/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Segregate individual tasks and hours/fees from fee entries with embedded time for analysis and quantification of billing issues. |
| 006G | Landis Rath | 6/18/2024 | Karajeh, Julia | $490 | 0.4 | $196.00 | Review sixth interim fees. |
| 006G | Landis Rath | 6/20/2024 | Karajeh, Julia | $490 | 3.6 | $1,764.00 | Continue reviewing sixth interim fees. |
| 006G | Landis Rath | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of sixth interim fee application. |
| 006G | Landis Rath | 6/21/2024 | Karajeh, Julia | $490 | 3.7 | $1,813.00 | Continue reviewing sixth interim fees. |
| 006G | Landis Rath | 6/24/2024 | Karajeh, Julia | $490 | 6.1 | $2,989.00 | Continue reviewing sixth interim fees. |
| 006G | Landis Rath | 6/25/2024 | Karajeh, Julia | $490 | 5.7 | $2,793.00 | Continue reviewing sixth interim fees. |
| 006G | Landis Rath | 6/26/2024 | Karajeh, Julia | $490 | 5.9 | $2,891.00 | Continue reviewing sixth interim fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 6/27/2024 | Karajeh, Julia | $490 | 6.3 | $3,087.00 | Continue reviewing sixth interim fees. |
| 006G | Landis Rath | 6/28/2024 | Dalton, Andy | $780 | 2.3 | $1,794.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024. |
| 006G | Landis Rath | 6/28/2024 | Karajeh, Julia | $490 | 6.7 | $3,283.00 | Continue reviewing sixth interim fees. |
| 006G | Landis Rath | 7/1/2024 | Karajeh, Julia | $490 | 4.6 | $2,254.00 | Review sixth interim fees. |
| 006G | Landis Rath | 7/2/2024 | Karajeh, Julia | $490 | 0.8 | $392.00 | Review of sixth interim expenses. |
| 006G | Landis Rath | 7/2/2024 | Dalton, Andy | $780 | 1.4 | $1,092.00 | Create and verify hourly rate increase exhibit for the sixth interim letter report. |
| 006G | Landis Rath | 7/9/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review May fee statement. |
| 006G | Landis Rath | 7/15/2024 | Karajeh, Julia | $490 | 2.9 | $1,421.00 | Create sixth interim exhibits. |
| 006G | Landis Rath | 7/15/2024 | Karajeh, Julia | $490 | 0.5 | $245.00 | Draft sixth interim letter report. |
| 006G | Landis Rath | 7/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review and revise draft letter report and exhibits. |
| 006G | Landis Rath | 7/23/2024 | Hancock, Mark | $695 | 1.4 | $973.00 | Continue reviewing and revising draft sixth interim letter report and exhibits. |
| 006G | Landis Rath | 7/23/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Stadler and Ms. Karajeh regarding sixth interim letter report and exhibits. |
| 006G | Landis Rath | 7/29/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Revise sixth interim letter report. |
| 006G | Landis Rath | 7/29/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Ms. Stadler regarding sixth interim letter report. |
| 006G | Landis Rath | 7/29/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Telephone conference with Mr. Hancock on sixth interim fee period letter report. |
| 006G | Landis Rath | 7/30/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Continue revising sixth interim letter report and exhibits. |
| 006G | Landis Rath | 7/30/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and approve sixth interim letter report and exhibits for issuance to retained professional. |
| 006G | Landis Rath | 7/31/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise sixth interim letter report and exhibits. |
| 006G | Landis Rath | 7/31/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review final draft of sixth interim letter report and correspond with professional regarding same. |
| ***006G*** | ***Landis Rath*** | | ***Matter Totals*** | | ***65.3*** | ***$36,312.00*** | |
| 006I | Paul Hastings | 5/1/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review U.S. Trustee comments on fifth interim fee application and draft correspondence to Mr. Hancock and Ms. Andres on second through fourth interim status. |
| 006I | Paul Hastings | 5/6/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review status of fifth interim report and draft correspondence to Ms. Andres on same. |
| 006I | Paul Hastings | 5/6/2024 | Andres, Carla | $735 | 2.4 | $1,764.00 | Review and comment on draft fifth interim letter report. |
| 006I | Paul Hastings | 5/7/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Review and revise fifth interim report and exhbiits. |
| 006I | Paul Hastings | 5/7/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Emails to Ms. Viola about draft letter report for fifth interim period. |
| 006I | Paul Hastings | 5/8/2024 | Viola, Leah | $610 | 2.2 | $1,342.00 | Continue drafting fifth period report. |
| 006I | Paul Hastings | 5/8/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Call with Ms. Viola about fifth letter report. |
| 006I | Paul Hastings | 5/8/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Emails to Ms. Viola about letter report and exhibits. |
| 006I | Paul Hastings | 5/8/2024 | Andres, Carla | $735 | 3.6 | $2,646.00 | Continued analysis of draft letter report. |
| 006I | Paul Hastings | 5/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review U.S. Trustee comments on fifth period application. |
| 006I | Paul Hastings | 5/8/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Review and revise fifth period exhibits. |
| 006I | Paul Hastings | 5/8/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Andres on fifth period report. |
| 006I | Paul Hastings | 5/8/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Correspondence with Ms. Andres on fifth period report. |
| 006I | Paul Hastings | 5/9/2024 | Viola, Leah | $610 | 5.1 | $3,111.00 | Continue reviewing and revising fifth period report and exhibits. |
| 006I | Paul Hastings | 5/9/2024 | Andres, Carla | $735 | 1.4 | $1,029.00 | Review and comment on revisions and mark up of letter report. |
| 006I | Paul Hastings | 5/10/2024 | Viola, Leah | $610 | 3.7 | $2,257.00 | Continue reviewing and revising fifth period report and exhibits. |
| 006I | Paul Hastings | 5/14/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review and respond to emails from Ms. Viola about fifth letter report. |
| 006I | Paul Hastings | 5/14/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Andres on fifth period timeline and issues identified for report. |
| 006I | Paul Hastings | 5/17/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Hancock on fifth period report status. |
| 006I | Paul Hastings | 5/17/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Sasson regarding documenting resolution of fourth interim fee application and draft correspondence to Ms. Andres and Ms. Viola regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 5/20/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Sasson regarding report and order for resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 5/21/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review and respond to emails from Ms. Viola and Mr. Hancock about communications with Paul Hastings team and timing of letter report. |
| 006I | Paul Hastings | 5/21/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Confer with Mr. Sasson regarding documenting resolution of second, third, and fourth interim fee applications and correspond with Ms. Stadler, Ms. Viola, and Ms. Andres regarding same. |
| 006I | Paul Hastings | 5/21/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with working team on treatment of global resolution for summary report and proposed order. |
| 006I | Paul Hastings | 5/21/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Viola regarding process for documenting resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 5/21/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review notice of resolution and consider treatment for summary report and recommendations. |
| 006I | Paul Hastings | 5/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Mr. Hancock on recommendations for summary report and proposed order and status of fifth period report. |
| 006I | Paul Hastings | 5/21/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | E-mail with Ms. Andres, Ms. Viola, and Mr. Hancock on documenting global resolution in exhibit to fifth interim fee period summary report. |
| 006I | Paul Hastings | 5/23/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence with Mr. Hancock on suggested revisions to proposed order and verify line items for same. |
| 006I | Paul Hastings | 5/23/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Correspond with Mr. Sasson regarding draft language for summary report regarding resolution of second, third, and fourth interim reports. |
| 006I | Paul Hastings | 5/23/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and respond to emails from Mr. Hancock and Ms. Viola about language of summary report, begin review of Examiner's Report. |
| 006I | Paul Hastings | 5/24/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Sasson regarding draft summary report section documenting resolution of second, third, and fourth interim fee applications. |
| 006I | Paul Hastings | 5/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft summary correspondence to Ms. Andres on status of pending applications. |
| 006I | Paul Hastings | 5/28/2024 | Andres, Carla | $735 | 1.3 | $955.50 | Review and revise fifth letter report. |
| 006I | Paul Hastings | 5/28/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Emails with Ms. Viola about status of letter report and approach. |
| 006I | Paul Hastings | 5/29/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Ms. Andres on fifth period issues for report. |
| 006I | Paul Hastings | 5/29/2024 | Viola, Leah | $610 | 2.0 | $1,220.00 | Review and revise fifth period exhibits and report. |
| 006I | Paul Hastings | 5/29/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review and comment on fifth interim fee period letter report. |
| 006I | Paul Hastings | 5/29/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Call with Ms. Viola about letter report. |
| 006I | Paul Hastings | 5/30/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Review and revise fifth interim report and exhibits |
| 006I | Paul Hastings | 5/30/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Office conference with Ms. Viola on fifth interim fee period letter report draft. |
| 006I | Paul Hastings | 5/30/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review revised fifth interim letter report and review email and comments from Ms. Stadler. |
| 006I | Paul Hastings | 5/30/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Confer with Ms. Stadler regarding fifth interim letter report. |
| 006I | Paul Hastings | 6/4/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review revisions to fifth interim letter report and email Ms. Viola with revised language. |
| 006I | Paul Hastings | 6/4/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Conference with Ms. Andres on fifth interim report. |
| 006I | Paul Hastings | 6/4/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise fifth interim report. |
| 006I | Paul Hastings | 6/4/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Call with Ms. Viola to discuss final draft of fifth interim letter report. |
| 006I | Paul Hastings | 6/4/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review fifth interim fee period transcripts and analyze hearing attendance. |
| 006I | Paul Hastings | 6/4/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Review and revise fifth interim exhibits. |
| 006I | Paul Hastings | 6/4/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review April fee statement and LEDES data. |
| 006I | Paul Hastings | 6/4/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft email to Ms. Viola concerning fifth interim fee reconciliation and create related data chart. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0061 | Paul Hastings | 6/5/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Mr. Hancock and Mr. Sasson and Ms. Andres on fifth interim report status. |
| 0061 | Paul Hastings | 6/5/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Conference with Mr. Sasson on recommendation and payment timeline for fifth interim application and draft correspondence to Ms. Stadler, Mr. Hancock, and Ms. Andres on same. |
| 0061 | Paul Hastings | 6/5/2024 | Boucher, Kathleen | $395 | 1.2 | $474.00 | Review and revise fifth interim letter report and exhibits. |
| 0061 | Paul Hastings | 6/5/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review final fifth interim report and revise exhibits. |
| 0061 | Paul Hastings | 6/5/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Mr. Sasson and Ms. Viola regarding status of fifth interim letter report. |
| 0061 | Paul Hastings | 6/13/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review second supplemental declaration in support of retention. |
| 0061 | Paul Hastings | 6/13/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review second supplemental declaration of Erez Gilad. |
| 0061 | Paul Hastings | 6/14/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review sixth interim fee application and supplement. |
| 0061 | Paul Hastings | 6/14/2024 | Dalton, Andy | $780 | 4.1 | $3,198.00 | Review reconcile and augment sixth interim fee and expense data. |
| 0061 | Paul Hastings | 6/17/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review preliminary audit summary from Mr. Dalton. |
| 0061 | Paul Hastings | 6/17/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Begin reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/17/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review additional sixth period expense documentation. |
| 0061 | Paul Hastings | 6/17/2024 | Dalton, Andy | $780 | 1.2 | $936.00 | Reconcile sixth period fees and expenses. |
| 0061 | Paul Hastings | 6/17/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of sixth period fees and expenses and draft related e-mail to Ms. Andres and Ms. Viola. |
| 0061 | Paul Hastings | 6/18/2024 | Viola, Leah | $610 | 1.5 | $915.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/18/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review initial analysis of sixth interim fee application from Mr. Dalton. |
| 0061 | Paul Hastings | 6/19/2024 | Viola, Leah | $610 | 4.6 | $2,806.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/19/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Begin drafting sixth interim report. |
| 0061 | Paul Hastings | 6/20/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Begin drafting sixth interim exhibits. |
| 0061 | Paul Hastings | 6/20/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/21/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/21/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue drafting sixth interim exhibits. |
| 0061 | Paul Hastings | 6/22/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/23/2024 | Viola, Leah | $610 | 3.1 | $1,891.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/24/2024 | Viola, Leah | $610 | 3.6 | $2,196.00 | Continue reviewing sixth interim fee application. |
| 0061 | Paul Hastings | 6/24/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting sixth interim exhibits. |
| 0061 | Paul Hastings | 6/25/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Continue drafting sixth interim meeting attendance exhibit. |
| 0061 | Paul Hastings | 6/25/2024 | Dalton, Andy | $780 | 4.8 | $3,744.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024 to create rate exhibit for the sixth interim letter report. |
| 0061 | Paul Hastings | 6/26/2024 | Viola, Leah | $610 | 2.9 | $1,769.00 | Continue drafting sixth interim exhibits. |
| 0061 | Paul Hastings | 6/27/2024 | Viola, Leah | $610 | 3.4 | $2,074.00 | Continue drafting sixth interim exhibits. |
| 0061 | Paul Hastings | 6/27/2024 | Boucher, Kathleen | $395 | 0.4 | $158.00 | Analyze pleadings filed in bankruptcy case related to questioned time entries and provide Ms. Viola with key provisions. |
| 0061 | Paul Hastings | 6/28/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Review and revise sixth interim exhibits. |
| 0061 | Paul Hastings | 6/29/2024 | Viola, Leah | $610 | 3.3 | $2,013.00 | Analyze sixth interim staffing issues. |
| 0061 | Paul Hastings | 7/8/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise sixth period exhibits. |
| 0061 | Paul Hastings | 7/9/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Review fifth period letter response and begin drafting negotiation summary for same. |
| 0061 | Paul Hastings | 7/9/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise sixth period exhibits. |
| 0061 | Paul Hastings | 7/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Andres regarding status of fifth interim negotiations. |
| 0061 | Paul Hastings | 7/10/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review e-mail from Mr. Sasson with response to fifth letter report and limitations on use of additional detail, review previous agreement and related e-mails with Mr. Hancock and Ms. Viola. |
| 0061 | Paul Hastings | 7/11/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review sixth period UnitedLex invoices. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 7/11/2024 | Andres, Carla | $735 | 0.3 | $220.50 | E-mails to Ms. Viola and Mr. Hancock about requested confidentiality language from Mr. Sasson and e-mail to Mr. Sasson confirming use of documentation. |
| 006I | Paul Hastings | 7/12/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Coordinate retrieval and management of documentation provided in response to fifth period report and preliminary review of same. |
| 006I | Paul Hastings | 7/12/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Download data received from professional. |
| 006I | Paul Hastings | 7/12/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Further analysis of response to fifth letter report. |
| 006I | Paul Hastings | 7/13/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Draft summary correspondence to Ms. Andres on sixth period exhibits and potential issues identified for report. |
| 006I | Paul Hastings | 7/14/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Andres on sixth period report and fifth period response. |
| 006I | Paul Hastings | 7/16/2024 | Viola, Leah | $610 | 1.0 | $610.00 | Conference with Ms. Andres on fifth period response and preliminary issues identified for sixth period report. |
| 006I | Paul Hastings | 7/16/2024 | Andres, Carla | $735 | 1.0 | $735.00 | Conference with Ms. Viola on fifth period response and preliminary issues identified for sixth period report. |
| 006I | Paul Hastings | 7/17/2024 | Viola, Leah | $610 | 1.7 | $1,037.00 | Draft correspondence to Ms. Andres on plan amendment timeline and initial analysis of fifth period proposed resolution in comparison to global resolution. |
| 006I | Paul Hastings | 7/18/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review fifth fee period workflow for docket review and pleadings summaries. |
| 006I | Paul Hastings | 7/22/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review May fee statement and LEDES data. |
| 006I | Paul Hastings | 7/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on sixth interim fee application and draft correspondence to Ms. Viola and Ms. Andres regarding same |
| 006I | Paul Hastings | 7/30/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review status of fifth period resolution and sixth period report and correspondence with Mr. Hancock on same. |
| 006I | Paul Hastings | 7/30/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Viola regarding status of fifth interim negotiations. |
| 006I | Paul Hastings | 7/31/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Stadler on status of fifth period response and sixth period report. |
| **006I** | **Paul Hastings** | | **Matter Totals** | | **97.0** | **$63,008.00** | |
| 006K | Quinn Emanuel | 5/1/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Finalize fifth interim letter report and correspond with professional regarding same. |
| 006K | Quinn Emanuel | 5/1/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Create native version of exhibits for professional for fifth interim fee period. |
| 006K | Quinn Emanuel | 5/16/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Review fifth interim response and draft negotiation summary regarding same. |
| 006K | Quinn Emanuel | 5/16/2024 | Hancock, Mark | $695 | 0.7 | $486.50 | Confer with Ms. Stadler regarding draft fifth interim negotiation summary. |
| 006K | Quinn Emanuel | 5/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Revise draft fifth interim negotiation summary and counteroffer and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 5/16/2024 | Stadler, Katherine | $780 | 0.7 | $546.00 | Telephone conference with Mr. Hancock on professional response and counterproposal. |
| 006K | Quinn Emanuel | 5/16/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review professional's written response to fifth interim fee period letter report and negotiation summary outlining possible counterproposal. |
| 006K | Quinn Emanuel | 5/21/2024 | Hancock, Mark | $695 | 0.6 | $417.00 | Confer with Ms. Stadler, Mr. Scheck, and Mr. Rand regarding negotiations for fifth interim fee application. |
| 006K | Quinn Emanuel | 5/21/2024 | Stadler, Katherine | $780 | 0.6 | $468.00 | Zoom conference with Mr. Hancock on pending examiner report, Friedberg adversary, and open issues for fifth interim fee period. |
| 006K | Quinn Emanuel | 5/23/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review fifth interim counterproposal and correspond with Ms. Stadler regarding same. |
| 006K | Quinn Emanuel | 5/23/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review and approve proposed response to professional's fifth interim fee period counteroffer. |
| 006K | Quinn Emanuel | 5/24/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Mr. Scheck regarding fifth interim negotiations. |
| 006K | Quinn Emanuel | 5/24/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Email exchange with Mr. Hancock on settlement counterproposal. |
| 006K | Quinn Emanuel | 6/3/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Review April fee statement and LEDES data. |
| 006K | Quinn Emanuel | 6/13/2024 | Dalton, Andy | $780 | 2.9 | $2,262.00 | Review and augment February-April fee data. |
| 006K | Quinn Emanuel | 6/17/2024 | Dalton, Andy | $780 | 4.3 | $3,354.00 | Review reconcile and augment sixth period fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 6/17/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Perform initial database analysis of sixth period fees and expenses and draft related e-mail to Mr. Hancock and Ms. Karajeh. |
| 006K | Quinn Emanuel | 6/17/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review sixth interim fee application. |
| 006K | Quinn Emanuel | 6/18/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Segregate individual tasks and time allotments from fee entries with embedded time for analysis and quantification of billing issues. |
| 006K | Quinn Emanuel | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of sixth interim fee application. |
| 006K | Quinn Emanuel | 6/25/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Begin analysis of hourly rate increases through April 2024. |
| 006K | Quinn Emanuel | 6/26/2024 | Dalton, Andy | $780 | 4.3 | $3,354.00 | Analyze and quantify fees resulting from hourly rate increases including creating and verifying rate exhibit for the sixth interim letter report. |
| 006K | Quinn Emanuel | 7/2/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Mr. Scheck regarding additional materials to support the sixth interim fee application and correspond with Mr. Karajeh regarding same. |
| 006K | Quinn Emanuel | 7/2/2024 | Karajeh, Julia | $490 | 3.8 | $1,862.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/3/2024 | Karajeh, Julia | $490 | 4.2 | $2,058.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/8/2024 | Karajeh, Julia | $490 | 6.7 | $3,283.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/8/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review May fee statement and supporting LEDES data. |
| 006K | Quinn Emanuel | 7/9/2024 | Hancock, Mark | $695 | 0.9 | $625.50 | Correspond Mr. Scheck regarding request for additional materials in support of Reserved Issues. |
| 006K | Quinn Emanuel | 7/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer and correspond with Ms. Stadler regarding request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/9/2024 | Karajeh, Julia | $490 | 5.8 | $2,842.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/9/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Confer and correspond with Mr. Hancock on request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/10/2024 | Karajeh, Julia | $490 | 5.6 | $2,744.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/11/2024 | Karajeh, Julia | $490 | 0.6 | $294.00 | Review sixth interim expenses. |
| 006K | Quinn Emanuel | 7/11/2024 | Karajeh, Julia | $490 | 7.1 | $3,479.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/11/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail correspondence to Mr. Hancock on request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/12/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Confer with Mr. Scheck regarding request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/12/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Karajeh regarding status of review of sixth interim fee application. |
| 006K | Quinn Emanuel | 7/12/2024 | Karajeh, Julia | $490 | 1.4 | $686.00 | Review portions of Examiner's report that detail Quinn's investigations and findings, including cross-referencing the report coding system used with Quinn's internal coding system. |
| 006K | Quinn Emanuel | 7/12/2024 | Karajeh, Julia | $490 | 7.2 | $3,528.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/15/2024 | Karajeh, Julia | $490 | 4.3 | $2,107.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/16/2024 | Karajeh, Julia | $490 | 5.6 | $2,744.00 | Review sixth interim fees. |
| 006K | Quinn Emanuel | 7/16/2024 | Karajeh, Julia | $490 | 1.3 | $637.00 | Draft sixth interim exhibits. |
| 006K | Quinn Emanuel | 7/17/2024 | Karajeh, Julia | $490 | 2.3 | $1,127.00 | Draft sixth interim exhibits. |
| 006K | Quinn Emanuel | 7/17/2024 | Karajeh, Julia | $490 | 0.7 | $343.00 | Draft sixth interim letter report. |
| 006K | Quinn Emanuel | 7/18/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/18/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Stadler regarding request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/22/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Mr. Hancock on request for additional materials relevant to Reserved Issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 7/22/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Stadler regarding request for additional materials relevant to Reserved Issues. |
| 006K | Quinn Emanuel | 7/30/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Review and revise draft sixth interim letter report and exhibits. |
| 006K | Quinn Emanuel | 7/31/2024 | Hancock, Mark | $695 | 1.7 | $1,181.50 | Continue revising sixth interim letter report and exhibits. |
| *006K* | *Quinn Emanuel* | | *Matter Totals* | | *84.7* | *$48,698.50* | |
| 006M | Sullivan & Cromwell | 5/1/2024 | Hancock, Mark | $695 | 1.3 | $903.50 | Continue reviewing fifth interim fee application. |
| 006M | Sullivan & Cromwell | 5/2/2024 | Hancock, Mark | $695 | 9.4 | $6,533.00 | Continue reviewing fifth interim fee application. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Hancock, Mark | $695 | 7.1 | $4,934.50 | Draft and revise fifth interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Review and revise fifth period exhibits. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding draft fifth interim letter report. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise fifth period report. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of March LEDES data. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Review and revise letter report and exhibits on fifth interim fee period application. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Confer with Mr. Hancock regarding draft fifth interim letter report. |
| 006M | Sullivan & Cromwell | 5/3/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with professional regarding fifth interim letter report. |
| 006M | Sullivan & Cromwell | 5/7/2024 | Boucher, Kathleen | $395 | 0.5 | $197.50 | Draft native version of exhibits for fifth interim fee period for professional. |
| 006M | Sullivan & Cromwell | 5/7/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding native version of fifth interim exhibits. |
| 006M | Sullivan & Cromwell | 5/20/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Kranzley regarding status of response to fifth interim fee application. |
| 006M | Sullivan & Cromwell | 5/22/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Ms. Kranzley regarding status of negotiations for fifth interim fee application. |
| 006M | Sullivan & Cromwell | 5/23/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Begin reviewing response to fifth interim letter report. |
| 006M | Sullivan & Cromwell | 5/24/2024 | Hancock, Mark | $695 | 1.9 | $1,320.50 | Draft counterproposal for fifth interim application. |
| 006M | Sullivan & Cromwell | 5/24/2024 | Stadler, Katherine | $780 | 0.4 | $312.00 | Review detailed response to fifth interim fee period letter report reviewing and approving negotiation summary on same. |
| 006M | Sullivan & Cromwell | 5/24/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Continue reviewing and analyzing response to fifth interim letter report. |
| 006M | Sullivan & Cromwell | 5/28/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond and confer with Ms. Kranzley regarding fifth interim negotiations and confer with Ms. Stadler regarding same. |
| 006M | Sullivan & Cromwell | 5/28/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | Telephone conference with Mr. Hancock on fifth interim fee period resolution. |
| 006M | Sullivan & Cromwell | 5/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Confer with Ms. Stadler regarding fifth interim resolution. |
| 006M | Sullivan & Cromwell | 6/3/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Review April fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 6/13/2024 | Dalton, Andy | $780 | 1.6 | $1,248.00 | Review and augment February-April fee and expense data. |
| 006M | Sullivan & Cromwell | 6/13/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft e-mail to Mr. Hancock concerning data deficiency in the March LEDES submission. |
| 006M | Sullivan & Cromwell | 6/13/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review and verify supplemental March LEDES submission. |
| 006M | Sullivan & Cromwell | 6/13/2024 | Dalton, Andy | $780 | 2.1 | $1,638.00 | Reconcile and augment supplemented February-April fee data. |
| 006M | Sullivan & Cromwell | 6/13/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding electronic data for sixth interim fee application. |
| 006M | Sullivan & Cromwell | 6/18/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Draft email with Mr. Hancock concerning sixth interim period data submission. |
| 006M | Sullivan & Cromwell | 6/19/2024 | Dalton, Andy | $780 | 4.8 | $3,744.00 | Review reconcile and augment sixth interim period fee and expense data. |
| 006M | Sullivan & Cromwell | 6/20/2024 | Dalton, Andy | $780 | 1.1 | $858.00 | Perform initial database analysis of sixth interim fees and expenses. |
| 006M | Sullivan & Cromwell | 6/20/2024 | Dalton, Andy | $780 | 3.9 | $3,042.00 | Segregate individual tasks from fee entries with embedded time and verify resulting hour and fee allocation. |
| 006M | Sullivan & Cromwell | 6/20/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Create data charts and draft e-mail to Mr. Hancock concerning sixth interim fee and expense data. |
| 006M | Sullivan & Cromwell | 6/21/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of sixth interim fee application. |
| 006M | Sullivan & Cromwell | 6/24/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Review sixth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 6/26/2024 | Dalton, Andy | $780 | 3.1 | $2,418.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024. |
| 006M | Sullivan & Cromwell | 6/27/2024 | Hancock, Mark | $695 | 2.4 | $1,668.00 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 6/27/2024 | Dalton, Andy | $780 | 4.4 | $3,432.00 | Continue quantification of fees resulting from timekeeper hourly rate increases and create rate exhibit for the sixth interim letter report. |
| 006M | Sullivan & Cromwell | 7/1/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/2/2024 | Peterson, Angela | $395 | 0.9 | $355.50 | Review and revise sixth interim fee period billing errors exhibit. |
| 006M | Sullivan & Cromwell | 7/2/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Correspond with Ms. Kranzley regarding request for additional materials relevant to Reserved Issues. |
| 006M | Sullivan & Cromwell | 7/2/2024 | Dalton, Andy | $780 | 0.7 | $546.00 | Complete and verify hourly rate increase exhibit for the sixth interim letter report. |
| 006M | Sullivan & Cromwell | 7/8/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review May fee statement and LEDES data. |
| 006M | Sullivan & Cromwell | 7/9/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond Ms. Kranzley regarding request for additional materials relevant to Reserved Issues. |
| 006M | Sullivan & Cromwell | 7/10/2024 | Hancock, Mark | $695 | 2.1 | $1,459.50 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/10/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Confer with Ms. Kranzley regarding request for additional materials relevant to Reserved Issues. |
| 006M | Sullivan & Cromwell | 7/10/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Confer with Ms. Stadler regarding request for additional materials relevant to Reserved Issues. |
| 006M | Sullivan & Cromwell | 7/10/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Confer with Mr. Hancock regarding request for additional materials relevant to Reserved Issue. |
| 006M | Sullivan & Cromwell | 7/11/2024 | Hancock, Mark | $695 | 0.5 | $347.50 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/16/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/18/2024 | Hancock, Mark | $695 | 3.7 | $2,571.50 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/20/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/21/2024 | Hancock, Mark | $695 | 1.7 | $1,181.50 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/22/2024 | Hancock, Mark | $695 | 3.2 | $2,224.00 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/23/2024 | Dalton, Andy | $780 | 3.8 | $2,964.00 | Analyze sixth interim fee data to determine reason task descriptions with embedded time entries did not properly segregate. |
| 006M | Sullivan & Cromwell | 7/23/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Exchange e-mail with Mr. Hancock concerning cause and resolution to sixth interim fee data issue. |
| 006M | Sullivan & Cromwell | 7/23/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Resolve issue with sixth interim fee data by creating database of fee entries segregated by individual tasks. |
| 006M | Sullivan & Cromwell | 7/23/2024 | Hancock, Mark | $695 | 3.4 | $2,363.00 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/23/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Correspond with Mr. Dalton regarding data issues in sixth interim electronic fee data. |
| 006M | Sullivan & Cromwell | 7/23/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Correspond with Ms. Kranzley regarding request for additional materials relevant to Reserved Issues. |
| 006M | Sullivan & Cromwell | 7/24/2024 | Hancock, Mark | $695 | 6.4 | $4,448.00 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/29/2024 | Hancock, Mark | $695 | 0.8 | $556.00 | Continue reviewing sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/30/2024 | Hancock, Mark | $695 | 0.4 | $278.00 | Analyze correspondence from UST regarding issues raised for sixth interim fee application. |
| 006M | Sullivan & Cromwell | 7/31/2024 | Hancock, Mark | $695 | 0.2 | $139.00 | Draft portions of sixth interim letter report and exhibits. |
| **006M** | ***Sullivan & Cromwell*** | | ***Matter Totals*** | | ***88.1*** | ***$63,402.00*** | |
| 006N | Young Conaway | 5/1/2024 | Boucher, Kathleen | $395 | 0.7 | $276.50 | Review and revise confidential fifth interim letter report and exhibits. |
| 006N | Young Conaway | 5/1/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review revised fifth interim letter report. |
| 006N | Young Conaway | 5/6/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review status of fifth period report and finalize same. |
| 006N | Young Conaway | 5/6/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final Letter Report, email Letter Report to Messrs. Poppiti and Lunn. |
| 006N | Young Conaway | 5/22/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review professional's fifth period response to letter report and draft negotiation summary. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 5/22/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft correspondence to Ms. Andres on fifth period negotiation summary and recommendation. |
| 006N | Young Conaway | 5/23/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review email from Mr. Lunn in response to letter report and related email with Ms. Viola about proposed resolution and revised negotiation summary. |
| 006N | Young Conaway | 5/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Correspondence with Ms. Andres on fifth period proposed recommendation and review and revise negotiation summary. |
| 006N | Young Conaway | 5/24/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fifth period negotiation summary and correspondence with Ms. Andres and Ms. Stadler on same. |
| 006N | Young Conaway | 5/24/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Draft correspondence to professional on fifth period recommendation. |
| 006N | Young Conaway | 5/24/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review professional response to letter report and negotiation summary, e-mailing Ms. Viola and Ms. Andres and authorizing counterproposal. |
| 006N | Young Conaway | 5/24/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Ms. Viola and Ms. Stadler confirming proposed resolution and calculations for fifth interim period. |
| 006N | Young Conaway | 5/28/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft summary correspondence to Ms. Andres on status of pending application and negotiations. |
| 006N | Young Conaway | 5/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review negotiation summary and emails from Ms. Viola about proposed resolution, and email Messrs. Poppiti and Lunn to confirm execution of fifth letter report. |
| 006N | Young Conaway | 5/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review fifth period resolution. |
| 006N | Young Conaway | 6/3/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review April fee statement and LEDES data. |
| 006N | Young Conaway | 6/14/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review sixth interim fee application and supplement. |
| 006N | Young Conaway | 6/14/2024 | Dalton, Andy | $780 | 2.9 | $2,262.00 | Review reconcile and augment sixth interim fee and expense data. |
| 006N | Young Conaway | 6/17/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review sixth interim application and preliminary audit summary of same from Mr. Dalton. |
| 006N | Young Conaway | 6/17/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Begin drafting sixth interim report. |
| 006N | Young Conaway | 6/17/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Begin drafting sixth interim exhibits. |
| 006N | Young Conaway | 6/17/2024 | Viola, Leah | $610 | 2.6 | $1,586.00 | Review sixth interim fees and expenses in database application. |
| 006N | Young Conaway | 6/17/2024 | Dalton, Andy | $780 | 0.9 | $702.00 | Reconcile sixth period fees and expenses. |
| 006N | Young Conaway | 6/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of sixth period fees and expenses and draft related e-mail to Ms. Andres and Ms. Viola. |
| 006N | Young Conaway | 6/17/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review analysis of electronic data from Mr. Dalton. |
| 006N | Young Conaway | 6/25/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Continue drafting sixth period report and exhibits. |
| 006N | Young Conaway | 6/25/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Begin drafting correspondence to Ms. Andres on issues identified for sixth period report. |
| 006N | Young Conaway | 6/25/2024 | Dalton, Andy | $780 | 2.4 | $1,872.00 | Analyze and quantify fees resulting from hourly rate increases, including creating rate increase exhibit for the sixth interim letter report. |
| 006N | Young Conaway | 6/26/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence to Ms. Andres on sixth period issues for report. |
| 006N | Young Conaway | 6/27/2024 | Andres, Carla | $735 | 0.4 | $294.00 | Review sixth fee application and supplement. |
| 006N | Young Conaway | 6/27/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review and comment on draft sixth letter report. |
| 006N | Young Conaway | 6/27/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Ms. Viola about draft letter report and prior resolutions. |
| 006N | Young Conaway | 7/1/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Email Ms. Viola about sixth interim letter report. |
| 006N | Young Conaway | 7/1/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise sixth period report and exhibits. |
| 006N | Young Conaway | 7/1/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Correspondence with Ms. Andres on sixth period report and exhibits. |
| 006N | Young Conaway | 7/22/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Review May fee statement and LEDES data. |
| 006N | Young Conaway | 7/28/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on sixth interim fee application and draft correspondence to Ms. Viola and Ms. Andres regarding same |
| 006N | Young Conaway | 7/29/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise sixth period report and exhibits and correspondence to Ms. Stadler on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 7/31/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth period report and exhibits. |
| 006N | Young Conaway | 7/31/2024 | Stadler, Katherine | $780 | 0.3 | $234.00 | Review and approve sixth interim letter report and exhibits for issuance to retained professional. |
| *006N* | *Young Conaway* | | *Matter Totals* | | *25.1* | *$16,963.00* | |
| 006Q | Eversheds Sutherland (US) LLP | 5/1/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final fifth interim fee period letter report and email to Ms. Broderick and Ms. Paul. |
| 006Q | Eversheds Sutherland (US) LLP | 5/15/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review professional's responses to fifth interim fee period report and U.S. Trustee. |
| 006Q | Eversheds Sutherland (US) LLP | 5/15/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Draft negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 5/22/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth interim fee period negotiation summary. |
| 006Q | Eversheds Sutherland (US) LLP | 5/23/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Continue reviewing and revising fifth interim fee period negotiation summary and proposed recommendation. |
| 006Q | Eversheds Sutherland (US) LLP | 5/23/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review and revise fifth interim fee period negotiation summary and correspondence with Ms. Andres on same. |
| 006Q | Eversheds Sutherland (US) LLP | 5/23/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review response to fifth interim fee period letter report and to US Trustee comments, review negotiation summary, and review and respond to email from Ms. Viola about proposed resolution. |
| 006Q | Eversheds Sutherland (US) LLP | 5/23/2024 | Stadler, Katherine | $780 | 0.9 | $702.00 | Review and analyze detailed response from professional on fifth interim fee period letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 5/24/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review emails from Ms. Stadler and Mr. Hancock about letter report and US Trustee concerns. |
| 006Q | Eversheds Sutherland (US) LLP | 5/24/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Review correspondence from Ms. Stadler regarding proposed resolution of fifth interim fee period application and US Trustee comments and draft correspondence to Ms. Stadler and Ms. Andres regarding same. |
| 006Q | Eversheds Sutherland (US) LLP | 5/24/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth interim fee period negotiation summary and correspondence with Ms. Andres on same. |
| 006Q | Eversheds Sutherland (US) LLP | 5/24/2024 | Stadler, Katherine | $780 | 0.1 | $78.00 | E-mail exchange with Ms. Viola and Mr. Hancock on U.S. Trustee observations. |
| 006Q | Eversheds Sutherland (US) LLP | 5/28/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Draft summary correspondence to Ms. Andres on status of pending application. |
| 006Q | Eversheds Sutherland (US) LLP | 5/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review negotiation summary and emails with Ms. Paul about proposed resolution and reserved issues. |
| 006Q | Eversheds Sutherland (US) LLP | 5/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Ms. Paul and Ms. Andres on rate increase reservation and review recommendation line item for report. |
| 006Q | Eversheds Sutherland (US) LLP | 5/29/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Paul, Ms. Stadler regarding proposed resolution of fifth period resolutions and rate increase reservation. |
| 006Q | Eversheds Sutherland (US) LLP | 5/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review email from Ms. Paul and Ms. Viola about reserved issues, confirmation of resolutions, and approval of summary report language. |
| 006Q | Eversheds Sutherland (US) LLP | 6/17/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Review February-April combined monthly fee statement and interim fee application for sixth interim fee period. |
| 006Q | Eversheds Sutherland (US) LLP | 6/21/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Review sixth interim fee period application, supporting submissions, and preliminary audit summary of same from Mr. Dalton and correspondence with Ms. Paul and Ms. Broderick requesting supplementation. |
| 006Q | Eversheds Sutherland (US) LLP | 6/21/2024 | Dalton, Andy | $780 | 3.7 | $2,886.00 | Review reconcile and augment sixth interim period fee and expense data. |
| 006Q | Eversheds Sutherland (US) LLP | 6/21/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | Perform initial database analysis of sixth interim period fees and expenses and draft related e-mail to Ms. Andres and Ms. Viola. |
| 006Q | Eversheds Sutherland (US) LLP | 6/21/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review analysis from Mr. Dalton on sixth interim fee period application and emails with Ms. Viola and Ms. Paul about additional documentation required. |
| 006Q | Eversheds Sutherland (US) LLP | 6/24/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Correspondence with Mr. Matthew on sixth period supporting submissions and review preliminary audit summary on UK fees from Mr. Dalton. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006Q | Eversheds Sutherland (US) LLP | 6/24/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review eighth supplemental statement pursuant to Rule 2019. |
| 006Q | Eversheds Sutherland (US) LLP | 6/24/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Initial review of LEDES data supporting UK fees. |
| 006Q | Eversheds Sutherland (US) LLP | 6/24/2024 | Dalton, Andy | $780 | 0.8 | $624.00 | Review reconcile and augment UK fee data. |
| 006Q | Eversheds Sutherland (US) LLP | 6/24/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Perform initial database analysis of UK fees and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006Q | Eversheds Sutherland (US) LLP | 7/2/2024 | Andres, Carla | $735 | 0.2 | $147.00 | Review email from Mr. Dalton and analysis of rate increases. |
| 006Q | Eversheds Sutherland (US) LLP | 7/2/2024 | Dalton, Andy | $780 | 2.6 | $2,028.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024 for the sixth period letter report. |
| 006Q | Eversheds Sutherland (US) LLP | 7/3/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review sixth period rate increase analysis. |
| 006Q | Eversheds Sutherland (US) LLP | 7/11/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin reviewing sixth period application. |
| 006Q | Eversheds Sutherland (US) LLP | 7/15/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Review sixth period fees in database application. |
| 006Q | Eversheds Sutherland (US) LLP | 7/16/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Continue reviewing sixth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 7/16/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Conference with Ms. Andres on preliminary issues identified for sixth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 7/17/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Continue reviewing sixth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 7/17/2024 | Viola, Leah | $610 | 0.8 | $488.00 | Draft sixth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 7/17/2024 | Viola, Leah | $610 | 1.3 | $793.00 | Review and reconcile sixth period expenses. |
| 006Q | Eversheds Sutherland (US) LLP | 7/18/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue reviewing sixth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 7/18/2024 | Viola, Leah | $610 | 2.4 | $1,464.00 | Continue drafting sixth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 7/19/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue reviewing sixth period fees. |
| 006Q | Eversheds Sutherland (US) LLP | 7/20/2024 | Viola, Leah | $610 | 1.2 | $732.00 | Continue drafting sixth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 7/20/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Analyze sixth period hearing and meeting attendance. |
| 006Q | Eversheds Sutherland (US) LLP | 7/21/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Review and revise sixth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 7/22/2024 | Viola, Leah | $610 | 2.1 | $1,281.00 | Review and revise sixth period exhibits. |
| 006Q | Eversheds Sutherland (US) LLP | 7/22/2024 | Dalton, Andy | $780 | 0.4 | $312.00 | E-mail Ms. Viola regarding hourly rate calculations concerning currency exchange rates. |
| 006Q | Eversheds Sutherland (US) LLP | 7/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on third interim fee application and draft correspondence to Ms. Viola and Ms. Andres regarding same. |
| 006Q | Eversheds Sutherland (US) LLP | 7/26/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Analyze U.S. Trustee comments on sixth period application. |
| 006Q | Eversheds Sutherland (US) LLP | 7/29/2024 | Viola, Leah | $610 | 0.3 | $183.00 | Continue drafting sixth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 7/31/2024 | Viola, Leah | $610 | 1.8 | $1,098.00 | Continue drafting sixth period report. |
| 006Q | Eversheds Sutherland (US) LLP | 7/31/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review sixth period fees related to claims transfer remediation. |
| 006Q | Eversheds Sutherland (US) LLP | 7/31/2024 | Viola, Leah | $610 | 1.6 | $976.00 | Continue drafting sixth period exhibits. |
| **006Q** | **Eversheds Sutherland (US) LLP** | | **Matter Totals** | | **34.1** | **$22,751.00** | |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/1/2024 | Boucher, Kathleen | $395 | 0.6 | $237.00 | Review and revise fifth interim letter report and exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/1/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review final fifth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/1/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review final letter report and email to Messers. Harvey and Weyand. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/16/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review professional's response to fifth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/16/2024 | Viola, Leah | $610 | 0.7 | $427.00 | Draft negotiation summary and preliminary recommendation for fifth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise fifth period negotiation summary. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/22/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Correspondence to Ms. Andres on fifth period negotiation summary and recommendation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 5/23/2024 | Andres, Carla | $735 | 0.5 | $367.50 | Review letter response from Mr. Harvey about letter report, review negotiation summary, and emails to Ms. Stadler and Ms. Viola about resolution and rate increase issue. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/24/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth period negotiation summary and correspondence to Ms. Andres on same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/28/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise fifth period negotiation summary and correspond with Ms. Andres regarding same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/28/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Review negotiation summary and recommendations, related emails with Ms. Viola and Mr. Weyand about proposed resolution, revisions to summary, and reserved issues. |
| 006R | Morris Nichols Arsht Tunnell LLP | 5/29/2024 | Andres, Carla | $735 | 0.3 | $220.50 | Emails with Messrs. Harvey and Weyand about negotiation summary about reserved issues, confirmation of resolution. |
| 006R | Morris Nichols Arsht Tunnell LLP | 6/21/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Preliminary review of sixth period application and audit summary from Mr. Dalton. |
| 006R | Morris Nichols Arsht Tunnell LLP | 6/21/2024 | Dalton, Andy | $780 | 0.5 | $390.00 | Initial review of combined third monthly and interim fee application and supporting LEDES data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 6/21/2024 | Dalton, Andy | $780 | 2.2 | $1,716.00 | Review reconcile and augment sixth interim period fee and expense data. |
| 006R | Morris Nichols Arsht Tunnell LLP | 6/21/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Perform initial database analysis of sixth interim period fees and expenses and draft related e-mail to Ms. Viola and Ms. Andres. |
| 006R | Morris Nichols Arsht Tunnell LLP | 6/21/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Review email from Mr. Dalton with analysis of electronic fee detail. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/2/2024 | Andres, Carla | $735 | 0.1 | $73.50 | Analysis of rate increase exhibit from Mr. Dalton. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/2/2024 | Dalton, Andy | $780 | 2.1 | $1,638.00 | Analyze and quantify fees resulting from hourly rate increases through April 2024 and create exhibit for the sixth interim letter report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/13/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Begin reviewing sixth period fees in database application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/14/2024 | Viola, Leah | $610 | 1.4 | $854.00 | Continue reviewing sixth period fees in database application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/15/2024 | Viola, Leah | $610 | 1.1 | $671.00 | Continue reviewing sixth period fees and expenses in database application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/15/2024 | Viola, Leah | $610 | 2.0 | $1,220.00 | Continue drafting sixth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/15/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Continue drafting sixth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/20/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Analyze sixth period hearing and meeting attendance. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/21/2024 | Viola, Leah | $610 | 0.4 | $244.00 | Review and revise sixth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/22/2024 | Viola, Leah | $610 | 0.9 | $549.00 | Review and revise sixth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/26/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review UST comments on third interim fee application and draft correspondence to Ms. Andres and Ms. Viola regarding same. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/26/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review U.S. Trustee comments on sixth period application. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/29/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue drafting sixth period report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2024 through July 31, 2024

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006R | Morris Nichols Arsht Tunnell LLP | 7/30/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Continue drafting sixth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/30/2024 | Viola, Leah | $610 | 0.6 | $366.00 | Review and revise sixth period exhibits. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/30/2024 | Viola, Leah | $610 | 0.5 | $305.00 | Analyze U.S. Trustee correspondence on sixth period application and correspondence to Ms. Stadler on same and sixth period report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/31/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Review sixth period fees related to claims transfer remediation. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/31/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review and revise sixth period exhibits and report. |
| 006R | Morris Nichols Arsht Tunnell LLP | 7/31/2024 | Stadler, Katherine | $780 | 0.5 | $390.00 | Review third interim application report and exhibits, approving same for issuance to retained professional. |
| *006R* | *Morris Nichols Arsht Tunnell LLP* | | *Matter Totals* | | *20.0* | *$13,231.50* | |
| 006S | Ashby Geddes | 5/22/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Correspond with professional regarding introductory Fee Examiner memo. |
| 006S | Ashby Geddes | 6/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review first monthly fee statement (March-May 2024). |
| 006S | Ashby Geddes | 6/18/2024 | Boucher, Kathleen | $395 | 0.3 | $118.50 | Emails to Ms. Jones and Mr. Dalton about submitted LEDES data. |
| 006S | Ashby Geddes | 6/19/2024 | Boucher, Kathleen | $395 | 0.2 | $79.00 | Email communication with Ms. Jones and Mr. Dalton about formatting LEDES data. |
| 006S | Ashby Geddes | 6/19/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review and evaluation of electronic data and related communications with Ms. Boucher. |
| 006S | Ashby Geddes | 6/21/2024 | Viola, Leah | $610 | 0.2 | $122.00 | Review Examiner notice of supplemental annotations. |
| 006S | Ashby Geddes | 6/21/2024 | Dalton, Andy | $780 | 0.3 | $234.00 | Initial review of re-submitted electronic data and draft related email to Ms. Boucher. |
| *006S* | *Ashby Geddes* | | *Matter Totals* | | *1.6* | *$944.50* | |
| 006T | Patterson, Belknap | 5/6/2024 | Dalton, Andy | $780 | 0.1 | $78.00 | Review second supplemental declaration of Daniel Lowenthal. |
| 006T | Patterson, Belknap | 5/20/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Review first monthly fee statement and create related timekeeper and matter database tables. |
| 006T | Patterson, Belknap | 5/22/2024 | Dalton, Andy | $780 | 0.6 | $468.00 | Initial review and reconciliation of March/April fee and expense data. |
| 006T | Patterson, Belknap | 5/22/2024 | Stadler, Katherine | $780 | 0.2 | $156.00 | Review fee application filing and emails to Ms. Boucher and Mr. Hancock on providing introductory fee instructions to professional. |
| 006T | Patterson, Belknap | 6/17/2024 | Dalton, Andy | $780 | 0.2 | $156.00 | Review first interim fee application for sixth interim fee period. |
| 006T | Patterson, Belknap | 6/22/2024 | Dalton, Andy | $780 | 3.7 | $2,886.00 | Review reconcile and augment sixth interim period fee and expense data. |
| 006T | Patterson, Belknap | 6/24/2024 | Dalton, Andy | $780 | 1.8 | $1,404.00 | Perform initial database analysis of sixth interim period fees and expenses, including second database of non-discounted hours billed in tenths of an hour. |
| 006T | Patterson, Belknap | 6/26/2024 | Viola, Leah | $610 | 0.1 | $61.00 | Correspondence with Mr. Hancock on first interim application and review preliminary audit summary of same. |
| 006T | Patterson, Belknap | 6/27/2024 | Hancock, Mark | $695 | 0.1 | $69.50 | Review correspondence from Mr. Dalton regarding initial review of first interim fee application and correspond with Ms. Viola regarding same. |
| 006T | Patterson, Belknap | 7/11/2024 | Hancock, Mark | $695 | 1.0 | $695.00 | Review first interim fee application. |
| 006T | Patterson, Belknap | 7/11/2024 | Hancock, Mark | $695 | 0.3 | $208.50 | Correspond with Ms. Black regarding questions about first interim fee application. |
| 006T | Patterson, Belknap | 7/31/2024 | Hancock, Mark | $695 | 1.6 | $1,112.00 | Continue reviewing first interim fee application. |
| 006T | Patterson, Belknap | 7/31/2024 | Hancock, Mark | $695 | 1.1 | $764.50 | Draft first interim letter report and exhibits. |
| *006T* | *Patterson, Belknap* | | *Matter Totals* | | *11.4* | *$8,526.50* | |
| | | | **Application Totals** | | **730.7** | **$462,092.00** | |

# EXHIBIT F

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2024 through July 31, 2024

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---------|---------------|-------------|------------------|------|-------|------|-------------|
| | 0016 | Disbursements Only | | | | $0.00 | n/a |
| | | | | | | **$0.00** | **Application Total** |

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

May 1, 2024 through July 31, 2024

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $712.78 |
| Special Counsel | $562.83 | $627.24 |
| Analyst | n/a[1] | $780.00 |
| Associate | $435.55 | $490.00 |
| Paralegal | $288.65 | $395.00 |
| All Timekeepers Aggregated | $566.06 | $632.40 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**
Godfrey & Kahn, S.C.
Budget and Staffing Plan
May 1, 2024 through July 31, 2024

**Budget -- May 1, 2024 through July 31, 2024**

| Matter # | Project Cateogry | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 2.0 | $1,475.00 | 1.5 | $1,042.50 |
| 0003 | Godfrey & Kahn Fee Applications | 30.0 | $19,500.00 | 14.9 | $10,191.00 |
| 0004 | Communications with the Fee Examiner | 15.0 | $9,750.00 | 3.5 | $2,492.00 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,600.00 | 0.3 | $216.50 |
| 0006 | Communications with retained professionals | 2.0 | $1,475.00 | 0.4 | $278.00 |
| 0009 | Team Meetings | 7.5 | $4,875.00 | 0.6 | $391.50 |
| 0010 | Database maintenance | 20.0 | $15,600.00 | 15.2 | $11,856.00 |
| 0011 | Docket monitoring | 20.0 | $7,900.00 | 17.9 | $7,070.50 |
| 0013 | Reviewing filed documents and factual research | 15.0 | $9,000.00 | 5.6 | $3,815.50 |
| 0014 | Prepare for and attend hearings | 10.0 | $7,300.00 | 3.4 | $2,363.00 |
| 0015 | Drafting documents to be filed with court | 30.0 | $20,100.00 | 16.7 | $10,916.00 |
| 006A - 006T | Retained Professionals - application review and reporting | 800.0 | $520,000.00 | 650.7 | $411,459.50 |
| **Totals** | | **956.5** | **$620,575.00** | **730.7** | **$462,092.00** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $737.50 |
| Special Counsel/Data Analyst | 3 | $708.33 |
| Associate | 2 | $490.00 |
| Paralegal | 2 | $395.00 |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>                              Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  October 7, 2024 at 4:00 p.m. ET**<br>**Hearing Date:   December 12, 2024 at 1:00 p.m. ET** |

<u>**NOTICE OF INTERIM FEE APPLICATION**</u>

**PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Sixth Consolidated Monthly and Sixth Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and No Reimbursement of Expenses for the Period from May 1, 2024 Through July 31, 2024* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Linda Richenderfer (lina.richenderfer@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

(mhancock@gklaw.com) by no later than **October 7, 2024 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

 **PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **December 12, 2024 at 1:00 p.m. E.T.** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

 **PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: September 16, 2024

       */s/ Mark W. Hancock*
       Mark W. Hancock, *Admitted Pro Hac Vice*

       GODFREY & KAHN, S.C.
       One East Main Street, Suite 500
       Madison, WI  53703
       Telephone:  (608) 257-3911
       Facsimile:  (608) 257-0609
       E-mail:  mhancock@gklaw.com

       *Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>                        Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

      I, Mark W. Hancock, hereby certify that on September 16, 2024, I caused a copy of the foregoing *Sixth Consolidated Monthly and Sixth Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and No Reimbursement of Expenses for the Period from May 1, 2024 Through July 31, 2024* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: September 16, 2024

                                    GODFREY & KAHN, S.C.

                       By: */s/ Mark W. Hancock*
                               Mark W. Hancock *Admitted pro hac vice*

                               GODFREY & KAHN, S.C.
                               One East Main Street, Suite 500Ce
                               Madison, WI 53703
                               Telephone: (608) 257-3911
                               Facsimile:  (608) 257-0609
                               E-mail: mhancock@gklaw.com
                               *Counsel to the Fee Examiner*

31718507.4

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.