**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## **AFFIDAVIT OF SERVICE**

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: September 13, 2024

*/s/ Thomas Evangelista*
Thomas Evangelista


State of New York
County of New York


Subscribed and sworn (or affirmed) to me on September 13, 2024, by Thomas Evangelista, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**Exhibit A**

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 2209 | Name on File<br>Address on File<br>Email Address on File | FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Adrienne Woods, Esq.<br>c/o WZMP<br>45 Rockefeller Plaza, Floor 20<br>New York, NY 10011<br><br>FTX1 SPV Ltd as Transferee of Name on File<br>Attn: Sitanshu Kumar<br>Suite 202, 2nd Floor<br>Eden Plaza Eden Island<br>Mahe, Seychelles | 7/3/2024 |
| 7506 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/22/2024 |
| 7509 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Transferor: Robert Connolly<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/25/2024 |
| 8162 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 8964 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>8000 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/22/2024 |
| 9018 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (B) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 9577 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/3/2024 |
| 12705 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Transferor: Nikita Fadeev<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein / Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/25/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12710 | Name on File<br>Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File Transferor: Fasanara Investments Master Fund<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein / Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/25/2024 |
| 13349 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 7/3/2024 |
| 13353 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 7/3/2024 |
| 14190 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14234 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP<br>c/o Attestor Limited / Attn: Steve Gillies<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 7/22/2024 |
| 14697 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 14703 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 14716 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/3/2024 |
| 14870 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15033 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15038 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15137 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15220 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15351 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15361 | Name on File<br>Address on File<br>Email Address on File | Oroboros FTX I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>4 lakeside drive Chobham lakes<br>Woking, Surrey, GU24 8BD | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15528 | Name on File<br>Address on File<br>Email Address on File | XClaim Capital Holdings, LLC as Transferee of Name on File Transferor: Lin Hung Chuan<br>Attn: Matthew Sedigh<br>2261 Market, Ste 4385<br>San Francisco, CA 94114<br>Email: tradesupport@x-claim.com | 7/25/2024 |
| 15556 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 7/3/2024 |
| 15578 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15579 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 7/3/2024 |
| 15594 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15618 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15624 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15865 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15876 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 15899 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 7/3/2024 |
| 15933 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 15944 | Name on File<br>Address on File<br>Email Address on File | Harvest Triumph Investments Limited as Transferee of Name on File<br>Attn: Qian Wan<br>122 E 42nd Street, RM 4505<br>New York, NY 10168<br>Email: alpha.romeo.14916@gmail.com | 7/3/2024 |
| 16091 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16119 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16150 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16213 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16452 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16467 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16559 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 7/3/2024 |
| 16560 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067 | 7/3/2024 |
| 16561 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16562 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 7/3/2024 |
| 16563 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 7/3/2024 |
| 16572 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16574 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16588 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16592 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16790 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/3/2024 |
| 16806 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 7/22/2024 |
| 16824 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/3/2024 |
| 16827 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16839 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 West 40th Street 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 7/22/2024 |
| 16840 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 7/22/2024 |
| 16851 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 16877 | Name on File<br>Address on File | Hain Capital Investors Master Fund, Ltd as Transferee of Name on File<br>Transferor: Mojito Markets S.A.<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 7/25/2024 |
| 16895 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 16896 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File c/o Farallon Capital Management, L.L.C. Attn: Michael Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 Email: MLinn@FarallonCapital.com | 7/3/2024 |
| 16958 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 16960 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/22/2024 |
| 16971 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 17005 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17066 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17081 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17082 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17161 | Name on File<br>Address on File<br>Email Address on File | Sameer Moolana as Transferee of Name on File<br>Sidra 1, Villa 53, Dubai HillsEsate<br>Dubai, United Arab Emirates<br>Email: sameer.moolana@protonmail.com | 7/3/2024 |
| 17194 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17195 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17210 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17217 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17218 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17239 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York , NY 10001<br>Email: srao@diametercap.com | 7/3/2024 |
| 17244 | Name on File<br>Address on File<br>Email Address on File | OPY Credit Corp as Transferee of Name on File<br>Attn: General Counsel<br>85 Broad Street<br>New York, NY 10004<br>Email: daniel.silverstein@opeo.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17285 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/3/2024 |
| 17289 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 7/3/2024 |
| 17294 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 7/3/2024 |
| 17304 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17307 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17315 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17317 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17332 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Tansferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 7/22/2024 |
| 17339 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17344 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17350 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>Harbour Palace 103 South Church Street<br>4th Floor<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: claims@aztide.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17354 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17355 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17356 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17357 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17358 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17359 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17360 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17361 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17362 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17363 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17364 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17365 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17381 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 17383 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 17384 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 17385 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17391 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17397 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17399 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17404 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17405 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17407 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17410 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17411 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17414 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17415 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17416 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17417 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17418 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17419 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17422 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>c/o Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 7/3/2024 |
| 17431 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/3/2024 |
| 17434 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001 | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17435 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001 | 7/22/2024 |
| 17436 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 7/22/2024 |
| 17437 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/22/2024 |
| 17446 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/3/2024 |
| 17448 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17579 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.lds.prod.com | 7/3/2024 |
| 17588 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17589 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17591 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17593 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17599 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17600 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17601 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17602 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17603 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17604 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17606 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17607 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17608 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17609 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 7/3/2024 |
| 17610 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17611 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17612 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17613 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17616 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17617 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17618 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17619 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17620 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17621 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17622 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditors.com | 7/3/2024 |
| 17657 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/3/2024 |
| 17669 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/3/2024 |
| 17673 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17703 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17705 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17706 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17707 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17708 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17709 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17710 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17711 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17712 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17713 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17714 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17715 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17716 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17717 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17718 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17719 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17720 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17722 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17723 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17779 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 7/3/2024 |
| 17783 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 7/3/2024 |
| 17785 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Morning LLP<br>389 9th Ave, 44th floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 7/22/2024 |
| 17788 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17790 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17791 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17792 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: a.salengros@gmail.com | 7/3/2024 |
| 17793 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17795 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17796 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17798 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17799 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17800 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17802 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17803 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17804 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17805 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17806 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17807 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17808 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17809 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17810 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17815 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17818 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | 7/3/2024 |
| 17824 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 7/3/2024 |
| 17828 | Name on File<br>Address on File<br>Email Address on File | Trup Recovery LLC as Transferee of Name on File<br>c/o Riva Ridge Capital Management LP<br>Attn: Peter Finelli<br>55 Fifth Avenue, 18th Floor<br>New York, NY 10003<br>Email: rivatrades@rivalp.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17832 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/3/2024 |
| 17833 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 17836 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17837 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17839 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17840 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17841 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17843 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17845 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17846 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17848 | Name on File<br>Address on File<br>Email Address on File | Kia II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>c/o Wexford Capital LP<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17850 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/3/2024 |
| 17852 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 7/3/2024 |
| 17855 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830 | 7/3/2024 |
| 17859 | Name on File<br>Address on File<br>Email Address on File | Claim Nexus C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17861 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17862 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17863 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17864 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17865 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17866 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17867 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17868 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17869 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17870 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17871 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17872 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17873 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17874 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17875 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17876 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17877 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17878 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17879 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17880 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17885 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17886 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17887 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17888 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17890 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17891 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17892 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17893 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17895 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17896 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17897 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17898 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17899 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17900 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17901 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17902 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17905 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17906 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17907 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17908 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17909 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 7/3/2024 |
| 17911 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17912 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 17913 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17914 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17915 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 17916 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 17920 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 17921 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 7/22/2024 |
| 17922 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 7/3/2024 |
| 17924 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 7/3/2024 |
| 18015 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18016 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                     Page 51 of 117

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18017 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18018 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18019 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18020 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18021 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18022 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18023 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18024 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18025 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18026 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18027 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18028 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18029 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18030 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18031 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18032 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18033 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18034 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of<br>Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18041 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/3/2024 |
| 18043 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18045 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18046 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18047 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                    Page 55 of 117

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18050 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18051 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18052 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18053 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18054 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18055 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                Page 56 of 117

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18056 | Name on File<br>Address on File<br>Email Address on File | Coleman Seamus Maher as Transferee of Name on File<br>790 Pacheco St.<br><br>San Francisco, CA 94116<br>Email: csmaher87@gmail.com | 7/22/2024 |
| 18058 | Name on File<br>Address on File<br>Email Address on File | Trup Recovery LLC as Transferee of Name on file<br>c/o Riva Ridge Capital Management LP<br>Attn: Peter Finelli<br>55 Fifth Avenue, 18th Floor<br>New York, NY 10003<br>Email: RivaTrades@rivalp.com | 7/22/2024 |
| 18059 | Name on File<br>Address on File<br>Email Address on File | Trup Recovery LLC as Transferee of Name on File<br>Attn: Peter Finelli<br>c/o Riva Ridge Capital Management LP<br>55 Fifth Avenue, 18th Floor<br>New York, NY 10003<br>Email: RivaTrades@rivalp.com | 7/22/2024 |
| 18060 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18063 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18064 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/3/2024 |
| 18066 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18067 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18068 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18069 | Name on File<br>Address on File<br>Email Address on File | The Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18070 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/3/2024 |
| 18077 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18078 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 90067<br>Email: MLinn@FarallonCapital.com | 7/22/2024 |
| 18087 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 7/22/2024 |
| 18093 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place<br>103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: claims@aztide.com | 7/3/2024 |
| 18094 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place 103 South Church Street<br>Grand Cayman, Ky1-1002 Cayman Islands<br>Email: claims@aztide.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18095 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place 103 South Church Street<br>Grand Cayman, Ky1-1002 Cayman Islands<br>Email: claims@aztide.com | 7/3/2024 |
| 18102 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18103 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18104 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18105 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18107 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18108 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18109 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18110 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18112 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18113 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18114 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18115 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18116 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18117 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18118 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18119 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18120 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18121 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18122 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18123 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18124 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18125 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18126 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18127 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/22/2024 |
| 18128 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18129 | Name on File Address on File Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18130 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18131 | Name on File Address on File Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18132 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18133 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18134 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18135 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18136 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18137 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18138 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18139 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18140 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18141 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18142 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18143 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 18144 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18145 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18146 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18147 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18148 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18150 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18151 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18153 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18154 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18155 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 7/3/2024 |
| 18157 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18160 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18161 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18162 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18163 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18165 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18167 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18168 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18169 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18171 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18173 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18174 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18177 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18178 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18179 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18180 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18182 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18183 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18184 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18186 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18187 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18188 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18189 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18190 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18191 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18192 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18193 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18194 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18196 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18197 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18199 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18200 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18201 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18202 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18203 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18204 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18205 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18206 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18207 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18208 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18209 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18350 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18351 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18352 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18353 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18354 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18355 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18356 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18357 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18360 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18361 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18362 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18363 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18364 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18365 | Name on File<br>Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18366 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18367 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18368 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St,<br>Suite 2700<br>San Francisco, CA 94108 | 7/3/2024 |
| 18369 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18370 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18371 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18372 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18373 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/3/2024 |
| 18375 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St<br>Suite 2700<br>San Francisco, CA 94108 | 7/3/2024 |
| 18377 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 7/3/2024 |
| 18382 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>clo Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 7/3/2024 |
| 18383 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>C/O Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18388 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 7/22/2024 |
| 18484 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18485 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18486 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18487 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18488 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18489 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18490 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18491 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18492 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18493 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18494 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18495 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18496 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18497 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18498 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18499 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18500 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18501 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18502 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18503 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18504 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18505 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18506 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18507 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18508 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18509 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18510 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18511 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18512 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18513 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18514 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18515 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18516 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18517 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18518 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18519 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18520 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18521 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18522 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18523 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18524 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18525 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18526 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18527 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18528 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18529 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18530 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18531 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18532 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18545 | Name on File<br>Address on File<br>Email Address on File | Third Web Capital Management, LLC as Transferee of Name on File<br>Attn: Brett Lyons<br>920 Incline Way, Suite 2D<br>Incline Village, NV 89451<br>Email: ir@thirdweb.capital | 7/22/2024 |
| 18548 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>c/o Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 7/3/2024 |
| 18549 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>c/o Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putname Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18554 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o AttestorLimited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 7/3/2024 |
| 18555 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 7/22/2024 |
| 18631 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/22/2024 |
| 18632 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 7/22/2024 |
| 18635 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18637 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/22/2024 |
| 18638 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18639 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18641 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18643 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18650 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18651 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18652 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18653 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18655 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18657 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18662 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |
| 18664 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |
| 18666 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |
| 18667 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |
| 18668 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |
| 18669 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18670 | Name on File<br>Address on File<br>Email Address on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 7/22/2024 |
| 18681 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Transferor: Azure Distressed Opportunities Corporation<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/25/2024 |
| 18686 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 7/3/2024 |
| 18687 | Name on File<br>Address on File<br>Email Address on File | Claim Nexus C I, LLC as Transferee of Name on File<br>Transferor: Nai Him Leslie Tam<br>Attn: Louis d'Origny<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br><br>Claim Nexus C I, LLC as Transferee of Name on File<br>Transferor: Nai Him Leslie Tam<br>Attn: Louis d'Origny<br>245 Michigan Avenue<br>Miami Beach, FL 33139<br>Email: lo@ftxcreditor.com | 7/25/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18689 | Name on File<br>Address on File<br>Email Address on File | Claim Nexus C I, LLC as Transferee of Name on File<br>Attn: Louis d'Origny<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: lo@ftxcreditor.com | 7/22/2024 |
| 18690 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 7/22/2024 |
| 18693 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 7/22/2024 |
| 18694 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18695 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18697 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18698 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18699 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18700 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18701 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |
| 18702 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18703 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18704 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18707 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18708 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18715 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18716 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18717 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18718 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18719 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18720 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18726 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Anthony Fraser Teale<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/25/2024 |
| 18727 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18729 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18733 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18734 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18737 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18738 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18740 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18742 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18743 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18744 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18745 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18747 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18749 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18799 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18812 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18813 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18814 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18815 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18816 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18817 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18819 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18820 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18821 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18822 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18823 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18824 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18825 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18826 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18827 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18828 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18829 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18830 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18831 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18832 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18833 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18835 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18836 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18837 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18838 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18839 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18840 | Name on File Address on File Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18841 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18842 | Name on File Address on File Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/22/2024 |
| 18843 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18844 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/3/2024 |
| 18845 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18846 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18847 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18848 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18849 | Name on File<br>Address on File<br>Email Address on File | Arceau 507 ll LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>4 Lakeside Drive<br>Chobham Lakes<br>Woking, Surrey , GU24 8BD United Kingdom | 7/22/2024 |
| 18891 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18892 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/22/2024 |
| 18894 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/22/2024 |
| 18896 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 7/22/2024 |
| 18899 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18901 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/3/2024 |
| 18905 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 7/3/2024 |
| 18907 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/3/2024 |
| 18909 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18915 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 7/3/2024 |
| 18919 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 7/3/2024 |
| 18921 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 7/22/2024 |
| 18925 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18927 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 7/22/2024 |
| 18929 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>c/o: Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | 7/22/2024 |
| 18931 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>World Trade Center Gibraltar, 6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar<br>Email: tom@117partners.com | 7/3/2024 |
| 18932 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 7/22/2024 |
| 18933 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18937 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd. as Transferee of<br>Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center<br>6 Bayside Road<br>Gibraltar, GX11 1AA United Kingdom<br>Email: tom@117partners.com | 7/22/2024 |
| 18939 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name<br>on File<br>Attn: Thomas Braziel; Bruce Tan<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 7/22/2024 |
| 18940 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name<br>on File<br>Attn: Thomas Braziel<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com | 7/22/2024 |
| 18944 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name<br>on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 7/22/2024 |
| 18960 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as<br>Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18961 | Name on File<br>Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/22/2024 |
| 18962 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/3/2024 |
| 18967 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 7/22/2024 |
| 18969 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 7/22/2024 |
| 18971 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18973 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 7/22/2024 |
| 18983 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18985 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18986 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |
| 18991 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/22/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18996 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18997 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 18999 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19000 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19001 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19002 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19003 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19005 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19006 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19007 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19011 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19012 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19013 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 19014 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 7/3/2024 |
| 20053 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 7/22/2024 |