**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **<u>Exhibit A</u>**.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: September 17, 2024

*/s/ Thomas Evangelista*
Thomas Evangelista


State of New York
County of New York


Subscribed and sworn (or affirmed) to me on September 17, 2024, by Thomas
Evangelista, proved to me on the bases of satisfactory evidence to be the person who
executed  this affidavit.


*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**Exhibit A**

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 6145 | Name on File<br>Address on File<br>Email on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/1/2024 |
| 6146 | Name on File<br>Address on File<br>Email on File | Ceratosaurus Investors, LLC as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/1/2024 |
| 6147 | Name on File<br>Address on File<br>Email on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/1/2024 |
| 6148 | Name on File<br>Address on File<br>Email on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/1/2024 |
| 6529 | Name on File<br>Address on File<br>Email on File | FTX CLAIMS SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111 | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 6553 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, 1st Floor<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 5/9/2024 |
| 6571 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Transferor: Nibbio Limited<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/10/2024 |
| 6575 | Name on File<br>Address on File<br>Email on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/1/2024 |
| 6580 | Name on File<br>Address on File<br>Email on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 6611 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@trasformerlabs.xyz | 5/1/2024 |
| 6780 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 6926 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 6933 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 7027 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 7100 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 7225 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 5/9/2024 |
| 7308 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 7333 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 7352 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 7371 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 7384 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 7415 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 7485 | Name on File<br>Address on File<br>Email on File | CONTRARIAN FUNDS, LLC as Transferee of Name on File<br>ATTN: TRADE CLAIMS GROUP<br>411 WEST PUTNAM AVE., SUITE 425<br>GREENWICH, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 5/1/2024 |
| 7490 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 7519 | Name on File<br>Address on File<br>Email on File | Lavanda Sands, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>590 Madison Avenue<br>New York, NY 10022<br>Email: tlin@crowell.com | 5/1/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 7521 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com | 5/9/2024 |
| 7528 | Name on File<br>Address on File<br>Email on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/1/2024 |
| 7561 | Name on File<br>Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 7660 | Name on File<br>Address on File<br>Email on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 5/1/2024 |
| 7661 | Name on File<br>Address on File<br>Email on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 5/1/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                     Page 6 of 193

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 7798 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 7976 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 5/9/2024 |
| 8053 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 8063 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Transferor: Andrea Nysen Ira<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 8141 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 8271 | Name on File<br>Address on File<br>Email on File | 117 Partners LLC as Transferee of Name on File<br>Attn : Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 5/1/2024 |
| 8474 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 8492 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 8496 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 8501 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 8565 | Name on File<br>Address on File<br>Email on File | Oaktree-Copley Investments, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/1/2024 |
| 8627 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 8648 | Name on File<br>Address on File<br>Email on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 5/1/2024 |
| 8653 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name of File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 5/9/2024 |
| 8691 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 8793 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 8864 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 8893 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 9017 | Name on File<br>Address on File<br>Email on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/1/2024 |
| 9058 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 9073 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 9198 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 9222 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Att: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA ,  93109 | 5/9/2024 |
| 9226 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>8000 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 9264 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 9315 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9321 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/15/2024 |
| 9378 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9389 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 9469 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St<br>Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 9486 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9556 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 9562 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9563 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9568 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9569 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 9571 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9595 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9599 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9605 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9619 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Palace<br>103 South Church Street<br>Grand Cayman  KYI-1002 Cayman Islands<br>Email: Claims@aztide.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 9723 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9775 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9782 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 9783 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 9796 | Name on File<br>Address on File<br>Email Address on File | Yudu Pang as Transferee of Name on File<br>Attn: General Counsel<br>4 Chome-7-55-2502 Konan<br>Minato City<br>Tokyo   Japan | 5/9/2024 |
| 9837 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 9925 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10022 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10026 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10120 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10165 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue, #607<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 10213 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10266 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10303 | Name on File<br>Address on File<br>Email on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 5/1/2024 |
| 10349 | Name on File<br>Address on File<br>Email on File | Azure Tide Holdings Pte Ltd as Transferee of Name on File<br>Attn: Benjamin Zhu<br>80 Marine Parade Road<br>#16-09 Parkway Parade<br>449269 Singapore<br>Email: claims@aztide.com | 5/1/2024 |
| 10372 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10477 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10495 | Name on File<br>Address on File<br>Email on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 5/1/2024 |
| 10497 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas., 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 10577 | Name on File<br>Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 5/9/2024 |
| 10602 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10606 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10631 | Name on File<br>Address on File<br>Email on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 10638 | Name on File<br>Address on File<br>Email on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 10641 | Name on File<br>Address on File<br>Email on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/1/2024 |
| 10642 | Name on File<br>Address on File<br>Email on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10643 | Name on File<br>Address on File<br>Email on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 5/1/2024 |
| 10669 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10686 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10734 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10738 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10750 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/9/2024 |
| 10773 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10775 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10776 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10777 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10780 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10781 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10783 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10791 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10799 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10804 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10805 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10843 | Name on File<br>Address on File<br>Email on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attention: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 5/1/2024 |
| 10847 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10848 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10850 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10852 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10873 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.idsprod.com | 5/9/2024 |
| 10879 | Name on File<br>Address on File<br>Email on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 10887 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/9/2024 |
| 10889 | Name on File<br>Address on File<br>Email on File | Canyon-ASP Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10891-3 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10891-4 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10891-5 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10891-6 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10892-1 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10892-3 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10892-4 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10892-6 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10895 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10900 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 10905 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr,. Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10913 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10922 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10923 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10927 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10929 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10933 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10938 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 10984 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10987 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10988 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 10989 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 10990 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 10991 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11015 | Name on File<br>Address on File<br>Email on File | TRC Master Fund LLC as Transferee of Name on File<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598<br>Email: tross@trcmllc.com | 5/1/2024 |
| 11025 | Name on File<br>Address on File<br>Email on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 5/1/2024 |
| 11058 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11063 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11067 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11070 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11071 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11072 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11080 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11081 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11082 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11083 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11086 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11119 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11123 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11132 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11133 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11139 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11150 | Name on File<br>Address on File<br>Email Address on File | Oaktree-Copley Investments, LLC as Transferee of Name on File<br>Transferor: David Anand Ratiney<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/10/2024 |
| 11151 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Transferor: David Anand Ratiney<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/10/2024 |
| 11159 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11161 | Name on File Address on File Email on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/1/2024 |
| 11163 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/9/2024 |
| 11164 | Name on File Address on File Email on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/1/2024 |
| 11165 | Name on File Address on File Email on File | FTX Creditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/1/2024 |
| 11166 | Name on File Address on File Email on File | Grand Teton C I, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11175 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Transferor: Maraver Investments Ltd.<br>Attn: General Counsel<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: PAXTIBI.XYZ@GMAIL.COM | 5/10/2024 |
| 11190 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11225 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11226 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11228 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11229 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11232 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11234 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11236 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11240 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11241 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11243 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11246 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11247 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11248 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11249 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11250 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11255 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11256 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11259 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11302 | Name on File<br>Address on File<br>Email on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 5/1/2024 |
| 11312 | Name on File<br>Address on File<br>Email Address on File | Red River Digital Trading LLC as Transferee of Name on File<br>Attn: Delfos Machado<br>111 Congress, Suite 500<br>Austin, TX 78701<br>Email: delfos.machado@dunamistg.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11313 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 5/9/2024 |
| 11318 | Name on File<br>Address on File<br>Email Address on File | Bluefin Energy, LLC as Transferee of Name on File<br>Attn: Art Duquette<br>41 Madison Avenue, 36th Floor<br>New York, NY 10010<br>Email: aduquette@bfcm.com | 5/15/2024 |
| 11328 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11329 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11330 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Duyeon Kim<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11331 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11332 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11333 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11334 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 11335 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11336 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11338 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11339 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11340 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 11341 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Yu ChiFeng<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 11342 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11344 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11345 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11346 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11347 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11351 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11352 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11355 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11356 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11360 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11361 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11362 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11364 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11402 | Name on File<br>Address on File<br>Email Address on File | HBK Master Fund L.P. as Transferee of Name on File<br>Attn: General Counsel<br>c/o HBK Services LLC<br>2300 North Field Street, Suite 2200<br>Dallas, TX 75201 | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11404 | Name on File<br>Address on File<br>Email on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Bottjer<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: mlinn@farcap.com | 5/1/2024 |
| 11406 | Name on File<br>Address on File<br>Email on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/1/2024 |
| 11408 | Name on File<br>Address on File<br>Email on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 5/1/2024 |
| 11410 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11413 | Name on File<br>Address on File<br>Email on File | Phoenix TF, LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email:<br>Customerservice@phoenixtf.co.uk | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11415 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11416 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11417 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11418 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11419 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11420 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11423 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11425 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11426 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11427 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11428 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11429 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11451 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11452 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11453 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11454 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11455 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11456 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11458 | Name on File Address on File Email on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/1/2024 |
| 11471 | Name on File Address on File Email on File | Canyon Distressed TX (A) LLC as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 11473 | Name on File Address on File Email on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 11475 | Name on File Address on File Email on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 11477 | Name on File<br>Address on File<br>Email on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 11479 | Name on File<br>Address on File<br>Email on File | Canyon-ASP Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 11481 | Name on File<br>Address on File<br>Email on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 5/1/2024 |
| 11483 | Name on File<br>Address on File<br>Email on File | Canyon Balanced Master Fund, LTD. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 11485 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Timothy Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11487 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 5/9/2024 |
| 11491 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/9/2024 |
| 11494 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 11496 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11498 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11499 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11500 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11501 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11502 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee for Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 11503 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11507 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11508 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11509 | Name on File Address on File Email on File | Nexxus Participation Vehicle III as Transferee of Name on File Attn: Tim Babich 800 Miramonte Drive, Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11515 | Name on File Address on File Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File Attn: Tim Babich c/o Nexxus Holdings Operations LLC 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11522 | Name on File Address on File Email on File | Nexxus Participation Vehicle III as Transferee of Name on File Attn: Tim Babich 800 Miramonte Drive, Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11524 | Name on File Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File Attn: Tim Babich c/o Nexxus Holdings Operations LLC 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11525 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11552 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11553 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11556 | Name on File<br>Address on File<br>Email on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11557 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11558 | Name on File<br>Address on File<br>Email on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11559 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11562 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11563 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11564 | Name on File<br>Address on File<br>Email on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11565 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11566 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11567 | Name on File<br>Address on File<br>Email on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11568 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11572 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11573 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11574 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11575 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11576 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11577 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11578 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11579 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11581 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11582 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11583 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11584 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11585 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11586 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11595 | Name on File<br>Address on File<br>Email on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/1/2024 |
| 11624 | Name on File<br>Address on File<br>Email on File | Canyon ESG Master Fund, LP as Transferee of Name on File<br>Attn: James Pagnam, Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 5/1/2024 |
| 11628 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 5/9/2024 |
| 11629 | Name on File<br>Address on File<br>Email on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 11668 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 11670 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 5/9/2024 |
| 11672 | Name on File<br>Address on File<br>Email on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 5/1/2024 |
| 11674 | Name on File<br>Address on File<br>Email on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 5/1/2024 |
| 11679 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11680 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11681 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11682 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11683 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11684 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11685 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11686 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11687 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11688 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11689 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11690 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11691 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11692 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11693 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11695 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11696 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11697 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11701 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11702 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11703 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11704 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11705 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11706 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11708 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11709 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11711 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11745 | Name on File<br>Address on File<br>Email on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/1/2024 |
| 11759 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 5/9/2024 |
| 11761 | Name on File<br>Address on File<br>Email on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11763 | Name on File<br>Address on File<br>Email on File | CDOF IV Master Fund, LP as Transferee of Name on File<br>Attn: James Pagnam, Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 5/1/2024 |
| 11773 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 5/9/2024 |
| 11774 | Name on File<br>Address on File<br>Email on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 5/1/2024 |
| 11783 | Name on File<br>Address on File<br>Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11784 | Name on File Address on File Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File c/o Nexxus Holdings Operations LLC Attn: Tim Babich 800 Miramonte Drive, Suite 380 Santa Barbara, CA 93109 Email: Tim.Babich@nexxus-holdings.com | 5/1/2024 |
| 11785 | Name on File Address on File Email on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File Attn: Tim Babich c/o Nexxus Holdings Operations LLC 800 Miramonte Drive, Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 11794 | Name on File Address on File Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File Attn: Operations 2 Greenwich Plaza, Suite 1 Greenwich, CT 06830 Email: rbeacher@pryorcashman.com, 12017192157@tls.idsprod.com | 5/9/2024 |
| 11800 | Name on File Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File Transferor: HBK Master Fund L.P. Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2728 N. Harwood Street, 2nd Floor Dallas, TX 75201-1516 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 11801 | Name on File<br>Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File Transferor: HBK Master Fund L.P.<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2728 N. Harwood Street, 2nd Floor<br>Dallas, TX 75201-1516<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |
| 11806 | Name on File<br>Address on File<br>Email on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 5/1/2024 |
| 11815 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11816 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11818 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name on File<br>Attn: Amelia Harris<br>111 Congress Avenue, Suite 2550<br>Austin, TX 78701-4044<br>Email: fulcrumtrading@fulcruminv.com, mhamilton@fulcruminv.com, tbennett@fulcruminv.com, aharris@fulcruminv.com | 5/9/2024 |
| 11819 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11820 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11821 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11822 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|----------------|
| 11823 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11824 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11825 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11826 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11827 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11828 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11830 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11831 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11832 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11833 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11834 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11835 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11836 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11837 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11838 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11840 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11841 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11842 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11846 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11847 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11848 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11849 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11850 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11851 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11852 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11853 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11854 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11855 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11856 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11857 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11858 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11859 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11860 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11861 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11862 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11863 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11864 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11865 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11866 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11867 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11868 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11869 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 11870 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11871 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11872 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11874 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11875 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11876 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11877 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11878 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11879 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11880 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11881 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11882 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|------------|-----------------|
| 11883 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11900 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11901 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11902 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11903 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11904 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11906 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11907 | Name on File<br>Address on File<br>Email on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11908 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11909 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11910 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11911 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11912 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11913 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11914 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11915 | Name on File<br>Address on File<br>Email on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11916 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11918 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11919 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11920 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11921 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11922 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11924 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11925 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11926 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11927 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11928 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11929 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11930 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11931 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11932 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11933 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11934 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11935 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11936 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11937 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11938 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11939 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>Transferor: Karsten Schroeder<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>Legal@canyonpartners.com | 5/10/2024 |
| 11941 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Transferor: Karsten Schroeder<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>Legal@canyonpartners.com | 5/10/2024 |
| 11945 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11946 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11947 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11948 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11949 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11950 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11954 | Name on File<br>Address on File<br>Email on File | Oaktree-Copley Investments, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/1/2024 |
| 11955 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11956 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11957 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11965 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11966 | Name on File<br>Address on File<br>Email on File | FC Cayman A, L.L.C. as Transferee of Name on File<br>Attn: Joseph G. Minias, Esq.<br>c/o Wilkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 5/1/2024 |
| 11968 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 11971 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel , Bruce Tan<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 5/9/2024 |
| 11972 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 5/9/2024 |
| 11973 | Name on File<br>Address on File<br>Email on File | 117 Partners LTD as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11978 | Name on File<br>Address on File<br>Email on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, United Kingdom<br>Email: settlements@attestorcapital.com | 5/1/2024 |
| 11982 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11983 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11984 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11988 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11989 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11990 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11991 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11992 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11994 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 11995 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 11996 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11997 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 11998 | Name on File<br>Address on File<br>Email on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 12000 | Name on File<br>Address on File<br>Email on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 12001 | Name on File<br>Address on File<br>Email on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/1/2024 |
| 12003 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Roger G A H Beckers<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12006 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12007 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 5/9/2024 |
| 12008 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12009 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings. LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 12011 | Name on File<br>Address on File<br>Email on File | Oaktree Phoenix Investment Fund, L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/1/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12016 | Name on File<br>Address on File<br>Email on File | BFCP IV LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/1/2024 |
| 12019 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: PAXTIBI.XYZ@GMAIL.COM | 5/9/2024 |
| 12037 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109 | 5/9/2024 |
| 12042 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 5/9/2024 |
| 12045 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12209 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12210 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12211 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12212 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12213 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12214 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12215 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12216 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12217 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12218 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12219 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12220 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 12221 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Lopez Baptiste Alexandre Vincent<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12222 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12223 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12224 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12226 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12227 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Jeremy Joel Barrier<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12229 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12230 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12231 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12232 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12233 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12234 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12235 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12236 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12237 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12238 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12239 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12240 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12241 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12251 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Zhenyu Xu<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12253 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12258 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12262 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/15/2024 |
| 12265 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/15/2024 |
| 12267 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 5/9/2024 |
| 12268 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12274 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12277 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>Transferor: Pui Wing Kwok<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |
| 12279 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Transferor: Pui Wing Kwok<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |
| 12281 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Transferor: Pui Wing Kwok<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 12283 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 5/9/2024 |
| 12286 | Name on File<br>Address on File<br>Email Address on File | Oaktree Value Opportunities Fund Holdings, L.P as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019 | 5/9/2024 |
| 12288 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Attn: Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 5/9/2024 |
| 12290 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeecq.com | 5/9/2024 |
| 12292 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12293 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12295 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12296 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12297 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12298 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Vincent Nowak<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12299 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12301 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12302 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12303 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12304 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Jon Arizabaleta<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12305 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12306 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12308 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12310 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12311 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12312 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12313 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12314 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Mohamed Dahmani<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12315 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12316 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Su Zhixuan<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12317 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12318 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12319 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12483 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |
| 12485 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |
| 12486 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |
| 12488 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 12489 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |
| 12490 | Name on File<br>Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |
| 12511 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attention: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 12518 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12521 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12522 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Cédric Menardo<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12523 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Igor Gouvea Coleto<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12525 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12527 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12528 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12529 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12530 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Hanseok Ko<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12531 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Titus Koopal<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12532 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12533 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12535 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12536 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12537 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12538 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12539 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 12540 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12541 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12542 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12544 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Florent Betton<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12545 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Tas Frederic<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12546 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12547 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12549 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, NY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12550 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12551 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Teodoras Dobrovolskis<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12552 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12553 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12554 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12556 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12557 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12558 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12598 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12599 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Transferor: 117 Partners LLC<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/10/2024 |
| 12600 | Name on File<br>Address on File<br>Email Address on File | BFCP IV LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12601 | Name on File<br>Address on File<br>Email Address on File | BFCP IV LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12612 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 12614 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/9/2024 |
| 12621 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/9/2024 |
| 12624 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12625 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12626 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12627 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12628 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12629 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Alina Ciobanu Dubail<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12631 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New Yprk, NY 10001<br>Email: skim@diametercap.com | 5/9/2024 |
| 12632 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12634 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12635 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12636 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12637 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12638 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12639 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12640 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12641 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12642 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12644 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 12645 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12647 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12648 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Dany Catroux<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12672 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle lll as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12675 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12677 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12703 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 12709 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Transferor: Opps CY Holdings, LLC<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/10/2024 |
| 12720 | Name on File<br>Address on File<br>Email Address on File | OPPS CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 12722 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Transferor: Azure Tide Holdings Pte Ltd<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place, 103 South Church Street<br>Grand Cayman,KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12723 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place<br>103 South Church Street<br>Grand Cayman,  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/15/2024 |
| 12724 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place<br>103 South Church Street<br>Grand Cayman  KY1-1002 Cayman Islands<br>Email: adoc_legal@aztide.com | 5/9/2024 |
| 12734 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 5/9/2024 |
| 12737 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12745 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Zhang Ruohong<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12746 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12747 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12748 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12749 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12750 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12751 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12752 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12753 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12756 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12757 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12758 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12759 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 5/9/2024 |
| 12760 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12761 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12762 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12763 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12764 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Hwam Chen Wei<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12765 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12766 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12767 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12769 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12770 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxtrader.com | 5/15/2024 |
| 12771 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Jaeyoung Ko<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12772 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12773 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12774 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12776 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12777 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12778 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 12779 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12780 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12783 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12785 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12786 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12789 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle lll LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12790 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12791 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Transferor: Fabian Schlieper<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |
| 12793 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Transferor: Fabian Schlieper<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12795 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File Transferor: Fabian Schlieper c/o Canyon Capital Advisors LLC Attn: James Pagnam 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |
| 12797 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File Transferor: Fabian Schlieper c/o Canyon Capital Advisors LLC Attn: James Pagnam 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 5/10/2024 |
| 12799 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File Attn: Tim Babich c/o Nexxus Holdings Operations LLC 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12802 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File Transferor: 117 Partners Ltd Attn: Tim Babich c/o Nexxus Holdings Operations LLC 800 Miramonte Dr., Suite 380 Santa Barbara, CA 93109 Email: tim.babich@nexxus-holdings.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12806 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 12808 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee for Name on File<br>Transferor: 117 Partners Ltd<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/10/2024 |
| 12812 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019-6034<br>Email: srao@diametercap.com | 5/9/2024 |
| 12812 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12824 | Name on File<br>Address on File<br>Email Address on File | HUDSON BAY CLAIM FUND LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/9/2024 |
| 12827 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel & Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 5/9/2024 |
| 12828 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/9/2024 |
| 12830 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel, Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12851 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12852 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12856 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12857 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12858 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12859 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12860 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12863 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Augusto Mendes<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12864 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12930 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12931 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12933 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12934 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12935 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12937 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12939 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12940 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12941 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12942 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12943 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12944 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12946 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12947 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12948 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12949 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12950 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12951 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12952 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12954 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 12955 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Frederic Besson<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12956 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12957 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12958 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12959 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12960 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12961 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12962 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12963 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 12964 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Yee Wing Stephanie Zou<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12965 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Yip Fung Wan<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12966 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12967 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Nimrod Krief<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 12968 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12969 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12970 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12971 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 12972 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12973 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12975 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12976 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12979 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12981 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 12982 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 12983 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 12984 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12985 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12986 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 12987 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 13104 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13105 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13107 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Sven Twiesselmann<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13109 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Uros Sparovec<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13110 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Matjaz Struna<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13112 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Pita Van Arkel<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13113 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Birdal Ali Karasulu<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13114 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Vincent Peyre<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13115 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Victor Briffard<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13116 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Matthias Marx<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13117 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13126 | Name on File Address on File Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File Attn: Michael Linn c/o Farallon Capital Management, L.L.C. One Maritime Plaza, Suite 2100 San Francisco, CA 94111 Email: MLinn@FarallonCapital.com | 5/9/2024 |
| 13127 | Name on File Address on File Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File Transferor: Azure Distressed Opportunities Corporation Attn: Michael Linn c/o Farallon Capital Management, L.L.C. One Maritime Plaza, Suite 2100 San Francisco, CA 94111 Email: MLinn@FarallonCapital.com | 5/10/2024 |
| 13128 | Name on File Address on File Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File Attn: Michael Linn c/o Farallon Capital Management, L.L.C. One Maritime Plaza, Suite 2100 San Francisco, CA 94111 Email: MLinn@FarallonCapital.com | 5/9/2024 |
| 13129 | Name on File Address on File Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File Transferor: Azure Distressed Opportunities Corporation c/o Farallon Capital Management, L.L.C. Attn: Michael Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 Email: MLinn@FarallonCapital.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13130 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@farallonCapital.com | 5/9/2024 |
| 13145 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Giuseppe Pumilia<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13147 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Bernard Masson Dequevilley<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13148 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: James Brian Malackey<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13149 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Davide D'Amico<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13151 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Lumetta Olivier<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13152 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Doyun Lee<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13153 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Hussam Al-Noori<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13155 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Louie Bennett<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13156 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Daniel Jose Diaz Rincon<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13157 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Samuel Gregory Perez<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13158 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: William Thomas Murray<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13159 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Zachariah Porter<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13160 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13161 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Julien Merice<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13162 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13164 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Alain Pol F Rysman<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13166 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Ziyu Wang<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13169 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Tedheus Eigyef Danao<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13171 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Transferor: Ahmet Kocaballi<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13172 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Andrea Rizzi<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13173 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Jun Cheng Kenneth Chew<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13175 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Russell Dias<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13176 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13178 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Ruud van Loon<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13180 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Sammy Benlalam<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13181 | Name on File<br>Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Maxime Joseph Tantaro<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13182 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Adam Fournier<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13183 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Julian Joachim Mittag<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13184 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Rupert Burbidge<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13185 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Acey ApS<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13186 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Isaac Isham Jean Faradjy Callot<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13187 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Anatolii Padenko<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13190 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Francois Merquey<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13195 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Transferor: Emre Zafer Subasi<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/10/2024 |
| 13199 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 13200 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Linas Butrimavicius<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13201 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Frederic Philippe Christophe Nicolas<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13202 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13203 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Sadettin Koseoglu<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13206 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Hugo Ustariz<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13209 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Dimitar Baltov<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13210 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Sebastien Borch<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13211 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Hwanmin So<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13212 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 13214 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Michael Durkee<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13215 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13294 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Joshua Wong Kang Rui<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13295 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Romain Jean Paul Andre Lavaud<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13296 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13297 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Christian Verlinde<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13298 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Adrien Masurel<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13301 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Alex Brown<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13303 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Andi Uustalu<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13304 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13305 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Transferor: Wong Jun<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13306 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Transferor: Peter Olbrechts<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13309 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13313 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13315 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Akshay Bangarpet Gurudutt<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13316 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13317 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13318 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Transferor: Gary Lee Chambers<br>Attn Joseph Salegna<br>c/o Livello Capital Management LP<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 5/10/2024 |
| 13319 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Sorin-Ionut Balasioiu<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13321 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Vitaliy Yemets<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13322 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 13323 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Moritz Schlotfeldt<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13325 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 5/15/2024 |
| 13338 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Mirmonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13340 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |
| 13341 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Mohit Singh Sorout Tej Singh Sorout<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13342 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Fang Wei Low<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13343 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Wei Yu Tai<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13344 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13345 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Transferor: Tyson James Scott Wagner<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13346 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name<br>on File<br>Transferor: Bryan Van Rijsbergen<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13355 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as<br>Transferee of Name on File<br>Transferor: Arki Ventures Srl<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/10/2024 |
| 13357 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as<br>Transferee of Name on File<br>Transferor: Torquato Bertani<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13361 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel & Bruce Tan<br>6.20 World Trade Center<br>6 Bayside Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com,<br>bruce@117partners.com | 5/15/2024 |
| 13364 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>,  GX11 1AA United Kingdom<br>Email: tom@117partners.com | 5/15/2024 |
| 13370 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |
| 13372 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13373 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle lll LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 13374 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 13380 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 13384 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Maximilian Johannes Schmidbauer<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13385 | Name on File<br>Address on File<br>Email Address on File | Boway Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 13386 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Christian Kudelko<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13387 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Wang Lei<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13388 | Name on File<br>Address on File | BOWAY HOLDINGS, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 13389 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/9/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13390 | Name on File<br>Address on File<br>Email Address on File | Opps CY Holdings, LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 5/9/2024 |
| 13398 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Nicolas Lagier<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13400 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Carai Sebastien<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13402 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Paul Clerivet<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13403 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Tomas Pohancenik<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13405 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Transferor: Vi Nhat Quang Nguyen<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13407 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13410 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Sylvain Ouilleres<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13411 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13417 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Bruno Dos Santos<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13421 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Alessandro Benigni<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13423 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13427 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13428 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Nikolaos Vasileiou<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13429 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Flavien Dubreuil<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13430 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Lewis James Warmbold<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13431 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Prabal Gupta<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13432 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Transferor: Nicolas Samsoen<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13433 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13434 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Louis-Paul Xavier Oscar Kern<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13517 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Michael James Trenerry<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13519 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: SungHwan Hwang<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13520 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13522 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Michael Vanpassel<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13523 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Sergio Veloso<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 13524 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Transferor: Chuen Loon Tang<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13525 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13526 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13528 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13535 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle lll LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 13537 | Name on File<br>Address on File<br>Email Address on File | SAFE EAGLE HOLDING LIMITED as Transferee of Name on File<br>Transferor: Jiayi Chen<br>Attn: Marco Chen<br>Mandar House, 3rd Floor P.O. Box 2196<br>Johnson's Ghut Tortola, British Virgin Islands<br>Email: marco28chen@hotmail.com | 5/10/2024 |
| 13539 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Transferor: Massimiliano Oldani<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 5/10/2024 |
| 13541 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Transferor: KPM Trading LLC<br>Attention: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13543 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File Transferor: David Mei<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email:<br>mweinstein@hudsonbaycapital.com,<br>cflick@hudsonbaycapital.com | 5/10/2024 |
| 13550 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13551 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13552 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13553 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 13554 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13555 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13556 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13557 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13559 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13560 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13561 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13562 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13563 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13564 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Transferor: Bon Damien<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/10/2024 |
| 13565 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13566 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13567 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13568 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13569 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13571 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13574 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 13575 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 13576 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13580 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13582 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13584 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13586 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 5/15/2024 |
| 13592 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13593 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13594 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13595 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13596 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13597 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13598 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13601 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13602 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13605 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13607 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13608 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13609 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13610 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13611 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13613 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13614 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13616 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13617 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13620 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13621 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13622 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13623 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13624 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13626 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13635 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 13637 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13741 | Name on File Address on File Email Address on File | 117 Partners Ltd as Transferee of Name on File Attn: Thomas Braziel 6.20 World Trade Center 6 Bayside Road Gibraltar,  GX11 1AA Gibraltar Email: tom@117partners.com | 5/15/2024 |
| 13779 | Name on File Address on File Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 5/15/2024 |
| 13780 | Name on File Address on File Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File Attn: Matthew Weinstein / Chad Flick c/o Hudson Bay Capital Management LP 28 Havemeyer Place, 2nd Floor Greenwich, CT 06830 Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/15/2024 |
| 13782 | Name on File Address on File Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File Attn: Matthew Weinstein / Chad Flick c/o Hudson Bay Capital Management LP 28 Havermeyer Place, 2nd Floor Greenwich, CT 06830 Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13784 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein / Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havermeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 5/15/2024 |
| 13786 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13787 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 5/15/2024 |
| 13794 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13796 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13801 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13804 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13808 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13811 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13819 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13821 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13822 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13825 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13828 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13838 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13840 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13843 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13845 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13856 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13857 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13858 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13859 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13861 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 13870 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13876 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13877 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13880 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13881 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13886 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13887 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13889 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13890 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13898 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13899 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13903 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13904 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13905 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13906 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13907 | Name on File<br>Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13910 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13911 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 13915 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13919 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13921 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 13924 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14047 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of<br>Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14052 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14054 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14056 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14057 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14059 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14060 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 5/15/2024 |
| 14064 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14065 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14069 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14070 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14072 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14076 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14082 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14083 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14084 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14088 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 14090 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |
| 14092 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 5/15/2024 |