**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: Oct. 9, 2024 at 4:00 p.m. (ET)** |

**SUMMARY OF MONTHLY FEE APPLICATION OF KROLL
RESTRUCTURING ADMINISTRATION LLC, ADMINISTRATIVE
ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| | |
|---|---|
| Name of Applicant: | Kroll Restructuring Administration LLC ("**Kroll**") |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | January 20, 2023, *nunc pro tunc* to November 11, 2022 |
| Period for which compensation and reimbursement is sought: | August 1, 2024 through August 31, 2024 (the "**Fee Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $176,919.60 (of which Kroll seeks payment of 80% or $141,535.68) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $0.00 |
| **Total amount to be paid at this time:** | **$141,535.68** |

This is a:   __X__ monthly _____ final application.

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

The total time expended for the preparation of Kroll's monthly fee application is approximately 3 hours. The corresponding compensation is not included herein but will be requested in a future application.

**Prior Interim Application**

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 3/15/24; ECF No. 9432 | 12/1/22 – 1/31/24 | $30,215.00 | $0.00 | $28,093.01[2] | $0.00 |
| 6/14/24; ECF No. 17640 | 2/1/24 – 4/30/24 | $35,363.68 | $0.00 | $33,782.23[3] | $0.00 |
| 9/13/24; ECF No. 24722 | 5/1/24 – 7/31/24 | $282,697.36 | $0.00 | TBD[4] | $0.00 |

**Prior Monthly Applications**

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | | Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 12/20/23; ECF No. 4929 | 12/1/22 – 11/30/23 | $8,980.40 | $0.00 | $8,980.40 | $0.00 | N/A |
| 1/16/24; ECF No. 5717 | 12/1/23 – 12/31/23 | $7,478.00 | $0.00 | $7,478.00 | $0.00 | N/A |
| 2/15/24; ECF No. 7487 | 1/1/24 – 1/31/24 | $13,756.60 | $0.00 | $11,634.61 | $0.00 | N/A |
| 3/20/24; ECF No. 9795 | 2/1/24 – 2/29/24 | $12,677.28 | $0.00 | $12,677.28 | $0.00 | N/A |
| 4/16/24; ECF No. 11963 | 3/1/24 – 3/31/24 | $6,566.56 | $0.00 | $6,566.56 | $0.00 | N/A |
| 5/15/24; ECF No. 14909 | 4/1/24 – 4/30/24 | $16,119.84 | $0.00 | $16,119.84 | $0.00 | N/A |

---

[2]   Kroll agreed to reduce its fees during the first interim fee period by $2,121.99 following discussions with the Fee Examiner.

[3]   Kroll agreed to reduce its fees during the second interim fee period by $1,581.45 following discussions with the Fee Examiner.

[4]   The objection deadline with respect to Kroll's third interim fee application is October 3, 2024, and a hearing thereon is scheduled to be held on December 12, 2024. To date, no formal or informal objections or responses have been filed or received.

| 6/17/24; ECF No. 17801 | 5/1/24 – 5/31/24 | $18,642.80 (payment of 80% or $14,914.24) | $0.00 | $14,914.24 (80% of $18,642.80) | $0.00 | $3,728.56 |
| 7/17/24; ECF No. 20741 | 6/1/24 – 6/30/24 | $55,512.60 (payment of 80% or $44,410.08) | $0.00 | $44,410.08 (80% of $55,512.60) | $0.00 | $11,102.52 |
| 8/16/24; ECF No. 23149 | 7/1/24 – 7/31/24 | $208,541.96 (payment of 80% or $166,833.57) | $0.00 | $166,833.57 (80% of $208,541.96) | $0.00 | $41,708.39 |

### **Summary of Hours Billed by Kroll Employees During the Fee Period**

| Kroll Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Adler, Adam M | Managing Director | 0.30 | $269.50 | $80.85 |
| Brunswick, Gabriel | Managing Director | 1.10 | $269.50 | $296.45 |
| Johnson, Craig | Director of Solicitation | 30.50 | $269.50 | $8,219.75 |
| Kesler, Stanislav | Director of Solicitation | 0.70 | $269.50 | $188.65 |
| Orchowski, Alex T | Director of Solicitation | 218.60 | $269.50 | $58,912.70 |
| Sharp, David | Director of Solicitation | 0.30 | $269.50 | $80.85 |
| Daloia, James | Director | 8.50 | $269.50 | $2,290.75 |
| Perry, Selwyn L | Director | 0.80 | $269.50 | $215.60 |
| Schenkel, Shane | Director | 1.00 | $269.50 | $269.50 |
| Searles, Jordan D | Director | 1.00 | $269.50 | $269.50 |
| Al-Sallaj, Sada | Solicitation Consultant | 4.30 | $242.00 | $1,040.60 |
| Brown, Mark M | Solicitation Consultant | 59.30 | $242.00 | $14,350.60 |
| Cheney, Edward | Solicitation Consultant | 197.10 | $242.00 | $47,698.20 |
| Crowell, Messiah L | Solicitation Consultant | 55.50 | $242.00 | $13,431.00 |
| Gache, Jean | Solicitation Consultant | 28.10 | $242.00 | $6,800.20 |
| Lewenson, Justin | Solicitation Consultant | 67.90 | $242.00 | $16,431.80 |
| Liu, Calvin L | Solicitation Consultant | 8.30 | $242.00 | $2,008.60 |
| Steinberg, Zachary | Solicitation Consultant | 5.90 | $242.00 | $1,427.80 |
| Taatjes, Hayden S | Solicitation Consultant | 173.60 | $242.00 | $42,011.20 |
| Floyd, Tiffany M | Consultant | 1.40 | $198.00 | $277.20 |
| Pagan, Chanel C | Consultant | 2.40 | $198.00 | $475.20 |
| Gorina, Anastasia | Consultant | 0.40 | $192.50 | $77.00 |
| Mishra, Anju | Consultant | 3.30 | $192.50 | $635.25 |
| Tawde, Medhavi | Consultant | 5.30 | $192.50 | $1,020.25 |
| Bote, Mayur | Consultant | 1.50 | $176.00 | $264.00 |
| Gogde, Mansi | Consultant | 2.50 | $176.00 | $440.00 |
| Gurav, Avdhut | Consultant | 2.20 | $176.00 | $387.20 |
| Kawade, Nidhi | Consultant | 0.20 | $176.00 | $35.20 |
| More, Namrata | Consultant | 4.40 | $176.00 | $774.40 |
| Shaikh, Ruby | Consultant | 0.50 | $176.00 | $88.00 |
| Tiwari, Amit | Consultant | 1.50 | $176.00 | $264.00 |
| Velandy, Theertha | Consultant | 2.20 | $176.00 | $387.20 |

| | | | | |
|---|---|---|---|---|
| | **Total:** | **890.60** | | **$221,149.50**[5] |
| | **Blended Rate** | | **$248.32** | |

### Summary of Fees Billed by Subject Matter During the Fee Period

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 89.40 | $20,115.15 |
| Call Center / Credit Inquiry | 507.00 | $124,682.25 |
| Retention / Fee Application | 1.40 | $377.30 |
| Solicitation | 292.80 | $75,974.80 |
| | **890.60** | **$221,149.50**[6] |

### Summary of Expenses Incurred During the Fee Period

| Description | Total Expenses Requested |
|---|---|
| N/A | $0.00 |
| **Total:** | **$0.00** |

*[Remainder of the page intentionally left blank]*

---

[5, 6]  This amount has been discounted to $176,919.60 in accordance with the terms of Kroll's retention.  Taking into account this discount, the blended hourly rate is $198.65.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: Oct. 9, 2024 at 4:00 p.m. (ET)** |

**MONTHLY FEE APPLICATION OF KROLL
RESTRUCTURING ADMINISTRATION LLC, ADMINISTRATIVE
ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor to FTX Trading Ltd. and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), files this monthly fee application (this "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the *"Bankruptcy Code"*), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (as may be amended, modified, or supplemented, the "**Local Bankruptcy Rules**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 435] (the "**Interim Compensation Order**"), for payment of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from August 1, 2024 through August 31, 2024 (the "**Fee Period**"). In support of this Application, Kroll respectfully represents as follows:

---

1    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

**Preliminary Statement**

1.        Pursuant to this Application, Kroll seeks allowance and approval of aggregate fees in the amount of $176,919.60 (of which Kroll seeks payment of 80% or $141,535.68) and reimbursement of expenses in the amount of $0.00.

2.        On January 20, 2023, the United States Bankruptcy Court for the District of Delaware (the "**Court**") entered the *Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 544], which authorized the Debtors to retain Kroll as administrative advisor in these chapter 11 cases effective as of the Petition Date (as defined below).  In addition, pursuant to the Interim Compensation Order, the Court authorized Kroll to file this Application for monthly compensation and authorized the Debtors to compensate Kroll in accordance with the procedures set forth therein, sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and such other procedures as may be fixed by order of the Court.

3.        Pursuant to the Interim Compensation Order, upon the expiration of the Objection Deadline (as defined in the Interim Compensation Order), the Debtors are authorized and directed to pay Kroll an amount equal to the lesser of: (a) 80% of the fees and 100% of the expenses requested in this Application; or (b) 80% of the fees and 100% of the expenses requested in this Application that are not subject to an Objection (as defined in the Interim Compensation Order).

**Jurisdiction**

4.        The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

5.        Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-2.

## Background

7.      On November 11 and November 14, 2022 (as applicable, the "**Petition Date**"), the Debtors filed with the Court voluntary petitions for relief under the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Joint administration of the Debtors' cases was authorized by the Court by entry of an order on November 22, 2022 [Docket No. 128]. On December 15, 2022, the U.S Trustee appointed an Official Committee of Unsecured Creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 231].

## Relief Requested

8.      By this Application, Kroll requests (a) allowance and approval of aggregate fees in the amount of $176,919.60 (of which Kroll seeks payment of 80% or $141,535.68) on account of reasonable and necessary professional services rendered to the Debtors by Kroll, and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00.

## Compliance with the Interim Compensation Order

9.      Kroll has prepared this Application in accordance with the procedures set forth in the Interim Compensation Order.  During the Fee Period, Kroll professionals billed a total of 890.60 hours for which compensation is requested.  Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

10.     Further, **Exhibit A** hereto: (a) identifies each individual that rendered services by subject matter; (b) describes each activity or service that such individual performed; (c) states the number of hours (in increments of tenths of an hour) spent by such individual providing the services; and (d) as applicable, lists the amount and type of expenses incurred.

**Summary of Professional Services Rendered**

11.     The professional services that Kroll rendered during the Fee Period are grouped by subject matter and summarized as follows:

- Ballots

Fees: $20,115.15; Hours: 89.40

Ballots services provided included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- Call Center / Credit Inquiry

Fees: $124,682.25; Hours: 507.00

Call Center / Credit Inquiry services provided included: (a) conferring and coordinating among the Kroll case team regarding responses to solicitation related inquiries, including with respect to the master ballots and related procedures; (b) preparing and updating responses to frequently asked questions in connection with solicitation; (c) responding to creditor inquiries related to plan solicitation, including related to voting, balloting, and master ballots; and (d) performing quality assurance review of responses to inquires related to solicitation.

- Retention / Fee Application

Fees:  $377.30; Hours: 1.40

Retention / Fee Application services provided included drafting, reviewing and filing Kroll's monthly fee application filed at Docket No. 23149.

- Solicitation

Fees:  $75,974.80; Hours:  292.80

Solicitation services provided included: (a) conferring and coordinating among the Kroll case team, the Debtors' financial advisor, and Debtors' counsel regarding solicitation of the Debtors' plan, including solicitation procedures, voting, balloting, master balloting, and an innovative customized electronic balloting portal; (b) responding to inquiries from Debtors' counsel and other case professionals regarding solicitation of the Debtors' plan; (c) updating the case website to provide for electronic balloting, including customized enhancements for the unique scale and nature of these cases, and performing various reviews of functionality of the voting portal; (d) preparing and updating master ballot templates in connection with solicitation of the Debtors' plan; (e) tracking incoming master ballot submissions; (f) preparing preliminary voting reports for circulation to the Debtors' professionals and performing quality assurance reviews of same; and (g) preparing the vote declaration.

**Summary of Expenses Incurred**

12.    Kroll is not currently aware of any actual and necessary expenses incurred during the Fee Period in rendering the services described herein.

**Representations and Reservation of Rights**

13.    The undersigned has reviewed the requirements of Local Bankruptcy Rule 2016-2 and hereby attests that this Application conforms to such requirements.

14.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  Kroll reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.

### Notice

15.     Kroll has provided notice of this Application to all parties required to receive such notice under the Interim Compensation Order.  In light of the nature of the relief requested herein, Kroll respectfully submits that no further notice is necessary.

### Conclusion

**WHEREFORE**, pursuant to the Interim Compensation Order, Kroll requests: (a) allowance and approval of aggregate fees in the amount of $176,919.60 (of which Kroll seeks payment of 80% or $141,535.68) on account of reasonable and necessary professional services rendered to the Debtors by Kroll, and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00.

Dated:  September 19, 2024
      New York, New York

                                        */s/ Adam M. Adler*
                                        Adam M. Adler
                                        Gabriel Brunswick
                                        Kroll Restructuring Administration LLC
                                        55 East 52nd Street, 17th Floor
                                        New York, NY 10055
                                        Phone: (212) 257-5450
                                        adam.adler@kroll.com
                                        gabriel.brunswick@kroll.com

                                        *Administrative Advisor to the Debtors*

## **VERIFICATION**

STATE OF NEW YORK          )
                           )      SS:
COUNTY OF NEW YORK         )


I, Adam M. Adler, after being duly sworn according to law, depose and say:

1.      I am a Managing Director of Kroll Restructuring Administration LLC ("**Kroll**").

2.      I am generally familiar with the work performed on behalf of the Debtors by Kroll professionals.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

4.      I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, the foregoing Application complies with such Local Rule.


_____
    Adam. M. Adler


SWORN TO AND SUBSCRIBED before me this 19th day of September, 2024.


                    /s/ GABRIEL BRUNSWICK_____
                    Notary Public, State of New York
                    No. 02BR6323242
                    Qualified in Kings County
                    Certificate Filed in New York County
                    Commission Expires Apr. 20, 2027

## Exhibit A

**Fee Detail**



**Hourly Fees by Employee through August  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MABO | Bote, Mayur | CO - Consultant | 1.50 | $176.00 | $264.00 |
| MGOG | Gogde, Mansi | CO - Consultant | 2.50 | $176.00 | $440.00 |
| AVG | Gurav, Avdhut | CO - Consultant | 2.20 | $176.00 | $387.20 |
| NIK | Kawade, Nidhi | CO - Consultant | 0.20 | $176.00 | $35.20 |
| NMOR | More, Namrata | CO - Consultant | 4.40 | $176.00 | $774.40 |
| RUS | Shaikh, Ruby | CO - Consultant | 0.50 | $176.00 | $88.00 |
| ATI | Tiwari, Amit | CO - Consultant | 1.50 | $176.00 | $264.00 |
| TVE | Velandy, Theertha | CO - Consultant | 2.20 | $176.00 | $387.20 |
| AGOR | Gorina, Anastasia | CO - Consultant | 0.40 | $192.50 | $77.00 |
| AMI | Mishra, Anju | CO - Consultant | 3.30 | $192.50 | $635.25 |
| MET | Tawde, Medhavi | CO - Consultant | 5.30 | $192.50 | $1,020.25 |
| TMF | Floyd, Tiffany M | CO - Consultant | 1.40 | $198.00 | $277.20 |
| CCP | Pagan, Chanel C | CO - Consultant | 2.40 | $198.00 | $475.20 |
| SASA | Al-Sallaj, Sada | SA - Solicitation Consultant | 4.30 | $242.00 | $1,040.60 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 59.30 | $242.00 | $14,350.60 |
| ECH | Cheney, Edward | SA - Solicitation Consultant | 197.10 | $242.00 | $47,698.20 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 55.50 | $242.00 | $13,431.00 |
| JGA | Gache, Jean | SA - Solicitation Consultant | 28.10 | $242.00 | $6,800.20 |
| JUL | Lewenson, Justin | SA - Solicitation Consultant | 67.90 | $242.00 | $16,431.80 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 8.30 | $242.00 | $2,008.60 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 5.90 | $242.00 | $1,427.80 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 173.60 | $242.00 | $42,011.20 |
| JD | Daloia, James | DI - Director | 8.50 | $269.50 | $2,290.75 |
| SLP | Perry, Selwyn L | DI - Director | 0.80 | $269.50 | $215.60 |
| SSC | Schenkel, Shane | DI - Director | 1.00 | $269.50 | $269.50 |

FTX Digital Markets Ltd.

Page 2

Invoice #: 25148

| | | | | | |
|---|---|---|---|---|---|
| JDS | Searles, Jordan D | DI  - Director | 1.00 | $269.50 | $269.50 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 30.50 | $269.50 | $8,219.75 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 0.70 | $269.50 | $188.65 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 218.60 | $269.50 | $58,912.70 |
| DS | Sharp, David | DS - Director of Solicitation | 0.30 | $269.50 | $80.85 |
| AMA | Adler, Adam M | MD - Managing Director | 0.30 | $269.50 | $80.85 |
| GB | Brunswick, Gabriel | MD - Managing Director | 1.10 | $269.50 | $296.45 |
| | | **TOTAL:** | **890.60** | | **$221,149.50** |

**Hourly Fees by Task Code through August  2024**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 89.40 | $20,115.15 |
| INQR | Call Center / Creditor Inquiry | 507.00 | $124,682.25 |
| RETN | Retention / Fee Application | 1.40 | $377.30 |
| SOLI | Solicitation | 292.80 | $75,974.80 |
| | **TOTAL:** | **890.60** | **$221,149.50** |

FTX Digital Markets Ltd.

Page 3
Invoice #: 25148

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/01/24 | ATO | DS | Confer with J. Daloia (Kroll) regarding the online ballot portal | Solicitation | 0.40 |
| 08/01/24 | ATO | DS | Respond to inquiries from A. Mohammed (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/01/24 | ATO | DS | Respond to inquiries from A. Zhu (Sullivan Cromwell) related to solicitation | Solicitation | 0.40 |
| 08/01/24 | ATO | DS | Respond to inquiries from C. Myers (Alvarez & Marsal) related to solicitation | Solicitation | 0.60 |
| 08/01/24 | ATO | DS | Respond to inquiries from C. Thain (Willkie) related to solicitation | Solicitation | 0.20 |
| 08/01/24 | ATO | DS | Respond to inquiries from D. Irgi (Latham) related to solicitation | Solicitation | 0.60 |
| 08/01/24 | ATO | DS | Respond to inquiries from J Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.50 |
| 08/01/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 08/01/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 08/01/24 | ATO | DS | Coordinate making updates to master ballot templates in connection with ongoing solicitation | Solicitation | 2.50 |
| 08/01/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.80 |
| 08/01/24 | ATO | DS | Telephone conference with D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 0.90 |
| 08/01/24 | ECH | SA | Monitor e-mails for incoming solicitation related inquiries for purposes of providing immediate response | Call Center / Creditor Inquiry | 6.60 |
| 08/01/24 | HST | SA | Prepare vote declaration | Solicitation | 1.30 |
| 08/01/24 | JD | DI | Review issues related to ongoing solicitation | Solicitation | 1.50 |
| 08/01/24 | JDS | DI | Teleconference with A. Orchowski, J. Hughes, J. Daloia and S. Perry (Kroll) and A. Mohammed, J. Sielinski and D. Lewandowski (A&M) re mechanics for upcoming solicitation and tabulation | Solicitation | 0.20 |
| 08/01/24 | JGA | SA | Prepare vote declaration | Solicitation | 2.30 |
| 08/01/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/01/24 | MMB | SA | Review correspondence with A. Orchowski, H. Taatjes, E. Cheney and J. Lewenson (Kroll), N. Miller (Holland), R. Dover and C. Thain (Willkie) and J. Sielinski and D. Lewandowski (Alvarez) regarding solicitation | Solicitation | 0.60 |
| 08/01/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 4.30 |

FTX Digital Markets Ltd.

| 08/01/24 | SLP | DI | Telephone conference with A. Orchowski, C. Johnson, H. Balogun and P. Labissiere (Kroll) and A. Mohammed, J. Sielinski and D. Lewandowski (A&M) re solicitation updates | Solicitation | 0.80 |
|---|---|---|---|---|---|
| 08/02/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 08/02/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 08/02/24 | ATO | DS | Coordinate making updates to master ballot templates in connection with ongoing solicitation | Solicitation | 1.20 |
| 08/02/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.10 |
| 08/02/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.60 |
| 08/02/24 | ATO | DS | Respond to inquiries from M. Badio (Eversheds) related to solicitation | Solicitation | 0.40 |
| 08/02/24 | ECH | SA | Monitor e-mails for incoming solicitation related inquiries for purposes of providing immediate response | Call Center / Creditor Inquiry | 7.80 |
| 08/02/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 8.40 |
| 08/02/24 | JD | DI | Review issues related to ongoing solicitation | Solicitation | 4.10 |
| 08/02/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 3.40 |
| 08/02/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 4.70 |
| 08/02/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 08/02/24 | MMB | SA | Review correspondence with A. Orchowski, H. Taatjes, E. Cheney and J. Lewenson (Kroll), N. Miller (Holland), R. Dover and C. Thain (Willkie) and J. Sielinski and D. Lewandowski (A&M) regarding solicitation | Solicitation | 0.50 |
| 08/02/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 4.10 |
| 08/02/24 | SSC | DI | Prepare solicitation data import | Solicitation | 1.00 |
| 08/02/24 | ZS | SA | Review and analyze solicitation materials and procedures to be used in upcoming solicitation related inquiries | Solicitation | 2.50 |
| 08/03/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 08/03/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 08/03/24 | ATO | DS | Coordinate making updates to master ballot templates in connection with ongoing solicitation | Solicitation | 6.50 |
| 08/03/24 | ECH | SA | Monitor e-mails for incoming solicitation related inquiries for purposes of providing immediate response | Call Center / Creditor Inquiry | 6.30 |
| 08/04/24 | ECH | SA | Monitor e-mails for incoming solicitation related inquiries for purposes of providing immediate response | Call Center / Creditor Inquiry | 0.80 |
| 08/05/24 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re preliminary tabulation and reporting the results | Solicitation | 0.20 |

FTX Digital Markets Ltd.

| 08/05/24 | ATO | DS | Respond to inquiries from E. Broderick (Eversheds) related to solicitation | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 08/05/24 | ATO | DS | Respond to inquiries from J. Dorchak and C. DeSantis (Morgan Lewis) related to solicitation | Solicitation | 0.90 |
| 08/05/24 | ATO | DS | Respond to inquiries from J. Sielinski, P. Avdellas and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.70 |
| 08/05/24 | ATO | DS | Respond to inquiries from M. Badio and M. Rogers (Eversheds) related to solicitation | Solicitation | 0.80 |
| 08/05/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.90 |
| 08/05/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 4.20 |
| 08/05/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.60 |
| 08/05/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.30 |
| 08/05/24 | CJ | DS | Conduct quality assurance checks of status of Kroll responses to solicitation-related e-mails submitted by A. Kranzley (S&C) and J. Sielinski (A&M) | Solicitation | 0.80 |
| 08/05/24 | CJ | DS | Monitor tabulation and quality assurance review of incoming votes and reporting | Solicitation | 1.40 |
| 08/05/24 | CJ | DS | Review FAQs for completeness and accuracy | Solicitation | 1.20 |
| 08/05/24 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re preliminary tabulation and reporting the results | Solicitation | 0.20 |
| 08/05/24 | ECH | SA | Monitor e-mails for incoming solicitation related inquiries for purposes of providing immediate response | Call Center / Creditor Inquiry | 13.90 |
| 08/05/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 9.40 |
| 08/05/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 7.40 |
| 08/05/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.10 |
| 08/05/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/05/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re preliminary tabulation and reporting the results | Solicitation | 0.20 |
| 08/06/24 | ATO | DS | Confer with J. Gache and M. Crowell (Kroll) regarding processing of incoming hard copy ballots | Solicitation | 0.40 |
| 08/06/24 | ATO | DS | Coordinate with C. Johnson (Kroll) re master ballots | Solicitation | 0.40 |
| 08/06/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan Cromwell) related to solicitation | Solicitation | 0.40 |
| 08/06/24 | ATO | DS | Respond to inquiries from E. Broderick and A. Polansky (Eversheds) related to solicitation | Solicitation | 0.50 |
| 08/06/24 | ATO | DS | Respond to inquiries from J. Sielinski, P. Avdellas and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 2.40 |
| 08/06/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.70 |

FTX Digital Markets Ltd.

| 08/06/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 6.10 |
|---|---|---|---|---|---|
| 08/06/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski, and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/06/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.60 |
| 08/06/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.10 |
| 08/06/24 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 08/06/24 | CJ | DS | Conduct quality assurance review of Kroll responses to voting creditor inquiries | Call Center / Creditor Inquiry | 0.80 |
| 08/06/24 | CJ | DS | Conduct quality assurance checks of status of Kroll responses to solicitation-related e-mails submitted by A. Kranzley (S&C) and J. Sielinski (A&M) | Solicitation | 0.50 |
| 08/06/24 | CJ | DS | Coordinate with A. Orchowski (Kroll) re master ballots | Solicitation | 0.40 |
| 08/06/24 | CJ | DS | Correspond with J. Sielinkski (A&M) re solicitation | Solicitation | 0.10 |
| 08/06/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re ongoing solicitation | Solicitation | 0.30 |
| 08/06/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 12.80 |
| 08/06/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 10.30 |
| 08/06/24 | JD | DI | Review issues related to ongoing solicitation | Solicitation | 2.90 |
| 08/06/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.10 |
| 08/06/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 3.60 |
| 08/06/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 8.40 |
| 08/06/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/06/24 | MMB | SA | Confer with A. Orchowski and (Kroll) regarding solicitation | Solicitation | 0.10 |
| 08/06/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 4.50 |
| 08/06/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of tabulation | Solicitation | 0.10 |
| 08/07/24 | AGOR | CO | Prepare preliminary voting report for internal review | Solicitation | 0.40 |
| 08/07/24 | ATO | DS | Respond to inquiries from M. Rogers (Eversheds) related to solicitation | Solicitation | 0.30 |
| 08/07/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.80 |
| 08/07/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 5.50 |
| 08/07/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski, and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |

FTX Digital Markets Ltd.

| 08/07/24 | ATO | DS | Confer with H. Taatjes (Kroll) regarding updates to solicitation records | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 08/07/24 | ATO | DS | Confer with J. Sielinski (Alvarez & Marsal) regarding solicitation | Solicitation | 0.90 |
| 08/07/24 | ATO | DS | Confer with J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 1.10 |
| 08/07/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.60 |
| 08/07/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.60 |
| 08/07/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan & Cromwell) related to solicitation | Solicitation | 0.90 |
| 08/07/24 | ATO | DS | Respond to inquiries from D. Brenner (Pryor Cashman) related to solicitation | Solicitation | 0.20 |
| 08/07/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 08/07/24 | ATO | DS | Respond to inquiries from M. Badio (Eversheds) related to solicitation | Solicitation | 0.80 |
| 08/07/24 | CJ | DS | Coordinate with M. Brown (Kroll) re noteholder inquiries | Solicitation | 0.20 |
| 08/07/24 | CJ | DS | Coordinate with M. Crowell and M. Brown (Kroll) re noteholder inquiries | Solicitation | 0.20 |
| 08/07/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 9.00 |
| 08/07/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 12.00 |
| 08/07/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.30 |
| 08/07/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/07/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 1.30 |
| 08/07/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 5.10 |
| 08/07/24 | MLC | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.50 |
| 08/07/24 | MLC | SA | Coordinate setup of ballot platform on case website | Solicitation | 5.10 |
| 08/07/24 | MLC | SA | Coordinate with C. Johnson and M. Brown (Kroll) re noteholder inquiries | Call Center / Creditor Inquiry | 0.20 |
| 08/07/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 08/07/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 08/07/24 | MMB | SA | Confer with A. Orchowski (Kroll) regarding solicitation | Solicitation | 0.10 |
| 08/07/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 6.10 |
| 08/08/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |

FTX Digital Markets Ltd.

| 08/08/24 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of master ballots and tabulation | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 08/08/24 | ATO | DS | Respond to inquiries from A. Mohammed (Alvarez & Marsal) related to the online voting portal | Solicitation | 0.30 |
| 08/08/24 | ATO | DS | Respond to inquiries from H. Trent (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 08/08/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 7.00 |
| 08/08/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski, and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/08/24 | ATO | DS | Confer with H. Taatjes (Kroll) regarding updates to solicitation records | Solicitation | 0.60 |
| 08/08/24 | ATO | DS | Confer with J. Sielinski (Alvarez & Marsal) regarding solicitation | Solicitation | 1.60 |
| 08/08/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.60 |
| 08/08/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.60 |
| 08/08/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan & Cromwell) related to solicitation | Solicitation | 0.80 |
| 08/08/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.30 |
| 08/08/24 | ATO | DS | Respond to inquiries from E. Dover (Willkie) related to solicitation | Solicitation | 0.80 |
| 08/08/24 | CJ | DS | Review Kroll responses to FAQs and conduct quality assurance review of their application to incoming creditor inquiries | Call Center / Creditor Inquiry | 0.90 |
| 08/08/24 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of master ballots and tabulation | Solicitation | 0.10 |
| 08/08/24 | CJ | DS | Conduct quality assurance review of Kroll responses to requests from J. Sielinski (A&M) and A. Kranzley (S&C) re solicitation and tabulation | Solicitation | 0.70 |
| 08/08/24 | CLL | SA | Review correspondence related to ongoing voting event | Solicitation | 1.00 |
| 08/08/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 12.10 |
| 08/08/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 11.40 |
| 08/08/24 | JDS | DI | Teleconference  with A. Orchowski, J. Hughes, J. Daloia and S. Perry (Kroll) and A. Mohammed, J. Sielinski and D. Lewandowski (A&M) re mechanics for upcoming solicitation and tabulation | Solicitation | 0.50 |
| 08/08/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 0.80 |
| 08/08/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.90 |
| 08/08/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |

FTX Digital Markets Ltd.

| 08/08/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
|---|---|---|---|---|---|
| 08/08/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 5.80 |
| 08/08/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of master ballots and tabulation | Solicitation | 0.10 |
| 08/09/24 | ATO | DS | Respond to inquiries from P. Avdellas (Alvarez & Marsal) related to solicitation | Solicitation | 0.60 |
| 08/09/24 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of master ballots and tabulation | Solicitation | 0.10 |
| 08/09/24 | ATO | DS | Respond to inquiries from B. Zonenshayn (Sullivan Cromwell) related to solicitation | Solicitation | 0.80 |
| 08/09/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 6.60 |
| 08/09/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski, and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/09/24 | ATO | DS | Confer with J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 1.10 |
| 08/09/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.60 |
| 08/09/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.60 |
| 08/09/24 | ATO | DS | Respond to inquiries from D. Brenner (Pryor Cashman) related to solicitation | Solicitation | 0.30 |
| 08/09/24 | ATO | DS | Respond to inquiries from E. Dover (Willkie) related to solicitation | Solicitation | 0.50 |
| 08/09/24 | ATO | DS | Confer with A. Kranzley (Sullivan & Cromwell) related to solicitation | Solicitation | 0.30 |
| 08/09/24 | CJ | DS | Review Kroll responses to FAQs and conduct quality assurance review of their application to incoming creditor inquiries | Call Center / Creditor Inquiry | 1.30 |
| 08/09/24 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of master ballots and tabulation | Solicitation | 0.10 |
| 08/09/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting | Solicitation | 1.10 |
| 08/09/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 9.60 |
| 08/09/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 2.50 |
| 08/09/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Solicitation | 3.40 |
| 08/09/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/09/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 08/09/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 6.20 |

FTX Digital Markets Ltd.

| 08/09/24 | SASA | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
|---|---|---|---|---|---|
| 08/09/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of master ballots and tabulation | Solicitation | 0.10 |
| 08/10/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.50 |
| 08/11/24 | ATO | DS | Respond to inquiries from J. Sielinski and P. Avdellas (Alvarez & Marsal) related to solicitation | Solicitation | 1.30 |
| 08/11/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 3.20 |
| 08/11/24 | ATO | DS | Respond to inquiries from G. Eisenberger (Kramer Levin) related to solicitation | Solicitation | 0.70 |
| 08/11/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 08/11/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 08/11/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 1.20 |
| 08/11/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.80 |
| 08/12/24 | ATO | DS | Respond to inquiries from A. Mohammed and J. Sielinski (Alvarez & Marsal) related to the online voting portal | Solicitation | 1.70 |
| 08/12/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/12/24 | ATO | DS | Confer with J. Hughes and R. Lim (Kroll) regarding the online voting portal | Solicitation | 0.80 |
| 08/12/24 | ATO | DS | Coordinate updating voting amounts for existing solicitation records | Solicitation | 1.20 |
| 08/12/24 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.20 |
| 08/12/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 3.20 |
| 08/12/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/12/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.90 |
| 08/12/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.60 |
| 08/12/24 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.20 |
| 08/12/24 | CJ | DS | Manage tabulation of votes and conduct quality assurance review thereof | Solicitation | 1.20 |
| 08/12/24 | CJ | DS | Monitor e-mails from J. Sielinski and D. Lewandowski (A&M) re updated voting amounts and conduct quality assurance review | Solicitation | 0.60 |
| 08/12/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 13.50 |

FTX Digital Markets Ltd.

| 08/12/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 13.50 |
|---|---|---|---|---|---|
| 08/12/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 1.20 |
| 08/12/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.90 |
| 08/12/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 08/12/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 08/12/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.30 |
| 08/12/24 | SASA | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 08/12/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of tabulation | Solicitation | 0.20 |
| 08/13/24 | AMI | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 08/13/24 | ATO | DS | Respond to inquiries from A. Mohammed and J. Sielinski (Alvarez & Marsal) related to the online voting portal | Solicitation | 1.30 |
| 08/13/24 | ATO | DS | Respond to inquiries from J. Sielinski, P. Avdellas and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.10 |
| 08/13/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/13/24 | ATO | DS | Confer with J. Hughes and G. Brunswick (Kroll) regarding shutting down the online voting portal | Solicitation | 0.80 |
| 08/13/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.20 |
| 08/13/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 4.20 |
| 08/13/24 | ATO | DS | Respond to inquiries from G. Eisenberger (Kramer Levin) related to solicitation | Solicitation | 0.50 |
| 08/13/24 | ATO | DS | Respond to inquiries from M. Badio (Eversheds) related to solicitation | Solicitation | 0.70 |
| 08/13/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 08/13/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.90 |
| 08/13/24 | CJ | DS | Monitor correspondence between J. Sielinski, D. Lewandowski, P. Avellas and A. Mohammed (A&M) and A. Orchowski (Kroll) and conduct quality assurance review | Solicitation | 0.70 |
| 08/13/24 | CJ | DS | Monitor tabulation of votes and reporting the results | Solicitation | 0.60 |
| 08/13/24 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 08/13/24 | CLL | SA | Review correspondence related to ongoing voting | Solicitation | 1.00 |
| 08/13/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re ongoing solicitation | Solicitation | 0.60 |
| 08/13/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / | 14.10 |

FTX Digital Markets Ltd.

| Date | Initials | Role | Description | Category | Hours |
|------|------|------|-------------|----------|------|
| | | | | Creditor Inquiry | |
| 08/13/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 14.30 |
| 08/13/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 0.40 |
| 08/13/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 08/13/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.30 |
| 08/13/24 | MET | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
| 08/13/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/13/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 08/13/24 | MMB | SA | Confer with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 08/13/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 08/13/24 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 08/13/24 | SASA | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 08/13/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/13/24 | TVE | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 08/14/24 | ATO | DS | Respond to inquiries from A. Fang (Willkie) related to solicitation | Solicitation | 0.60 |
| 08/14/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan & Cromwell) related to solicitation | Solicitation | 1.30 |
| 08/14/24 | ATO | DS | Respond to inquiries from A. Mohammed (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 08/14/24 | ATO | DS | Respond to inquiries from B. Rosen (Latham) related to solicitation | Solicitation | 0.50 |
| 08/14/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/14/24 | ATO | DS | Confer with R. Lim and J. Hughes (Kroll) regarding the online voting portal | Solicitation | 0.70 |
| 08/14/24 | ATO | DS | Confer with S. Perry (Kroll) regarding solicitation | Solicitation | 0.30 |
| 08/14/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 2.70 |
| 08/14/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 3.20 |
| 08/14/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 08/14/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 08/14/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.50 |
| 08/14/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 08/14/24 | CJ | DS | Monitor e-mails re tabulation to ensure compliance with | Solicitation | 0.70 |

FTX Digital Markets Ltd.

Page 13

Invoice #: 25148

| | | | solicitation procedures | | |
|---|---|---|---|---|---|
| 08/14/24 | CJ | DS | Conduct quality assurance review of Kroll responses to creditor inquiries | Call Center / Creditor Inquiry | 1.10 |
| 08/14/24 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.80 |
| 08/14/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re ongoing solicitation | Solicitation | 0.40 |
| 08/14/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 11.50 |
| 08/14/24 | GB | MD | Draft monthly fee application | Retention / Fee Application | 1.10 |
| 08/14/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 14.80 |
| 08/14/24 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 08/14/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 9.40 |
| 08/14/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 08/14/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 08/14/24 | MMB | SA | Confer with A. Orchowski and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.20 |
| 08/14/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.30 |
| 08/15/24 | ATO | DS | Confer with H. Taatjes (Kroll) regarding responding to creditor inquiries related to solicitation | Solicitation | 0.70 |
| 08/15/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/15/24 | ATO | DS | Confer with J. Hughes, R. Lim, C. Mason and A. Khan (Kroll) regarding the online ballot portal and voting report | Solicitation | 0.80 |
| 08/15/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.50 |
| 08/15/24 | ATO | DS | Review and update master ballot templates in connection with ongoing solicitation | Solicitation | 2.00 |
| 08/15/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 2.00 |
| 08/15/24 | ATO | DS | Respond to inquiries from M. Badio (Eversheds) related to solicitation | Solicitation | 0.80 |
| 08/15/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 08/15/24 | ATO | DS | Conduct quality assurance review of processing of incoming ballot submissions | Ballots | 1.40 |
| 08/15/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.50 |
| 08/15/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/15/24 | CJ | DS | Monitor vote tabulation and conduct quality assurance | Solicitation | 0.80 |

FTX Digital Markets Ltd.

| | | | | | |
|---|---|---|---|---|---|
| | | | review | | |
| 08/15/24 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 08/15/24 | ECH | SA | Respond to creditor inquiries re Plan solicitation | Call Center / Creditor Inquiry | 15.80 |
| 08/15/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 15.10 |
| 08/15/24 | JDS | DI | Teleconference with A. Orchowski, J. Hughes, J. Daloia, C. Johnson and S. Perry (Kroll) and A. Mohammed, J. Sielinski and D. Lewandowski (A&M) re mechanics for upcoming solicitation and tabulation | Solicitation | 0.30 |
| 08/15/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 9.30 |
| 08/15/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 08/15/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 08/15/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 8.00 |
| 08/16/24 | AMA | MD | Review monthly fee application | Retention / Fee Application | 0.30 |
| 08/16/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan Cromwell) related to solicitation | Solicitation | 0.30 |
| 08/16/24 | ATO | DS | Telephone conference with A. Mohammed, J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 08/16/24 | ATO | DS | Review and audit incoming master ballot submissions | Call Center / Creditor Inquiry | 1.20 |
| 08/16/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 2.60 |
| 08/16/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.90 |
| 08/16/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.40 |
| 08/16/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.30 |
| 08/16/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 08/16/24 | CJ | DS | Monitor tabulation of ballots and conduct quality assurance review thereof | Solicitation | 0.70 |
| 08/16/24 | CLL | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.50 |
| 08/16/24 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 08/16/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 9.50 |
| 08/16/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 10.40 |
| 08/16/24 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |

FTX Digital Markets Ltd.

| 08/16/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 8.00 |
|---|---|---|---|---|---|
| 08/16/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Solicitation | 1.20 |
| 08/16/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 08/16/24 | MMB | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 5.70 |
| 08/16/24 | ZS | SA | Review solicitation documents for use in upcoming inquiries | Solicitation | 2.00 |
| 08/17/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.50 |
| 08/19/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.30 |
| 08/19/24 | ATO | DS | Conduct quality assurance review of the preliminary voting results | Solicitation | 3.40 |
| 08/19/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Solicitation | 0.80 |
| 08/19/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.30 |
| 08/19/24 | ATO | DS | Respond to inquiries from H. Trent (Alvarez & Marsal) related to the preliminary voting results | Solicitation | 0.70 |
| 08/19/24 | ATO | DS | Confer with E. Cheney (Kroll) regarding review and audit of the preliminary voting results | Solicitation | 0.60 |
| 08/19/24 | ATO | DS | Confer with H. Taatjes (Kroll) regarding the master ballot submissions and creating a master ballot tracker | Solicitation | 0.80 |
| 08/19/24 | ECH | SA | Review and analyze incoming ballots | Solicitation | 2.10 |
| 08/19/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 1.50 |
| 08/19/24 | HST | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 08/19/24 | HST | SA | Update master form tracker for classes 5A, 5B, 6A, 6B, 7A and 7B | Solicitation | 7.20 |
| 08/19/24 | HST | SA | Prepare vote declaration | Solicitation | 1.60 |
| 08/19/24 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/19/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 08/19/24 | MMB | SA | Review correspondence with A. Orchowski, H. Taatjes and D. Huang (Kroll), D. Lewandowski (A&M) and K. Katz (Mandel) regarding solicitation | Solicitation | 0.30 |
| 08/19/24 | SASA | SA | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 08/20/24 | AMI | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 08/20/24 | ATI | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 08/20/24 | ATO | DS | Conduct quality assurance review of the preliminary voting results | Solicitation | 7.30 |
| 08/20/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 08/20/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 08/20/24 | ATO | DS | Respond to inquiries from H. Trent (Alvarez & Marsal) | Solicitation | 0.30 |

FTX Digital Markets Ltd.

| | | | related to the preliminary voting results | | |
|---|---|---|---|---|---|
| 08/20/24 | AVG | CO | Input incoming ballot information into voting database | Ballots | 2.20 |
| 08/20/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 08/20/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re solicitation | Solicitation | 0.60 |
| 08/20/24 | ECH | SA | Process and input incoming ballots | Solicitation | 2.80 |
| 08/20/24 | ECH | SA | Review and analyze incoming ballots | Solicitation | 4.10 |
| 08/20/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 0.80 |
| 08/20/24 | HST | SA | Prepare vote declaration | Solicitation | 2.00 |
| 08/20/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
| 08/20/24 | HST | SA | Update master ballot form tracker (2.8); quality assurance review of master ballot submissions received (2.8) | Solicitation | 5.60 |
| 08/20/24 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/20/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.70 |
| 08/20/24 | MABO | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 08/20/24 | MET | CO | Input incoming ballot information into voting database | Ballots | 3.00 |
| 08/20/24 | MGOG | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 08/20/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 08/20/24 | MMB | SA | Review correspondence with A. Orchowski and E. Cheney (Kroll) and J. Sielinski (A&M) regarding solicitation | Solicitation | 0.10 |
| 08/20/24 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 4.40 |
| 08/20/24 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 08/20/24 | RUS | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 08/20/24 | SASA | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 08/20/24 | TMF | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 08/21/24 | ATO | DS | Respond to inquiries from J. Sielinski (Alvarez & Marsal) related to the weekly solicitation call | Solicitation | 0.20 |
| 08/21/24 | ATO | DS | Conduct quality assurance review of the preliminary voting results | Solicitation | 1.20 |
| 08/21/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
| 08/21/24 | ATO | DS | Conduct quality assurance review of processing incoming ballot submissions | Ballots | 0.60 |
| 08/21/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan Cromwell) related to solicitation | Solicitation | 0.40 |
| 08/21/24 | ATO | DS | Respond to inquiries from H. Trent (Alvarez & Marsal) related to the preliminary voting results | Solicitation | 1.40 |
| 08/21/24 | ATO | DS | Confer with E. Cheney (Kroll) regarding quality assurance review of the preliminary voting results | Solicitation | 0.50 |
| 08/21/24 | ATO | DS | Coordinate with C. Johnson (Kroll) re reporting preliminary | Solicitation | 0.30 |

FTX Digital Markets Ltd.

| | | | voting results | | |
|---|---|---|---|---|---|
| 08/21/24 | CJ | DS | Review and revise draft report of preliminary voting results | Solicitation | 0.60 |
| 08/21/24 | CJ | DS | Coordinate with A. Orchowski (Kroll) re reporting preliminary voting results | Solicitation | 0.30 |
| 08/21/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re solicitation | Solicitation | 0.30 |
| 08/21/24 | ECH | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.20 |
| 08/21/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 0.60 |
| 08/21/24 | ECH | SA | Process and input incoming ballots | Solicitation | 0.50 |
| 08/21/24 | ECH | SA | Review and analyze incoming ballots | Solicitation | 5.60 |
| 08/21/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/21/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 0.30 |
| 08/21/24 | MMB | SA | Confer with A. Orchowski and E. Cheyney (Kroll) regarding solicitation | Solicitation | 0.10 |
| 08/21/24 | MMB | SA | Review correspondence with A. Orchowski and J. Gache (Kroll) and creditors regarding solicitation | Solicitation | 0.10 |
| 08/21/24 | NIK | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 08/21/24 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 08/22/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.20 |
| 08/22/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan Cromwell) related to solicitation | Solicitation | 1.90 |
| 08/22/24 | ATO | DS | Respond to inquiries from M. Wyrick (Haynes Boone) related to solicitation | Solicitation | 0.40 |
| 08/22/24 | ATO | DS | Confer with H. Taatjes and E. Cheney (Kroll) regarding review and audit of the preliminary voting results | Solicitation | 1.20 |
| 08/22/24 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.70 |
| 08/22/24 | CJ | DS | Monitor incoming solicitation inquiries from creditors and conduct quality assurance review of Kroll responses | Call Center / Creditor Inquiry | 1.20 |
| 08/22/24 | DS | DS | Monitor and review emails re solicitation | Solicitation | 0.30 |
| 08/22/24 | ECH | SA | Quality assurance review re master ballot submissions | Solicitation | 6.30 |
| 08/22/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 1.10 |
| 08/22/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 08/22/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/22/24 | MMB | SA | Review correspondence with A. Orchowski and H. Taatjes (Kroll) and creditors regarding solicitation | Solicitation | 0.10 |
| 08/23/24 | ATO | DS | Respond to inquiries from H. Trent (Alvarez & Marsal) related to solicitation | Solicitation | 1.20 |
| 08/23/24 | ATO | DS | Conduct quality assurance review of incoming ballot | Ballots | 0.30 |

FTX Digital Markets Ltd.

| | | | submissions | | |
|---|---|---|---|---|---|
| 08/23/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.00 |
| 08/23/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 08/23/24 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.60 |
| 08/23/24 | CJ | DS | Monitor incoming creditor solicitation inquiries and conduct quality assurance review of Kroll response | Call Center / Creditor Inquiry | 0.80 |
| 08/23/24 | ECH | SA | Review and analyze incoming ballots | Solicitation | 2.00 |
| 08/23/24 | ECH | SA | Quality assurance review re master ballot submissions | Solicitation | 1.70 |
| 08/23/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 0.50 |
| 08/23/24 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |
| 08/23/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.80 |
| 08/23/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/23/24 | MMB | SA | Review correspondence with A. Orchowski, S. Perry and H. Taatjes (Kroll), M. Bottjer (FTX) and creditors regarding solicitation | Solicitation | 0.10 |
| 08/26/24 | CJ | DS | Correspond with D. Lewandowski (A&M) re tabulation results | Solicitation | 0.30 |
| 08/26/24 | CJ | DS | Conduct quality assurance review of Kroll team responses to creditor inquiries | Call Center / Creditor Inquiry | 0.70 |
| 08/26/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting the results | Solicitation | 0.60 |
| 08/26/24 | ECH | SA | Review and analyze incoming ballots | Solicitation | 1.50 |
| 08/26/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 3.10 |
| 08/26/24 | HST | SA | Prepare vote declaration | Solicitation | 2.00 |
| 08/26/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
| 08/26/24 | HST | SA | Update master ballot form tracker (1.6); quality assurance review of master ballot form submissions (1.6) | Solicitation | 3.20 |
| 08/27/24 | ATO | DS | Confer with G. Brunswick and J. Hughes (Kroll) regarding solicitation | Solicitation | 0.50 |
| 08/27/24 | ATO | DS | Respond to inquiries from A. Kranzley (Sullivan & Cromwell) related to solicitation | Solicitation | 0.60 |
| 08/27/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.80 |
| 08/27/24 | ATO | DS | Respond to inquiries from J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 08/27/24 | ATO | DS | Respond to inquiries from P. Avdellas (Alvarez & Marsal) related to solicitation | Solicitation | 0.60 |
| 08/27/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |

FTX Digital Markets Ltd.

Page 19

Invoice #: 25148

| 08/27/24 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 08/27/24 | CJ | DS | Conduct quality assurance review of Kroll team responses to creditor inquiries | Call Center / Creditor Inquiry | 1.20 |
| 08/27/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting the results | Solicitation | 0.90 |
| 08/27/24 | ECH | SA | Review and analyze incoming ballots | Solicitation | 0.80 |
| 08/27/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re solicitation | Solicitation | 0.20 |
| 08/27/24 | ECH | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/27/24 | ECH | SA | Process and input incoming ballots | Solicitation | 1.30 |
| 08/27/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 1.40 |
| 08/27/24 | HST | SA | Update tracker of revoked convenience claim and zero dollar stipulated claim amount elections | Solicitation | 2.00 |
| 08/27/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
| 08/27/24 | SASA | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/28/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 08/28/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.10 |
| 08/28/24 | ATO | DS | Respond to inquiries from J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 08/28/24 | CJ | DS | Conduct quality assurance review of Kroll team responses to creditor inquiries | Call Center / Creditor Inquiry | 1.10 |
| 08/28/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting the results | Solicitation | 1.10 |
| 08/28/24 | ECH | SA | Create and format preliminary voting report | Solicitation | 0.50 |
| 08/28/24 | ECH | SA | Review and analyze vote declaration | Solicitation | 1.50 |
| 08/28/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team re solicitation | Solicitation | 0.10 |
| 08/28/24 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 3.10 |
| 08/28/24 | MMB | SA | Confer with A. Orchowski and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 08/29/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 08/29/24 | ATO | DS | Confer with D. Lewandowski (Alvarez & Marsal) regarding the process to allow parties to withdraw their Bahamas election | Solicitation | 0.30 |
| 08/29/24 | CJ | DS | Conduct quality assurance review of Kroll team responses to creditor inquiries | Call Center / Creditor Inquiry | 1.30 |
| 08/29/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting the results | Solicitation | 0.70 |

FTX Digital Markets Ltd.

Page 20

Invoice #: 25148

| 08/29/24 | ECH | SA | Prepare voting database report | Solicitation | 1.10 |
|---|---|---|---|---|---|
| 08/29/24 | ECH | SA | Review and analyze vote declaration | Solicitation | 1.50 |
| 08/29/24 | HST | SA | Update tracker of revoked convenience claim and zero dollar stipulated claim amount elections | Solicitation | 3.90 |
| 08/29/24 | MMB | SA | Review correspondence with A. Orchowski and H. Taatjes (Kroll), D. Lewandowski (A&M) and M. Bottjer (FTX) regarding solicitation | Solicitation | 0.10 |
| 08/30/24 | ATO | DS | Conduct quality assurance review of processing of revoked convenience class election emails | Call Center / Creditor Inquiry | 1.60 |
| 08/30/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 08/30/24 | ATO | DS | Confer with H. Taatjes (Kroll) regarding the outreach to creditors entitled to revoke their convenience class election | Solicitation | 0.50 |
| 08/30/24 | CJ | DS | Conduct quality assurance review of Kroll team responses to creditor inquiries | Call Center / Creditor Inquiry | 0.80 |
| 08/30/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting the results | Solicitation | 0.90 |
| 08/30/24 | HST | SA | Update revoked election tracker relating to convenience claim elections and zero dollar stipulated amount elections | Solicitation | 3.60 |
| 08/30/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 6.50 |
| 08/30/24 | ZS | SA | Review FAQs for use in ongoing inquiries | Solicitation | 1.40 |
| | | | | **Total Hours** | **890.60** |