**<u>Exhibit 2</u>**

**Blackline of the Amended and Restated List of Assumed Executory Contracts
and Unexpired Leases as compared against the version filed with the Plan Supplement**

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 1. | Alameda Research KK | Tricor K.K. | PROFESSIONAL SERVICES AGREEMENT DATED 3/19/2018 |
| 2. | Alameda Research LLC | Aaron Gertler | Employee Invention Assignment And Confidentiality Agreement Dated 8/16/2018 |
| 3. | Alameda Research LLC | Alex Gordon-Brown | INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 4. | Alameda Research LLC | Allison Paul | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/4/2018 |
| 5. | Alameda Research LLC | Andrew Croghan | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 9/9/2018 |
| 6. | Alameda Research LLC | Andrew Hirschl | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/7/2018 |
| 7. | Alameda Research LLC | Andy Croghan | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 9/9/2018 |
| 8. | Alameda Research LLC | Armani Ferrante | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 9. | Alameda Research LLC | Armani Ferrante | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/1/2018 |
| 10. | Alameda Research LLC | Ashwin Acharya | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 12/19/2017 |
| 11. | Alameda Research LLC | Asya Bergal | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 12. | Alameda Research LLC | Autun Dyudin | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 13. | Alameda Research LLC | Bailey Korell | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 12/22/2021 |
| 14. | Alameda Research LLC | Ben West | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/18/2018 |
| 15. | Alameda Research LLC | Benjamin Goldhaber | Employee Invention Assignment And Confidentiality Agreement Dated 7/12/2018 |
| 16. | Alameda Research LLC | Benjamin Xie | Employee Invention Assignment And Confidentiality Agreement Dated 6/19/2021 |
| 17. | Alameda Research LLC | Benjamin Xie | Employee Invention Assignment And Confidentiality Agreement Dated 6/19/2021 |
| 18. | Alameda Research LLC | Carlos Mahomar | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/3/2021 |
| 19. | Alameda Research LLC | Caroline Ellison | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/16/2018 |
| 20. | Alameda Research LLC | Caroline Ellison | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 3/27/2018 |
| 21. | Alameda Research LLC | Chad Jens | Proprietary Information And Inventions Agreement Dated 1/28/2018 |
| 22. | Alameda Research LLC | Curtis Morales | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/19/2018 |
| 23. | Alameda Research LLC | David Anand Ratiney | Employee Invention Assignment And Confidentiality Agreement Dated 1/29/2020 |
| 24. | Alameda Research LLC | David Hazarian | EMPLOYMENT OFFER DATED 8/23/2022 |
| 25. | Alameda Research LLC | Diana Ma | Employee Invention Assignment And Confidentiality Agreement Dated 12/17/2021 |
| 26. | Alameda Research LLC | Folkvang, Srl | Proprietary Information And Inventions Agreement Dated 3/3/2018 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 27. | Alameda Research LLC | Matrix Trust Company | CUSTODIAL ACCOUNT AGREEMENT DATED 1/1/2020 |
| 28. | Alameda Research LLC | Human Interest, Inc | CUSTODIAL ACCOUNT AGREEMENT DATED 1/1/2020 |
| 29. | Alameda Research LLC | Human Interest Advisors LLC | CUSTODIAL ACCOUNT AGREEMENT DATED 1/1/2020 |
| 30. | Alameda Research LLC | Human Interest, Inc. | MASTER SERVICES AGREEMENT DATED 3/7/2019 |
| 31. | Alameda Research LLC | Human Interest Advisors LLC | HUMAN INTEREST SERVICES AGREEMENT DATED 11/20/2020 |
| 32. | Alameda Research LLC | Human Interest Inc. | HUMAN INTEREST SERVICES AGREEMENT DATED 11/20/2020 |
| 33. | Alameda Research LLC | Igor Terzic | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 34. | Alameda Research LLC | Igor Terzic | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/30/2018 |
| 35. | Alameda Research LLC | Jacob Fauman | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/16/2018 |
| 36. | Alameda Research LLC | Jacob Wilson | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 37. | Alameda Research LLC | Jacob Wilson | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 12/22/2017 |
| 38. | Alameda Research LLC | James Drain | Employee Invention Assignment & Confidentiality Agreement Dated 1/23/2019 |
| 39. | Alameda Research LLC | Jay Mithani | Employee Invention Assignment & Confidentiality Agreement Dated 11/28/2020 |
| 40. | Alameda Research LLC | John Trabucco | Proprietary Information And Inventions Agreement Dated 10/28/2018 |
| 41. | Alameda Research LLC | Ketan Ramakrishnan | Employee Invention Assignment And Confidentiality Agreement Dated 3/23/2022 |
| 42. | Alameda Research LLC | Lena Ngoy | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 6/23/2019 |
| 43. | Alameda Research LLC | Lena Ngoy | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 5/7/2019 |
| 44. | Alameda Research LLC | Leopold Aschenbrenner | Employee Invention Assignment And Confidentiality Agreement Dated 2/23/2022 |
| 45. | Alameda Research LLC | Lucas Friss | Employee Invention Assignment And Confidentiality Agreement |
| 46. | Alameda Research LLC | Maria Alovert | Proprietary Information And Inventions Agreement Dated 1/4/2018 |
| 47. | Alameda Research LLC | Mark Hurwich | Proprietary Information And Inventions Agreement Dated 10/28/2018 |
| 48. | Alameda Research LLC | Mary Wilcox | Proprietary Information And Inventions Agreement Dated 1/2/2018 |
| 49. | Alameda Research LLC | Nate Parke | Employee Invention Assignment And Confidentiality Agreement Dated 10/19/2018 |
| 50. | Alameda Research LLC | Ngoy Ngoy | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/19/2018 |
| 51. | Alameda Research LLC | Niel Bowerman | Proprietary Information And Inventions Agreement Dated 12/19/2017 |
| 52. | Alameda Research LLC | Nishad Singh | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/16/2018 |
| 53. | Alameda Research LLC | Peter Mcintyre | Employee Invention Assignment And Confidentiality Agreement |
| 54. | Alameda Research LLC | Peter Mcintyre | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 3/3/2018 |
| 55. | Alameda Research LLC | Ramnik Arora | EMPLOYEE INVENTION ASSIGNMENT AND |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | LLC | | CONFIDENTIALITY AGREEMENT DATED 8/26/2020 |
| 56. | Alameda Research LLC | Roxanne Heston | Proprietary Information And Inventions Agreement Dated 12/21/2017 |
| 57. | Alameda Research LLC | Ryan Ngoy | Proprietary Information And Inventions Agreement Dated 12/21/2017 |
| 58. | Alameda Research LLC | Ryan Salame | Employee Invention Assignment And Confidentiality Agreement Dated 6/6/2019 |
| 59. | Alameda Research LLC | Sam Trabucco | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 10/28/2018 |
| 60. | Alameda Research LLC | Stephanie W Zolayvar | Employee Invention Assignment And Confidentiality Agreement |
| 61. | Alameda Research LLC | Stephanie Zolayvar | Proprietary Information And Inventions Agreement Dated 2/6/2018 |
| 62. | Alameda Research LLC | Takashi Hidaka | Proprietary Information And Inventions Agreement Dated 3/13/2018 |
| 63. | Alameda Research LLC | Takashi Hidaka | Employee Invention Assignment And Confidentiality Agreement Dated 8/17/2018 |
| 64. | Alameda Research LLC | Tim WIlson | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 7/14/2022 |
| 65. | Alameda Research LLC | Toby Consulting Services, Inc. | Employee Invention Assignment And Confidentiality Agreement Dated 9/29/2022 |
| 66. | Alameda Research LLC | Tricor K. K. | PROFESSIONAL SERVICES AGREEMENT AMENDMENT DATED 10/3/2018 |
| 67. | Alameda Research LLC | Tricor K.K. | SCOPE OF SERVICES AND OUR CHARGES DATED 4/5/2018 |
| 68. | Alameda Research LLC | Tricor K.K. | SCOPE OF SERVICES AND OUR CHARGES DATED 5/2/2018 |
| 69. | Alameda Research LLC | Tricor Tax Corporation | SCOPE OF SERVICES AND OUR CHARGES TAX SERVICES DATED 3/29/2018 |
| 70. | Alameda Research LLC | Tristan Pascal Yver | Employee Invention Assignment And Confidentiality Agreement Dated 3/21/2020 |
| 71. | Alameda Research LLC | Troy Tsui | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 10/29/2018 |
| 72. | Alameda Research LLC | Troy Tsui | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 10/29/2018 |
| 73. | Alameda Research LLC | Victor Xu | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/30/2018 |
| 74. | Alameda Research LLC | Zach Marc | Employee Invention Assignment And Confidentiality Agreement Dated 8/7/2022 |
| 75. | Alameda Research LLC | Zhi Low | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 9/11/2018 |
| 76. | Alameda Research LLC | Zhi-He Low | Proprietary Information And Inventions Agreement Dated 9/11/2018 |
| 77. | Blockfolio, Inc. | Alec Ziupsnys | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/7/2020 |
| 78. | Blockfolio, Inc. | Charles Mason | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 79. | Blockfolio, Inc. | Charles Mason | Proprietary Information And Inventions Agreement Dated 6/20/2018 |
| 80. | Blockfolio, Inc. | David Hoover | Proprietary Information And Inventions Agreement Dated 11/15/2018 |
| 81. | Blockfolio, Inc. | Edward Moncada | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 82. | Blockfolio, Inc. | Edward Moncada | Proprietary Information And Inventions Agreement Dated 6/19/2018 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 83. | Blockfolio, Inc. | Kenneth Feldman | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 84. | Blockfolio, Inc. | Kenneth Feldman | Proprietary Information And Inventions Agreement Dated 6/19/2018 |
| 85. | Blockfolio, Inc. | Peter Lau | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 86. | Blockfolio, Inc. | Peter Lau | Proprietary Information And Inventions Agreement Dated 6/19/2018 |
| 87. | Deck Technologies Inc. | Maxwell Wood | EMPLOYEE PROPRIETARY INFORMATION AND INVENTIONS ASSIGNMENT AGREEMENT DATED 8/1/2022 |
| 88. | FTX Japan Holdings K.K. | Circle Internet Financial, LLC | MULTISIGNATURE WALLET AGREEMENT DATED 3/14/2022 |
| 89. | FTX Property Holdings, Ltd. | 3B Tetris Ltd. | Indenture And Deed Of Conveyance - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Subdivision, Western District, New Providence, The Bahamas Dated 5/30/2022 |
| 90. | FTX Property Holdings, Ltd. | 3B Tetris Ltd. | Sale And Purchase Agreement - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Situate Dated 2/15/2022 |
| 91. | FTX Property Holdings, Ltd. | Albany Developer, Ltd. | Letter Agreement - Re: Construction Of "Ftx House" At Albany Dated 12/6/2021 |
| 92. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance, Duplex 2, Albany Situate, New Providence, The Bahamas Dated 12/21/2021 |
| 93. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit 6, Albany Situate, New Providence, Bahamas Dated 1/18/2022 |
| 94. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit No. Id, Building 9, Gemini, Marina Residences At Albany Subdivision, Western District, New Providence, The Bahamas Dated 6/9/2022 |
| 95. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Subdivision, Western District, New Providence, The Bahamas Dated 5/30/2022 |
| 96. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit 1A, Albany Situate, New Providence, The Bahamas Dated 9/13/2022 |
| 97. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit 2C, Building 1, Albany Subdivision, Western District, New Providence, The Bahamas Dated 8/2/2022 |
| 98. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Lot 44, Albany, New Providence, Bahamas Dated 2/16/2022 |
| 99. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Assignment Of Purchase Agreement - Unit 4A In The Marina Residences At Albany Building 10 Condominium In The Development Known As Albany Situate Dated 12/15/2021 |
| 100. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with Lumina Domus Holdings Limited dated 25th April, 2022 |
| 101. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with Milos Raonic 2nd August, 2022 |
| 102. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with 3B Tetris Ltd. - undated |
| 103. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Conveyance with Gold Blossom Estate Ltd. dated 28th July, 2022, unrecorded |
| 104. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with Stamford House Limited dated 18th January, 2022 |
| 105. | FTX Property | Albany Community | Agreement with Park ridge Securities Corp. dated 5th |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| | Holdings, Ltd. | Association, Ltd. | November, 2021 |
| 106. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Purchase Agreement with Albany Land Company, Ltd. dated 24th November, 2021 |
| 107. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd C/O Glinton Sweeting O'Brien | Purchase Agreement- Unit 2C Dated 12/20/2021 |
| 108. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture And Deed Of Conveyance - Unit 3E In The Marina Residences At Albany Building 1 Condominium (Honeycomb), Albany Subdivision, Western District, New Providence, The Bahamas Dated 4/11/2022 |
| 109. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 3D In The Marina Residences At Albany Building 4 Condominium, Albany Situate Dated 11/5/2021 |
| 110. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Purchase And Sale Agreement - Unit No. 3E In The Marina Residences At Albany Building 1 Condominium, Albany Situate Dated 3/8/2022 |
| 111. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 2A In The Marina Residences At Albany Building 1 Condominium, Albany Situate Dated 12/6/2021 |
| 112. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Letter Agreement Re: Purchase Of Unit 2C, Building 7-Coral In Albany Dated 12/16/2021 |
| 113. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 2C In The Marina Residences At Albany Building 7 Condominium, Albany Situate Dated 12/16/2021 |
| 114. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 3B In The Marina Residences At Albany Building 8 Condominium, Albany Situate |
| 115. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Albany Bldg. 1 Unit 2A (Honeycomb) - Purchaser's Closing Statement |
| 116. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Albany Bldg. 1 Unit 2A (Honeycomb) - Purchase Agreement  (fully executed) |
| 117. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Albany Bldg. 4 Unit 3D (Tetris) - Purchase Agreement [fully executed] |
| 118. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture and deed of conveyance2021-12-21 Fully Executed Conveyance- 3D-B4 Albany Bldg. 4 Unit 3D (Tetris) |
| 119. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture and deed of conveyance2022-01-18 Fully Executed Conveyance 2A-B1 Albany Bldg. 1 Unit 2A (Honeycomb) |
| 120. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture and deed of conveyance2021-11-19 Fully Executed Conveyance 3B-B8 Albany Bldg. 8 Unit 3B (Orchid) |
| 121. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. C/O Glinton Sweeting O'Brien | Purchase Agreement- Unit 2E Dated 3/8/2022 |
| 122. | FTX Property Holdings, Ltd. | Albany Home Services, Ltd. | Albany Property Services Agreement |
| 123. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd | Letter Agreement - Re: Construction Of "Ftx House" At Albany Dated 12/6/2021 |
| 124. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. | Indenture And Deed Of Conveyance - Lot 44, Albany, New Providence, Bahamas Dated 2/16/2022 |
| 125. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. | Albany Lot #44 - Conch Shack - Completion Statement & Closing Statement |
| 126. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. | Albany Lot #44 - Conch Shack - Purchase Agreement |
| 127. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. C/O Glinton Sweeting O'Brien | Albany Purchase Agreement- Unit 44 Dated 11/24/2021 |
| 128. | FTX Property | Albany Resort Operator, Ltd. | Rental Management Agreement - Unit 3E, Building 1 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Holdings, Ltd. | | Dated 3/8/2022 |
| 129. | FTX Property Holdings, Ltd. | Albany Resort Operator, Ltd. | Rental Management Agreement - Unit 2C, Building 7 Dated 12/16/2021 |
| 130. | FTX Property Holdings, Ltd. | Alshehail and Alsheikh | Albany Bldg. 4 Unit D2 (Tetris) - Purchaser's Closing Statement |
| 131. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Sale And Purchase Agreement - Unit No. 4A In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 10/21/2021 |
| 132. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Supplemental Agreement - Unit No. 4A In The Marina Residences At Albany Building 10 Condominium, Albany, New Providence, The Bahamas Dated 10/31/2021 |
| 133. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Assignment Of Purchase Agreement - Unit 4A In The Marina Residences At Albany Building 10 Condominium In The Development Known As Albany Situate Dated 12/15/2021 |
| 134. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Sale And Purchase Agreement - Unit No. 4A In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 12/16/2021 |
| 135. | FTX Property Holdings, Ltd. | ANY NAME IS FINE Ltd. | Albany Bldg. 10 Unit 4A (Charles) - Supplemental Agreement |
| 136. | FTX Property Holdings, Ltd. | ANY NAME IS FINE Ltd. Albany Condominium Ltd. | Albany Bldg. 10 Unit 4A (Charles) - Purchasers' Closing statement, wire transfer instructions, purchaser's completion statement and amended purchaser's completion statement |
| 137. | FTX Property Holdings, Ltd. | Bayside Estates Ltd. | Sale And Purchase Agreement - Tract Of Land Comprising 4.95 Acres Situate On West Bay Street And West Of Blake Road In The Island Of New Providence Dated 10/6/2021 |
| 138. | FTX Property Holdings, Ltd. | Between Bayside Estates Ltd. | Conveyance Agreement Dated 1/19/2022 |
| 139. | FTX Property Holdings, Ltd. | Bryson Aldrich-Dechambeau | Sale And Purchase Agreement - Unit No. 1B In The Marina Residences At Albany Building 3 Condominium, Albany Situate Dated 10/13/2021 |
| 140. | FTX Property Holdings, Ltd. | Bryson Aldrich-Dechambeau | Albany Bldg. 3 Unit 1B (Cube) - Purchaser's Completion Statement |
| 141. | FTX Property Holdings, Ltd. | Bryson Aldrich-Dechambeau C/O Glinton Sweeting O'Brien | Albany Purchase Agreement- Unit 1B Dated 10/14/2021 |
| 142. | FTX Property Holdings, Ltd. | Clement T. Maynard & Company | Purchaser's Completion Statement |
| 143. | FTX Property Holdings, Ltd. | Dave Doherty | Sale And Purchase Agreement - Unit Number 207 Of The Condominium Known As "One Cable Beach" Situate In The Western District Of The Island Of New Providence Dated 5/30/2022 |
| 144. | FTX Property Holdings, Ltd. | Dave Doherty | Real Estate Agreement Dated 5/1/2022 |
| 145. | FTX Property Holdings, Ltd. | Dave Doherty | Sale And Purchase Agreement - Unit Number 207 Of The Condominium Known As "One Cable Beach" Situate In The Western District Of The Island Of New Providence Dated 5/30/2022 |
| 146. | FTX Property Holdings, Ltd. | Dino Global Ltd | Purchaser's Completion Statement |
| 147. | FTX Property Holdings, Ltd. | Dino Global Ltd | Indenture And Deed Of Conveyance - Unit 1A, Albany Situate, New Providence, The Bahamas Dated 9/13/2022 |
| 148. | FTX Property Holdings, Ltd. | Dino Global Ltd. C/O Sean B. Callender & Co. | Purchase Agreement- Unit 1A Dated 6/17/2022 |
| 149. | FTX Property Holdings, Ltd. | Dino Global Ltd. C/O Sean B. Callender & Co. | Purchase Agreement- Unit 1A Dated 9/1/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 150. | FTX Property Holdings, Ltd. | Gold Blossom Estate Ltd. | Sale And Purchase Agreement - Unit No. 5A In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 2/8/2022 |
| 151. | FTX Property Holdings, Ltd. | Gold Blossom Estate Ltd., Albany Community Association, Ltd., The Marina Residences At Albany Building 10 Condominium Association | Albany Bldg. 10 Unit 4A (Charles) - Indenture and deed of conveyance (28 July 2022) |
| 152. | FTX Property Holdings, Ltd. | Gregory And Gabriella Curry | Conveyance Agreement Dated 5/19/2022 |
| 153. | FTX Property Holdings, Ltd. | Gregory L. Curry And Gabriella A. Curry | Real Estate Agreement Dated 5/20/2022 |
| 154. | FTX Property Holdings, Ltd. | Gregory L. Curry and Gabriella A. Curry | Assignment of Chattels from Gregory and Gabriella Curry dated 18th May, 2022, unrecorded |
| 155. | FTX Property Holdings, Ltd. | Gregory L. Curry and Gabriella A. Curry | Conveyance with Gregory and Gabriella Curry dated 19th May, 2022, Vol. 13853, Pgs. 570-581 |
| 156. | FTX Property Holdings, Ltd. | Gregory L. Curry and Gabriella A. Curry | Sale and Purchase Agreement 2022-03-28 Agreement For Sale [Executed By Purchaser] Old Fort Bay Lots 5A & 5B - Fincastle Island |
| 157. | FTX Property Holdings, Ltd. | Hewatt Holdings Ltd | Offer To Purchase - One Cable Beach – Unit 502 Dated 4/19/2022 |
| 158. | FTX Property Holdings, Ltd. | Hussam Sultan M. Alshehail & Haifa M.A. Alsheikh | Sale And Purchase Agreement - Unit No. Duplex 2 In The Marina Residences At Albany Building 4 Condominium, Albany Situate Dated 11/16/2021 |
| 159. | FTX Property Holdings, Ltd. | Hussam Sultan M. Alshehail And Haifa M. A. Alsheikh | Indenture And Deed Of Conveyance, Duplex 2, Albany Situate, New Providence, The Bahamas Dated 12/21/2021 |
| 160. | FTX Property Holdings, Ltd. | Jmk Investments Inc. | Deed Of Conveyance Dated 7/15/2022 |
| 161. | FTX Property Holdings, Ltd. | Jmk Investments Inc. | Sale And Purchase Agreement - Unit Number G12 Of The Condominium Known As "One Cable Beach" Situate In The Western District Of The Island Of New Providence Dated 5/30/2022 |
| 162. | FTX Property Holdings, Ltd. | JMK Investments Inc. | One Cable Beach Unit G12 - Sale and Purchase Agreement [23 pages in total] |
| 163. | FTX Property Holdings, Ltd. | Kevway Limited | Sale And Purchase Agreement - Unit Number 39 Of "Turnberry Development" Dated 10/18/2021 |
| 164. | FTX Property Holdings, Ltd. | Lemina Domus Holdings Limited | Indenture And Deed Of Conveyance - Unit No. Id, Building 9, Gemini, Marina Residences At Albany Subdivision, Western District, New Providence, The Bahamas Dated 6/9/2022 |
| 165. | FTX Property Holdings, Ltd. | Long Island Diamonds Limited | Conveyance Agreement Dated 6/15/2022 |
| 166. | FTX Property Holdings, Ltd. | Long Island Diamonds Limited | Real Estate Agreement Dated 3/8/2022 |
| 167. | FTX Property Holdings, Ltd. | Long Island Diamonds Limited | Agreement Dated 3/4/2022 |
| 168. | FTX Property Holdings, Ltd. | Lumina Domus Holdings Limited | Sale And Purchase Agreement - Unit No. 1D In The Marina Residences At Albany Building 9 Condominium, Albany Situate Dated 4/12/2022 |
| 169. | FTX Property Holdings, Ltd. | Lumina Domus Holdings Limited C/O Glinton Sweeting O'Brien | Purchase Agreement- Unit 1D Dated 3/31/2022 |
| 170. | FTX Property Holdings, Ltd. | Lumina Domus Holdings Ltd.; Albany Community Association, Ltd.; The | Indenture and deed of conveyance2022-06-09 Conveyance - Lumina Domus to FTX-Unit 1D-B9 - FULLY EXECUTED Albany Bldg. 9 Unit 1D (Gemini) |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | | marina residences at Albany Buildings 9 Condominium Association | |
| 171. | FTX Property Holdings, Ltd. | Milos Raonic | Indenture And Deed Of Conveyance - Unit 2C, Building 1, Albany Subdivision, Western District, New Providence, The Bahamas Dated 8/2/2022 |
| 172. | FTX Property Holdings, Ltd. | Milos Raonic | Sale And Purchase Agreement - Unit No. 2C In The Marina Residences At Albany Building 1 Condominium, Albany Situate |
| 173. | FTX Property Holdings, Ltd. | Milos Raonic | Sale And Purchase Agreement - Unit No. 2C In The Marina Residences At Albany Building 1 Condominium, Albany Situate Dated 6/8/2022 |
| 174. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Real Estate Agreement Dated 3/8/2022 |
| 175. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Sale And Purchase Agreement - 5.295 Acres, Caves West Bay Street And East Of Blake Road Dated 11/12/2021 |
| 176. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Conveyance with Ocean Terrace (By Sterling) Ltd. dated 8th March, 2022, Vol. 13805, Pgs. 317-325 |
| 177. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Assignment of Leases & Rents with Ocean Terrace (By Sterling) Ltd. dated 8th March, 2022 |
| 178. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd. | Real Estate Agreement Dated 11/12/2021 |
| 179. | FTX Property Holdings, Ltd. | Ocean Terrace (by Sterling) Ltd. | Sale And Purchase Agreement 2021-11-18 Agreement For Sale Ocean Terraces Fully Executed Ocean Terrace (Entire complex) |
| 180. | FTX Property Holdings, Ltd. | One Cable Beach Association | Deed Of Conveyance Dated 7/18/2022 |
| 181. | FTX Property Holdings, Ltd. | One Cable Beach Association | Deed Of Conveyance Dated 7/15/2022 |
| 182. | FTX Property Holdings, Ltd. | One Cable Beach Association | Conveyance with Dave Dohetry Dated 5th July, 2022, Vol. 13901 Pgs. 262-273 |
| 183. | FTX Property Holdings, Ltd. | One Cable Beach Association | Offer to Purchase dated 19th April, 2022 |
| 184. | FTX Property Holdings, Ltd. | One Cable Beach Association | Conveyance with JMK Investments Inc. dated 15th July, 2022, Vol. 13901, Pgs. 228-239 |
| 185. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp | Letter Agreement - Re: Construction Of "Ftx House" At Albany Dated 12/6/2021 |
| 186. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 2A, Building 1-Honeycomb In Albany Dated 12/6/2021 |
| 187. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 3D. Building 4-Tetris In Albany Dated 11/5/2021 |
| 188. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit Ib. Building 3 Cube In Albany Dated 10/14/2021 |
| 189. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 3B, Building 8-Orchid In Albany Dated 10/15/2021 |
| 190. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 2C, Building 7-Coral In Albany Dated 12/16/2021 |
| 191. | FTX Property Holdings, Ltd. | Pbm Albany LLC | Sale And Purchase Agreement - Unit No. 3B In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 2/11/2022 |
| 192. | FTX Property Holdings, Ltd. | Pbm Albany LLC C/O Clinton Sweeting O'Brien | Albany Purchase Agreement- Unit 3B Dated 2/14/2022 |
| 193. | FTX Property Holdings, Ltd. | Pineapple House Investments Ltd. | Real Estate Agreement Dated 2/28/2022 |
| 194. | FTX Property | Pineapple House Investments | Sale Agreement2022-03-09 Agreement For Sale |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|-------------|----------------------------------|
| | Holdings, Ltd. | Ltd. | [Fully Executed] (1) Pineapple House (Building #10) |
| 195. | FTX Property Holdings, Ltd. | Pineapple House Investments Ltd.; Offices at Old Fort Bay Association Ltd. | Deed of conveyance2022-07-22-Conveyance- Pineapple House Investments to FTX Property FULLY EXECUTED Pineapple House (Building #10) |
| 196. | FTX Property Holdings, Ltd. | Samco Bahamas Ltd. | Deed Of Conveyance Dated 7/18/2022 |
| 197. | FTX Property Holdings, Ltd. | Samco Bahamas Ltd. | Real Estate Agreement Dated 4/1/2022 |
| 198. | FTX Property Holdings, Ltd. | Stamford House Limited | Real Estate Agreement -Unit No.6 Of The Marina Residences At Albany Building 8 Condominium, Albany Situate Dated 11/1/2021 |
| 199. | FTX Property Holdings, Ltd. | Stamford House Limited | Supplemental Agreement |
| 200. | FTX Property Holdings, Ltd. | Stamford House Limited | Sale And Purchase Agreement - Unit No. 6 Of The Marina Residences At Albany Building 8 Condominium, Albany Situate Dated 1/31/2022 |
| 201. | FTX Property Holdings, Ltd. | Stamford House Limited | Supplemental Agreement - Unit No.6 Of The Marina Residences At Albany, Building 8 Dated 11/15/2021 |
| 202. | FTX Property Holdings, Ltd. | Stamford House Limited C/O Lennox Paton | Purchase Agreement- Unit No. 6 Of The Marina Residences At Albany Building 8 Condominium Dated 11/1/2021 |
| 203. | FTX Property Holdings, Ltd. | Stamford House Ltd. | Indenture And Deed Of Conveyance - Unit 6, Albany Situate, New Providence, Bahamas Dated 1/18/2022 |
| 204. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 1 Condominium Association | Indenture And Deed Of Conveyance - Unit 2C, Building 1, Albany Subdivision, Western District, New Providence, The Bahamas Dated 8/2/2022 |
| 205. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 4 Condominium Association | Indenture And Deed Of Conveyance, Duplex 2, Albany Situate, New Providence, The Bahamas Dated 12/21/2021 |
| 206. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 4 Condominium Association | Indenture And Deed Of Conveyance - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Subdivision, Western District, New Providence, The Bahamas Dated 5/30/2022 |
| 207. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 8 Condominium Association | Indenture And Deed Of Conveyance - Unit 6, Albany Situate, New Providence, Bahamas Dated 1/18/2022 |
| 208. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 9 Condominium Association | Indenture And Deed Of Conveyance - Unit No. Id, Building 9, Gemini, Marina Residences At Albany Subdivision, Western District, New Providence, The Bahamas Dated 6/9/2022 |
| 209. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Conveyance For All Those Units Numbered 18, 24, 25, 26, 27 And 30 Dated 12/2/2021 |
| 210. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Conveyance Agreement - Unit 23 Veridian Corporate Centre Dated 4/8/2022 |
| 211. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Addendum Agreement For Sale Dated 8/23/2022 |
| 212. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Sale Agreement Dated 6/22/2022 |
| 213. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Lease of Easements with Veridian Corporate Center Association Ltd. dated 2nd December, 2021, Vol. 13785, Pgs. 567-582 |
| 214. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Sales Agreement with Veridian Development Group and Veridian Corporate Center Association Ltd. 9th Oct. 2021 |
| 215. | FTX Property | Veridian Corporate Center | Veridian Corporate Center #1-17, 19-22, 28, 29 - |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|-------------------------------|
| | Holdings, Ltd. | Association Ltd. Bahamas First General Insurance Company Limited | Renewal policy schedule |
| 216. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Conveyance Agreement - Unit 23 Veridian Corporate Centre Dated 4/8/2022 |
| 217. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Agreement For Sale Dated 1/21/2021 |
| 218. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Sale And Purchase Agreement - Unit No. 23, Veridian Corporate Center, Situate In The Western District Of The Island Of New Providence Dated 1/21/2022 |
| 219. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Veridian Corporate Center #1-17, 19-22, 28, 29 - Commercial Property Insurance Policy details |
| 220. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd | Indenture-Unit 27 Veridian (As Assigned To Ftx Property Holdings Ltd. From Technology Services Bahamas Limited Dated 8/17/2021) Dated 6/1/2021 |
| 221. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd | Addendum Agreement For Sale Dated 8/23/2022 |
| 222. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale Agreement Dated 10/1/2021 |
| 223. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Conveyance For All Those Units Numbered 18, 24, 25, 26, 27 And 30 Dated 12/2/2021 |
| 224. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Conveyance Agreement - Unit 23 Veridian Corporate Centre Dated 4/8/2022 |
| 225. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale Agreement Dated 6/22/2022 |
| 226. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale And Purchase Agreement - "Veridian Corporate Center" Office Units Numbered 18, 24,25,26,27 & 30 Dated 10/7/2021 |
| 227. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale And Purchase Agreement - "Veridian Corporate Center", Twenty-Two (22) Units Numbered 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 19, 20, 21, 22, 28 And 29 Dated 6/17/2022 |
| 228. | FTX Property Holdings, Ltd. | Winchester Realty Ltd | Sale and Purchase Agreement 2022-06-10 Agreement For Sale [Fully Executed] One Cable Beach Unit 603 |
| 229. | FTX Property Holdings, Ltd. | Winchester Realty Ltd. | Sale And Purchase Agreement - Unit Number 603 Of The Condominium Known As "One Cable Beach "Situate In The Western District Of The Island Of New Providence Dated 6/8/2022 |
| 230. | FTX Property Holdings, Ltd. | Winchester Realty Ltd. C/O Simon Lowe | Letter Agreement Re: Unit 603 Of One Cable Beach Dated 6/8/2022 |
| 231. | FTX Property Holdings, Ltd. | Winchester Realty Ltd.; One Cable Beach Association | Deed of conveyance OCB Unit 603 2022-08-11 Conveyance One Cable Beach Unit 603 |
| 232. | FTX Property Holdings, Ltd. | Winchester Realty, Ltd.; One Cable Beach Association | One Cable Beach Unit G12 - Deed of conveyance |
| 233. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement- Unit 228, Cable Beach, West Bay Street, New Providence, The Bahama Dated 2/22/2022 |
| 234. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement - Unit 232, Cable Beach, West Bay Street, New Providence, The Bahama Dated 2/22/2022 |
| 235. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement - Unit 337 Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 236. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement - Unit 113 Cable Beach, West Bay Street, New Providence, The Bahamas Dated 4/3/2022 |
| 237. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 113 Of The Condominium Building Known As "The Residences At Goldwynn" To Be Constructed On The Condominium Parcel Situate In Cable Beach, West Bay Street, New |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| | | | Providence, The Bahamas Dated 2/28/2022 |
| 238. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 436 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 239. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 235 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 240. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 434 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 241. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 114 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 242. | FTX Trading Ltd. | Alvarez & Marsal | Restructuring Advisory |
| 243. | FTX Trading Ltd. | Arthur George Bryan Thomas | Employee Invention Assignment And Confidentiality Agreement Dated 3/17/2020 |
| 244. | FTX Trading Ltd. | CHENG YIN BEI | SETTLEMENT AGREEMENT AND RELEASE DATED 10/11/2022 |
| 245. | FTX Trading Ltd. | Citadel Securities Americas LLC - Heath Tarbert, Jessica Fricke | CONFIDENTIAL GLOBAL SETTLEMENT AGREEMENT DATED 1/13/2022 |
| 246. | FTX Trading Ltd. | Darren Wong | SCREENING QUESTIONNAIRE |
| 247. | FTX Trading Ltd. | HYLAND SOFTWARE, INC. | ONLINE HOSTED SOLUTION AGREEMENT FOR PILOT PERIOD |
| 248. | FTX Trading Ltd. | John Stossel | Domain Name Purchase And Transfer Agreement Dated 2/24/2020 |
| 249. | FTX Trading Ltd. | Justworks Employment Group LLC | Customer Service Agreement |
| 250. | FTX Trading Ltd. | Justworks Employment Group LLC | Customer Service Agreement |
| 251. | FTX Trading Ltd. | Maxim Lott | Domain Name Purchase And Transfer Agreement Dated 2/24/2020 |
| 252. | FTX Trading Ltd. | Neil Patel | Employee Invention Assignment Agreement Dated 10/18/2021 |
| 253. | FTX Trading Ltd. | Owl Hill Advisory, LLC | Engagement Letter |
| 254. | FTX Trading Ltd. | Sullivan And Cromwell LLP | Legal |
| 255. | FTX Trading Ltd. | TRANSACTIVE SYSTEMS UAB | CONTRACT FOR PAYMENT / E-MONEY SERVICES DATED 12/8/2021 |
| 256. | Good Luck Games, LLC | John Conbere | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/1/2022 |
| ~~257.~~ | ~~Ledger Holdings Inc.~~ | ~~Abaas Khorrami~~ | ~~Proprietary Information And Inventions Agreement Dated: June 9, 2020~~ |
| ~~258.~~ | ~~Ledger Holdings Inc.~~ | ~~Alexa Dexter~~ | ~~Proprietary Information And Inventions Agreement Dated: April 23, 2018~~ |
| ~~259.~~ | ~~Ledger Holdings Inc.~~ | ~~Brandon Kotara~~ | ~~Proprietary Information And Inventions Agreement Dated: January 25, 2020~~ |
| ~~260.~~ | ~~Ledger Holdings Inc.~~ | ~~Brian G. Mulherin~~ | ~~Proprietary Information And Inventions Agreement Dated: April 1, 2020~~ |
| ~~261.~~ | ~~Ledger Holdings Inc.~~ | ~~Christopher Day~~ | ~~Proprietary Information And Inventions Agreement Dated: April 4, 2022~~ |
| ~~262.~~ | ~~Ledger Holdings Inc.~~ | ~~Dexter J. Fish~~ | ~~Proprietary Information And Inventions Agreement Dated: May 5, 2021~~ |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|--------------------------------|
| ~~263.~~ | ~~Ledger Holdings Inc.~~ | ~~Dorothy Zielinski~~ | ~~Proprietary Information And Inventions Agreement Dated: April 7, 2022~~ |
| ~~264.~~ | ~~Ledger Holdings Inc.~~ | ~~Erin Schwartz~~ | ~~Proprietary Information And Inventions Agreement Dated: August 2, 2022~~ |
| ~~265.~~ | ~~Ledger Holdings Inc.~~ | ~~Gabriel Camella~~ | ~~Proprietary Information And Inventions Agreement Dated: January 18, 2022~~ |
| ~~266.~~ | ~~Ledger Holdings Inc.~~ | ~~Jaad Coles~~ | ~~Proprietary Information And Inventions Agreement Dated: November 14, 2019~~ |
| ~~267.~~ | ~~Ledger Holdings Inc.~~ | ~~James Frederick Outen~~ | ~~Proprietary Information And Inventions Agreement Dated: November 4, 2021~~ |
| ~~268.~~ | ~~Ledger Holdings Inc.~~ | ~~Jonathan Deruiter~~ | ~~Proprietary Information And Inventions Agreement Dated: November 15, 2021~~ |
| ~~269.~~ | ~~Ledger Holdings Inc.~~ | ~~Joshua Markou~~ | ~~Proprietary Information And Inventions Agreement Dated: March 11, 2021~~ |
| ~~270.~~ | ~~Ledger Holdings Inc.~~ | ~~Mary K. Principe~~ | ~~Proprietary Information And Inventions Agreement Dated: February 9, 2021~~ |
| ~~271.~~ | ~~Ledger Holdings Inc.~~ | ~~Rahul Sharma~~ | ~~Proprietary Information And Inventions Agreement Dated: May 3, 2021~~ |
| ~~272.~~ | ~~Ledger Holdings Inc.~~ | ~~Tyler Brady~~ | ~~Proprietary Information And Inventions Agreement Dated: October 31, 2021~~ |
| ~~273.~~ | ~~Ledger Holdings Inc.~~ | ~~Veronica Jedzejec~~ | ~~Proprietary Information And Inventions Agreement Dated: May 13, 2021~~ |
| ~~274.~~ | ~~Ledger Holdings Inc.~~ | ~~William Bradley~~ | ~~Proprietary Information And Inventions Agreement Dated: June 28, 2021~~ |
| ~~275.~~ | ~~Ledger Holdings Inc.~~ | ~~Zachary Dexter~~ | ~~Proprietary Information And Inventions Agreement Dated: February 19, 2014~~ |
| 257.~~276~~ | Quoine Pte Ltd | Jason Gunn | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 6/1/2020 |
| 258.~~277~~ | Quoine Pte Ltd | Jason Gunn | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021 |
| 259.~~278~~ | Quoine Pte Ltd | Jason Gunn | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 10/1/2019 |
| 260.~~279~~ | Quoine Pte Ltd | Jason Gunn | HEAD OF CUSTOMER SERVICE EMPLOYMENT AGREEMENT DATED 9/1/2018 |
| 261.~~280~~ | Quoine Pte Ltd | Jered Geoffrey Masters | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021 |
| 262.~~281~~ | Quoine Pte Ltd | Jered Geoffrey Masters | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 10/1/2021 |
| 263.~~282~~ | Quoine Pte Ltd | Jered Masters | SALARY ADJUSTMENT AND ONE-TIME BONUS DATED 10/31/2022 |
| 264.~~283~~ | Quoine Pte Ltd | Jered Masters | DEVELOPER EMPLOYMENT AGREEMENT DATED 12/3/2018 |
| 265.~~28~~ | Quoine Pte Ltd | Kita, Ma. Rochelle B | OPERATIONS SPECIALIST EMPLOYMENT AGREEMENT DATED 3/1/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| | | | |
| 266.2845 | Quoine Pte Ltd | OP SASCO LLC | ASSIGNMENT AGREEMENT DATED 10/26/2021 |
| 267.2846 | West Realm Shires Financial Services Inc. | Paul Forest | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/15/2022 |
| 268.2847 | West Realm Shires Financial Services Inc. | Peter Muzzonigro | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/25/2022 |
| 269.2848 | West Realm Shires Financial Services Inc. | Taylor Terry | Employee Invention Assignment And Confidentiality Agreement Dated 7/5/2022 |
| 270.2849 | West Realm Shires Inc. | Andrew Franklin | Employee Invention Assignment And Confidentiality Agreement Dated 9/14/2021 |
| 271.2890 | West Realm Shires Inc. | Citadel Securities Americas LLC - Heath Tarbert, Jessica Fricke | CONFIDENTIAL GLOBAL SETTLEMENT AGREEMENT DATED 1/13/2022 |
| 272.2891 | West Realm Shires Inc. | Jenny Jin A Bong | Employee Invention Assignment And Confidentiality Agreement |
| 273.2892 | West Realm Shires Inc. | Nishad Singh | Assignment Of Technology Agreement Dated 1/12/2021 |
| 274.2893 | West Realm Shires Inc. | Sam Bankman-Fried | Assignment Of Technology Agreement Dated 1/12/2021 |
| 275.2894 | West Realm Shires Inc. | Zixiao Wang | Assignment Of Technology Agreement Dated 1/12/2021 |
| 276.2895 | West Realm Shires Services Inc. | Adam Kalinich | Employee Invention Assignment And Confidentiality Agreement Dated 8/30/2021 |
| 277.2896 | West Realm Shires Services Inc. | Adrienne During | Employee Invention Assignment And Confidentiality Agreement Dated 2/23/2022 |
| 278.2897 | West Realm Shires Services Inc. | Aja Savon Johnson | Employee Invention Assignment And Confidentiality Agreement Dated 8/25/2022 |
| 279.2898 | West Realm Shires Services Inc. | Alexis Elisabeth Janson | Employee Invention Assignment And Confidentiality Agreement Dated 4/26/2022 |
| 280.2899 | West Realm Shires Services Inc. | Alfred Xue | Employee Invention Assignment And Confidentiality Agreement Dated 12/16/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| ~~9~~ | | | |
| 281. ~~300~~ | West Realm Shires Services Inc. | Alian Fernandez Mora | Employee Invention Assignment And Confidentiality Agreement Dated 3/23/2022 |
| 282. ~~301~~ | West Realm Shires Services Inc. | Allen Clark | Employee Invention Assignment And Confidentiality Agreement Dated 9/27/2021 |
| 283. ~~302~~ | West Realm Shires Services Inc. | Andrew Parnell | Employee Invention Assignment And Confidentiality Agreement Dated 2/14/2022 |
| 284. ~~303~~ | West Realm Shires Services Inc. | Andrew Rasch | Employee Invention Assignment And Confidentiality Agreement Dated 4/8/2022 |
| 285. ~~304~~ | West Realm Shires Services Inc. | Antonio Scott-Vargas | Employee Invention Assignment And Confidentiality Agreement Dated 1/31/2022 |
| 286. ~~305~~ | West Realm Shires Services Inc. | Ashley Jaynes | Employee Invention Assignment And Confidentiality Agreement Dated 8/9/2021 |
| 287. ~~306~~ | West Realm Shires Services Inc. | Austin Huff | Employee Invention Assignment And Confidentiality Agreement Dated 1/25/2022 |
| 288. ~~307~~ | West Realm Shires Services Inc. | Avi Dabir | Employee Invention Assignment And Confidentiality Agreement Dated 7/11/2021 |
| 289. ~~308~~ | West Realm Shires Services Inc. | Balaji Varadaraju Mudaliyar | Employee Invention Assignment And Confidentiality Agreement Dated 10/30/2021 |
| 290. ~~309~~ | West Realm Shires Services Inc. | Bert Scott | Employee Invention Assignment And Confidentiality Agreement Dated 2/10/2022 |
| 291. ~~310~~ | West Realm Shires Services Inc. | Brandon Nelson | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 292. ~~311~~ | West Realm Shires Services Inc. | Brett Harrison | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 5/15/2021 |
| 293. ~~312~~ | West Realm Shires Services Inc. | Caroline Papadopoulos | Employee Invention Assignment And Confidentiality Agreement Dated 10/19/2021 |
| 294. ~~313~~ | West Realm Shires Services Inc. | Chase Branham | Employee Invention Assignment And Confidentiality Agreement Dated 1/21/2022 |
| 295. ~~314~~ | West Realm Shires Services Inc. | Cheuk Ying (Josephine) Sun | Employee Invention Assignment And Confidentiality Agreement Dated 8/9/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 4<br>7 | | | |
| 296. 3<br>1<br>5 | West Realm Shires Services Inc. | Collin Sheehan | Employee Invention Assignment And Confidentiality Agreement Dated 7/15/2021 |
| 297. 3<br>1<br>6 | West Realm Shires Services Inc. | Daniel Chapsky | Employee Invention Assignment And Confidentiality Agreement Dated 6/10/2021 |
| 298. 3<br>1<br>7 | West Realm Shires Services Inc. | Danielle Cloud | Employee Invention Assignment And Confidentiality Agreement Dated 10/11/2021 |
| 299. 3<br>1<br>8 | West Realm Shires Services Inc. | Delaney Ornelas | Employee Invention Assignment And Confidentiality Agreement Dated 9/7/2021 |
| 300. 3<br>1<br>9 | West Realm Shires Services Inc. | Devon Bernard | Employee Invention Assignment And Confidentiality Agreement Dated 10/19/2021 |
| 301. 3<br>2<br>0 | West Realm Shires Services Inc. | Deyvis Gonzalez | Employee Invention Assignment And Confidentiality Agreement Dated 9/6/2021 |
| 302. 3<br>2<br>1 | West Realm Shires Services Inc. | Domenic Fiore | Employee Invention Assignment And Confidentiality Agreement Dated 9/14/2021 |
| 303. 3<br>2<br>2 | West Realm Shires Services Inc. | Ege Mihmanli | Employee Invention Assignment And Confidentiality Agreement Dated 4/13/2022 |
| 304. 3<br>2<br>3 | West Realm Shires Services Inc. | Eliora Katz | Employee Invention Assignment And Confidentiality Agreement Dated 3/20/2022 |
| 305. 3<br>2<br>4 | West Realm Shires Services Inc. | Elvia Delgadillo | Employee Invention Assignment And Confidentiality Agreement Dated 5/28/2021 |
| 306. 3<br>2<br>5 | West Realm Shires Services Inc. | Emma D'Alessio | Employee Invention Assignment And Confidentiality Agreement Dated 10/24/2022 |
| 307. 3<br>2<br>6 | West Realm Shires Services Inc. | Evgeny Glinskiy | Employee Invention Assignment And Confidentiality Agreement Dated 8/9/2021 |
| 308. 3<br>2<br>7 | West Realm Shires Services Inc. | Fabrizio Cecchettini | Employee Invention Assignment And Confidentiality Agreement Dated 9/2/2021 |
| 309. 3<br>2<br>8 | West Realm Shires Services Inc. | Felix Chidi Okocha | Employee Invention Assignment And Confidentiality Agreement Dated 7/15/2021 |
| 310. 3<br>2 | West Realm Shires Services Inc. | Genevieve St-Michel | Employee Invention Assignment And Confidentiality Agreement Dated 3/6/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 311. | West Realm Shires Services Inc. | Heather Huston | Employee Invention Assignment And Confidentiality Agreement Dated 8/6/2021 |
| 312. | West Realm Shires Services Inc. | Hyland Software, Inc | ONLINE HOSTED SOLUTION AGREEMENT |
| 313. | West Realm Shires Services Inc. | Hyung Kyu Jun | Employee Invention Assignment And Confidentiality Agreement Dated 10/21/2022 |
| 314. | West Realm Shires Services Inc. | Jack Roberts | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 11/4/2021 |
| 315. | West Realm Shires Services Inc. | Jacob Halter | Employee Invention Assignment And Confidentiality Agreement Dated 9/26/2021 |
| 316. | West Realm Shires Services Inc. | Jason Huang | Employee Invention Assignment And Confidentiality Agreement Dated 3/23/2022 |
| 317. | West Realm Shires Services Inc. | Javed Bartlett | Employee Invention Assignment And Confidentiality Agreement Dated 1/14/2022 |
| 318. | West Realm Shires Services Inc. | Jeffrey Alan Aziz | Employee Invention Assignment And Confidentiality Agreement Dated 9/5/2021 |
| 319. | West Realm Shires Services Inc. | Jeremy Cranford | Employee Invention Assignment And Confidentiality Agreement Dated 1/31/2022 |
| 320. | West Realm Shires Services Inc. | Jessica Moser | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 9/8/2021 |
| 321. | West Realm Shires Services Inc. | Joe Bankman | Employee Invention Assignment And Confidentiality Agreement Dated 12/28/2021 |
| 322. | West Realm Shires Services Inc. | John Conbere | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 323. | West Realm Shires Services Inc. | Jordan Dunne | Employee Invention Assignment And Confidentiality Agreement Dated 12/28/2021 |
| 324. | West Realm Shires Services Inc. | Joshua Leyton | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 325. | West Realm Shires Services Inc. | Karim Claros | Employee Invention Assignment And Confidentiality Agreement Dated 3/29/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 4 ~ | | | |
| 326. 3 4 5 ~ | West Realm Shires Services Inc. | Karista Vaeth | Employee Invention Assignment And Confidentiality Agreement Dated 8/8/2021 |
| 327. 3 4 6 ~ | West Realm Shires Services Inc. | Keesan Nam | Employee Invention Assignment And Confidentiality Agreement Dated 10/10/2021 |
| 328. 3 4 7 ~ | West Realm Shires Services Inc. | Kiernan Fitzsimons | Employee Invention Assignment And Confidentiality Agreement Dated 8/29/2021 |
| 329. 3 4 8 ~ | West Realm Shires Services Inc. | Lionel Williams | Employee Invention Assignment And Confidentiality Agreement Dated 5/29/2021 |
| 330. 3 4 9 ~ | West Realm Shires Services Inc. | Lotta Blumberg | Employee Invention Assignment And Confidentiality Agreement Dated 5/13/2022 |
| 331. 3 5 0 ~ | West Realm Shires Services Inc. | Louis Frangella | Employee Invention Assignment And Confidentiality Agreement Dated 8/30/2021 |
| 332. 3 5 1 ~ | West Realm Shires Services Inc. | Luis Guinand Mckinstry | Employee Invention Assignment And Confidentiality Agreement Dated 12/16/2021 |
| 333. 3 5 2 ~ | West Realm Shires Services Inc. | Luis Scott-Vargas | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 334. 3 5 3 ~ | West Realm Shires Services Inc. | Maria Gabriela Montero | Employee Invention Assignment And Confidentiality Agreement Dated 2/25/2022 |
| 335. 3 5 4 ~ | West Realm Shires Services Inc. | Maria Shaikh | Employee Invention Assignment And Confidentiality Agreement Dated 5/29/2021 |
| 336. 3 5 5 ~ | West Realm Shires Services Inc. | Marissa Macdonald | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 337. 3 5 6 ~ | West Realm Shires Services Inc. | Mark Khalil | Employee Invention Assignment And Confidentiality Agreement Dated 4/1/2022 |
| 338. 3 5 7 ~ | West Realm Shires Services Inc. | Matthew Lackey | Employee Invention Assignment And Confidentiality Agreement Dated 2/9/2022 |
| 339. 3 5 8 ~ | West Realm Shires Services Inc. | Matthew Nass | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/1/2022 |
| 340. 3 5 | West Realm Shires Services Inc. | Matthew Place | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/1/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 9 | | | |
| 341. 3 6 0 | West Realm Shires Services Inc. | Megan Mason | Employee Invention Assignment And Confidentiality Agreement Dated 12/17/2021 |
| 342. 3 6 1 | West Realm Shires Services Inc. | Mikael Keussen | Employee Invention Assignment And Confidentiality Agreement Dated 7/2/2021 |
| 343. 3 6 2 | West Realm Shires Services Inc. | Mike Hart | Employee Invention Assignment And Confidentiality Agreement Dated 9/8/2021 |
| 344. 3 6 3 | West Realm Shires Services Inc. | Monika Karam | Employee Invention Assignment And Confidentiality Agreement Dated 11/6/2022 |
| 345. 3 6 4 | West Realm Shires Services Inc. | Morgan Eattock | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 346. 3 6 5 | West Realm Shires Services Inc. | Nevin Aragam | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 6/3/2022 |
| 347. 3 6 6 | West Realm Shires Services Inc. | Nick Beckstead | Employee Invention Assignment And Confidentiality Agreement Dated 11/25/2021 |
| 348. 3 6 7 | West Realm Shires Services Inc. | Nicole Janeway Bills | Employee Invention Assignment And Confidentiality Agreement Dated 7/7/2022 |
| 349. 3 6 8 | West Realm Shires Services Inc. | Nils Molina | Employee Invention Assignment And Confidentiality Agreement Dated 10/12/2021 |
| 350. 3 6 9 | West Realm Shires Services Inc. | Oscar Messina Jr. | Employee Invention Assignment And Confidentiality Agreement Dated 10/26/2021 |
| 351. 3 7 0 | West Realm Shires Services Inc. | Paul Nathan Clancy | Employee Invention Assignment And Confidentiality Agreement Dated 7/6/2021 |
| 352. 3 7 1 | West Realm Shires Services Inc. | Phuong Linh Nguyen | Employee Invention Assignment And Confidentiality Agreement Dated 9/17/2021 |
| 353. 3 7 2 | West Realm Shires Services Inc. | Rebecca Lowe | Employee Invention Assignment And Confidentiality Agreement |
| 354. 3 7 3 | West Realm Shires Services Inc. | Ryan Baron | Employee Invention Assignment And Confidentiality Agreement Dated 2/13/2022 |
| 355. 3 7 | West Realm Shires Services Inc. | Ryan Mendel | Employee Invention Assignment And Confidentiality Agreement Dated 3/16/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 4 7 | | | |
| 356. 3 7 5 | West Realm Shires Services Inc. | Ryne Miller | Employee Invention Assignment And Confidentiality Agreement Dated 6/28/2021 |
| 357. 3 7 6 | West Realm Shires Services Inc. | Sam Pardee | Employee Invention Assignment And Confidentiality Agreement Dated 4/13/2022 |
| 358. 3 7 7 | West Realm Shires Services Inc. | Savannah Alberty | Employee Invention Assignment And Confidentiality Agreement Dated 1/27/2022 |
| 359. 3 7 8 | West Realm Shires Services Inc. | Scott Nagamine | Employee Invention Assignment And Confidentiality Agreement Dated 8/19/2021 |
| 360. 3 7 9 | West Realm Shires Services Inc. | Scott R Forrester-Sims | Employee Invention Assignment And Confidentiality Agreement Dated 4/14/2022 |
| 361. 3 8 0 | West Realm Shires Services Inc. | Sebastian Ramirez | Employee Invention Assignment And Confidentiality Agreement Dated 1/24/2022 |
| 362. 3 8 1 | West Realm Shires Services Inc. | Shannon Goerig | Employee Invention Assignment And Confidentiality Agreement Dated 6/16/2022 |
| 363. 3 8 2 | West Realm Shires Services Inc. | Shawndea Dunzy | Employee Invention Assignment And Confidentiality Agreement Dated 5/28/2021 |
| 364. 3 8 3 | West Realm Shires Services Inc. | Sheena Hart | Employee Invention Assignment And Confidentiality Agreement Dated 9/8/2021 |
| 365. 3 8 4 | West Realm Shires Services Inc. | Sherwayne Allen | Employee Invention Assignment And Confidentiality Agreement Dated 8/12/2021 |
| 366. 3 8 5 | West Realm Shires Services Inc. | Steven Sadin | Employee Invention Assignment And Confidentiality Agreement Dated 2/11/2022 |
| 367. 3 8 6 | West Realm Shires Services Inc. | Trevor Harron | Employee Invention Assignment And Confidentiality Agreement Dated 7/7/2022 |
| 368. 3 8 7 | West Realm Shires Services Inc. | Trevor Levine | Employee Invention Assignment And Confidentiality Agreement Dated 8/8/2021 |
| 369. 3 8 8 | West Realm Shires Services Inc. | Tristan Yver | Employee Invention Assignment And Confidentiality Agreement Dated 9/2/2021 |
| 370. 3 8 | West Realm Shires Services Inc. | Venu Palaparthi | Employee Invention Assignment And Confidentiality Agreement Dated 4/6/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|--------------------------------|
| 9 | | | |
| 371. 3 9 0 0 | West Realm Shires Services Inc. | William Katz | Employee Invention Assignment And Confidentiality Agreement Dated 5/20/2022 |
| 372. 3 9 1 | West Realm Shires Services Inc. | Yevgeny Gurevich | Employee Invention Assignment And Confidentiality Agreement Dated 6/1/2022 |
| 373. 3 9 2 | West Realm Shires Services Inc. | Zhengxun Wu | Employee Invention Assignment And Confidentiality Agreement Dated 10/22/2022 |
| 374. 3 9 3 | West Realm Shires Services Inc. | Zirui Zhang | Employee Invention Assignment And Confidentiality Agreement Dated 9/21/2021 |
| 375. | Alameda Research Ltd. | 3Commas Technologies OÜ | 3Commas Technologies OÜ - Equity - Investment Agreement |
| 376. | Alameda Research Ltd. | 3Commas Technologies OÜ | 3Commas Technologies OÜ - Equity - Investment Agreement |
| 377. | Alameda Research Ltd. | BTC Africa, S.A | BTC Africa, S.A - Loan - Promissory Note |
| 378. | Alameda Research Ltd. | BTC Africa, S.A | BTC Africa, S.A - Loan - Promissory Note |
| 379. | Alameda Research Ltd. | BTC Africa, S.A | BTC Africa, S.A - Loan - Promissory Note |
| 380. | Alameda Research Ltd. | Kraken Ventures Fund I LP | Kraken Ventures Fund I LP - Fund - Subscription Agreement |
| 381. | Alameda Research Ltd. | Size Research, Inc. | Size Research, Inc. - Equity - SAFE |
| 382. | Alameda Research Ltd. | Size Research, Inc. | Size Research, Inc. - Token - Side Letter |
| 383. | Alameda Research Ltd. | Sujitech Holding Limited | Sujitech Holding Limited - Token - TPA |
| 384. | Alameda Research Ltd. | Translucence Research, Inc. | Translucence Research, Inc. - Equity - SPA |
| 385. | Alameda Research Ltd. | Translucence Research, Inc. | Translucence Research, Inc. - Token - Token Warrant |
| 386. | Alameda Research Ventures LLC | BetDex Labs, Inc.[1] | Right of First Refusal and Co-Sale Agreement dated November 4, 2021 |
| 387. | Alameda Research Ventures LLC | BetDex Labs, Inc.[2] | Voting Agreement dated November 4, 2021 |
| 388. | Alameda Research Ventures LLC | BetDex Labs, Inc.[3] | Investor's Rights Agreement dated November 4, 2021 |
| 389. | Alameda Research Ventures LLC | BetDex Labs, Inc.[4] | Token Agreement Dated November 4, 2021 |
| 390. | Alameda Research Ventures LLC | BetDex Labs, Inc.[5] | Preferred Stock Purchase Agreement dated November 4, 2021 |
| 391. | Alameda Research Ventures LLC | Euclid Labs, Inc. | Side letter agreement dated 8/2/2022 re: Tan Transfer Agreement |

---

[1]     BetDEX does not admit the ROFR and Co-Sale Agreement is an Executory Contract.
[2]     BetDEX does not admit the Voting Agreement is an Executory Contract.
[3]     BetDEX does not admit the Investor's Rights Agreement is an Executory Contract.
[4]     BetDEX does not admit the Token Agreement is an Executory Contract.
[5]     BetDEX does not admit the Preferred Stock Purchase Agreement is an Executory Contract

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 392. | Alameda Research Ventures LLC | Sino Global Capital Limited[6] | Letter Agreement re: Funds for Purchase of Shares of Series Seed Preferred Stock dated 11/8/2021 |
| 393. | Alameda Ventures Ltd | Portals Labs, Inc. | Token warrant |
| 394. | Clifton Bay Investments LLC. | 6529 Fund QP, LP | 6529 Fund QP, LP - Fund - Subscription Agreement |
| 395. | Clifton Bay Investments LLC. | 6529 Fund QP, LP | 6529 Fund QP, LP - Fund - Subscription Agreement |
| 396. | Clifton Bay Investments LLC. | Anchor Labs, Inc. | Anchor Labs, Inc. - Equity - SPA |
| 397. | Clifton Bay Investments LLC. | Asymmetric Technologies LP | Asymmetric Technologies LP - Fund - Subscription Agreement |
| 398. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Equity - SAFE |
| 399. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Token - Unknown |
| 400. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Token - Unknown |
| 401. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Equity - Unknown |
| 402. | Clifton Bay Investments LLC. | Bitnob Technologies Inc. | Bitnob Technologies Inc. - Equity - SAFE |
| 403. | Clifton Bay Investments LLC. | Bluebook Cities Inc. | Bluebook Cities Inc. - Equity - SPA |
| 404. | Clifton Bay Investments LLC. | Bluebook Cities Inc. | Bluebook Cities Inc. - Token - Token Agreement |
| 405. | Clifton Bay Investments LLC. | Canonical Crypto Fund I, L.P. | Canonical Crypto Fund I, L.P. - Fund - Subscription Agreement |
| 406. | Clifton Bay Investments LLC. | Causal, Inc. | Causal, Inc. - Equity - SPA |
| 407. | Clifton Bay Investments LLC. | Ceres Protocol Inc. | Ceres Protocol Inc. - Token - TSA |
| 408. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA |
| 409. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA |
| 410. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA |
| 411. | Clifton Bay Investments LLC. | Coderrect Inc. | Coderrect Inc. - Equity - SPA |
| 412. | Clifton Bay Investments LLC. | Coderrect Inc. | Coderrect Inc. - Token - Token Warrant |
| 413. | Clifton Bay Investments LLC. | Coinmara Inc. | Coinmara Inc. - Equity - SAFE |
| 414. | Clifton Bay Investments LLC. | Coinmara Inc. | Coinmara Inc. - Token - Token Warrant |
| 415. | Clifton Bay Investments LLC. | Compound Financial, Inc. | Compound Financial, Inc. - Equity - SPA |
| 416. | Clifton Bay Investments LLC. | Confirm Solutions, Inc. | Confirm Solutions, Inc. - Equity - SAFE |
| 417. | Clifton Bay Investments LLC. | Conjecture, Inc | Conjecture, Inc - Equity - Unknown |
| 418. | Clifton Bay | CreatorOS Inc. | CreatorOS Inc. - Equity - SPA |

[6]    Sino Global Capital Limited does not admit the Alameda-Sino Letter Agreement is an Executory Contract.

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Investments LLC. | | |
| 419. | Clifton Bay Investments LLC. | CreatorOS Inc. | CreatorOS Inc. - Token - Token Warrant |
| 420. | Clifton Bay Investments LLC. | Critical Ideas, Inc. | Critical Ideas, Inc. - Equity - SPA |
| 421. | Clifton Bay Investments LLC. | Critical Ideas, Inc. | Critical Ideas, Inc. - Equity - SPA |
| 422. | Clifton Bay Investments LLC. | Dave Inc. | Dave Inc. - Equity - Converted Promissory Note |
| 423. | Clifton Bay Investments LLC. | DOCS i18N, INC. | DOCS i18N, INC. - Equity - SAFE |
| 424. | Clifton Bay Investments LLC. | DoNotPay, Inc. | DoNotPay, Inc. - Equity - SPA |
| 425. | Clifton Bay Investments LLC. | Doodles Super Holdco, LLC | Doodles Super Holdco, LLC - Equity - Subscription Agreement |
| 426. | Clifton Bay Investments LLC. | Dozy Inc. | Dozy Inc. - Equity - SAFE |
| 427. | Clifton Bay Investments LLC. | Elementus Inc. | Elementus Inc. - Equity - SPA |
| 428. | Clifton Bay Investments LLC. | Equator Therapeutics, Inc. | Equator Therapeutics, Inc. - Equity - SAFE |
| 429. | Clifton Bay Investments LLC. | Euclid Labs, Inc. | Euclid Labs, Inc. - Equity - Transfer Agreement |
| 430. | Clifton Bay Investments LLC. | Euclid Labs, Inc. | Euclid Labs, Inc. - Equity - Transfer Agreement |
| 431. | Clifton Bay Investments LLC. | Evme Inc. | Evme Inc. - Equity - SAFE |
| 432. | Clifton Bay Investments LLC. | Exodus Movement, Inc. | Exodus Movement, Inc. - Equity - SPA |
| 433. | Clifton Bay Investments LLC. | Exponential DeFi Inc. | Exponential DeFi Inc. - Equity - SPA |
| 434. | Clifton Bay Investments LLC. | Fanatics Holdings, Inc. | Fanatics Holdings, Inc. - Equity - Joinder Agreement |
| 435. | Clifton Bay Investments LLC. | Faraway Inc. | Faraway Inc. - Equity - SPA |
| 436. | Clifton Bay Investments LLC. | Faraway Inc. | Faraway Inc. - Token - Token Rights Letter |
| 437. | Clifton Bay Investments LLC. | FBH Corporation | FBH Corporation - Equity - Subscription Agreement |
| 438. | Clifton Bay Investments LLC. | Figma, Inc. | Figma, Inc. - Equity - SPA |
| 439. | Clifton Bay Investments LLC. | FinNet Group, Inc | FinNet Group, Inc - Equity - SPA |
| 440. | Clifton Bay Investments LLC. | Frosted Inc. | Frosted Inc. - Equity - SPA |
| 441. | Clifton Bay Investments LLC. | Fund II, a series of Toy Ventures, LP | Fund II, a series of Toy Ventures, LP - Fund - Fund |
| 442. | Clifton Bay Investments LLC. | Greenpark Sports, Inc. | Greenpark Sports, Inc. - Token - SAFT |
| 443. | Clifton Bay Investments LLC. | HODL Media Inc. | HODL Media Inc. - Equity - SPA |
| 444. | Clifton Bay Investments LLC. | HODL Media Inc. | HODL Media Inc. - Equity - SPA |
| 445. | Clifton Bay Investments LLC. | HyperNative, Inc. | HyperNative, Inc. - Equity - Amendment to SPA |
| 446. | Clifton Bay Investments LLC. | Ivy Natal | Ivy Natal - Equity - SAFE |
| 447. | Clifton Bay Investments LLC. | Kepler Space Industries Limited | Kepler Space Industries Limited - Equity - SPA |
| 448. | Clifton Bay | Kepler Space Industries | Kepler Space Industries Limited - Token - Token Warrant |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| | Investments LLC. | Limited | |
| 449. | Clifton Bay Investments LLC. | Kindergarten Ventures, LP | Kindergarten Ventures, LP - Fund - Subscription Agreement |
| 450. | Clifton Bay Investments LLC. | Kos Therapeutics, Inc. | Kos Therapeutics, Inc. - Equity - SAFE |
| 451. | Clifton Bay Investments LLC. | Kresus Labs, Inc. | Kresus Labs, Inc. - Equity - SPA |
| 452. | Clifton Bay Investments LLC. | LFG NFTs, Corp. | LFG NFTs, Corp. - Equity - SPA |
| 453. | Clifton Bay Investments LLC. | Lifelike Capital Fund LP | Lifelike Capital Fund LP - Fund - Subscription Agreement |
| 454. | Clifton Bay Investments LLC. | Limit Break, Inc. | Limit Break, Inc. - Equity - SPA |
| 455. | Clifton Bay Investments LLC. | Limit Break, Inc. | Limit Break, Inc. - Token - Token Warrant |
| 456. | Clifton Bay Investments LLC. | LN Sports & Health Tech Fund L.P. | LN Sports & Health Tech Fund L.P. - Fund - Amended and Restated LPA |
| 457. | Clifton Bay Investments LLC. | LOAN TRANSACTIONS AND TECHNOLOGY LLC | LOAN TRANSACTIONS AND TECHNOLOGY LLC - Equity - Subscription Agreement |
| 458. | Clifton Bay Investments LLC. | Lonely Road Capital, LLC | Lonely Road Capital, LLC - Loan - Loan |
| 459. | Clifton Bay Investments LLC. | Manifold Markets, Inc. | Manifold Markets, Inc. - Equity - SAFE |
| 460. | Clifton Bay Investments LLC. | Manifold Markets, Inc. | Manifold Markets, Inc. - Equity - SAFE |
| 461. | Clifton Bay Investments LLC. | Matilock, Inc. | Matilock, Inc. - Equity - SPA |
| 462. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Equity - SPA |
| 463. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Equity - SPA |
| 464. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant |
| 465. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant |
| 466. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant |
| 467. | Clifton Bay Investments LLC. | Meow Technologies Inc. | Meow Technologies Inc. - Equity - SPA |
| 468. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Equity - SPA |
| 469. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Equity - SPA |
| 470. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Token - Token Warrant |
| 471. | Clifton Bay Investments LLC. | MobileCoin Inc. | MobileCoin Inc. - Equity - SPA |
| 472. | Clifton Bay Investments LLC. | Multicoin Capital GP, LLC | Multicoin Capital GP, LLC - Fund - Class B Unit Purchase Agreement |
| 473. | Clifton Bay Investments LLC. | Multicoin Venture Fund II US, LP | Multicoin Venture Fund II US, LP - Fund - Subscription Agreement |
| 474. | Clifton Bay Investments LLC. | Multicoin Venture Fund III US, LP | Multicoin Venture Fund III US, LP - Fund - Subscription Agreement |
| 475. | Clifton Bay Investments LLC. | MultiSafe, Inc. | MultiSafe, Inc. - Equity - SPA |
| 476. | Clifton Bay Investments LLC. | Mythical, Inc. | Mythical, Inc. - Equity - SPA |
| 477. | Clifton Bay Investments LLC. | Nexus Pro, Inc. | Nexus Pro, Inc. - Equity - SAFE |
| 478. | Clifton Bay Investments LLC. | Offchain Labs, Inc. | Offchain Labs, Inc. - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Investments LLC. | | |
| 479. | Clifton Bay Investments LLC. | Offchain Labs, Inc. | Offchain Labs, Inc. - Token - Token Warrant |
| 480. | Clifton Bay Investments LLC. | OTOY International SEZC | OTOY International SEZC - Token - TPA |
| 481. | Clifton Bay Investments LLC. | Owner.com, Inc | Owner.com, Inc - Equity - Converted SAFE |
| 482. | Clifton Bay Investments LLC. | portto Co., LTD. | portto Co., LTD. - Token - SAFT |
| 483. | Clifton Bay Investments LLC. | Pragma Platform, Inc. | Pragma Platform, Inc. - Equity - SAFE |
| 484. | Clifton Bay Investments LLC. | Protego Trust Company | Protego Trust Company - Equity - SPA |
| 485. | Clifton Bay Investments LLC. | Red Sea Research, LLC | Red Sea Research, LLC - Loan - Loan |
| 486. | Clifton Bay Investments LLC. | Resonant Health Inc. | Resonant Health Inc. - Equity - SAFE |
| 487. | Clifton Bay Investments LLC. | Rockbird LLC | Rockbird LLC - Equity - Agreement Agreement |
| 488. | Clifton Bay Investments LLC. | Secure Inc. | Secure Inc. - Equity - Converted SAFE |
| 489. | Clifton Bay Investments LLC. | Sherlock Biosciences, Inc. | Sherlock Biosciences, Inc. - Equity - SPA |
| 490. | Clifton Bay Investments LLC. | SkyBridge Coin Fund LP | SkyBridge Coin Fund LP - Fund - Subscription Agreement |
| 491. | Clifton Bay Investments LLC. | SNICKERDOODLE GLOBAL FOUNDATION | SNICKERDOODLE GLOBAL FOUNDATION - Token - Token Subscription Agreement |
| 492. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 493. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 494. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 495. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 496. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 497. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 498. | Clifton Bay Investments LLC. | Solidus Labs, Inc. | Solidus Labs, Inc. - Equity - SPA |
| 499. | Clifton Bay Investments LLC. | Stocktwits, Inc. | Stocktwits, Inc. - Equity - SPA |
| 500. | Clifton Bay Investments LLC. | STOKE Space Technologies | STOKE Space Technologies - Equity - SPA |
| 501. | Clifton Bay Investments LLC. | Stramash Protocol Ltd. | Stramash Protocol Ltd. - Token - Token Subscription Agreement |
| 502. | Clifton Bay Investments LLC. | Subspace Labs, Inc. | Subspace Labs, Inc. - Equity - SAFE |
| 503. | Clifton Bay Investments LLC. | Subspace Labs, Inc. | Subspace Labs, Inc. - Token - Token Warrant |
| 504. | Clifton Bay Investments LLC. | Sugarwork, Inc. | Sugarwork, Inc. - Equity - SPA |
| 505. | Clifton Bay Investments LLC. | Swift Media Entertainment, Inc. | Swift Media Entertainment, Inc. - Equity - SPA |
| 506. | Clifton Bay Investments LLC. | TaxBit Inc. | TaxBit Inc. - Equity - SPA |
| 507. | Clifton Bay | TaxBit Inc. | TaxBit Inc. - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Investments LLC. | | |
| 508. | Clifton Bay Investments LLC. | Telis Bioscience Inc. | Telis Bioscience Inc. - Equity - Converted SAFE |
| 509. | Clifton Bay Investments LLC. | TipLink Corp. | TipLink Corp. - Equity - SAFE |
| 510. | Clifton Bay Investments LLC. | TipLink Corp. | TipLink Corp. - Token - Token Warrant |
| 511. | Clifton Bay Investments LLC. | Tools For Humanity Corporation | Tools For Humanity Corporation - Equity - SPA |
| 512. | Clifton Bay Investments LLC. | Tools For Humanity Corporation | Tools For Humanity Corporation - Token - Token Warrant |
| 513. | Clifton Bay Investments LLC. | Trustless Media, Inc. | Trustless Media, Inc. - Equity - SAFE |
| 514. | Clifton Bay Investments LLC. | Wave Mobile Money Holdings Inc. | Wave Mobile Money Holdings Inc. - Equity - SPA |
| 515. | Clifton Bay Investments LLC. | Wellfield Technologies Inc. | Wellfield Technologies Inc. - Equity - Acquisition Transfer |
| 516. | Clifton Bay Investments LLC. | Wellfield Technologies Inc. | Wellfield Technologies Inc. - Equity - Acquisition Transfer |
| 517. | FTX Japan Holdings K.K. | Alameda Research Ltd | ACKNOWLEDGMENT AND AGREEMENT RE: LOAN AGREEMENT DATED 10/7/2022 |
| 518. | FTX Japan Holdings K.K. | FTX Japan K.K. | ALL OFFERED SHARES UNDERWRITING AGREEMENT (33 SHARES) DATED 6/29/2022 |
| 519. | FTX Japan Holdings K.K. | FTX Trading Ltd. | ACKNOWLEDGMENT AND AGREEMENT RE: LOAN AGREEMENT DATED 10/7/2022 |
| 520. | FTX Japan Holdings K.K. | FTX Trading Ltd. | ALL OFFERED SHARES UNDERWRITING AGREEMENT DATED 6/29/2022 |
| 521. | FTX Trading Ltd. | Serum Foundation | Serum Foundation - Equity - RTPA |
| 522. | FTX Trading Ltd. | Serum Foundation | Serum Foundation - Equity - TPA |
| 523. | FTX Ventures Ltd. | 42 Labs Inc. | 42 Labs Inc. - Equity - SAFE |
| 524. | FTX Ventures Ltd. | 42 Labs Inc. | 42 Labs Inc. - Token - Token Warrant |
| 525. | FTX Ventures Ltd. | 6th Man Ventures Fund IIC, LLC | 6th Man Ventures Fund IIC, LLC - Fund - Subscription Agreement |
| 526. | FTX Ventures Ltd. | Artemis Analytics Inc. | Artemis Analytics Inc. - Equity - SAFE |
| 527. | FTX Ventures Ltd. | Auradine, Inc. | Auradine, Inc. - Equity - SPA |
| 528. | FTX Ventures Ltd. | Avara Labs Cayman Holdings SEZC | Avara Labs Cayman Holdings SEZC - Token - TPA |
| 529. | FTX Ventures Ltd. | BENGINE, INC. | BENGINE, INC. - Equity - SAFE |
| 530. | FTX Ventures Ltd. | BENGINE, INC. | BENGINE, INC. - Token - Token Warrant |
| 531. | FTX Ventures Ltd. | Bridge Technologies Inc. | Bridge Technologies Inc. - Token - SAFT |
| 532. | FTX Ventures Ltd. | Celestia Foundation | Celestia Foundation - Token - TPA |
| 533. | FTX Ventures Ltd. | Coffee to Code Technologies Pte Ltd | Coffee to Code Technologies Pte Ltd - Equity - SAFE |
| 534. | FTX Ventures Ltd. | Coffee to Code Technologies Pte Ltd | Coffee to Code Technologies Pte Ltd - Token - Token Warrant |
| 535. | FTX Ventures Ltd. | Cogni Inc. | Cogni Inc. - Equity - SPA |
| 536. | FTX Ventures Ltd. | Cripco Pte. Ltd. | Cripco Pte. Ltd. - Token - TPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 537. | FTX Ventures Ltd. | Cripco Pte. Ltd. | Cripco Pte. Ltd. - Token - TPA |
| 538. | FTX Ventures Ltd. | Delphia Holdings Corp. | Delphia Holdings Corp. - Equity - SPA |
| 539. | FTX Ventures Ltd. | DLT Climate Tech, Inc. | DLT Climate Tech, Inc. - Equity - SAFE |
| 540. | FTX Ventures Ltd. | DLT Climate Tech, Inc. | DLT Climate Tech, Inc. - Token - Side Letter |
| 541. | FTX Ventures Ltd. | Doppel Inc. | Doppel Inc. - Equity - Converted SAFE |
| 542. | FTX Ventures Ltd. | Doppel Inc. | Doppel Inc. - Token - Side Letter |
| 543. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Equity - SAFE |
| 544. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Equity - SAFE |
| 545. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Token - TPA |
| 546. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Token - TPA |
| 547. | FTX Ventures Ltd. | Entropy Protocol Ltd. | Entropy Protocol Ltd. - Token - TPA |
| 548. | FTX Ventures Ltd. | Fern Labs Inc. | Fern Labs Inc. - Equity - SAFE |
| 549. | FTX Ventures Ltd. | Few and Far Company | Few and Far Company - Token - SAFT |
| 550. | FTX Ventures Ltd. | GamerGains Lab, Inc. | GamerGains Lab, Inc. - Equity - SAFE |
| 551. | FTX Ventures Ltd. | GamerGains Lab, Inc. | GamerGains Lab, Inc. - Token Warrant |
| 552. | FTX Ventures Ltd. | GGX Protocol Limited | GGX Protocol Limited - Token - TPA |
| 553. | FTX Ventures Ltd. | Harbor Systems, Inc. | Harbor Systems, Inc. - Equity - SAFE |
| 554. | FTX Ventures Ltd. | Hidden Road Inc. | Hidden Road Inc. - Equity - SPA |
| 555. | FTX Ventures Ltd. | KTR Group Corporation | KTR Group Corporation - Equity - SPA |
| 556. | FTX Ventures Ltd. | Kwil Inc. | Kwil Inc. - Equity - SAFE |
| 557. | FTX Ventures Ltd. | Kwil Inc. | Kwil Inc. - Token - Token Warrant |
| 558. | FTX Ventures Ltd. | Lab3 Technology Limited | Lab3 Technology Limited - Token - SAFT |
| 559. | FTX Ventures Ltd. | LEMON CASH INC. | LEMON CASH INC. - Equity - SAFE |
| 560. | FTX Ventures Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Token - Letter Agreement |
| 561. | FTX Ventures Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Token - Letter Agreement |
| 562. | FTX Ventures Ltd. | Lightspeed Faction Fund I, LP | Lightspeed Faction Fund I, LP - Fund - Subscription Agreement |
| 563. | FTX Ventures Ltd. | Luxon Corporation | Luxon Corporation - Token - TSA |
| 564. | FTX Ventures Ltd. | MetaMagnet Limited | MetaMagnet Limited - Token - Token Sale Agreement |
| 565. | FTX Ventures Ltd. | Mina Foundation Ltd | Mina Foundation Ltd - Token - TPA |
| 566. | FTX Ventures Ltd. | Momentum Safe Inc. | Momentum Safe Inc. - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 567. | FTX Ventures Ltd. | Momentum Safe Inc. | Momentum Safe Inc. - Token - Token Warrant |
| 568. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Equity - SPA |
| 569. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Equity - SPA |
| 570. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Token - Side Letter Agreement |
| 571. | FTX Ventures Ltd. | Nas Education Pte. Ltd. | Nas Education Pte. Ltd. - Equity - SAFE |
| 572. | FTX Ventures Ltd. | Nod Labs, Inc. | Nod Labs, Inc. - Equity - SAFE |
| 573. | FTX Ventures Ltd. | Pace Health Pte. Ltd. | Pace Health Pte. Ltd. - Equity - SAFE |
| 574. | FTX Ventures Ltd. | Pace Health Pte. Ltd. | Pace Health Pte. Ltd. - Token - Side Letter |
| 575. | FTX Ventures Ltd. | Pangea Cayman Fund I LTD. | Pangea Cayman Fund I LTD. - Fund - Subscription Agreement |
| 576. | FTX Ventures Ltd. | QP-Fund I, a series of Generalist Capital, LP | QP-Fund I, a series of Generalist Capital, LP - Fund - Subscription Agreement |
| 577. | FTX Ventures Ltd. | Receipts Depositary Corporation | Receipts Depositary Corporation - Equity - SAFE |
| 578. | FTX Ventures Ltd. | Rejuveron Life Sciences AG | Rejuveron Life Sciences AG - Equity - Subscription Agreement |
| 579. | FTX Ventures Ltd. | Samudai Tecnhologies Pte Ltd | Samudai Tecnhologies Pte Ltd - Equity - SAFE |
| 580. | FTX Ventures Ltd. | Samudai Tecnhologies Pte Ltd | Samudai Tecnhologies Pte Ltd - Token - Side Letter |
| 581. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Equity - SPA |
| 582. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Equity - SPA |
| 583. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Token - Token Warrant |
| 584. | FTX Ventures Ltd. | SOJ Trading Ltd. | SOJ Trading Ltd. - Equity - SAFE |
| 585. | FTX Ventures Ltd. | Taleverse Entertainment Studios, Inc. | Taleverse Entertainment Studios, Inc. - Equity - SPA |
| 586. | FTX Ventures Ltd. | Taleverse Entertainment Studios, Inc. | Taleverse Entertainment Studios, Inc. - Token - Token Warrant |
| 587. | FTX Ventures Ltd. | Thirdverse Co., Ltd. | Thirdverse Co., Ltd. - Equity - Subscription Agreement |
| 588. | FTX Ventures Ltd. | Tortuga Technology Inc. | Tortuga Technology Inc. - Equity - SPA |
| 589. | FTX Ventures Ltd. | Twenty-Second Century Dora Technology Holdings, Inc | Twenty-Second Century Dora Technology Holdings, Inc - Equity - SPA |
| 590. | FTX Ventures Ltd. | VerifyVASP Pte. Ltd. | VerifyVASP Pte. Ltd. - Equity - Subscription Agreement |
| 591. | FTX Ventures Ltd. | Vibe Labs Inc. | Vibe Labs Inc. - Equity - SAFE |
| 592. | FTX Ventures Ltd. | Vibe Labs Inc. | Vibe Labs Inc. - Token - Token Warrant |
| 593. | FTX Ventures Ltd. | Virtualness Inc. | Virtualness Inc. - Equity - SAFE |
| 594. | FTX Ventures Ltd. | Virtualness Inc. | Virtualness Inc. - Token - Token Warrant |
| 595. | FTX Ventures Ltd. | Waev Labs Inc. | Waev Labs Inc. - Equity - SAFTE |
| 596. | FTX Ventures Ltd. | WEBUTECH PTE. LTD. | WEBUTECH PTE. LTD. - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 597. | FTX Ventures Ltd. | WEBUTECH PTE. LTD. | WEBUTECH PTE. LTD. - Token - Side Letter |
| 598. | FTX Ventures Ltd. | Xterio Foundation | Xterio Foundation - Token - TPA |
| 599. | FTX Ventures Ltd. | Yuga Labs, Inc. | Yuga Labs, Inc. - Equity - SPA |
| 600. | Island Bay Ventures Inc. | AFK Ventures, LLC | AFK Ventures, LLC - Equity - Operating Agreement |
| 601. | Island Bay Ventures Inc. | Jet Tech, Inc. | Jet Tech, Inc. - Equity - SPA |
| 602. | Island Bay Ventures Inc. | Juppiomenz Inc. | Juppiomenz Inc. - Equity - SAFE |
| 603. | Island Bay Ventures Inc. | SkyBridge Capital II, LLC | SkyBridge Capital II, LLC - Fund - Subscription Agreement |
| 604. | Island Bay Ventures Inc. | SkyBridge Capital II, LLC | SkyBridge Capital II, LLC - Fund - Subscription Agreement |
| 605. | Island Bay Ventures Inc. | Sniper Labs Inc. | Sniper Labs Inc. - Equity - SAFE |
| 606. | LedgerPrime Digital Asset Opportunities Master Fund LP | Address Labs Inc. | Address Labs Inc. - Token - SAFT |
| 607. | LedgerPrime Digital Asset Opportunities Master Fund LP | Alkimiya Technologies, Inc. | Alkimiya Technologies, Inc. - Equity - SAFE |
| 608. | LedgerPrime Digital Asset Opportunities Master Fund LP | Alkimiya Technologies, Inc. | Alkimiya Technologies, Inc. - Token - Token Warrant |
| 609. | LedgerPrime Digital Asset Opportunities Master Fund LP | Apricot Platform Ltd. | Apricot Platform Ltd. - Token - Token Purchase Agreement |
| 610. | LedgerPrime Digital Asset Opportunities Master Fund LP | Arrow DFM, Inc. | Arrow DFM, Inc. - Token - Token Warrant |
| 611. | LedgerPrime Digital Asset Opportunities Master Fund LP | Astaria Labs, Inc. | Astaria Labs, Inc. - Equity - Preferred SPA |
| 612. | LedgerPrime Digital Asset Opportunities Master Fund LP | Asteria | Asteria - Token - SAFT |
| 613. | LedgerPrime Digital Asset Opportunities Master Fund LP | Biconomy Tech Labs Ltd. | Biconomy Tech Labs Ltd. - Token - Token Purchase Agreement |
| 614. | LedgerPrime Digital Asset Opportunities Master Fund LP | bitsCrunch Ltd. | bitsCrunch Ltd. - Token - SAFT |
| 615. | LedgerPrime Digital Asset Opportunities Master Fund LP | Block Labs Ltd. | Block Labs Ltd. - Token - SAFT |
| 616. | LedgerPrime Digital Asset Opportunities Master Fund LP | BLOXROUTE LABS, INC. | BLOXROUTE LABS, INC. - Equity - SPA |
| 617. | LedgerPrime Digital Asset Opportunities Master Fund LP | BrahmaFi Ltd. | BrahmaFi Ltd. - Token - SAFT |
| 618. | LedgerPrime Digital Asset Opportunities Master Fund LP | Calaxy, Inc. | Calaxy, Inc. - Token - SAFTE |
| 619. | LedgerPrime Digital Asset Opportunities Master Fund LP | Carapace Finance, Inc. | Carapace Finance, Inc. - Equity - Preferred SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 620. | LedgerPrime Digital Asset Opportunities Master Fund LP | Catalog Technologies Limited | Catalog Technologies Limited - Token - SAFT |
| 621. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cega Pte Ltd | Cega Pte Ltd - Equity - SAFE |
| 622. | LedgerPrime Digital Asset Opportunities Master Fund LP | Champagne Labs Ltd | Champagne Labs Ltd - Token - SAFT |
| 623. | LedgerPrime Digital Asset Opportunities Master Fund LP | Coinmara, Inc. | Coinmara, Inc. - Token - Token Purchase Agreement |
| 624. | LedgerPrime Digital Asset Opportunities Master Fund LP | Composable Finance Ltd. | Composable Finance Ltd. - Token - SAFT |
| 625. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cow Moon Wealth Software Inc. | Cow Moon Wealth Software Inc. - Equity - SAFE |
| 626. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cow Moon Wealth Software Inc. | Cow Moon Wealth Software Inc. - Token - Token Warrant |
| 627. | LedgerPrime Digital Asset Opportunities Master Fund LP | DELIXON TECH LTD | DELIXON TECH LTD - Token - SAFT |
| 628. | LedgerPrime Digital Asset Opportunities Master Fund LP | DEXLAB Limited | DEXLAB Limited - Token - SAFT |
| 629. | LedgerPrime Digital Asset Opportunities Master Fund LP | DNA Media Technologies Inc. | DNA Media Technologies Inc. - Equity - SAFE |
| 630. | LedgerPrime Digital Asset Opportunities Master Fund LP | dTrade Labs Inc. | dTrade Labs Inc. - Equity - SAFE |
| 631. | LedgerPrime Digital Asset Opportunities Master Fund LP | Elastic Labs Corp. | Elastic Labs Corp. - Token - Token Purchase Agreement |
| 632. | LedgerPrime Digital Asset Opportunities Master Fund LP | EST Media Holdings, Inc. | EST Media Holdings, Inc. - Equity - Preferred SPA |
| 633. | LedgerPrime Digital Asset Opportunities Master Fund LP | EST Media Holdings, Inc. | EST Media Holdings, Inc. - Token - Token Warrant |
| 634. | LedgerPrime Digital Asset Opportunities Master Fund LP | Exosphere Ltd. | Exosphere Ltd. - Token - Contribution Agreement |
| 635. | LedgerPrime Digital Asset Opportunities Master Fund LP | FanatX Inc. | FanatX Inc. - Equity - SAFE |
| 636. | LedgerPrime Digital Asset Opportunities Master Fund LP | FanatX Inc. | FanatX Inc. - Token - Token Warrant |
| 637. | LedgerPrime Digital Asset Opportunities Master Fund LP | Fractal Network Ltd. | Fractal Network Ltd. - Token - Token Purchase Agreement |
| 638. | LedgerPrime Digital Asset Opportunities Master Fund LP | GammaX, LLC | GammaX, LLC - Equity - SAFE |
| 639. | LedgerPrime Digital Asset Opportunities Master Fund LP | GearBox Protocol Limited | GearBox Protocol Limited - Token - Token Purchase Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 640. | LedgerPrime Digital Asset Opportunities Master Fund LP | Genesis Global Capital | Genesis Global Capital - Deposit - Borrowing Agreement |
| 641. | LedgerPrime Digital Asset Opportunities Master Fund LP | Graph Protocol, Inc. | Graph Protocol, Inc. - Token - SAFT |
| 642. | LedgerPrime Digital Asset Opportunities Master Fund LP | HXRO Foundation | HXRO Foundation - Token - Token Purchase Agreement |
| 643. | LedgerPrime Digital Asset Opportunities Master Fund LP | Hxro Games, Ltd. | Hxro Games, Ltd. - MM Loan - Liquidity Producer Agreement |
| 644. | LedgerPrime Digital Asset Opportunities Master Fund LP | Hyperstructure Labs, Ltd. | Hyperstructure Labs, Ltd. - Token - SAFT |
| 645. | LedgerPrime Digital Asset Opportunities Master Fund LP | Illusory Systems, Inc. | Illusory Systems, Inc. - Equity - Preferred SPA |
| 646. | LedgerPrime Digital Asset Opportunities Master Fund LP | Interchain Labs Inc. | Interchain Labs Inc. - Token - Token Purchase Agreement |
| 647. | LedgerPrime Digital Asset Opportunities Master Fund LP | iTrst International Ltd. | iTrst International Ltd. - Token - SAFT |
| 648. | LedgerPrime Digital Asset Opportunities Master Fund LP | JA5 Fund I | JA5 Fund I - Fund - Subscription Agreement |
| 649. | LedgerPrime Digital Asset Opportunities Master Fund LP | Kemet Financial Technologies Inc. | Kemet Financial Technologies Inc. - Equity - SAFE |
| 650. | LedgerPrime Digital Asset Opportunities Master Fund LP | Kibo Finance Ltd. | Kibo Finance Ltd. - Token - SAFT |
| 651. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Equity - SAFE |
| 652. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Equity - SAFE |
| 653. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Token - Token Warrant |
| 654. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layken Limited | Layken Limited - Token - Token Sale Agreement |
| 655. | LedgerPrime Digital Asset Opportunities Master Fund LP | MetaStreet Labs, Inc. | MetaStreet Labs, Inc. - Equity - SAFE |
| 656. | LedgerPrime Digital Asset Opportunities Master Fund LP | MetaStreet Labs, Inc. | MetaStreet Labs, Inc. - Token - Token Warrant |
| 657. | LedgerPrime Digital Asset Opportunities Master Fund LP | Mimicry Labs LLC | Mimicry Labs LLC - Token - Private Purchase Agreement |
| 658. | LedgerPrime Digital Asset Opportunities Master Fund LP | Modular Capital Investments, LLC | Modular Capital Investments, LLC - Fund - LLCA |
| 659. | LedgerPrime Digital Asset Opportunities Master Fund LP | Modular Capital Offshore Feeder Ltd. | Subscription Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 660. | LedgerPrime Digital Asset Opportunities Master Fund LP | MPCH.io Labs, Inc. | MPCH.io Labs, Inc. - Equity - Preferred SPA |
| 661. | LedgerPrime Digital Asset Opportunities Master Fund LP | Nerf Design Inc. | Nerf Design Inc. - Token - SAFT |
| 662. | LedgerPrime Digital Asset Opportunities Master Fund LP | Not Community Labs Inc. | Not Community Labs Inc. - Equity - SAFE |
| 663. | LedgerPrime Digital Asset Opportunities Master Fund LP | Not Community Labs Inc. | Not Community Labs Inc. - Token - Token Warrant |
| 664. | LedgerPrime Digital Asset Opportunities Master Fund LP | Oasis Pro, Inc. | Oasis Pro, Inc. - Equity - Preferred SPA |
| 665. | LedgerPrime Digital Asset Opportunities Master Fund LP | ODEFI | ODEFI - Token - SAFT |
| 666. | LedgerPrime Digital Asset Opportunities Master Fund LP | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT |
| 667. | LedgerPrime Digital Asset Opportunities Master Fund LP | OP FOF I FEEDER LP | OP FOF I FEEDER LP - Fund - LP Subscription Agreement |
| 668. | LedgerPrime Digital Asset Opportunities Master Fund LP | Opin Foundation | Opin Foundation - Token - SAFT |
| 669. | LedgerPrime Digital Asset Opportunities Master Fund LP | Orderly Network | Orderly Network - Token - SAFT |
| 670. | LedgerPrime Digital Asset Opportunities Master Fund LP | Paradigm | Paradigm - Equity - Interest Purchase Agreement |
| 671. | LedgerPrime Digital Asset Opportunities Master Fund LP | PDYF (BVI) Feeder Ltd. | Subscription Agreement |
| 672. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - Token Sale Agreement |
| 673. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - Token Sale Agreement |
| 674. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pine Protocol Inc. | Pine Protocol Inc. - Token - Token Purchase Agreement |
| 675. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pink Swan Trading, Inc. | Pink Swan Trading, Inc. - Equity - Preferred Stock Investment Agreement |
| 676. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pool Data Limited | Pool Data Limited - Token - Token Sale Agreement |
| 677. | LedgerPrime Digital Asset Opportunities Master Fund LP | PrimexLabs OU | PrimexLabs OU - Token - SAFT |
| 678. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Equity - SAFE |
| 679. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 680. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement |
| 681. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement |
| 682. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - MM Loan - Market Making Loan |
| 683. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qredo Finance Ltd. | Qredo Finance Ltd. - Token - Token Purchase Agreement |
| 684. | LedgerPrime Digital Asset Opportunities Master Fund LP | Quant Labs, Inc. | Quant Labs, Inc. - Equity - SAFE |
| 685. | LedgerPrime Digital Asset Opportunities Master Fund LP | Quant Labs, Inc. | Quant Labs, Inc. - Token - Token Warrant |
| 686. | LedgerPrime Digital Asset Opportunities Master Fund LP | Seaworth Labs Inc. | Seaworth Labs Inc. - Equity - SAFE |
| 687. | LedgerPrime Digital Asset Opportunities Master Fund LP | Seaworth Labs Inc. | Seaworth Labs Inc. - Token - Token Warrant |
| 688. | LedgerPrime Digital Asset Opportunities Master Fund LP | Sigma Labs Ltd. | Sigma Labs Ltd. - Token - Token Purchase Agreement |
| 689. | LedgerPrime Digital Asset Opportunities Master Fund LP | SPACE Metaverse AG | SPACE Metaverse AG - Token - SAFT |
| 690. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Spilsbury Holdings Limited - Equity - SSA |
| 691. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Spilsbury Holdings Limited - Token - Token Warrant |
| 692. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Secondary Share Purchase Agreement |
| 693. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spritz Finance, Inc. | Spritz Finance, Inc. - Equity - SAFE |
| 694. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spritz Finance, Inc. | Spritz Finance, Inc. - Token - SAFTE |
| 695. | LedgerPrime Digital Asset Opportunities Master Fund LP | Stazon Technologies Ltd. | Stazon Technologies Ltd. - Token - Token Purchase Agreement |
| 696. | LedgerPrime Digital Asset Opportunities Master Fund LP | SwapGlobal Inc. | SwapGlobal Inc. - Equity - Preferred SPA |
| 697. | LedgerPrime Digital Asset Opportunities Master Fund LP | TAMARACK S.A. | TAMARACK S.A. - Token - SAFT |
| 698. | LedgerPrime Digital Asset Opportunities Master Fund LP | Thetanuts Asset Corp | Thetanuts Asset Corp - Token - SAFT |
| 699. | LedgerPrime Digital Asset Opportunities Master Fund LP | Tiiik Holding Pty Ltd | Tiiik Holding Pty Ltd - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 700. | LedgerPrime Digital Asset Opportunities Master Fund LP | TruFin Limited | TruFin Limited - Token - Token Purchase Agreement |
| 701. | LedgerPrime Digital Asset Opportunities Master Fund LP | Unifi Group Limited | Unifi Group Limited - Equity - Convertible Note |
| 702. | LedgerPrime Digital Asset Opportunities Master Fund LP | Unique Network Limited | Unique Network Limited - Token - Token Presale Agreement |
| 703. | LedgerPrime Digital Asset Opportunities Master Fund LP | Vatnforn LLC | Vatnforn LLC - Equity - Convertible Note |
| 704. | LedgerPrime Digital Asset Opportunities Master Fund LP | Victoria Digital Yield, LLC | Victoria Digital Yield, LLC - OTC Option - ISDA |
| 705. | LedgerPrime Digital Asset Opportunities Master Fund LP | Volmex Launch Foundation | Volmex Launch Foundation - Token - Token Subscription Agreement |
| 706. | LedgerPrime Digital Asset Opportunities Master Fund LP | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA |
| 707. | LedgerPrime Digital Asset Opportunities Master Fund LP | Z DAO LLC | Z DAO LLC - Token - SAFT |
| 708. | LedgerPrime Digital Asset Opportunities Master Fund LP | Zero One Protocol Inc. | Zero One Protocol Inc. - Token - TPA |
| 709. | LedgerPrime Digital Asset Opportunities Master Fund LP | Zeta Protocol Inc. | Zeta Protocol Inc. - Token - Token Purchase Agreement |
| 710. | Maclaurin Investments Ltd. | 1Inch Limited | 1Inch Limited - Token - TPA |
| 711. | Maclaurin Investments Ltd. | 1Inch Limited | 1Inch Limited - Token - TPA |
| 712. | Maclaurin Investments Ltd. | 5th Dimension Pte Ltd | 5th Dimension Pte Ltd - Equity - SAFE |
| 713. | Maclaurin Investments Ltd. | ACE LUCK INTERNATIONAL LIMITED | ACE LUCK INTERNATIONAL LIMITED - Equity - SAFE |
| 714. | Maclaurin Investments Ltd. | Aladin DAO | Aladin DAO - Token - Unknown |
| 715. | Maclaurin Investments Ltd. | Alethea Tech Pte Ltd | Alethea Tech Pte Ltd - Token - TPA |
| 716. | Maclaurin Investments Ltd. | Alethea Tech Pte Ltd | Alethea Tech Pte Ltd - Token - TPA |
| 717. | Maclaurin Investments Ltd. | Aligned AI Limited | Aligned AI Limited - Equity - Advanced Subscription Agreement |
| 718. | Maclaurin Investments Ltd. | Ape Rave Corp. | Ape Rave Corp. - Equity - SAFE |
| 719. | Maclaurin Investments Ltd. | Ape Rave Corp. | Ape Rave Corp. - Token - Token Warrant |
| 720. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note |
| 721. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note |
| 722. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note |
| 723. | Maclaurin Investments Ltd. | Armor DAO | Armor DAO - Token - TPA |
| 724. | Maclaurin Investments Ltd. | Arnac Inc. | Arnac Inc. - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Investments Ltd. | | |
| 725. | Maclaurin Investments Ltd. | ARROW DFM, INC. | ARROW DFM, INC. - Token - Token Warrant |
| 726. | Maclaurin Investments Ltd. | AUTOMATA LABS LTD | AUTOMATA LABS LTD - Token - TPA |
| 727. | Maclaurin Investments Ltd. | AVECRIS Research Corporation Pte. Ltd. | AVECRIS Research Corporation Pte. Ltd. - Equity - SAFE |
| 728. | Maclaurin Investments Ltd. | AVY Entertainment, Inc. | AVY Entertainment, Inc. - Equity - SPA |
| 729. | Maclaurin Investments Ltd. | AVY Entertainment, Inc. | AVY Entertainment, Inc. - Token - Token Warrant |
| 730. | Maclaurin Investments Ltd. | Axelar Foundation | Axelar Foundation - Token - TPA |
| 731. | Maclaurin Investments Ltd. | Basis Yield Corp | Basis Yield Corp - Token - TPA |
| 732. | Maclaurin Investments Ltd. | Beijing Banbo Technology Co., Ltd. | Beijing Banbo Technology Co., Ltd. - Equity - Shareholding Entrustment |
| 733. | Maclaurin Investments Ltd. | Beijing Planet Node Communication Culture Co., Ltd. | Beijing Planet Node Communication Culture Co., Ltd. - Equity - Equity Repurchase |
| 734. | Maclaurin Investments Ltd. | BIG TIME STUDIOS LTD. | BIG TIME STUDIOS LTD. - Equity - SPA |
| 735. | Maclaurin Investments Ltd. | Bilira Teknoloji Anonim Sirketi | Bilira Teknoloji Anonim Sirketi - Equity - Subscription Agreement |
| 736. | Maclaurin Investments Ltd. | BLACK HOLE INDUSTRIES | BLACK HOLE INDUSTRIES - Token - Pre-Functionality TSA |
| 737. | Maclaurin Investments Ltd. | bloXroute Labs, Inc. | bloXroute Labs, Inc. - Equity - SPA |
| 738. | Maclaurin Investments Ltd. | bloXroute Labs, Inc. | bloXroute Labs, Inc. - Equity - SPA |
| 739. | Maclaurin Investments Ltd. | BLUE HORIZON GLOBAL CORP | BLUE HORIZON GLOBAL CORP - Token - TPA |
| 740. | Maclaurin Investments Ltd. | BMXDM Technology Pte. Ltd. | BMXDM Technology Pte. Ltd. - Equity - Investment Agreement |
| 741. | Maclaurin Investments Ltd. | BO Technologies Ltd | BO Technologies Ltd - Equity - Subscription Agreement |
| 742. | Maclaurin Investments Ltd. | BONZAI PROTOCOL LTD. | BONZAI PROTOCOL LTD. - Token - TPA |
| 743. | Maclaurin Investments Ltd. | BULLET GALAXY LABS LTD. | BULLET GALAXY LABS LTD. - Token - TPA |
| 744. | Maclaurin Investments Ltd. | BUZZ DEVELOPMENT INC | BUZZ DEVELOPMENT INC - Token - TPA |
| 745. | Maclaurin Investments Ltd. | Cega Pte Ltd | Cega Pte Ltd - Equity - SAFE |
| 746. | Maclaurin Investments Ltd. | Cega Pte Ltd | Cega Pte Ltd - Token - Side Letter |
| 747. | Maclaurin Investments Ltd. | Chainswap Limited | Chainswap Limited - Token - SAFT |
| 748. | Maclaurin Investments Ltd. | ChainTimes Fintech Limited | ChainTimes Fintech Limited - Equity - Subscription Agreement |
| 749. | Maclaurin Investments Ltd. | ChainTimes Fintech Limited | ChainTimes Fintech Limited - Equity - Subscription Agreement |
| 750. | Maclaurin Investments Ltd. | Champagne Labs Ltd | Champagne Labs Ltd - Token - SAFT |
| 751. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Equity - SAFE |
| 752. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Token - Token Warrant |
| 753. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Token - Token Warrant |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 754. | Maclaurin Investments Ltd. | Chingari Holdings Ltd. | Chingari Holdings Ltd. - Token - Token Development and Rights Agreement |
| 755. | Maclaurin Investments Ltd. | Circle Internet Financial Limited | Circle Internet Financial Limited - Equity - Converted Promissory Note |
| 756. | Maclaurin Investments Ltd. | Clover Inc. | Clover Inc. - Equity - SAFE |
| 757. | Maclaurin Investments Ltd. | Clover Inc. | Clover Inc. - Token - Token Warrant |
| 758. | Maclaurin Investments Ltd. | CNMENA Holding BVI. | CNMENA Holding BVI. - Equity - Convertible Note |
| 759. | Maclaurin Investments Ltd. | Coin98 Labs Ltd | Coin98 Labs Ltd - Equity - Investment Agreement |
| 760. | Maclaurin Investments Ltd. | Coin98 Labs Ltd | Coin98 Labs Ltd - Token - SAFT |
| 761. | Maclaurin Investments Ltd. | Combat Lab Inc. | Combat Lab Inc. - Equity - SAFE |
| 762. | Maclaurin Investments Ltd. | Combat Lab Inc. | Combat Lab Inc. - Token - Side Letter |
| 763. | Maclaurin Investments Ltd. | Composable Finance Ltd. | Composable Finance Ltd. - Token - SAFT |
| 764. | Maclaurin Investments Ltd. | Concurrent C Inc | Concurrent C Inc - Token - TPA |
| 765. | Maclaurin Investments Ltd. | ConsenSys Software Inc. | ConsenSys Software Inc. - Equity - Converted Note |
| 766. | Maclaurin Investments Ltd. | Contrarian Defi LLC | Contrarian Defi LLC - Token - Token Exchange Agreement |
| 767. | Maclaurin Investments Ltd. | Contxts.io Inc | Contxts.io Inc - Equity - Subscription Agreement |
| 768. | Maclaurin Investments Ltd. | Cry Ai Development Association Ltd. | Cry Ai Development Association Ltd. - Token - Investment Agreement and Cross Services Agreement |
| 769. | Maclaurin Investments Ltd. | Cryptocurrency Market-Neutral HFT Fund (Fund A) | Cryptocurrency Market-Neutral HFT Fund (Fund A) - Fund - Fund Confirmation Letter |
| 770. | Maclaurin Investments Ltd. | CRYPTOMIND LAB PTE. LTD | CRYPTOMIND LAB PTE. LTD - Token - SAFT |
| 771. | Maclaurin Investments Ltd. | Cyberprep Corp | Cyberprep Corp - Token - TPA |
| 772. | Maclaurin Investments Ltd. | DAOSquare Limited | DAOSquare Limited - Token - TPA |
| 773. | Maclaurin Investments Ltd. | DarkFi Technologies Limited | DarkFi Technologies Limited - Token - SAFT |
| 774. | Maclaurin Investments Ltd. | DarkFi Technologies Limited | DarkFi Technologies Limited - Token - SAFT |
| 775. | Maclaurin Investments Ltd. | DeFi Ventures Inc. | DeFi Ventures Inc. - Equity - Subscription Agreement |
| 776. | Maclaurin Investments Ltd. | DELTA ONE LABS, CORP. | DELTA ONE LABS, CORP. - Equity - SAFE |
| 777. | Maclaurin Investments Ltd. | DELTA ONE LABS, CORP. | DELTA ONE LABS, CORP. - Token - Token Warrant |
| 778. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 779. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 780. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 781. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 782. | Maclaurin Investments Ltd. | Digital Worlds NFTS Ltd. | Digital Worlds NFTS Ltd. - Token - SAFT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|-----------------------------------|
| 783. | Maclaurin Investments Ltd. | Digital Worlds NFTS Ltd. | Digital Worlds NFTS Ltd. - Token - SAFT |
| 784. | Maclaurin Investments Ltd. | DODO Family Ltd. | DODO Family Ltd. - Token - SAFT |
| 785. | Maclaurin Investments Ltd. | DoinGud | DoinGud - Token - MOU |
| 786. | Maclaurin Investments Ltd. | dTrade Labs Inc. | dTrade Labs Inc. - Equity - SAFE |
| 787. | Maclaurin Investments Ltd. | dTrade Labs Inc. | dTrade Labs Inc. - Token - Token Warrant |
| 788. | Maclaurin Investments Ltd. | Dune Analytics AS | Dune Analytics AS - Equity - Subscription Agreement |
| 789. | Maclaurin Investments Ltd. | Dune Analytics AS | Dune Analytics AS - Equity - Subscription Agreement |
| 790. | Maclaurin Investments Ltd. | Dynamic Labs Limited | Dynamic Labs Limited - Token - TPA |
| 791. | Maclaurin Investments Ltd. | Dynamic Labs Limited | Dynamic Labs Limited - Token - TPA |
| 792. | Maclaurin Investments Ltd. | Eizper | Eizper - Token - SAFT |
| 793. | Maclaurin Investments Ltd. | Elfin Kingdom Group Limited | Elfin Kingdom Group Limited - Token - SAFT |
| 794. | Maclaurin Investments Ltd. | Elumia Global Limited | Elumia Global Limited - Token - SAFT |
| 795. | Maclaurin Investments Ltd. | Elumia Global Limited | Elumia Global Limited - Token - SAFT |
| 796. | Maclaurin Investments Ltd. | Enigma MPC, Inc. | Enigma MPC, Inc. - Token - TPA |
| 797. | Maclaurin Investments Ltd. | Euclid Labs, Inc. | Euclid Labs, Inc. - Token - TPA |
| 798. | Maclaurin Investments Ltd. | EVOSVERSE LTD | EVOSVERSE LTD - Token - TPA |
| 799. | Maclaurin Investments Ltd. | EVOSVERSE LTD | EVOSVERSE LTD - Token - TPA |
| 800. | Maclaurin Investments Ltd. | Fairside Network | Fairside Network - Token - TPA |
| 801. | Maclaurin Investments Ltd. | Find Satoshi Lab | Find Satoshi Lab - Token - TSA |
| 802. | Maclaurin Investments Ltd. | Flourishing Humanity Corporation Ltd. | Flourishing Humanity Corporation Ltd. - Equity - SAFE |
| 803. | Maclaurin Investments Ltd. | Fluence Labs, Inc. | Fluence Labs, Inc. - Equity - SPA |
| 804. | Maclaurin Investments Ltd. | Fluence Labs, Inc. | Fluence Labs, Inc. - Token - SPA |
| 805. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Equity - SPA |
| 806. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Equity - SPA |
| 807. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Loan - Loan |
| 808. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Loan - Loan Agreement |
| 809. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Loan - Master Loan Agreement |
| 810. | Maclaurin Investments Ltd. | FractureLabs OU | FractureLabs OU - Token - SAFT |
| 811. | Maclaurin Investments Ltd. | FractureLabs OU | FractureLabs OU - Token - SAFT |
| 812. | Maclaurin Investments Ltd. | Futarchy Research Limited | Futarchy Research Limited - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 813. | Maclaurin Investments Ltd. | Futarchy Research Limited | Futarchy Research Limited - Token - Token Warrant |
| 814. | Maclaurin Investments Ltd. | Future Future Labs Ltd. | Future Future Labs Ltd. - Token - SAFT |
| 815. | Maclaurin Investments Ltd. | Galactic Digital Assets Limited | Galactic Digital Assets Limited - Token - Token Sale Agreement |
| 816. | Maclaurin Investments Ltd. | GameChain Ltd. | GameChain Ltd. - Token - SAFT |
| 817. | Maclaurin Investments Ltd. | Genbu VR Limited | Genbu VR Limited - Token - TSA |
| 818. | Maclaurin Investments Ltd. | Genesis Block Limited | Genesis Block Limited - Equity - Subscription Agreement |
| 819. | Maclaurin Investments Ltd. | Genesis Block Limited | Genesis Block Limited - Loan - Loan |
| 820. | Maclaurin Investments Ltd. | GM GN IRL Limited | GM GN IRL Limited - Token - TPA |
| 821. | Maclaurin Investments Ltd. | GM GN IRL Limited | GM GN IRL Limited - Token - TPA |
| 822. | Maclaurin Investments Ltd. | Gods Unchained Corporation | Gods Unchained Corporation - Token - SAFT |
| 823. | Maclaurin Investments Ltd. | Guardians Guild Limited | Guardians Guild Limited - Token - SAFT |
| 824. | Maclaurin Investments Ltd. | Hatea Loop Ltd. | Hatea Loop Ltd. - Token - Token Warrant |
| 825. | Maclaurin Investments Ltd. | Hatea Loop Ltd. | Hatea Loop Ltd. - Equity - SAFE |
| 826. | Maclaurin Investments Ltd. | Humblefrens Ltd | Humblefrens Ltd - Token - TPA |
| 827. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Equity - SPA |
| 828. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Equity - SPA |
| 829. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Token - Unknown |
| 830. | Maclaurin Investments Ltd. | INC4SOFT OU | INC4SOFT OU - Token - SAFT |
| 831. | Maclaurin Investments Ltd. | Incite Technologies, Inc. | Incite Technologies, Inc. - Equity - SAFE |
| 832. | Maclaurin Investments Ltd. | Incite Technologies, Inc. | Incite Technologies, Inc. - Equity - SAFE |
| 833. | Maclaurin Investments Ltd. | IOSG Fund II LP | IOSG Fund II LP - Fund - Subscription Agreement |
| 834. | Maclaurin Investments Ltd. | J Digital 6 Cayman Ltd. | J Digital 6 Cayman Ltd. - Token - TPA |
| 835. | Maclaurin Investments Ltd. | J Digital 6 Cayman Ltd. | J Digital 6 Cayman Ltd. - Token - TPA |
| 836. | Maclaurin Investments Ltd. | Jet Protocol Holdings LLC | Jet Protocol Holdings LLC - Equity - SAFE |
| 837. | Maclaurin Investments Ltd. | Jet Protocol Holdings LLC | Jet Protocol Holdings LLC - Token - Token Warrant |
| 838. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Equity - SAFE |
| 839. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Equity - SAFE |
| 840. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Token - Side Letter |
| 841. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Token - Side Letter |
| 842. | Maclaurin Investments Ltd. | Jumbo.Exchange LTD | Jumbo.Exchange LTD - Token - SAFT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 843. | Maclaurin Investments Ltd. | Jumbo.Exchange LTD | Jumbo.Exchange LTD - Token - SAFT |
| 844. | Maclaurin Investments Ltd. | Kabompo Holdings Ltd. | Kabompo Holdings Ltd. - Equity - SPA |
| 845. | Maclaurin Investments Ltd. | KUROSEMI INC. | KUROSEMI INC. - Token - SAFT |
| 846. | Maclaurin Investments Ltd. | Lido | Lido - Token - Unknown |
| 847. | Maclaurin Investments Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Equity - SAFE |
| 848. | Maclaurin Investments Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Equity - SAFE |
| 849. | Maclaurin Investments Ltd. | Liquality Inc. | Liquality Inc. - Equity - SAFE |
| 850. | Maclaurin Investments Ltd. | Liquality Inc. | Liquality Inc. - Token - Token Rights Agreement |
| 851. | Maclaurin Investments Ltd. | Liquid Value Fund I LP | Liquid Value Fund I LP - Fund - Subscription Agreement |
| 852. | Maclaurin Investments Ltd. | Liquity AG | Liquity AG - Token - LTAA |
| 853. | Maclaurin Investments Ltd. | LiveArtX Limited | LiveArtX Limited - Token - SAFT |
| 854. | Maclaurin Investments Ltd. | LTIC, Inc. | LTIC, Inc. - Token - SAFT |
| 855. | Maclaurin Investments Ltd. | Manta Network Ltd | Manta Network Ltd - Token - SAFT |
| 856. | Maclaurin Investments Ltd. | Manta Network Ltd | Manta Network Ltd - Token - SAFT |
| 857. | Maclaurin Investments Ltd. | Matic Network (BVI) Ltd | Matic Network (BVI) Ltd - Token - TPA |
| 858. | Maclaurin Investments Ltd. | MCDEX FOUNDATION LTD | MCDEX FOUNDATION LTD - Token - TPA |
| 859. | Maclaurin Investments Ltd. | Merge Holdings Ltd. | Merge Holdings Ltd. - Equity - Investment Agreement |
| 860. | Maclaurin Investments Ltd. | Metaplay8 Limited | Metaplay8 Limited - Token - TSA |
| 861. | Maclaurin Investments Ltd. | Mirror World Inc. | Mirror World Inc. - Token - SAFT |
| 862. | Maclaurin Investments Ltd. | M-League Pte Ltd | M-League Pte Ltd - Equity - Subscription Agreement |
| 863. | Maclaurin Investments Ltd. | MOJOVERSE, INC. | MOJOVERSE, INC. - Equity - SAFE |
| 864. | Maclaurin Investments Ltd. | MOJOVERSE, INC. | MOJOVERSE, INC. - Token - Token Warrant |
| 865. | Maclaurin Investments Ltd. | NAKM Blockchain Corporation | NAKM Blockchain Corporation - Token - SAFT |
| 866. | Maclaurin Investments Ltd. | Near Foundatoin | Near Foundatoin - Token - Contribution Agreement |
| 867. | Maclaurin Investments Ltd. | Near Foundatoin | Near Foundatoin - Token - Contribution Agreement |
| 868. | Maclaurin Investments Ltd. | Nekovia Labs Limited | Nekovia Labs Limited - Token - Token Sale Agreement |
| 869. | Maclaurin Investments Ltd. | Nestcoin Holding Limited | Nestcoin Holding Limited - Equity - SAFE |
| 870. | Maclaurin Investments Ltd. | Nestcoin Holding Limited | Nestcoin Holding Limited - Token - Token Warrant |
| 871. | Maclaurin Investments Ltd. | Nexus Pro, Inc. | Nexus Pro, Inc. - Token - Token Warrant |
| 872. | Maclaurin Investments Ltd. | NFT Stars Ltd | NFT Stars Ltd - Token - SAFT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|--------------------------------|
| 873. | Maclaurin Investments Ltd. | NFT Stars Ltd | NFT Stars Ltd - Token - SAFT |
| 874. | Maclaurin Investments Ltd. | NGM World Limited | NGM World Limited - Token - SAFT |
| 875. | Maclaurin Investments Ltd. | NODE GUARDIANS LIMITED | NODE GUARDIANS LIMITED - Token - SAFT |
| 876. | Maclaurin Investments Ltd. | Noom Limited | Noom Limited - Equity - Subscription Agreement |
| 877. | Maclaurin Investments Ltd. | Odyssey Technologies Limited | Odyssey Technologies Limited - Equity - Promissory Note Financing |
| 878. | Maclaurin Investments Ltd. | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT |
| 879. | Maclaurin Investments Ltd. | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT |
| 880. | Maclaurin Investments Ltd. | Onlyone Tech Limited | Onlyone Tech Limited - Token - TPA |
| 881. | Maclaurin Investments Ltd. | Onlyone Tech Limited | Onlyone Tech Limited - Token - TPA |
| 882. | Maclaurin Investments Ltd. | Open Loot Ecosystem Fund I Ltd | Open Loot Ecosystem Fund I Ltd - Fund - Subscription Agreement |
| 883. | Maclaurin Investments Ltd. | Optim Foundation | Optim Foundation - Token - SAFT |
| 884. | Maclaurin Investments Ltd. | Optim Foundation | Optim Foundation - Token - SAFT |
| 885. | Maclaurin Investments Ltd. | Orderly Network | Orderly Network - Token - SAFT |
| 886. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Equity - Converted SAFE |
| 887. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Token - Token Warrant |
| 888. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Equity - Converted SAFE |
| 889. | Maclaurin Investments Ltd. | Paradigm One (Cayman) Feeder LP | Paradigm One (Cayman) Feeder LP - Fund - Subscription Agreement |
| 890. | Maclaurin Investments Ltd. | Paradigm One (Cayman) Feeder LP | Paradigm One (Cayman) Feeder LP - Fund - Subscription Agreement |
| 891. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Equity - SAFE |
| 892. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Token - Token Warrant |
| 893. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Token - Token Warrant |
| 894. | Maclaurin Investments Ltd. | Parastate Foundation Ltd | Parastate Foundation Ltd - Token - SAFT |
| 895. | Maclaurin Investments Ltd. | ParaSwap Labs | ParaSwap Labs - Token - TSA |
| 896. | Maclaurin Investments Ltd. | Parrot Protocol | Parrot Protocol - Token - SAFT |
| 897. | Maclaurin Investments Ltd. | Parrot Protocol | Parrot Protocol - Token - SAFT |
| 898. | Maclaurin Investments Ltd. | Phantasia Limited | Phantasia Limited - Token - TSA |
| 899. | Maclaurin Investments Ltd. | PHI Ventures Limited | PHI Ventures Limited - Token - TPA |
| 900. | Maclaurin Investments Ltd. | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - TSA |
| 901. | Maclaurin Investments Ltd. | Pine Protocol Inc. | Pine Protocol Inc. - Token - SAFT |
| 902. | Maclaurin Investments Ltd. | PINTU INVESTMENT ONE PTE. LTD | PINTU INVESTMENT ONE PTE. LTD - Equity - Shareholders Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 903. | Maclaurin Investments Ltd. | PINTU INVESTMENT ONE PTE. LTD | PINTU INVESTMENT ONE PTE. LTD - Equity - Shareholders Agreement |
| 904. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 905. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 906. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 907. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 908. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Loan - Loan |
| 909. | Maclaurin Investments Ltd. | PIXELYNX, INC. | PIXELYNX, INC. - Equity - SPA |
| 910. | Maclaurin Investments Ltd. | PIXELYNX, INC. | PIXELYNX, INC. - Token - Token Side Letter |
| 911. | Maclaurin Investments Ltd. | Playup Limited | Playup Limited - Loan - Convertible Note |
| 912. | Maclaurin Investments Ltd. | Pontem Foundation Ltd. | Pontem Foundation Ltd. - Token - TSA |
| 913. | Maclaurin Investments Ltd. | Pontem Foundation Ltd. | Pontem Foundation Ltd. - Token - TSA |
| 914. | Maclaurin Investments Ltd. | Portals Labs, Inc. | Portals Labs, Inc. - Equity - SPA |
| 915. | Maclaurin Investments Ltd. | Prime Round Ltd. | Prime Round Ltd. - Token - SAFT |
| 916. | Maclaurin Investments Ltd. | Project Chill Limited | Project Chill Limited - Token - SAFT |
| 917. | Maclaurin Investments Ltd. | Project Chill Limited | Project Chill Limited - Token - SAFT |
| 918. | Maclaurin Investments Ltd. | PSTAKE TECHNOLOGIES PTE. LTD | PSTAKE TECHNOLOGIES PTE. LTD - Token - TSA |
| 919. | Maclaurin Investments Ltd. | Qflow | Qflow - Token - TPA |
| 920. | Maclaurin Investments Ltd. | Raimaker Guild Limited | Raimaker Guild Limited - Token - TSA |
| 921. | Maclaurin Investments Ltd. | Raimaker Guild Limited | Raimaker Guild Limited - Token - TSA |
| 922. | Maclaurin Investments Ltd. | Ref Finance | Ref Finance - Token - Unknown |
| 923. | Maclaurin Investments Ltd. | Refractor, Inc. | Refractor, Inc. - Equity - SPA |
| 924. | Maclaurin Investments Ltd. | Refractor, Inc. | Refractor, Inc. - Token - Token Warrant |
| 925. | Maclaurin Investments Ltd. | RocketProtocol Foundation Ltd | RocketProtocol Foundation Ltd - Token - SAFT |
| 926. | Maclaurin Investments Ltd. | Rokosoft | Rokosoft - Token - SAFT |
| 927. | Maclaurin Investments Ltd. | Router Protocol | Router Protocol - Token - TPA |
| 928. | Maclaurin Investments Ltd. | Rubin Global Limited | Rubin Global Limited - Token - Future Token Purchase |
| 929. | Maclaurin Investments Ltd. | SAHICOIN Inc. | SAHICOIN Inc. - Equity - SAFE |
| 930. | Maclaurin Investments Ltd. | SAHICOIN Inc. | SAHICOIN Inc. - Token - Side Letter |
| 931. | Maclaurin Investments Ltd. | Salad Ventures Limited | Salad Ventures Limited - Token - TPA |
| 932. | Maclaurin Investments Ltd. | SANDAI LIMITED | SANDAI LIMITED - Token - SAFT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|--------------------------------|
| 933. | Maclaurin Investments Ltd. | Satori Research International Holdings Limited | Satori Research International Holdings Limited - Equity - Subscription Agreement |
| 934. | Maclaurin Investments Ltd. | Satoshi Holdings Limited | Satoshi Holdings Limited - Equity - Subscription Agreement |
| 935. | Maclaurin Investments Ltd. | Satoshi Holdings Limited | Satoshi Holdings Limited - Equity - Subscription Agreement |
| 936. | Maclaurin Investments Ltd. | SEBA Bank Ltd | SEBA Bank Ltd - Equity - Investment Agreement |
| 937. | Maclaurin Investments Ltd. | SHIFT4 PAYMENTS INC | SHIFT4 PAYMENTS INC - Equity - Acquisition Transfer |
| 938. | Maclaurin Investments Ltd. | Sipher JSC Limited | Sipher JSC Limited - Token - TSA |
| 939. | Maclaurin Investments Ltd. | Skrice Game Studio Company Ltd | Skrice Game Studio Company Ltd - Token - SAFT |
| 940. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Equity - SPA |
| 941. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Token - TSA |
| 942. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Token - TSA |
| 943. | Maclaurin Investments Ltd. | Slope Group LLC | Slope Group LLC - Token - SAFT |
| 944. | Maclaurin Investments Ltd. | Smile Research Limited | Smile Research Limited - Equity - Investment Agreement |
| 945. | Maclaurin Investments Ltd. | Social Research | Social Research - Token - SAFT |
| 946. | Maclaurin Investments Ltd. | Solstarter Ltd | Solstarter Ltd - Token - SAFT |
| 947. | Maclaurin Investments Ltd. | Solutions Lab Consultancy Pte Ltd | Solutions Lab Consultancy Pte Ltd - Token - TSA |
| 948. | Maclaurin Investments Ltd. | Solwave Finance Limited | Solwave Finance Limited - Token - Token Sale Agreement |
| 949. | Maclaurin Investments Ltd. | Solwave Finance Limited | Solwave Finance Limited - Token - Cryptocurrency Purchase and Sale Agreement |
| 950. | Maclaurin Investments Ltd. | Sommelier Ltd | Sommelier Ltd - Token - SAFT |
| 951. | Maclaurin Investments Ltd. | Sommelier Ltd | Sommelier Ltd - Token - SAFT |
| 952. | Maclaurin Investments Ltd. | Soteria FZCO | Soteria FZCO - Token - SAFT |
| 953. | Maclaurin Investments Ltd. | SPACE Metaverse AG | SPACE Metaverse AG - Token - SAFT |
| 954. | Maclaurin Investments Ltd. | Sperax Foundation Ltd | Sperax Foundation Ltd - Token - Token Sale Service Agreement |
| 955. | Maclaurin Investments Ltd. | SPRUCE SYSTEMS, INC. | SPRUCE SYSTEMS, INC. - Equity - SPA |
| 956. | Maclaurin Investments Ltd. | SPRUCE SYSTEMS, INC. | SPRUCE SYSTEMS, INC. - Token - Token Warrant |
| 957. | Maclaurin Investments Ltd. | Stacked Finance Corporation | Stacked Finance Corporation - Equity - SPA |
| 958. | Maclaurin Investments Ltd. | Stacked Finance Corporation | Stacked Finance Corporation - Token - Side Letter |
| 959. | Maclaurin Investments Ltd. | Stacked Investment HoldCo Inc. | Stacked Investment HoldCo Inc. - Equity - Subscription and Purchase Agreement |
| 960. | Maclaurin Investments Ltd. | Stake Technologies Pte. Ltd. | Stake Technologies Pte. Ltd. - Token - SAFT |
| 961. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 962. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 963. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 964. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 965. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 966. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 967. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Token - TPA |
| 968. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Token - TPA |
| 969. | Maclaurin Investments Ltd. | Step Finance Project | Step Finance Project - Token - TSA |
| 970. | Maclaurin Investments Ltd. | SUBSOCIAL LABS LTD | SUBSOCIAL LABS LTD - Token - TPA |
| 971. | Maclaurin Investments Ltd. | SundaeSwap Labs, Inc. | SundaeSwap Labs, Inc. - Equity - SPA |
| 972. | Maclaurin Investments Ltd. | SundaeSwap Labs, Inc. | SundaeSwap Labs, Inc. - Token - Conditional Right to Receive Restricted Tokens |
| 973. | Maclaurin Investments Ltd. | Sunlight Project Limited | Sunlight Project Limited - Token - Token Sale Agreement |
| 974. | Maclaurin Investments Ltd. | Sunlight Project Limited | Sunlight Project Limited - Token - Token Sale Agreement |
| 975. | Maclaurin Investments Ltd. | Swim Protocol Ltd. | Swim Protocol Ltd. - Token - TPA |
| 976. | Maclaurin Investments Ltd. | Switchboard Technology Labs, Inc. | Switchboard Technology Labs, Inc. - Equity - SAFE |
| 977. | Maclaurin Investments Ltd. | Switchboard Technology Labs, Inc. | Switchboard Technology Labs, Inc. - Token - Token Warrant |
| 978. | Maclaurin Investments Ltd. | Syndica Inc. | Syndica Inc. - Equity - SAFE |
| 979. | Maclaurin Investments Ltd. | SYNTHETIFY Labs | SYNTHETIFY Labs - Token - PPA |
| 980. | Maclaurin Investments Ltd. | Taki Network Pte. Ltd. | Taki Network Pte. Ltd. - Equity - SAFE |
| 981. | Maclaurin Investments Ltd. | Taki Network Pte. Ltd. | Taki Network Pte. Ltd. - Token - Token Agreement |
| 982. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - TPA |
| 983. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - TPA |
| 984. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - Unknown |
| 985. | Maclaurin Investments Ltd. | The Kingdom Metaverse Limited | The Kingdom Metaverse Limited - Token - PPA |
| 986. | Maclaurin Investments Ltd. | The Metaplex Foundation | The Metaplex Foundation - Token - TPA |
| 987. | Maclaurin Investments Ltd. | TORUS LABS PTE. LTD | TORUS LABS PTE. LTD - Equity - Subscription Agreement |
| 988. | Maclaurin Investments Ltd. | TrueTrading | TrueTrading - Token - CPA |
| 989. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Equity - SAFE |
| 990. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Equity - SAFE |
| 991. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Token - Token Warrant |
| 992. | Maclaurin Investments Ltd. | Upbots GmbH | Upbots GmbH - Token - Partnership Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 993. | Maclaurin Investments Ltd. | VALR Proprietary Limited | VALR Proprietary Limited - Equity - Subscription Agreement |
| 994. | Maclaurin Investments Ltd. | Vaus Limited | Vaus Limited - Token - TPA |
| 995. | Maclaurin Investments Ltd. | VolMEX Labs Corporation | VolMEX Labs Corporation - Equity - SAFE |
| 996. | Maclaurin Investments Ltd. | VolMEX Labs Corporation | VolMEX Labs Corporation - Token - TSA |
| 997. | Maclaurin Investments Ltd. | VolumeFi Software, Inc. | VolumeFi Software, Inc. - Equity - SAFE |
| 998. | Maclaurin Investments Ltd. | VolumeFi Software, Inc. | VolumeFi Software, Inc. - Token - Side Letter |
| 999. | Maclaurin Investments Ltd. | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA |
| 1000. | Maclaurin Investments Ltd. | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA |
| 1001. | Maclaurin Investments Ltd. | WENEW, Inc. | WENEW, Inc. - Equity - SAFE |
| 1002. | Maclaurin Investments Ltd. | WITTY ELITE LIMITED | WITTY ELITE LIMITED - Token - SAFT |
| 1003. | Maclaurin Investments Ltd. | Wizardsardine, LDA | Wizardsardine, LDA - Equity - SAFE |
| 1004. | Maclaurin Investments Ltd. | Wizpace | Wizpace - Equity - Subscription Agreement |
| 1005. | Maclaurin Investments Ltd. | Worldspark Studios, Inc. | Worldspark Studios, Inc. - Equity - SAFE |
| 1006. | Maclaurin Investments Ltd. | Worldspark Studios, Inc. | Worldspark Studios, Inc. - Token - Token Warrant |
| 1007. | Maclaurin Investments Ltd. | Wum.bo Inc. | Wum.bo Inc. - Equity - SAFE |
| 1008. | Maclaurin Investments Ltd. | Wum.bo Inc. | Wum.bo Inc. - Token - Warrant Purchase Agreement |
| 1009. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Equity - SAFE |
| 1010. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Token - Token Rights (from SAFE) |
| 1011. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Token - Token Rights (from SAFE) |
| 1012. | Maclaurin Investments Ltd. | ZEBEC LABS LIMITED | ZEBEC LABS LIMITED - Token - SAFT |
| 1013. | Maclaurin Investments Ltd. | ZENLINK FOUNDATION LTD. | ZENLINK FOUNDATION LTD. - Token - SAFT |
| 1014. | Maclaurin Investments Ltd. | Zero One Protocol Inc | Zero One Protocol Inc - Token - TPA |
| 1015. | Maclaurin Investments Ltd. | ZETA PROTOCOL INC. | ZETA PROTOCOL INC. - Token - TPA |
| 1016. | Quoine Pte. Ltd. | Gunn, Jason | Employment |
| 1017. | Quoine Pte. Ltd. | Intercom R&D Unlimited Company | Intercom subscription |
| 1018. | Quoine Pte. Ltd. | Links HR Singapore Pte Ltd | Payroll Service Agreement date 1/1/2022 |
| 1019. | Quoine Pte. Ltd. | Masters, Jered | Employment |
| 1020. | Quoine Pte. Ltd. | Pay Asia HR Services Limited, Inc | Payroll service for PHP payment |
| 1021. | Quoine Pte. Ltd. | Redis, Inc. | Redis Cloud/AWS/ap-northeast-1/Standard/Pay-As-You-Go |
| 1022. | Quoine Pte. Ltd. | Softledger | Master Subscription Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 1023. | Quoine Pte. Ltd. | TWILIO SENDGRID | IT Service - Contact List Storage/usage |
| 1024. | West Realm Shires Inc. | Bitnomial, Inc. | Bitnomial, Inc. - Equity - SAFE |