**Exhibit A**

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 1. | Alameda Research Ltd. | 3Commas Technologies OÜ | 3Commas Technologies OÜ - Equity - Investment Agreement | $0 |
| 2. | Alameda Research Ltd. | 3Commas Technologies OÜ | 3Commas Technologies OÜ - Equity - Investment Agreement | $0 |
| 3. | Alameda Research Ltd. | BTC Africa, S.A | BTC Africa, S.A - Loan - Promissory Note | $0 |
| 4. | Alameda Research Ltd. | BTC Africa, S.A | BTC Africa, S.A - Loan - Promissory Note | $0 |
| 5. | Alameda Research Ltd. | BTC Africa, S.A | BTC Africa, S.A - Loan - Promissory Note | $0 |
| 6. | Alameda Research Ltd. | Kraken Ventures Fund I LP | Kraken Ventures Fund I LP - Fund - Subscription Agreement | $0 |
| 7. | Alameda Research Ltd. | Size Research, Inc. | Size Research, Inc. - Equity - SAFE | $0 |
| 8. | Alameda Research Ltd. | Size Research, Inc. | Size Research, Inc. - Token - Side Letter | $0 |
| 9. | Alameda Research Ltd. | Sujitech Holding Limited | Sujitech Holding Limited - Token - TPA | $0 |
| 10. | Alameda Research Ltd. | Translucence Research, Inc. | Translucence Research, Inc. - Equity - SPA | $0 |
| 11. | Alameda Research Ltd. | Translucence Research, Inc. | Translucence Research, Inc. - Token - Token Warrant | $0 |
| 12. | Alameda Research Ventures LLC | BetDex Labs, Inc.[1] | Right of First Refusal and Co-Sale Agreement dated November 4, 2021 | $0 |
| 13. | Alameda Research Ventures LLC | BetDex Labs, Inc.[2] | Voting Agreement dated November 4, 2021 | $0 |
| 14. | Alameda Research Ventures LLC | BetDex Labs, Inc.[3] | Investor's Rights Agreement dated November 4, 2021 | $0 |
| 15. | Alameda Research Ventures LLC | BetDex Labs, Inc.[4] | Token Agreement Dated November 4, 2021 | $0 |
| 16. | Alameda Research Ventures LLC | BetDex Labs, Inc.[5] | Preferred Stock Purchase Agreement dated November 4, 2021 | $0 |
| 17. | Alameda Research Ventures LLC | Euclid Labs, Inc. | Side letter agreement dated 8/2/2022 re: Tan Transfer Agreement | $0 |
| 18. | Alameda Research Ventures LLC | Sino Global Capital Limited[6] | Letter Agreement re: Funds for Purchase of Shares of Series Seed Preferred Stock dated 11/8/2021 | $0 |
| 19. | Alameda Ventures Ltd | Portals Labs, Inc. | Token warrant | $0 |
| 20. | Clifton Bay Investments LLC. | 6529 Fund QP, LP | 6529 Fund QP, LP - Fund - Subscription Agreement | $0 |

---

[1]    BetDEX does not admit the ROFR and Co-Sale Agreement is an Executory Contract.
[2]    BetDEX does not admit the Voting Agreement is an Executory Contract.
[3]    BetDEX does not admit the Investor's Rights Agreement is an Executory Contract.
[4]    BetDEX does not admit the Token Agreement is an Executory Contract.
[5]    BetDEX does not admit the Preferred Stock Purchase Agreement is an Executory Contract
[6]    Sino Global Capital Limited does not admit the Alameda-Sino Letter Agreement is an Executory Contract.

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 21. | Clifton Bay Investments LLC. | 6529 Fund QP, LP | 6529 Fund QP, LP - Fund - Subscription Agreement | $0 |
| 22. | Clifton Bay Investments LLC. | Anchor Labs, Inc. | Anchor Labs, Inc. - Equity - SPA | $0 |
| 23. | Clifton Bay Investments LLC. | Asymmetric Technologies LP | Asymmetric Technologies LP - Fund - Subscription Agreement | $0 |
| 24. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Equity - SAFE | $0 |
| 25. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Token - Unknown | $0 |
| 26. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Token - Unknown | $0 |
| 27. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Equity - Unknown | $0 |
| 28. | Clifton Bay Investments LLC. | Bitnob Technologies Inc. | Bitnob Technologies Inc. - Equity - SAFE | $0 |
| 29. | Clifton Bay Investments LLC. | Bluebook Cities Inc. | Bluebook Cities Inc. - Equity - SPA | $0 |
| 30. | Clifton Bay Investments LLC. | Bluebook Cities Inc. | Bluebook Cities Inc. - Token - Token Agreement | $0 |
| 31. | Clifton Bay Investments LLC. | Canonical Crypto Fund I, L.P. | Canonical Crypto Fund I, L.P. - Fund - Subscription Agreement | $0 |
| 32. | Clifton Bay Investments LLC. | Causal, Inc. | Causal, Inc. - Equity - SPA | $0 |
| 33. | Clifton Bay Investments LLC. | Ceres Protocol Inc. | Ceres Protocol Inc. - Token - TSA | $0 |
| 34. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA | $0 |
| 35. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA | $0 |
| 36. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA | $0 |
| 37. | Clifton Bay Investments LLC. | Coderrect Inc. | Coderrect Inc. - Equity - SPA | $0 |
| 38. | Clifton Bay Investments LLC. | Coderrect Inc. | Coderrect Inc. - Token - Token Warrant | $0 |
| 39. | Clifton Bay Investments LLC. | Coinmara Inc. | Coinmara Inc. - Equity - SAFE | $0 |
| 40. | Clifton Bay Investments | Coinmara Inc. | Coinmara Inc. - Token - Token Warrant | $0 |

A-2

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| | LLC. | | | |
| 41. | Clifton Bay Investments LLC. | Compound Financial, Inc. | Compound Financial, Inc. - Equity - SPA | $0 |
| 42. | Clifton Bay Investments LLC. | Confirm Solutions, Inc. | Confirm Solutions, Inc. - Equity - SAFE | $0 |
| 43. | Clifton Bay Investments LLC. | Conjecture, Inc | Conjecture, Inc - Equity - Unknown | $0 |
| 44. | Clifton Bay Investments LLC. | CreatorOS Inc. | CreatorOS Inc. - Equity - SPA | $0 |
| 45. | Clifton Bay Investments LLC. | CreatorOS Inc. | CreatorOS Inc. - Token - Token Warrant | $0 |
| 46. | Clifton Bay Investments LLC. | Critical Ideas, Inc. | Critical Ideas, Inc. - Equity - SPA | $0 |
| 47. | Clifton Bay Investments LLC. | Critical Ideas, Inc. | Critical Ideas, Inc. - Equity - SPA | $0 |
| 48. | Clifton Bay Investments LLC. | Dave Inc. | Dave Inc. - Equity - Converted Promissory Note | $0 |
| 49. | Clifton Bay Investments LLC. | DOCS i18N, INC. | DOCS i18N, INC. - Equity - SAFE | $0 |
| 50. | Clifton Bay Investments LLC. | DoNotPay, Inc. | DoNotPay, Inc. - Equity - SPA | $0 |
| 51. | Clifton Bay Investments LLC. | Doodles Super Holdco, LLC | Doodles Super Holdco, LLC - Equity - Subscription Agreement | $0 |
| 52. | Clifton Bay Investments LLC. | Dozy Inc. | Dozy Inc. - Equity - SAFE | $0 |
| 53. | Clifton Bay Investments LLC. | Elementus Inc. | Elementus Inc. - Equity - SPA | $0 |
| 54. | Clifton Bay Investments LLC. | Equator Therapeutics, Inc. | Equator Therapeutics, Inc. - Equity - SAFE | $0 |
| 55. | Clifton Bay Investments LLC. | Euclid Labs, Inc. | Euclid Labs, Inc. - Equity - Transfer Agreement | $0 |
| 56. | Clifton Bay Investments LLC. | Euclid Labs, Inc. | Euclid Labs, Inc. - Equity - Transfer Agreement | $0 |
| 57. | Clifton Bay Investments LLC. | Evme Inc. | Evme Inc. - Equity - SAFE | $0 |
| 58. | Clifton Bay Investments LLC. | Exodus Movement, Inc. | Exodus Movement, Inc. - Equity - SPA | $0 |
| 59. | Clifton Bay Investments LLC. | Exponential DeFi Inc. | Exponential DeFi Inc. - Equity - SPA | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 60. | Clifton Bay Investments LLC. | Fanatics Holdings, Inc. | Fanatics Holdings, Inc. - Equity - Joinder Agreement | $0 |
| 61. | Clifton Bay Investments LLC. | Faraway Inc. | Faraway Inc. - Equity - SPA | $0 |
| 62. | Clifton Bay Investments LLC. | Faraway Inc. | Faraway Inc. - Token - Token Rights Letter | $0 |
| 63. | Clifton Bay Investments LLC. | FBH Corporation | FBH Corporation - Equity - Subscription Agreement | $0 |
| 64. | Clifton Bay Investments LLC. | Figma, Inc. | Figma, Inc. - Equity - SPA | $0 |
| 65. | Clifton Bay Investments LLC. | FinNet Group, Inc | FinNet Group, Inc - Equity - SPA | $0 |
| 66. | Clifton Bay Investments LLC. | Frosted Inc. | Frosted Inc. - Equity - SPA | $0 |
| 67. | Clifton Bay Investments LLC. | Fund II, a series of Toy Ventures, LP | Fund II, a series of Toy Ventures, LP - Fund - Fund | $0 |
| 68. | Clifton Bay Investments LLC. | Greenpark Sports, Inc. | Greenpark Sports, Inc. - Token - SAFT | $0 |
| 69. | Clifton Bay Investments LLC. | HODL Media Inc. | HODL Media Inc. - Equity - SPA | $0 |
| 70. | Clifton Bay Investments LLC. | HODL Media Inc. | HODL Media Inc. - Equity - SPA | $0 |
| 71. | Clifton Bay Investments LLC. | HyperNative, Inc. | HyperNative, Inc. - Equity - Amendment to SPA | $0 |
| 72. | Clifton Bay Investments LLC. | Ivy Natal | Ivy Natal - Equity - SAFE | $0 |
| 73. | Clifton Bay Investments LLC. | Kepler Space Industries Limited | Kepler Space Industries Limited - Equity - SPA | $0 |
| 74. | Clifton Bay Investments LLC. | Kepler Space Industries Limited | Kepler Space Industries Limited - Token - Token Warrant | $0 |
| 75. | Clifton Bay Investments LLC. | Kindergarten Ventures, LP | Kindergarten Ventures, LP - Fund - Subscription Agreement | $0 |
| 76. | Clifton Bay Investments LLC. | Kos Therapeutics, Inc. | Kos Therapeutics, Inc. - Equity - SAFE | $0 |
| 77. | Clifton Bay Investments LLC. | Kresus Labs, Inc. | Kresus Labs, Inc. - Equity - SPA | $0 |
| 78. | Clifton Bay Investments LLC. | LFG NFTs, Corp. | LFG NFTs, Corp. - Equity - SPA | $0 |
| 79. | Clifton Bay Investments | Lifelike Capital Fund LP | Lifelike Capital Fund LP - Fund - Subscription Agreement | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
|  | LLC. |  |  |  |
| 80. | Clifton Bay Investments LLC. | Limit Break, Inc. | Limit Break, Inc. - Equity - SPA | $0 |
| 81. | Clifton Bay Investments LLC. | Limit Break, Inc. | Limit Break, Inc. - Token - Token Warrant | $0 |
| 82. | Clifton Bay Investments LLC. | LN Sports & Health Tech Fund L.P. | LN Sports & Health Tech Fund L.P. - Fund - Amended and Restated LPA | $0 |
| 83. | Clifton Bay Investments LLC. | LOAN TRANSACTIONS AND TECHNOLOGY LLC | LOAN TRANSACTIONS AND TECHNOLOGY LLC - Equity - Subscription Agreement | $0 |
| 84. | Clifton Bay Investments LLC. | Lonely Road Capital, LLC | Lonely Road Capital, LLC - Loan - Loan | $0 |
| 85. | Clifton Bay Investments LLC. | Manifold Markets, Inc. | Manifold Markets, Inc. - Equity - SAFE | $0 |
| 86. | Clifton Bay Investments LLC. | Manifold Markets, Inc. | Manifold Markets, Inc. - Equity - SAFE | $0 |
| 87. | Clifton Bay Investments LLC. | Matilock, Inc. | Matilock, Inc. - Equity - SPA | $0 |
| 88. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Equity - SPA | $0 |
| 89. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Equity - SPA | $0 |
| 90. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant | $0 |
| 91. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant | $0 |
| 92. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant | $0 |
| 93. | Clifton Bay Investments LLC. | Meow Technologies Inc. | Meow Technologies Inc. - Equity - SPA | $0 |
| 94. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Equity - SPA | $0 |
| 95. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Equity - SPA | $0 |
| 96. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Token - Token Warrant | $0 |
| 97. | Clifton Bay Investments LLC. | MobileCoin Inc. | MobileCoin Inc. - Equity - SPA | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 98. | Clifton Bay Investments LLC. | Multicoin Capital GP, LLC | Multicoin Capital GP, LLC - Fund - Class B Unit Purchase Agreement | $0 |
| 99. | Clifton Bay Investments LLC. | Multicoin Venture Fund II US, LP | Multicoin Venture Fund II US, LP - Fund - Subscription Agreement | $0 |
| 100. | Clifton Bay Investments LLC. | Multicoin Venture Fund III US, LP | Multicoin Venture Fund III US, LP - Fund - Subscription Agreement | $0 |
| 101. | Clifton Bay Investments LLC. | MultiSafe, Inc. | MultiSafe, Inc. - Equity - SPA | $0 |
| 102. | Clifton Bay Investments LLC. | Mythical, Inc. | Mythical, Inc. - Equity - SPA | $0 |
| 103. | Clifton Bay Investments LLC. | Nexus Pro, Inc. | Nexus Pro, Inc. - Equity - SAFE | $0 |
| 104. | Clifton Bay Investments LLC. | Offchain Labs, Inc. | Offchain Labs, Inc. - Equity - SPA | $0 |
| 105. | Clifton Bay Investments LLC. | Offchain Labs, Inc. | Offchain Labs, Inc. - Token - Token Warrant | $0 |
| 106. | Clifton Bay Investments LLC. | OTOY International SEZC | OTOY International SEZC - Token - TPA | $0 |
| 107. | Clifton Bay Investments LLC. | Owner.com, Inc | Owner.com, Inc - Equity - Converted SAFE | $0 |
| 108. | Clifton Bay Investments LLC. | portto Co., LTD. | portto Co., LTD. - Token - SAFT | $0 |
| 109. | Clifton Bay Investments LLC. | Pragma Platform, Inc. | Pragma Platform, Inc. - Equity - SAFE | $0 |
| 110. | Clifton Bay Investments LLC. | Protego Trust Company | Protego Trust Company - Equity - SPA | $0 |
| 111. | Clifton Bay Investments LLC. | Red Sea Research, LLC | Red Sea Research, LLC - Loan - Loan | $0 |
| 112. | Clifton Bay Investments LLC. | Resonant Health Inc. | Resonant Health Inc. - Equity - SAFE | $0 |
| 113. | Clifton Bay Investments LLC. | Rockbird LLC | Rockbird LLC - Equity - Operating Agreement | $0 |
| 114. | Clifton Bay Investments LLC. | Secure Inc. | Secure Inc. - Equity - Converted SAFE | $0 |
| 115. | Clifton Bay Investments LLC. | Sherlock Biosciences, Inc. | Sherlock Biosciences, Inc. - Equity - SPA | $0 |
| 116. | Clifton Bay Investments LLC. | SkyBridge Coin Fund LP | SkyBridge Coin Fund LP - Fund - Subscription Agreement | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 117. | Clifton Bay Investments LLC. | SNICKERDOODLE GLOBAL FOUNDATION | SNICKERDOODLE GLOBAL FOUNDATION - Token - Token Subscription Agreement | $0 |
| 118. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA | $0 |
| 119. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA | $0 |
| 120. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA | $0 |
| 121. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA | $0 |
| 122. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA | $0 |
| 123. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA | $0 |
| 124. | Clifton Bay Investments LLC. | Solidus Labs, Inc. | Solidus Labs, Inc. - Equity - SPA | $0 |
| 125. | Clifton Bay Investments LLC. | Stocktwits, Inc. | Stocktwits, Inc. - Equity - SPA | $0 |
| 126. | Clifton Bay Investments LLC. | STOKE Space Technologies | STOKE Space Technologies - Equity - SPA | $0 |
| 127. | Clifton Bay Investments LLC. | Stramash Protocol Ltd. | Stramash Protocol Ltd. - Token - Token Subscription Agreement | $0 |
| 128. | Clifton Bay Investments LLC. | Subspace Labs, Inc. | Subspace Labs, Inc. - Equity - SAFE | $0 |
| 129. | Clifton Bay Investments LLC. | Subspace Labs, Inc. | Subspace Labs, Inc. - Token - Token Warrant | $0 |
| 130. | Clifton Bay Investments LLC. | Sugarwork, Inc. | Sugarwork, Inc. - Equity - SPA | $0 |
| 131. | Clifton Bay Investments LLC. | Swift Media Entertainment, Inc. | Swift Media Entertainment, Inc. - Equity - SPA | $0 |
| 132. | Clifton Bay Investments LLC. | TaxBit Inc. | TaxBit Inc. - Equity - SPA | $0 |
| 133. | Clifton Bay Investments LLC. | TaxBit Inc. | TaxBit Inc. - Equity - SPA | $0 |
| 134. | Clifton Bay Investments LLC. | Telis Bioscience Inc. | Telis Bioscience Inc. - Equity - Converted SAFE | $0 |
| 135. | Clifton Bay Investments LLC. | TipLink Corp. | TipLink Corp. - Equity - SAFE | $0 |
| 136. | Clifton Bay Investments | TipLink Corp. | TipLink Corp. - Token - Token Warrant | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| | | | LLC. | |
| 137. | Clifton Bay Investments LLC. | Tools For Humanity Corporation | Tools For Humanity Corporation - Equity - SPA | $0 |
| 138. | Clifton Bay Investments LLC. | Tools For Humanity Corporation | Tools For Humanity Corporation - Token - Token Warrant | $0 |
| 139. | Clifton Bay Investments LLC. | Trustless Media, Inc. | Trustless Media, Inc. - Equity - SAFE | $0 |
| 140. | Clifton Bay Investments LLC. | Wave Mobile Money Holdings Inc. | Wave Mobile Money Holdings Inc. - Equity - SPA | $0 |
| 141. | Clifton Bay Investments LLC. | Wellfield Technologies Inc. | Wellfield Technologies Inc. - Equity - Acquisition Transfer | $0 |
| 142. | Clifton Bay Investments LLC. | Wellfield Technologies Inc. | Wellfield Technologies Inc. - Equity - Acquisition Transfer | $0 |
| 143. | FTX Japan Holdings K.K. | Alameda Research Ltd | ACKNOWLEDGMENT AND AGREEMENT RE: LOAN AGREEMENT DATED 10/7/2022 | $0 |
| 144. | FTX Japan Holdings K.K. | FTX Japan K.K. | ALL OFFERED SHARES UNDERWRITING AGREEMENT (33 SHARES) DATED 6/29/2022 | $0 |
| 145. | FTX Japan Holdings K.K. | FTX Trading Ltd. | ACKNOWLEDGMENT AND AGREEMENT RE: LOAN AGREEMENT DATED 10/7/2022 | $0 |
| 146. | FTX Japan Holdings K.K. | FTX Trading Ltd. | ALL OFFERED SHARES UNDERWRITING AGREEMENT DATED 6/29/2022 | $0 |
| 147. | FTX Trading Ltd. | Serum Foundation | Serum Foundation - Equity - RTPA | $0 |
| 148. | FTX Trading Ltd. | Serum Foundation | Serum Foundation - Equity - TPA | $0 |
| 149. | FTX Ventures Ltd. | 42 Labs Inc. | 42 Labs Inc. - Equity - SAFE | $0 |
| 150. | FTX Ventures Ltd. | 42 Labs Inc. | 42 Labs Inc. - Token - Token Warrant | $0 |
| 151. | FTX Ventures Ltd. | 6th Man Ventures Fund IIC, LLC | 6th Man Ventures Fund IIC, LLC - Fund - Subscription Agreement | $0 |
| 152. | FTX Ventures Ltd. | Artemis Analytics Inc. | Artemis Analytics Inc. - Equity - SAFE | $0 |
| 153. | FTX Ventures Ltd. | Auradine, Inc. | Auradine, Inc. - Equity - SPA | $0 |
| 154. | FTX Ventures Ltd. | Avara Labs Cayman Holdings SEZC | Avara Labs Cayman Holdings SEZC - Token - TPA | $0 |
| 155. | FTX Ventures Ltd. | BENGINE, INC. | BENGINE, INC. - Equity - SAFE | $0 |
| 156. | FTX Ventures Ltd. | BENGINE, INC. | BENGINE, INC. - Token - Token Warrant | $0 |
| 157. | FTX Ventures Ltd. | Bridge Technologies Inc. | Bridge Technologies Inc. - Token - SAFT | $0 |
| 158. | FTX Ventures Ltd. | Celestia Foundation | Celestia Foundation - Token - TPA | $0 |
| 159. | FTX Ventures Ltd. | Coffee to Code Technologies Pte Ltd | Coffee to Code Technologies Pte Ltd - Equity - SAFE | $0 |
| 160. | FTX Ventures Ltd. | Coffee to Code Technologies Pte | Coffee to Code Technologies Pte Ltd - Token - Token Warrant | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
|  |  | Ltd |  |  |
| 161. | FTX Ventures Ltd. | Cogni Inc. | Cogni Inc. - Equity - SPA | $0 |
| 162. | FTX Ventures Ltd. | Cripco Pte. Ltd. | Cripco Pte. Ltd. - Token - TPA | $0 |
| 163. | FTX Ventures Ltd. | Cripco Pte. Ltd. | Cripco Pte. Ltd. - Token - TPA | $0 |
| 164. | FTX Ventures Ltd. | Delphia Holdings Corp. | Delphia Holdings Corp. - Equity - SPA | $0 |
| 165. | FTX Ventures Ltd. | DLT Climate Tech, Inc. | DLT Climate Tech, Inc. - Equity - SAFE | $0 |
| 166. | FTX Ventures Ltd. | DLT Climate Tech, Inc. | DLT Climate Tech, Inc. - Token - Side Letter | $0 |
| 167. | FTX Ventures Ltd. | Doppel Inc. | Doppel Inc. - Equity - Converted SAFE | $0 |
| 168. | FTX Ventures Ltd. | Doppel Inc. | Doppel Inc. - Token - Side Letter | $0 |
| 169. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Equity - SAFE | $0 |
| 170. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Equity - SAFE | $0 |
| 171. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Token - TPA | $0 |
| 172. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Token - TPA | $0 |
| 173. | FTX Ventures Ltd. | Entropy Protocol Ltd. | Entropy Protocol Ltd. - Token - TPA | $0 |
| 174. | FTX Ventures Ltd. | Fern Labs Inc. | Fern Labs Inc. - Equity - SAFE | $0 |
| 175. | FTX Ventures Ltd. | Few and Far Company | Few and Far Company - Token - SAFT | $0 |
| 176. | FTX Ventures Ltd. | GamerGains Lab, Inc. | GamerGains Lab, Inc. - Equity - SAFE | $0 |
| 177. | FTX Ventures Ltd. | GamerGains Lab, Inc. | GamerGains Lab, Inc. - Token - Token Warrant | $0 |
| 178. | FTX Ventures Ltd. | GGX Protocol Limited | GGX Protocol Limited - Token - TPA | $0 |
| 179. | FTX Ventures Ltd. | Harbor Systems, Inc. | Harbor Systems, Inc. - Equity - SAFE | $0 |
| 180. | FTX Ventures Ltd. | Hidden Road Inc. | Hidden Road Inc. - Equity - SPA | $0 |
| 181. | FTX Ventures Ltd. | KTR Group Corporation | KTR Group Corporation - Equity - SPA | $0 |
| 182. | FTX Ventures Ltd. | Kwil Inc. | Kwil Inc. - Equity - SAFE | $0 |
| 183. | FTX Ventures Ltd. | Kwil Inc. | Kwil Inc. - Token - Token Warrant | $0 |
| 184. | FTX Ventures Ltd. | Lab3 Technology Limited | Lab3 Technology Limited - Token - SAFT | $0 |
| 185. | FTX Ventures Ltd. | LEMON CASH INC. | LEMON CASH INC. - Equity - SAFE | $0 |
| 186. | FTX Ventures Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Token - Letter Agreement | $0 |
| 187. | FTX Ventures Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Token - Letter Agreement | $0 |
| 188. | FTX Ventures Ltd. | Lightspeed Faction Fund I, | Lightspeed Faction Fund I, LP - Fund - Subscription Agreement | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| | | LP | | |
| 189. | FTX Ventures Ltd. | Luxon Corporation | Luxon Corporation - Token - TSA | $0 |
| 190. | FTX Ventures Ltd. | MetaMagnet Limited | MetaMagnet Limited - Token - Token Sale Agreement | $0 |
| 191. | FTX Ventures Ltd. | Mina Foundation Ltd | Mina Foundation Ltd - Token - TPA | $0 |
| 192. | FTX Ventures Ltd. | Momentum Safe Inc. | Momentum Safe Inc. - Equity - SAFE | $0 |
| 193. | FTX Ventures Ltd. | Momentum Safe Inc. | Momentum Safe Inc. - Token - Token Warrant | $0 |
| 194. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Equity - SPA | $0 |
| 195. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Equity - SPA | $0 |
| 196. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Token - Side Letter Agreement | $0 |
| 197. | FTX Ventures Ltd. | Nas Education Pte. Ltd. | Nas Education Pte. Ltd. - Equity - SAFE | $0 |
| 198. | FTX Ventures Ltd. | Nod Labs, Inc. | Nod Labs, Inc. - Equity - SAFE | $0 |
| 199. | FTX Ventures Ltd. | Pace Health Pte. Ltd. | Pace Health Pte. Ltd. - Equity - SAFE | $0 |
| 200. | FTX Ventures Ltd. | Pace Health Pte. Ltd. | Pace Health Pte. Ltd. - Token - Side Letter | $0 |
| 201. | FTX Ventures Ltd. | Pangea Cayman Fund I LTD. | Pangea Cayman Fund I LTD. - Fund - Subscription Agreement | $0 |
| 202. | FTX Ventures Ltd. | QP-Fund I, a series of Generalist Capital, LP | QP-Fund I, a series of Generalist Capital, LP - Fund - Subscription Agreement | $0 |
| 203. | FTX Ventures Ltd. | Receipts Depositary Corporation | Receipts Depositary Corporation - Equity - SAFE | $0 |
| 204. | FTX Ventures Ltd. | Rejuveron Life Sciences AG | Rejuveron Life Sciences AG - Equity - Subscription Agreement | $0 |
| 205. | FTX Ventures Ltd. | Samudai Tecnhologies Pte Ltd | Samudai Tecnhologies Pte Ltd - Equity - SAFE | $0 |
| 206. | FTX Ventures Ltd. | Samudai Tecnhologies Pte Ltd | Samudai Tecnhologies Pte Ltd - Token - Side Letter | $0 |
| 207. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Equity - SPA | $0 |
| 208. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Equity - SPA | $0 |
| 209. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Token - Token Warrant | $0 |
| 210. | FTX Ventures Ltd. | SOJ Trading Ltd. | SOJ Trading Ltd. - Equity - SAFE | $0 |
| 211. | FTX Ventures Ltd. | Taleverse Entertainment Studios, Inc. | Taleverse Entertainment Studios, Inc. - Equity - SPA | $0 |
| 212. | FTX Ventures Ltd. | Taleverse Entertainment Studios, Inc. | Taleverse Entertainment Studios, Inc. - Token - Token Warrant | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 213. | FTX Ventures Ltd. | Thirdverse Co., Ltd. | Thirdverse Co., Ltd. - Equity - Subscription Agreement | $0 |
| 214. | FTX Ventures Ltd. | Tortuga Technology Inc. | Tortuga Technology Inc. - Equity - SPA | $0 |
| 215. | FTX Ventures Ltd. | Twenty-Second Century Dora Technology Holdings, Inc | Twenty-Second Century Dora Technology Holdings, Inc - Equity - SPA | $0 |
| 216. | FTX Ventures Ltd. | VerifyVASP Pte. Ltd. | VerifyVASP Pte. Ltd. - Equity - Subscription Agreement | $0 |
| 217. | FTX Ventures Ltd. | Vibe Labs Inc. | Vibe Labs Inc. - Equity - SAFE | $0 |
| 218. | FTX Ventures Ltd. | Vibe Labs Inc. | Vibe Labs Inc. - Token - Token Warrant | $0 |
| 219. | FTX Ventures Ltd. | Virtualness Inc. | Virtualness Inc. - Equity - SAFE | $0 |
| 220. | FTX Ventures Ltd. | Virtualness Inc. | Virtualness Inc. - Token - Token Warrant | $0 |
| 221. | FTX Ventures Ltd. | Waev Labs Inc. | Waev Labs Inc. - Equity - SAFTE | $0 |
| 222. | FTX Ventures Ltd. | WEBUTECH PTE. LTD. | WEBUTECH PTE. LTD. - Equity - SAFE | $0 |
| 223. | FTX Ventures Ltd. | WEBUTECH PTE. LTD. | WEBUTECH PTE. LTD. - Token - Side Letter | $0 |
| 224. | FTX Ventures Ltd. | Xterio Foundation | Xterio Foundation - Token - TPA | $0 |
| 225. | FTX Ventures Ltd. | Yuga Labs, Inc. | Yuga Labs, Inc. - Equity - SPA | $0 |
| 226. | Island Bay Ventures Inc. | AFK Ventures, LLC | AFK Ventures, LLC - Equity - Operating Agreement | $0 |
| 227. | Island Bay Ventures Inc. | Jet Tech, Inc. | Jet Tech, Inc. - Equity - SPA | $0 |
| 228. | Island Bay Ventures Inc. | Juppiomenz Inc. | Juppiomenz Inc. - Equity - SAFE | $0 |
| 229. | Island Bay Ventures Inc. | SkyBridge Capital II, LLC | SkyBridge Capital II, LLC - Fund - Subscription Agreement | $0 |
| 230. | Island Bay Ventures Inc. | SkyBridge Capital II, LLC | SkyBridge Capital II, LLC - Fund - Subscription Agreement | $0 |
| 231. | Island Bay Ventures Inc. | Sniper Labs Inc. | Sniper Labs Inc. - Equity - SAFE | $0 |
| 232. | LedgerPrime Digital Asset Opportunities Master Fund LP | Address Labs Inc. | Address Labs Inc. - Token - SAFT | $0 |
| 233. | LedgerPrime Digital Asset Opportunities Master Fund LP | Alkimiya Technologies, Inc. | Alkimiya Technologies, Inc. - Equity - SAFE | $0 |
| 234. | LedgerPrime Digital Asset Opportunities Master Fund LP | Alkimiya Technologies, Inc. | Alkimiya Technologies, Inc. - Token - Token Warrant | $0 |
| 235. | LedgerPrime Digital Asset Opportunities Master Fund LP | Apricot Platform Ltd. | Apricot Platform Ltd. - Token - Token Purchase Agreement | $0 |
| 236. | LedgerPrime Digital Asset Opportunities | Arrow DFM, Inc. | Arrow DFM, Inc. - Token - Token Warrant | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| | Master Fund LP | | | |
| 237. | LedgerPrime Digital Asset Opportunities Master Fund LP | Astaria Labs, Inc. | Astaria Labs, Inc. - Equity - Preferred SPA | $0 |
| 238. | LedgerPrime Digital Asset Opportunities Master Fund LP | Asteria | Asteria - Token - SAFT | $0 |
| 239. | LedgerPrime Digital Asset Opportunities Master Fund LP | Biconomy Tech Labs Ltd. | Biconomy Tech Labs Ltd. - Token - Token Purchase Agreement | $0 |
| 240. | LedgerPrime Digital Asset Opportunities Master Fund LP | bitsCrunch Ltd. | bitsCrunch Ltd. - Token - SAFT | $0 |
| 241. | LedgerPrime Digital Asset Opportunities Master Fund LP | Block Labs Ltd. | Block Labs Ltd. - Token - SAFT | $0 |
| 242. | LedgerPrime Digital Asset Opportunities Master Fund LP | BLOXROUTE LABS, INC. | BLOXROUTE LABS, INC. - Equity - SPA | $0 |
| 243. | LedgerPrime Digital Asset Opportunities Master Fund LP | BrahmaFi Ltd. | BrahmaFi Ltd. - Token - SAFT | $0 |
| 244. | LedgerPrime Digital Asset Opportunities Master Fund LP | Calaxy, Inc. | Calaxy, Inc. - Token - SAFTE | $0 |
| 245. | LedgerPrime Digital Asset Opportunities Master Fund LP | Carapace Finance, Inc. | Carapace Finance, Inc.  - Equity - Preferred SPA | $0 |
| 246. | LedgerPrime Digital Asset Opportunities Master Fund LP | Catalog Technologies Limited | Catalog Technologies Limited - Token - SAFT | $0 |
| 247. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cega Pte Ltd | Cega Pte Ltd - Equity - SAFE | $0 |
| 248. | LedgerPrime Digital Asset Opportunities Master Fund LP | Champagne Labs Ltd | Champagne Labs Ltd - Token - SAFT | $0 |
| 249. | LedgerPrime Digital Asset Opportunities Master Fund LP | Coinmara, Inc. | Coinmara, Inc. - Token - Token Purchase Agreement | $0 |
| 250. | LedgerPrime Digital Asset Opportunities Master Fund LP | Composable Finance Ltd. | Composable Finance Ltd. - Token - SAFT | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 251. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cow Moon Wealth Software Inc. | Cow Moon Wealth Software Inc. - Equity - SAFE | $0 |
| 252. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cow Moon Wealth Software Inc. | Cow Moon Wealth Software Inc. - Token - Token Warrant | $0 |
| 253. | LedgerPrime Digital Asset Opportunities Master Fund LP | DELIXON TECH LTD | DELIXON TECH LTD - Token - SAFT | $0 |
| 254. | LedgerPrime Digital Asset Opportunities Master Fund LP | DEXLAB Limited | DEXLAB Limited - Token - SAFT | $0 |
| 255. | LedgerPrime Digital Asset Opportunities Master Fund LP | DNA Media Technologies Inc. | DNA Media Technologies Inc. - Equity - SAFE | $0 |
| 256. | LedgerPrime Digital Asset Opportunities Master Fund LP | dTrade Labs Inc. | dTrade Labs Inc. - Equity - SAFE | $0 |
| 257. | LedgerPrime Digital Asset Opportunities Master Fund LP | Elastic Labs Corp. | Elastic Labs Corp. - Token - Token Purchase Agreement | $0 |
| 258. | LedgerPrime Digital Asset Opportunities Master Fund LP | EST Media Holdings, Inc. | EST Media Holdings, Inc. - Equity - Preferred SPA | $0 |
| 259. | LedgerPrime Digital Asset Opportunities Master Fund LP | EST Media Holdings, Inc. | EST Media Holdings, Inc. - Token - Token Warrant | $0 |
| 260. | LedgerPrime Digital Asset Opportunities Master Fund LP | Exosphere Ltd. | Exosphere Ltd. - Token - Contribution Agreement | $0 |
| 261. | LedgerPrime Digital Asset Opportunities Master Fund LP | FanatX Inc. | FanatX Inc. - Equity - SAFE | $0 |
| 262. | LedgerPrime Digital Asset Opportunities Master Fund LP | FanatX Inc. | FanatX Inc. - Token - Token Warrant | $0 |
| 263. | LedgerPrime Digital Asset Opportunities Master Fund LP | Fractal Network Ltd. | Fractal Network Ltd. - Token - Token Purchase Agreement | $0 |
| 264. | LedgerPrime Digital Asset Opportunities Master Fund LP | GammaX, LLC | GammaX, LLC - Equity - SAFE | $0 |
| 265. | LedgerPrime Digital Asset Opportunities | GearBox Protocol Limited | GearBox Protocol Limited - Token - Token Purchase Agreement | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| | Master Fund LP | | | |
| 266. | LedgerPrime Digital Asset Opportunities Master Fund LP | Genesis Global Capital | Genesis Global Capital - Deposit - Borrowing Agreement | $0 |
| 267. | LedgerPrime Digital Asset Opportunities Master Fund LP | Graph Protocol, Inc. | Graph Protocol, Inc. - Token - SAFT | $0 |
| 268. | LedgerPrime Digital Asset Opportunities Master Fund LP | HXRO Foundation | HXRO Foundation - Token - Token Purchase Agreement | $0 |
| 269. | LedgerPrime Digital Asset Opportunities Master Fund LP | Hxro Games, Ltd. | Hxro Games, Ltd. - MM Loan - Liquidity Producer Agreement | $0 |
| 270. | LedgerPrime Digital Asset Opportunities Master Fund LP | Hyperstructure Labs, Ltd. | Hyperstructure Labs, Ltd. - Token - SAFT | $0 |
| 271. | LedgerPrime Digital Asset Opportunities Master Fund LP | Illusory Systems, Inc. | Illusory Systems, Inc. - Equity - Preferred SPA | $0 |
| 272. | LedgerPrime Digital Asset Opportunities Master Fund LP | Interchain Labs Inc. | Interchain Labs Inc. - Token - Token Purchase Agreement | $0 |
| 273. | LedgerPrime Digital Asset Opportunities Master Fund LP | iTrst International Ltd. | iTrst International Ltd. - Token - SAFT | $0 |
| 274. | LedgerPrime Digital Asset Opportunities Master Fund LP | JA5 Fund I | JA5 Fund I - Fund - Subscription Agreement | $0 |
| 275. | LedgerPrime Digital Asset Opportunities Master Fund LP | Kemet Financial Technologies Inc. | Kemet Financial Technologies Inc. - Equity - SAFE | $0 |
| 276. | LedgerPrime Digital Asset Opportunities Master Fund LP | Kibo Finance Ltd. | Kibo Finance Ltd. - Token - SAFT | $0 |
| 277. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Equity - SAFE | $0 |
| 278. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Equity - SAFE | $0 |
| 279. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Token - Token Warrant | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 280. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layken Limited | Layken Limited - Token - Token Sale Agreement | $0 |
| 281. | LedgerPrime Digital Asset Opportunities Master Fund LP | MetaStreet Labs, Inc. | MetaStreet Labs, Inc. - Equity - SAFE | $0 |
| 282. | LedgerPrime Digital Asset Opportunities Master Fund LP | MetaStreet Labs, Inc. | MetaStreet Labs, Inc. - Token - Token Warrant | $0 |
| 283. | LedgerPrime Digital Asset Opportunities Master Fund LP | Mimicry Labs LLC | Mimicry Labs LLC - Token - Private Purchase Agreement | $0 |
| 284. | LedgerPrime Digital Asset Opportunities Master Fund LP | Modular Capital Investments, LLC | Modular Capital Investments, LLC - Fund - LLCA | $0 |
| 285. | LedgerPrime Digital Asset Opportunities Master Fund LP | Modular Capital Offshore Feeder Ltd. | Subscription Agreement | $0 |
| 286. | LedgerPrime Digital Asset Opportunities Master Fund LP | MPCH.io Labs, Inc. | MPCH.io Labs, Inc. - Equity - Preferred SPA | $0 |
| 287. | LedgerPrime Digital Asset Opportunities Master Fund LP | Nerf Design Inc. | Nerf Design Inc. - Token - SAFT | $0 |
| 288. | LedgerPrime Digital Asset Opportunities Master Fund LP | Not Community Labs Inc. | Not Community Labs Inc. - Equity - SAFE | $0 |
| 289. | LedgerPrime Digital Asset Opportunities Master Fund LP | Not Community Labs Inc. | Not Community Labs Inc. - Token - Token Warrant | $0 |
| 290. | LedgerPrime Digital Asset Opportunities Master Fund LP | Oasis Pro, Inc. | Oasis Pro, Inc. - Equity - Preferred SPA | $0 |
| 291. | LedgerPrime Digital Asset Opportunities Master Fund LP | ODEFI | ODEFI - Token - SAFT | $0 |
| 292. | LedgerPrime Digital Asset Opportunities Master Fund LP | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT | $0 |
| 293. | LedgerPrime Digital Asset Opportunities Master Fund LP | OP FOF I FEEDER LP | OP FOF I FEEDER LP - Fund - LP Subscription Agreement | $0 |
| 294. | LedgerPrime Digital Asset Opportunities | Opin Foundation | Opin Foundation - Token - SAFT | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| | Master Fund LP | | | |
| 295. | LedgerPrime Digital Asset Opportunities Master Fund LP | Orderly Network | Orderly Network - Token - SAFT | $0 |
| 296. | LedgerPrime Digital Asset Opportunities Master Fund LP | Paradigm | Paradigm - Equity - Interest Purchase Agreement | $0 |
| 297. | LedgerPrime Digital Asset Opportunities Master Fund LP | PDYF (BVI) Feeder Ltd. | Subscription Agreement | $0 |
| 298. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - Token Sale Agreement | $0 |
| 299. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - Token Sale Agreement | $0 |
| 300. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pine Protocol Inc. | Pine Protocol Inc. - Token - Token Purchase Agreement | $0 |
| 301. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pink Swan Trading, Inc. | Pink Swan Trading, Inc. - Equity - Preferred Stock Investment Agreement | $0 |
| 302. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pool Data Limited | Pool Data Limited - Token - Token Sale Agreement | $0 |
| 303. | LedgerPrime Digital Asset Opportunities Master Fund LP | PrimexLabs OU | PrimexLabs OU - Token - SAFT | $0 |
| 304. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Equity - SAFE | $0 |
| 305. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement | $0 |
| 306. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement | $0 |
| 307. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement | $0 |
| 308. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - MM Loan - Market Making Loan | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 309. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qredo Finance Ltd. | Qredo Finance Ltd. - Token - Token Purchase Agreement | $0 |
| 310. | LedgerPrime Digital Asset Opportunities Master Fund LP | Quant Labs, Inc. | Quant Labs, Inc. - Equity - SAFE | $0 |
| 311. | LedgerPrime Digital Asset Opportunities Master Fund LP | Quant Labs, Inc. | Quant Labs, Inc. - Token - Token Warrant | $0 |
| 312. | LedgerPrime Digital Asset Opportunities Master Fund LP | Seaworth Labs Inc. | Seaworth Labs Inc. - Equity - SAFE | $0 |
| 313. | LedgerPrime Digital Asset Opportunities Master Fund LP | Seaworth Labs Inc. | Seaworth Labs Inc. - Token - Token Warrant | $0 |
| 314. | LedgerPrime Digital Asset Opportunities Master Fund LP | Sigma Labs Ltd. | Sigma Labs Ltd. - Token - Token Purchase Agreement | $0 |
| 315. | LedgerPrime Digital Asset Opportunities Master Fund LP | SPACE Metaverse AG | SPACE Metaverse AG - Token - SAFT | $0 |
| 316. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Spilsbury Holdings Limited - Equity - SSA | $0 |
| 317. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Spilsbury Holdings Limited - Token - Token Warrant | $0 |
| 318. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Secondary Share Purchase Agreement | $0 |
| 319. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spritz Finance, Inc. | Spritz Finance, Inc. - Equity - SAFE | $0 |
| 320. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spritz Finance, Inc. | Spritz Finance, Inc. - Token - SAFTE | $0 |
| 321. | LedgerPrime Digital Asset Opportunities Master Fund LP | Stazon Technologies Ltd. | Stazon Technologies Ltd. - Token - Token Purchase Agreement | $0 |
| 322. | LedgerPrime Digital Asset Opportunities Master Fund LP | SwapGlobal Inc. | SwapGlobal Inc. - Equity - Preferred SPA | $0 |
| 323. | LedgerPrime Digital Asset Opportunities | TAMARACK S.A. | TAMARACK S.A. - Token - SAFT | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| | Master Fund LP | | | |
| 324. | LedgerPrime Digital Asset Opportunities Master Fund LP | Thetanuts Asset Corp | Thetanuts Asset Corp - Token - SAFT | $0 |
| 325. | LedgerPrime Digital Asset Opportunities Master Fund LP | Tiiik Holding Pty Ltd | Tiiik Holding Pty Ltd - Equity - SAFE | $0 |
| 326. | LedgerPrime Digital Asset Opportunities Master Fund LP | TruFin Limited | TruFin Limited - Token - Token Purchase Agreement | $0 |
| 327. | LedgerPrime Digital Asset Opportunities Master Fund LP | Unifi Group Limited | Unifi Group Limited - Equity - Convertible Note | $0 |
| 328. | LedgerPrime Digital Asset Opportunities Master Fund LP | Unique Network Limited | Unique Network Limited - Token - Token Presale Agreement | $0 |
| 329. | LedgerPrime Digital Asset Opportunities Master Fund LP | Vatnforn LLC | Vatnforn LLC - Equity - Convertible Note | $0 |
| 330. | LedgerPrime Digital Asset Opportunities Master Fund LP | Victoria Digital Yield, LLC | Victoria Digital Yield, LLC - OTC Option - ISDA | $0 |
| 331. | LedgerPrime Digital Asset Opportunities Master Fund LP | Volmex Launch Foundation | Volmex Launch Foundation - Token - Token Subscription Agreement | $0 |
| 332. | LedgerPrime Digital Asset Opportunities Master Fund LP | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA | $0 |
| 333. | LedgerPrime Digital Asset Opportunities Master Fund LP | Z DAO LLC | Z DAO LLC - Token - SAFT | $0 |
| 334. | LedgerPrime Digital Asset Opportunities Master Fund LP | Zero One Protocol Inc. | Zero One Protocol Inc. - Token - TPA | $0 |
| 335. | LedgerPrime Digital Asset Opportunities Master Fund LP | Zeta Protocol Inc. | Zeta Protocol Inc. - Token - Token Purchase Agreement | $0 |
| 336. | Maclaurin Investments Ltd. | 1Inch Limited | 1Inch Limited - Token - TPA | $0 |
| 337. | Maclaurin Investments Ltd. | 1Inch Limited | 1Inch Limited - Token - TPA | $0 |
| 338. | Maclaurin Investments Ltd. | 5th Dimension Pte Ltd | 5th Dimension Pte Ltd - Equity - SAFE | $0 |
| 339. | Maclaurin Investments Ltd. | ACE LUCK INTERNATIONAL LIMITED | ACE LUCK INTERNATIONAL LIMITED - Equity - SAFE | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 340. | Maclaurin Investments Ltd. | Aladin DAO | Aladin DAO - Token - Unknown | $0 |
| 341. | Maclaurin Investments Ltd. | Alethea Tech Pte Ltd | Alethea Tech Pte Ltd - Token - TPA | $0 |
| 342. | Maclaurin Investments Ltd. | Alethea Tech Pte Ltd | Alethea Tech Pte Ltd - Token - TPA | $0 |
| 343. | Maclaurin Investments Ltd. | Aligned AI Limited | Aligned AI Limited - Equity - Advanced Subscription Agreement | $0 |
| 344. | Maclaurin Investments Ltd. | Ape Rave Corp. | Ape Rave Corp. - Equity - SAFE | $0 |
| 345. | Maclaurin Investments Ltd. | Ape Rave Corp. | Ape Rave Corp. - Token - Token Warrant | $0 |
| 346. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note | $0 |
| 347. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note | $0 |
| 348. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note | $0 |
| 349. | Maclaurin Investments Ltd. | Armor DAO | Armor DAO - Token - TPA | $0 |
| 350. | Maclaurin Investments Ltd. | Arnac Inc. | Arnac Inc. - Equity - SPA | $0 |
| 351. | Maclaurin Investments Ltd. | ARROW DFM, INC. | ARROW DFM, INC. - Token - Token Warrant | $0 |
| 352. | Maclaurin Investments Ltd. | AUTOMATA LABS LTD | AUTOMATA LABS LTD - Token - TPA | $0 |
| 353. | Maclaurin Investments Ltd. | AVECRIS Research Corporation Pte. Ltd. | AVECRIS Research Corporation Pte. Ltd. - Equity - SAFE | $0 |
| 354. | Maclaurin Investments Ltd. | AVY Entertainment, Inc. | AVY Entertainment, Inc. - Equity - SPA | $0 |
| 355. | Maclaurin Investments Ltd. | AVY Entertainment, Inc. | AVY Entertainment, Inc. - Token - Token Warrant | $0 |
| 356. | Maclaurin Investments Ltd. | Axelar Foundation | Axelar Foundation - Token - TPA | $0 |
| 357. | Maclaurin Investments Ltd. | Basis Yield Corp | Basis Yield Corp - Token - TPA | $0 |
| 358. | Maclaurin Investments Ltd. | Beijing Banbo Technology Co., Ltd. | Beijing Banbo Technology Co., Ltd. - Equity - Shareholding Entrustment | $0 |
| 359. | Maclaurin Investments Ltd. | Beijing Planet Node Communication Culture Co., Ltd. | Beijing Planet Node Communication Culture Co., Ltd. - Equity - Equity Repurchase | $0 |
| 360. | Maclaurin Investments Ltd. | BIG TIME STUDIOS LTD. | BIG TIME STUDIOS LTD. - Equity - SPA | $0 |
| 361. | Maclaurin Investments Ltd. | Bilira Teknoloji Anonim Sirketi | Bilira Teknoloji Anonim Sirketi - Equity - Subscription Agreement | $0 |
| 362. | Maclaurin Investments Ltd. | BLACK HOLE INDUSTRIES | BLACK HOLE INDUSTRIES - Token - Pre-Functionality TSA | $0 |
| 363. | Maclaurin Investments Ltd. | bloXroute Labs, Inc. | bloXroute Labs, Inc. - Equity - SPA | $0 |
| 364. | Maclaurin Investments Ltd. | bloXroute Labs, Inc. | bloXroute Labs, Inc. - Equity - SPA | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 365. | Maclaurin Investments Ltd. | BLUE HORIZON GLOBAL CORP | BLUE HORIZON GLOBAL CORP - Token - TPA | $0 |
| 366. | Maclaurin Investments Ltd. | BMXDM Technology Pte. Ltd. | BMXDM Technology Pte. Ltd. - Equity - Investment Agreement | $0 |
| 367. | Maclaurin Investments Ltd. | BO Technologies Ltd | BO Technologies Ltd - Equity - Subscription Agreement | $0 |
| 368. | Maclaurin Investments Ltd. | BONZAI PROTOCOL LTD. | BONZAI PROTOCOL LTD. - Token - TPA | $0 |
| 369. | Maclaurin Investments Ltd. | BULLET GALAXY LABS LTD. | BULLET GALAXY LABS LTD. - Token - TPA | $0 |
| 370. | Maclaurin Investments Ltd. | BUZZ DEVELOPMENT INC | BUZZ DEVELOPMENT INC - Token - TPA | $0 |
| 371. | Maclaurin Investments Ltd. | Cega Pte Ltd | Cega Pte Ltd - Equity - SAFE | $0 |
| 372. | Maclaurin Investments Ltd. | Cega Pte Ltd | Cega Pte Ltd - Token - Side Letter | $0 |
| 373. | Maclaurin Investments Ltd. | Chainswap Limited | Chainswap Limited - Token - SAFT | $0 |
| 374. | Maclaurin Investments Ltd. | ChainTimes Fintech Limited | ChainTimes Fintech Limited - Equity - Subscription Agreement | $0 |
| 375. | Maclaurin Investments Ltd. | ChainTimes Fintech Limited | ChainTimes Fintech Limited - Equity - Subscription Agreement | $0 |
| 376. | Maclaurin Investments Ltd. | Champagne Labs Ltd | Champagne Labs Ltd - Token - SAFT | $0 |
| 377. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Equity - SAFE | $0 |
| 378. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Token - Token Warrant | $0 |
| 379. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Token - Token Warrant | $0 |
| 380. | Maclaurin Investments Ltd. | Chingari Holdings Ltd. | Chingari Holdings Ltd. - Token - Token Development and Rights Agreement | $0 |
| 381. | Maclaurin Investments Ltd. | Circle Internet Financial Limited | Circle Internet Financial Limited - Equity - Converted Promissory Note | $0 |
| 382. | Maclaurin Investments Ltd. | Clover Inc. | Clover Inc. - Equity - SAFE | $0 |
| 383. | Maclaurin Investments Ltd. | Clover Inc. | Clover Inc. - Token - Token Warrant | $0 |
| 384. | Maclaurin Investments Ltd. | CNMENA Holding BVI. | CNMENA Holding BVI. - Equity - Convertible Note | $0 |
| 385. | Maclaurin Investments Ltd. | Coin98 Labs Ltd | Coin98 Labs Ltd - Equity - Investment Agreement | $0 |
| 386. | Maclaurin Investments Ltd. | Coin98 Labs Ltd | Coin98 Labs Ltd - Token - SAFT | $0 |
| 387. | Maclaurin Investments Ltd. | Combat Lab Inc. | Combat Lab Inc. - Equity - SAFE | $0 |
| 388. | Maclaurin Investments Ltd. | Combat Lab Inc. | Combat Lab Inc. - Token - Side Letter | $0 |
| 389. | Maclaurin Investments Ltd. | Composable Finance Ltd. | Composable Finance Ltd. - Token - SAFT | $0 |
| 390. | Maclaurin Investments Ltd. | Concurrent C Inc | Concurrent C Inc - Token - TPA | $0 |
| 391. | Maclaurin Investments Ltd. | ConsenSys Software Inc. | ConsenSys Software Inc. - Equity - Converted Note | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 392. | Maclaurin Investments Ltd. | Contrarian Defi LLC | Contrarian Defi LLC - Token - Token Exchange Agreement | $0 |
| 393. | Maclaurin Investments Ltd. | Contxts.io Inc | Contxts.io Inc - Equity - Subscription Agreement | $0 |
| 394. | Maclaurin Investments Ltd. | Cry Ai Development Association Ltd. | Cry Ai Development Association Ltd. - Token - Investment Agreement and Cross Services Agreement | $0 |
| 395. | Maclaurin Investments Ltd. | Cryptocurrency Market-Neutral HFT Fund (Fund A) | Cryptocurrency Market-Neutral HFT Fund (Fund A) - Fund - Fund Confirmation Letter | $0 |
| 396. | Maclaurin Investments Ltd. | CRYPTOMIND LAB PTE. LTD | CRYPTOMIND LAB PTE. LTD - Token - SAFT | $0 |
| 397. | Maclaurin Investments Ltd. | Cyberprep Corp | Cyberprep Corp - Token - TPA | $0 |
| 398. | Maclaurin Investments Ltd. | DAOSquare Limited | DAOSquare Limited - Token - TPA | $0 |
| 399. | Maclaurin Investments Ltd. | DarkFi Technologies Limited | DarkFi Technologies Limited - Token - SAFT | $0 |
| 400. | Maclaurin Investments Ltd. | DarkFi Technologies Limited | DarkFi Technologies Limited - Token - SAFT | $0 |
| 401. | Maclaurin Investments Ltd. | DeFi Ventures Inc. | DeFi Ventures Inc. - Equity - Subscription Agreement | $0 |
| 402. | Maclaurin Investments Ltd. | DELTA ONE LABS, CORP. | DELTA ONE LABS, CORP. - Equity - SAFE | $0 |
| 403. | Maclaurin Investments Ltd. | DELTA ONE LABS, CORP. | DELTA ONE LABS, CORP. - Token - Token Warrant | $0 |
| 404. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement | $0 |
| 405. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement | $0 |
| 406. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement | $0 |
| 407. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement | $0 |
| 408. | Maclaurin Investments Ltd. | Digital Worlds NFTS Ltd. | Digital Worlds NFTS Ltd. - Token - SAFT | $0 |
| 409. | Maclaurin Investments Ltd. | Digital Worlds NFTS Ltd. | Digital Worlds NFTS Ltd. - Token - SAFT | $0 |
| 410. | Maclaurin Investments Ltd. | DODO Family Ltd. | DODO Family Ltd. - Token - SAFT | $0 |
| 411. | Maclaurin Investments Ltd. | DoinGud | DoinGud - Token - MOU | $0 |
| 412. | Maclaurin Investments Ltd. | dTrade Labs Inc. | dTrade Labs Inc. - Equity - SAFE | $0 |
| 413. | Maclaurin Investments Ltd. | dTrade Labs Inc. | dTrade Labs Inc. - Token - Token Warrant | $0 |
| 414. | Maclaurin Investments Ltd. | Dune Analytics AS | Dune Analytics AS - Equity - Subscription Agreement | $0 |
| 415. | Maclaurin Investments Ltd. | Dune Analytics AS | Dune Analytics AS - Equity - Subscription Agreement | $0 |
| 416. | Maclaurin Investments Ltd. | Dynamic Labs Limited | Dynamic Labs Limited - Token - TPA | $0 |
| 417. | Maclaurin Investments Ltd. | Dynamic Labs Limited | Dynamic Labs Limited - Token - TPA | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 418. | Maclaurin Investments Ltd. | Eizper | Eizper - Token - SAFT | $0 |
| 419. | Maclaurin Investments Ltd. | Elfin Kingdom Group Limited | Elfin Kingdom Group Limited - Token - SAFT | $0 |
| 420. | Maclaurin Investments Ltd. | Elumia Global Limited | Elumia Global Limited - Token - SAFT | $0 |
| 421. | Maclaurin Investments Ltd. | Elumia Global Limited | Elumia Global Limited - Token - SAFT | $0 |
| 422. | Maclaurin Investments Ltd. | Enigma MPC, Inc. | Enigma MPC, Inc. - Token - TPA | $0 |
| 423. | Maclaurin Investments Ltd. | Euclid Labs, Inc. | Euclid Labs, Inc. - Token - TPA | $0 |
| 424. | Maclaurin Investments Ltd. | EVOSVERSE LTD | EVOSVERSE LTD - Token - TPA | $0 |
| 425. | Maclaurin Investments Ltd. | EVOSVERSE LTD | EVOSVERSE LTD - Token - TPA | $0 |
| 426. | Maclaurin Investments Ltd. | Fairside Network | Fairside Network - Token - TPA | $0 |
| 427. | Maclaurin Investments Ltd. | Find Satoshi Lab | Find Satoshi Lab - Token - TSA | $0 |
| 428. | Maclaurin Investments Ltd. | Flourishing Humanity Corporation Ltd. | Flourishing Humanity Corporation Ltd. - Equity - SAFE | $0 |
| 429. | Maclaurin Investments Ltd. | Fluence Labs, Inc. | Fluence Labs, Inc. - Equity - SPA | $0 |
| 430. | Maclaurin Investments Ltd. | Fluence Labs, Inc. | Fluence Labs, Inc. - Token - SPA | $0 |
| 431. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Equity - SPA | $0 |
| 432. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Equity - SPA | $0 |
| 433. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Loan - Loan | $0 |
| 434. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Loan - Loan Agreement | $0 |
| 435. | Maclaurin Investments Ltd. | Folkvang, SRL | Folkvang, SRL - Loan - Master Loan Agreement | $0 |
| 436. | Maclaurin Investments Ltd. | FractureLabs OU | FractureLabs OU - Token - SAFT | $0 |
| 437. | Maclaurin Investments Ltd. | FractureLabs OU | FractureLabs OU - Token - SAFT | $0 |
| 438. | Maclaurin Investments Ltd. | Futarchy Research Limited | Futarchy Research Limited - Equity - SAFE | $0 |
| 439. | Maclaurin Investments Ltd. | Futarchy Research Limited | Futarchy Research Limited - Token - Token Warrant | $0 |
| 440. | Maclaurin Investments Ltd. | Future Future Labs Ltd. | Future Future Labs Ltd. - Token - SAFT | $0 |
| 441. | Maclaurin Investments Ltd. | Galactic Digital Assets Limited | Galactic Digital Assets Limited - Token - Token Sale Agreement | $0 |
| 442. | Maclaurin Investments Ltd. | GameChain Ltd. | GameChain Ltd. - Token - SAFT | $0 |
| 443. | Maclaurin Investments Ltd. | Genbu VR Limited | Genbu VR Limited - Token - TSA | $0 |
| 444. | Maclaurin Investments Ltd. | Genesis Block Limited | Genesis Block Limited - Equity - Subscription Agreement | $0 |
| 445. | Maclaurin Investments Ltd. | Genesis Block Limited | Genesis Block Limited - Loan - Loan | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 446. | Maclaurin Investments Ltd. | GM GN IRL Limited | GM GN IRL Limited - Token - TPA | $0 |
| 447. | Maclaurin Investments Ltd. | GM GN IRL Limited | GM GN IRL Limited - Token - TPA | $0 |
| 448. | Maclaurin Investments Ltd. | Gods Unchained Corporation | Gods Unchained Corporation - Token - SAFT | $0 |
| 449. | Maclaurin Investments Ltd. | Guardians Guild Limited | Guardians Guild Limited - Token - SAFT | $0 |
| 450. | Maclaurin Investments Ltd. | Hatea Loop Ltd. | Hatea Loop Ltd. - Token - Token Warrant | $0 |
| 451. | Maclaurin Investments Ltd. | Hatea Loop Ltd. | Hatea Loop Ltd. - Equity - SAFE | $0 |
| 452. | Maclaurin Investments Ltd. | Humblefrens Ltd | Humblefrens Ltd - Token - TPA | $0 |
| 453. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Equity - SPA | $0 |
| 454. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Equity - SPA | $0 |
| 455. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Token - Unknown | $0 |
| 456. | Maclaurin Investments Ltd. | INC4SOFT OU | INC4SOFT OU - Token - SAFT | $0 |
| 457. | Maclaurin Investments Ltd. | Incite Technologies, Inc. | Incite Technologies, Inc. - Equity - SAFE | $0 |
| 458. | Maclaurin Investments Ltd. | Incite Technologies, Inc. | Incite Technologies, Inc. - Equity - SAFE | $0 |
| 459. | Maclaurin Investments Ltd. | IOSG Fund II LP | IOSG Fund II LP - Fund - Subscription Agreement | $0 |
| 460. | Maclaurin Investments Ltd. | J Digital 6 Cayman Ltd. | J Digital 6 Cayman Ltd. - Token - TPA | $0 |
| 461. | Maclaurin Investments Ltd. | J Digital 6 Cayman Ltd. | J Digital 6 Cayman Ltd. - Token - TPA | $0 |
| 462. | Maclaurin Investments Ltd. | Jet Protocol Holdings LLC | Jet Protocol Holdings LLC - Equity - SAFE | $0 |
| 463. | Maclaurin Investments Ltd. | Jet Protocol Holdings LLC | Jet Protocol Holdings LLC - Token - Token Warrant | $0 |
| 464. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Equity - SAFE | $0 |
| 465. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Equity - SAFE | $0 |
| 466. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Token - Side Letter | $0 |
| 467. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Token - Side Letter | $0 |
| 468. | Maclaurin Investments Ltd. | Jumbo.Exchange LTD | Jumbo.Exchange LTD - Token - SAFT | $0 |
| 469. | Maclaurin Investments Ltd. | Jumbo.Exchange LTD | Jumbo.Exchange LTD - Token - SAFT | $0 |
| 470. | Maclaurin Investments Ltd. | Kabompo Holdings Ltd. | Kabompo Holdings Ltd. - Equity - SPA | $0 |
| 471. | Maclaurin Investments Ltd. | KUROSEMI INC. | KUROSEMI INC. - Token - SAFT | $0 |
| 472. | Maclaurin Investments Ltd. | Lido | Lido - Token - Unknown | $0 |
| 473. | Maclaurin Investments Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Equity - SAFE | $0 |
| 474. | Maclaurin Investments Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Equity - SAFE | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 475. | Maclaurin Investments Ltd. | Liquality Inc. | Liquality Inc. - Equity - SAFE | $0 |
| 476. | Maclaurin Investments Ltd. | Liquality Inc. | Liquality Inc. - Token - Token Rights Agreement | $0 |
| 477. | Maclaurin Investments Ltd. | Liquid Value Fund I LP | Liquid Value Fund I LP - Fund - Subscription Agreement | $0 |
| 478. | Maclaurin Investments Ltd. | Liquity AG | Liquity AG - Token - LTAA | $0 |
| 479. | Maclaurin Investments Ltd. | LiveArtX Limited | LiveArtX Limited - Token - SAFT | $0 |
| 480. | Maclaurin Investments Ltd. | LTIC, Inc. | LTIC, Inc. - Token - SAFT | $0 |
| 481. | Maclaurin Investments Ltd. | Manta Network Ltd | Manta Network Ltd - Token - SAFT | $0 |
| 482. | Maclaurin Investments Ltd. | Manta Network Ltd | Manta Network Ltd - Token - SAFT | $0 |
| 483. | Maclaurin Investments Ltd. | Matic Network (BVI) Ltd | Matic Network (BVI) Ltd - Token - TPA | $0 |
| 484. | Maclaurin Investments Ltd. | MCDEX FOUNDATION LTD | MCDEX FOUNDATION LTD - Token - TPA | $0 |
| 485. | Maclaurin Investments Ltd. | Merge Holdings Ltd. | Merge Holdings Ltd. - Equity - Investment Agreement | $0 |
| 486. | Maclaurin Investments Ltd. | Metaplay8 Limited | Metaplay8 Limited - Token - TSA | $0 |
| 487. | Maclaurin Investments Ltd. | Mirror World Inc. | Mirror World Inc. - Token - SAFT | $0 |
| 488. | Maclaurin Investments Ltd. | M-League Pte Ltd | M-League Pte Ltd - Equity - Subscription Agreement | $0 |
| 489. | Maclaurin Investments Ltd. | MOJOVERSE, INC. | MOJOVERSE, INC. - Equity - SAFE | $0 |
| 490. | Maclaurin Investments Ltd. | MOJOVERSE, INC. | MOJOVERSE, INC. - Token - Token Warrant | $0 |
| 491. | Maclaurin Investments Ltd. | NAKM Blockchain Corporation | NAKM Blockchain Corporation - Token - SAFT | $0 |
| 492. | Maclaurin Investments Ltd. | Near Foundatoin | Near Foundatoin - Token - Contribution Agreement | $0 |
| 493. | Maclaurin Investments Ltd. | Near Foundatoin | Near Foundatoin - Token - Contribution Agreement | $0 |
| 494. | Maclaurin Investments Ltd. | Nekovia Labs Limited | Nekovia Labs Limited - Token - Token Sale Agreement | $0 |
| 495. | Maclaurin Investments Ltd. | Nestcoin Holding Limited | Nestcoin Holding Limited - Equity - SAFE | $0 |
| 496. | Maclaurin Investments Ltd. | Nestcoin Holding Limited | Nestcoin Holding Limited - Token - Token Warrant | $0 |
| 497. | Maclaurin Investments Ltd. | Nexus Pro, Inc. | Nexus Pro, Inc. - Token - Token Warrant | $0 |
| 498. | Maclaurin Investments Ltd. | NFT Stars Ltd | NFT Stars Ltd - Token - SAFT | $0 |
| 499. | Maclaurin Investments Ltd. | NFT Stars Ltd | NFT Stars Ltd - Token - SAFT | $0 |
| 500. | Maclaurin Investments Ltd. | NGM World Limited | NGM World Limited - Token - SAFT | $0 |
| 501. | Maclaurin Investments Ltd. | NODE GUARDIANS LIMITED | NODE GUARDIANS LIMITED - Token - SAFT | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 502. | Maclaurin Investments Ltd. | Noom Limited | Noom Limited - Equity - Subscription Agreement | $0 |
| 503. | Maclaurin Investments Ltd. | Odyssey Technologies Limited | Odyssey Technologies Limited - Equity - Promissory Note Financing | $0 |
| 504. | Maclaurin Investments Ltd. | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT | $0 |
| 505. | Maclaurin Investments Ltd. | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT | $0 |
| 506. | Maclaurin Investments Ltd. | Onlyone Tech Limited | Onlyone Tech Limited - Token - TPA | $0 |
| 507. | Maclaurin Investments Ltd. | Onlyone Tech Limited | Onlyone Tech Limited - Token - TPA | $0 |
| 508. | Maclaurin Investments Ltd. | Open Loot Ecosystem Fund I Ltd | Open Loot Ecosystem Fund I Ltd - Fund - Subscription Agreement | $0 |
| 509. | Maclaurin Investments Ltd. | Optim Foundation | Optim Foundation - Token - SAFT | $0 |
| 510. | Maclaurin Investments Ltd. | Optim Foundation | Optim Foundation - Token - SAFT | $0 |
| 511. | Maclaurin Investments Ltd. | Orderly Network | Orderly Network - Token - SAFT | $0 |
| 512. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Equity - Converted SAFE | $0 |
| 513. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Token - Token Warrant | $0 |
| 514. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Equity - Converted SAFE | $0 |
| 515. | Maclaurin Investments Ltd. | Paradigm One (Cayman) Feeder LP | Paradigm One (Cayman) Feeder LP - Fund - Subscription Agreement | $0 |
| 516. | Maclaurin Investments Ltd. | Paradigm One (Cayman) Feeder LP | Paradigm One (Cayman) Feeder LP - Fund - Subscription Agreement | $0 |
| 517. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Equity - SAFE | $0 |
| 518. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Token - Token Warrant | $0 |
| 519. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Token - Token Warrant | $0 |
| 520. | Maclaurin Investments Ltd. | Parastate Foundation Ltd | Parastate Foundation Ltd - Token - SAFT | $0 |
| 521. | Maclaurin Investments Ltd. | ParaSwap Labs | ParaSwap Labs - Token - TSA | $0 |
| 522. | Maclaurin Investments Ltd. | Parrot Protocol | Parrot Protocol - Token - SAFT | $0 |
| 523. | Maclaurin Investments Ltd. | Parrot Protocol | Parrot Protocol - Token - SAFT | $0 |
| 524. | Maclaurin Investments Ltd. | Phantasia Limited | Phantasia Limited - Token - TSA | $0 |
| 525. | Maclaurin Investments Ltd. | PHI Ventures Limited | PHI Ventures Limited - Token - TPA | $0 |
| 526. | Maclaurin Investments Ltd. | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - TSA | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 527. | Maclaurin Investments Ltd. | Pine Protocol Inc. | Pine Protocol Inc. - Token - SAFT | $0 |
| 528. | Maclaurin Investments Ltd. | PINTU INVESTMENT ONE PTE. LTD | PINTU INVESTMENT ONE PTE. LTD - Equity - Shareholders Agreement | $0 |
| 529. | Maclaurin Investments Ltd. | PINTU INVESTMENT ONE PTE. LTD | PINTU INVESTMENT ONE PTE. LTD - Equity - Shareholders Agreement | $0 |
| 530. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA | $0 |
| 531. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA | $0 |
| 532. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA | $0 |
| 533. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA | $0 |
| 534. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Loan - Loan | $0 |
| 535. | Maclaurin Investments Ltd. | PIXELYNX, INC. | PIXELYNX, INC. - Equity - SPA | $0 |
| 536. | Maclaurin Investments Ltd. | PIXELYNX, INC. | PIXELYNX, INC. - Token - Token Side Letter | $0 |
| 537. | Maclaurin Investments Ltd. | Playup Limited | Playup Limited - Loan - Convertible Note | $0 |
| 538. | Maclaurin Investments Ltd. | Pontem Foundation Ltd. | Pontem Foundation Ltd. - Token - TSA | $0 |
| 539. | Maclaurin Investments Ltd. | Pontem Foundation Ltd. | Pontem Foundation Ltd. - Token - TSA | $0 |
| 540. | Maclaurin Investments Ltd. | Portals Labs, Inc. | Portals Labs, Inc. - Equity - SPA | $0 |
| 541. | Maclaurin Investments Ltd. | Prime Round Ltd. | Prime Round Ltd. - Token - SAFT | $0 |
| 542. | Maclaurin Investments Ltd. | Project Chill Limited | Project Chill Limited - Token - SAFT | $0 |
| 543. | Maclaurin Investments Ltd. | Project Chill Limited | Project Chill Limited - Token - SAFT | $0 |
| 544. | Maclaurin Investments Ltd. | PSTAKE TECHNOLOGIES PTE. LTD | PSTAKE TECHNOLOGIES PTE. LTD - Token - TSA | $0 |
| 545. | Maclaurin Investments Ltd. | Qflow | Qflow - Token - TPA | $0 |
| 546. | Maclaurin Investments Ltd. | Raimaker Guild Limited | Raimaker Guild Limited - Token - TSA | $0 |
| 547. | Maclaurin Investments Ltd. | Raimaker Guild Limited | Raimaker Guild Limited - Token - TSA | $0 |
| 548. | Maclaurin Investments Ltd. | Ref Finance | Ref Finance - Token - Unknown | $0 |
| 549. | Maclaurin Investments Ltd. | Refractor, Inc. | Refractor, Inc. - Equity - SPA | $0 |
| 550. | Maclaurin Investments Ltd. | Refractor, Inc. | Refractor, Inc. - Token - Token Warrant | $0 |
| 551. | Maclaurin Investments Ltd. | RocketProtocol Foundation Ltd | RocketProtocol Foundation Ltd - Token - SAFT | $0 |
| 552. | Maclaurin Investments Ltd. | Rokosoft | Rokosoft - Token - SAFT | $0 |
| 553. | Maclaurin Investments Ltd. | Router Protocol | Router Protocol - Token - TPA | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 554. | Maclaurin Investments Ltd. | Rubin Global Limited | Rubin Global Limited - Token - Future Token Purchase | $0 |
| 555. | Maclaurin Investments Ltd. | SAHICOIN Inc. | SAHICOIN Inc. - Equity - SAFE | $0 |
| 556. | Maclaurin Investments Ltd. | SAHICOIN Inc. | SAHICOIN Inc. - Token - Side Letter | $0 |
| 557. | Maclaurin Investments Ltd. | Salad Ventures Limited | Salad Ventures Limited - Token - TPA | $0 |
| 558. | Maclaurin Investments Ltd. | SANDAI LIMITED | SANDAI LIMITED - Token - SAFT | $0 |
| 559. | Maclaurin Investments Ltd. | Satori Research International Holdings Limited | Satori Research International Holdings Limited - Equity - Subscription Agreement | $0 |
| 560. | Maclaurin Investments Ltd. | Satoshi Holdings Limited | Satoshi Holdings Limited - Equity - Subscription Agreement | $0 |
| 561. | Maclaurin Investments Ltd. | Satoshi Holdings Limited | Satoshi Holdings Limited - Equity - Subscription Agreement | $0 |
| 562. | Maclaurin Investments Ltd. | SEBA Bank Ltd | SEBA Bank Ltd - Equity - Investment Agreement | $0 |
| 563. | Maclaurin Investments Ltd. | SHIFT4 PAYMENTS INC | SHIFT4 PAYMENTS INC - Equity - Acquisition Transfer | $0 |
| 564. | Maclaurin Investments Ltd. | Sipher JSC Limited | Sipher JSC Limited - Token - TSA | $0 |
| 565. | Maclaurin Investments Ltd. | Skrice Game Studio Company Ltd | Skrice Game Studio Company Ltd - Token - SAFT | $0 |
| 566. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Equity - SPA | $0 |
| 567. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Token - TSA | $0 |
| 568. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Token - TSA | $0 |
| 569. | Maclaurin Investments Ltd. | Slope Group LLC | Slope Group LLC - Token - SAFT | $0 |
| 570. | Maclaurin Investments Ltd. | Smile Research Limited | Smile Research Limited - Equity - Investment Agreement | $0 |
| 571. | Maclaurin Investments Ltd. | Social Research | Social Research - Token - SAFT | $0 |
| 572. | Maclaurin Investments Ltd. | Solstarter Ltd | Solstarter Ltd - Token - SAFT | $0 |
| 573. | Maclaurin Investments Ltd. | Solutions Lab Consultancy Pte Ltd | Solutions Lab Consultancy Pte Ltd - Token - TSA | $0 |
| 574. | Maclaurin Investments Ltd. | Solwave Finance Limited | Solwave Finance Limited - Token - Token Sale Agreement | $0 |
| 575. | Maclaurin Investments Ltd. | Solwave Finance Limited | Solwave Finance Limited - Token - Cryptocurrency Purchase and Sale Agreement | $0 |
| 576. | Maclaurin Investments Ltd. | Sommelier Ltd | Sommelier Ltd - Token - SAFT | $0 |
| 577. | Maclaurin Investments Ltd. | Sommelier Ltd | Sommelier Ltd - Token - SAFT | $0 |
| 578. | Maclaurin Investments Ltd. | Soteria FZCO | Soteria FZCO - Token - SAFT | $0 |
| 579. | Maclaurin Investments Ltd. | SPACE Metaverse AG | SPACE Metaverse AG - Token - SAFT | $0 |
| 580. | Maclaurin Investments Ltd. | Sperax Foundation Ltd | Sperax Foundation Ltd - Token - Token Sale Service Agreement | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 581. | Maclaurin Investments Ltd. | SPRUCE SYSTEMS, INC. | SPRUCE SYSTEMS, INC. - Equity - SPA | $0 |
| 582. | Maclaurin Investments Ltd. | SPRUCE SYSTEMS, INC. | SPRUCE SYSTEMS, INC. - Token - Token Warrant | $0 |
| 583. | Maclaurin Investments Ltd. | Stacked Finance Corporation | Stacked Finance Corporation - Equity - SPA | $0 |
| 584. | Maclaurin Investments Ltd. | Stacked Finance Corporation | Stacked Finance Corporation - Token - Side Letter | $0 |
| 585. | Maclaurin Investments Ltd. | Stacked Investment HoldCo Inc. | Stacked Investment HoldCo Inc. - Equity - Subscription and Purchase Agreement | $0 |
| 586. | Maclaurin Investments Ltd. | Stake Technologies Pte. Ltd. | Stake Technologies Pte. Ltd. - Token - SAFT | $0 |
| 587. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA | $0 |
| 588. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA | $0 |
| 589. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA | $0 |
| 590. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA | $0 |
| 591. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA | $0 |
| 592. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA | $0 |
| 593. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Token - TPA | $0 |
| 594. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Token - TPA | $0 |
| 595. | Maclaurin Investments Ltd. | Step Finance Project | Step Finance Project - Token - TSA | $0 |
| 596. | Maclaurin Investments Ltd. | SUBSOCIAL LABS LTD | SUBSOCIAL LABS LTD - Token - TPA | $0 |
| 597. | Maclaurin Investments Ltd. | SundaeSwap Labs, Inc. | SundaeSwap Labs, Inc. - Equity - SPA | $0 |
| 598. | Maclaurin Investments Ltd. | SundaeSwap Labs, Inc. | SundaeSwap Labs, Inc. - Token - Conditional Right to Receive Restricted Tokens | $0 |
| 599. | Maclaurin Investments Ltd. | Sunlight Project Limited | Sunlight Project Limited - Token - Token Sale Agreement | $0 |
| 600. | Maclaurin Investments Ltd. | Sunlight Project Limited | Sunlight Project Limited - Token - Token Sale Agreement | $0 |
| 601. | Maclaurin Investments Ltd. | Swim Protocol Ltd. | Swim Protocol Ltd. - Token - TPA | $0 |
| 602. | Maclaurin Investments Ltd. | Switchboard Technology Labs, Inc. | Switchboard Technology Labs, Inc. - Equity - SAFE | $0 |
| 603. | Maclaurin Investments Ltd. | Switchboard Technology Labs, Inc. | Switchboard Technology Labs, Inc. - Token - Token Warrant | $0 |
| 604. | Maclaurin Investments Ltd. | Syndica Inc. | Syndica Inc. - Equity - SAFE | $0 |
| 605. | Maclaurin Investments Ltd. | SYNTHETIFY Labs | SYNTHETIFY Labs - Token - PPA | $0 |
| 606. | Maclaurin Investments Ltd. | Taki Network Pte. Ltd. | Taki Network Pte. Ltd. - Equity - SAFE | $0 |
| 607. | Maclaurin Investments Ltd. | Taki Network Pte. Ltd. | Taki Network Pte. Ltd. - Token - Token Agreement | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|-----------|--------------|----------------------------------|-----------|
| 608. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - TPA | $0 |
| 609. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - TPA | $0 |
| 610. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - Unknown | $0 |
| 611. | Maclaurin Investments Ltd. | The Kingdom Metaverse Limited | The Kingdom Metaverse Limited - Token - PPA | $0 |
| 612. | Maclaurin Investments Ltd. | The Metaplex Foundation | The Metaplex Foundation - Token - TPA | $0 |
| 613. | Maclaurin Investments Ltd. | TORUS LABS PTE. LTD | TORUS LABS PTE. LTD. - Equity - Subscription Agreement | $0 |
| 614. | Maclaurin Investments Ltd. | TrueTrading | TrueTrading - Token - CPA | $0 |
| 615. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Equity - SAFE | $0 |
| 616. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Equity - SAFE | $0 |
| 617. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Token - Token Warrant | $0 |
| 618. | Maclaurin Investments Ltd. | Upbots GmbH | Upbots GmbH - Token - Partnership Agreement | $0 |
| 619. | Maclaurin Investments Ltd. | VALR Proprietary Limited | VALR Proprietary Limited - Equity - Subscription Agreement | $0 |
| 620. | Maclaurin Investments Ltd. | Vaus Limited | Vaus Limited - Token - TPA | $0 |
| 621. | Maclaurin Investments Ltd. | VolMEX Labs Corporation | VolMEX Labs Corporation - Equity - SAFE | $0 |
| 622. | Maclaurin Investments Ltd. | VolMEX Labs Corporation | VolMEX Labs Corporation - Token - TSA | $0 |
| 623. | Maclaurin Investments Ltd. | VolumeFi Software, Inc. | VolumeFi Software, Inc. - Equity - SAFE | $0 |
| 624. | Maclaurin Investments Ltd. | VolumeFi Software, Inc. | VolumeFi Software, Inc. - Token - Side Letter | $0 |
| 625. | Maclaurin Investments Ltd. | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA | $0 |
| 626. | Maclaurin Investments Ltd. | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA | $0 |
| 627. | Maclaurin Investments Ltd. | WENEW, Inc. | WENEW, Inc. - Equity - SAFE | $0 |
| 628. | Maclaurin Investments Ltd. | WITTY ELITE LIMITED | WITTY ELITE LIMITED - Token - SAFT | $0 |
| 629. | Maclaurin Investments Ltd. | Wizardsardine, LDA | Wizardsardine, LDA - Equity - SAFE | $0 |
| 630. | Maclaurin Investments Ltd. | Wizpace | Wizpace - Equity - Subscription Agreement | $0 |
| 631. | Maclaurin Investments Ltd. | Worldspark Studios, Inc. | Worldspark Studios, Inc. - Equity - SAFE | $0 |
| 632. | Maclaurin Investments Ltd. | Worldspark Studios, Inc. | Worldspark Studios, Inc. - Token - Token Warrant | $0 |
| 633. | Maclaurin Investments Ltd. | Wum.bo Inc. | Wum.bo Inc. - Equity - SAFE | $0 |
| 634. | Maclaurin Investments Ltd. | Wum.bo Inc. | Wum.bo Inc. - Token - Warrant Purchase Agreement | $0 |
| 635. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Equity - SAFE | $0 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 636. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Token - Token Rights (from SAFE) | $0 |
| 637. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Token - Token Rights (from SAFE) | $0 |
| 638. | Maclaurin Investments Ltd. | ZEBEC LABS LIMITED | ZEBEC LABS LIMITED - Token - SAFT | $0 |
| 639. | Maclaurin Investments Ltd. | ZENLINK FOUNDATION LTD. | ZENLINK FOUNDATION LTD. - Token - SAFT | $0 |
| 640. | Maclaurin Investments Ltd. | Zero One Protocol Inc | Zero One Protocol Inc - Token - TPA | $0 |
| 641. | Maclaurin Investments Ltd. | ZETA PROTOCOL INC. | ZETA PROTOCOL INC. - Token - TPA | $0 |
| 642. | Quoine Pte. Ltd. | Gunn, Jason | Employment | $0 |
| 643. | Quoine Pte. Ltd. | Intercom R&D Unlimited Company | Intercom subscription | $0 |
| 644. | Quoine Pte. Ltd. | Links HR Singapore Pte Ltd | Payroll Service Agreement date 1/1/2022 | $0 |
| 645. | Quoine Pte. Ltd. | Masters, Jered | Employment | $0 |
| 646. | Quoine Pte. Ltd. | Pay Asia HR Services Limited, Inc | Payroll service for PHP payment | $0 |
| 647. | Quoine Pte. Ltd. | Redis, Inc. | Redis Cloud/AWS/ap-northeast-1/Standard/Pay-As-You-Go | $0 |
| 648. | Quoine Pte. Ltd. | Softledger | Master Subscription Agreement | $0 |
| 649. | Quoine Pte. Ltd. | TWILIO SENDGRID | IT Service - Contact List Storage/usage | $0 |
| 650. | West Realm Shires Inc. | Bitnomial, Inc. | Bitnomial, Inc. - Equity - SAFE | $0 |

A-30