**<u>EXHIBIT A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' NINETY-SIXTH (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the ninety-sixth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

                                    The Honorable John T. Dorsey
                                    Chief United States Bankruptcy Judge

# SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7928 | Name on file | FTX EU Ltd. | ADA-1230 | 2,496.00000000000000 | 76614* | Name on file | FTX EU Ltd. | ADA-1230 | 2,496.00000000000000 |
| | | | AMC-0624 | 0.00000000000000 | | | | AMC-0624 | 0.00000000000000 |
| | | | AMD-1230 | 7.00000000000000 | | | | AMD-1230 | 7.00000000000000 |
| | | | AMZN-1230 | 83.31000000000000 | | | | AMZN-1230 | 83.31000000000000 |
| | | | AVAX | 9.50638220798020 | | | | AVAX | 9.50638220798020 |
| | | | BNB | 7.31416899000000 | | | | BNB | 7.31416899000000 |
| | | | BTC | 0.35490683000000 | | | | BTC | 0.35490683000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000 | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | BTC-MOVE-0201 | 0.00000000000000 | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | BTC-MOVE-0203 | 0.00000000000000 | | | | BTC-MOVE-0203 | 0.00000000000000 |
| | | | BTC-MOVE-0205 | 0.00000000000000 | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | BTC-MOVE-0207 | 0.00000000000000 | | | | BTC-MOVE-0207 | 0.00000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000 | | | | BTC-MOVE-0210 | 0.00000000000000 |
| | | | BTC-MOVE-0213 | 0.00000000000000 | | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | BTC-MOVE-0316 | 0.00000000000000 | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | BTC-MOVE-0317 | 0.00000000000000 | | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | BTC-MOVE-0419 | 0.00000000000000 | | | | BTC-MOVE-0419 | 0.00000000000000 |
| | | | BTC-MOVE-0429 | 0.00000000000000 | | | | BTC-MOVE-0429 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.00000000000000 | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.00000000000000 | | | | BTC-MOVE-WK-0311 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 7,849.22311491000000 | | | | DOGE | 7,849.22311491000000 |
| | | | ETH | 0.27963000000000 | | | | ETH | 0.27963000000000 |
| | | | ETHW | 1.31118672000000 | | | | ETHW | 1.31118672000000 |
| | | | EUR | 0.00000000824184 | | | | EUR | 0.00000000824184 |
| | | | FTT | 79.25876404774290 | | | | FTT | 79.25876404774290 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.05970951100000 | | | | LUNA2 | 0.05970951100000 |
| | | | LUNA2 LOCKED | 0.19592135700000 | | | | LUNA2 LOCKED | 0.19592135700000 |
| | | | LUNC | 13,000.00000000000000 | | | | LUNC | 13,000.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | TSLA-1230 | 0.00000000000000 | | | | TSLA-1230 | 0.00000000000000 |
| | | | USD | -10.55825183140543 | | | | USD | -10.55825183140543 |
| | | | USDT | 0.00000009586795 | | | | USDT | 0.00000009586795 |
| | | | USD-0525 | 0.00000000000000 | | | | USD-0525 | 0.00000000000000 |
| | | | XRP | 3,542.11708545120000 | | | | XRP | 3,542.11708545120000 |
| | | | XRPBULL | 36,990.00000000000000 | | | | XRPBULL | 36,990.00000000000000 |
| 20424 | Name on file | FTX EU Ltd. | BTC | 0.00000003890000 | 40368* | Name on file | FTX EU Ltd. | BTC | 0.00000003890000 |
| | | | ETH | 0.00300007950978 | | | | ETH | 0.00300007950978 |
| | | | ETHW | 0.00300007950978 | | | | ETHW | 0.00300007950978 |
| | | | EUR | 0.18369011821990 | | | | EUR | 0.18369011821990 |
| | | | FTT | 0.00000000641422 | | | | FTT | 0.00000000641422 |
| | | | MATIC | 2.00000000000000 | | | | MATIC | 2.00000000000000 |
| | | | MBS | 16,599.51050200000000 | | | | MBS | 16,599.51050200000000 |
| | | | SOL | 0.00000000964768 | | | | SOL | 0.00000000964768 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | USD | 4,088.00178707692600 | | | | USD | 4,088.00178707692600 |
| | | | USDT | 0.00000000414396 | | | | USDT | 0.00000000414396 |
| 22702 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 22707* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000005716600 | | | | BTC | 0.00000005716600 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 3.96022647000000 | | | | ETH | 3.96022647000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 3.96022647000000 | | | | ETHW | 3.96022647000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00067223230630 | | | | LUNA2 | 0.00067223230630 |
| | | | LUNA2 LOCKED | 0.00156854204800 | | | | LUNA2 LOCKED | 0.00156854204800 |
| | | | LUNC | 146.38000000000000 | | | | LUNC | 146.38000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 17.40484023000000 | | | | SRM | 17.40484023000000 |
| | | | SRM LOCKED | 0.33185259000000 | | | | SRM LOCKED | 0.33185259000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 79.70912889124790 | | | | USD | 79.70912889124790 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 22705 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 22707* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000005716600 | | | | BTC | 0.00000005716600 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 3.96022647000000 | | | | ETH | 3.96022647000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 3.96022647000000 | | | | ETHW | 3.96022647000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00067223230630 | | | | LUNA2 | 0.00067223230630 |
| | | | LUNA2 LOCKED | 0.00156854204800 | | | | LUNA2 LOCKED | 0.00156854204800 |
| | | | LUNC | 146.38000000000000 | | | | LUNC | 146.38000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 17.40484023000000 | | | | SRM | 17.40484023000000 |
| | | | SRM LOCKED | 0.33185259000000 | | | | SRM LOCKED | 0.33185259000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 79.70912889124790 | | | | USD | 79.70912889124790 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 17867 | Name on file | FTX EU Ltd. | APE | 0.05491701000000 | 17881* | Name on file | FTX EU Ltd. | APE | 0.05491701000000 |
| | | | ASD-PERP | 0.00000000012830 | | | | ASD-PERP | 0.00000000012830 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CEL | 0.02264000000000 | | | | CEL | 0.02264000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000056 | | | | ETH | 0.00000000000056 |
| | | | ETH-PERP | 0.00000000000056 | | | | ETH-PERP | 0.00000000000056 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT | 0.08420000000000 | | | | GMT | 0.08420000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT | 0.08476000000000 | | | | HT | 0.08476000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,304.42274004582800 | | | | USD | 4,304.42274004582800 |
| | | | USDT | 5.67376196624940 | | | | USDT | 5.67376196624940 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 38988 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 94309 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APT | 800.00000000000000 | | | | APT | 800.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 23,484.78654431811000 | | | | ATLAS | 23,484.78654431811000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC | 0.00009962000000 | | | | BTC | 0.00009962000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | FIL-0930 | 0.00000000000000 | | | | FIL-0930 | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000058094176 | | | | FTT | 0.00000058094176 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 | | | | GST-0930 | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |

*96614* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
40368* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22707* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
17881* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 115.000000000000000 | | | | SOL | 115.000000000000000 |
| | | | SOL-PERP | 0.000000000000021 | | | | SOL-PERP | 0.000000000000021 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | | 0.000000140571338 | | | | | 0.000000140571338 |
| 55778 | Name on file | FTX Trading Ltd. | BTC | 0.000000007000000 | 76567* | Name on file | FTX EU Ltd. | BTC | 0.000000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.211959720000000 | | | | ETH | 0.211959720000000 |
| | | | ETHW | 0.211959720000000 | | | | ETHW | 0.211959720000000 |
| | | | EUR | 879.000000000000000 | | | | EUR | 879.000000000000000 |
| | | | FTM | 3.059.000000000000000 | | | | FTM | 3.059.000000000000000 |
| | | | LUNA2 | 26.198143769901900 | | | | LUNA2 | 26.198143769901900 |
| | | | LUNA2_LOCKED | 61.129002136437700 | | | | LUNA2_LOCKED | 61.129002136437700 |
| | | | LUNC | 5,704.700.963669500000000 | | | | LUNC | 5,704.700.963669500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 3.519331200000000 | | | | SOL | 3.519331200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,735.395422786192000 | | | | USD | 5,735.395422786192000 |
| | | | USDT | 1.781391130000000 | | | | USDT | 1.781391130000000 |
| 76525 | Name on file | FTX EU Ltd. | BTC | 0.000000007000000 | 76567* | Name on file | FTX EU Ltd. | BTC | 0.000000007000000 |
| | | | ETH | 0.211959720000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.211959720000000 | | | | ETH | 0.211959720000000 |
| | | | EUR | 879.000000000000000 | | | | ETHW | 0.211959720000000 |
| | | | FTM | 3.059.000000000000000 | | | | EUR | 879.000000000000000 |
| | | | LUNA2 | 26.198143769901900 | | | | FTM | 3.059.000000000000000 |
| | | | LUNA2_LOCKED | 61.129002136437700 | | | | LUNA2 | 26.198143769901900 |
| | | | LUNC | 5,704.700.963669500000000 | | | | LUNA2_LOCKED | 61.129002136437700 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 5,704.700.963669500000000 |
| | | | SOL | 3.519331200000000 | | | | SOL | 3.519331200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,735.395422786192000 | | | | USD | 5,735.395422786192000 |
| | | | USDT | 1.781391130000000 | | | | USDT | 1.781391130000000 |
| 76546 | Name on file | FTX EU Ltd. | BTC | 0.000000007000000 | 76567* | Name on file | FTX EU Ltd. | BTC | 0.000000007000000 |
| | | | ETH | 0.211959720000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.211959720000000 | | | | ETH | 0.211959720000000 |
| | | | EUR | 879.000000000000000 | | | | ETHW | 0.211959720000000 |
| | | | FTM | 3.059.000000000000000 | | | | EUR | 879.000000000000000 |
| | | | LUNA2 | 26.198143769901900 | | | | FTM | 3.059.000000000000000 |
| | | | LUNA2_LOCKED | 61.129002136437700 | | | | LUNA2 | 26.198143769901900 |
| | | | LUNC | 5,704.700.963669500000000 | | | | LUNA2_LOCKED | 61.129002136437700 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 5,704.700.963669500000000 |
| | | | SOL | 3.519331200000000 | | | | SOL | 3.519331200000000 |
| | | | USD | 5,735.395422786192000 | | | | USD | 5,735.395422786192000 |
| | | | USDT | 1.781391130000000 | | | | USDT | 1.781391130000000 |
| 32008 | Name on file | FTX Trading Ltd. | BTC | 0.700313670000000 | 70585 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.114906290000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | -4.932.370000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.000000000514509 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.700116670067341 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000000382111 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.114062910260070 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.001143334017061 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000018236868 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.000000000637100 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000270 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000665747 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.070423150000000 |
| | | | | | | | | SRM_LOCKED | 39.129897170000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,932.370862663012000 |
| | | | | | | | | USDT | 0.000006794607822 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 65708 | Name on file | FTX EU Ltd. | ETH | 0.000194875000000 | 65703* | Name on file | FTX EU Ltd. | ETH | 0.000194875000000 |
| | | | ETHW | 0.000194875000000 | | | | ETHW | 0.000194875000000 |
| | | | LINK | 0.059815000000000 | | | | LINK | 0.059815000000000 |
| | | | LTC | 0.009523100000000 | | | | LTC | 0.009523100000000 |
| | | | LUNA2 | 0.558752910600000 | | | | LUNA2 | 0.558752910600000 |
| | | | LUNA2_LOCKED | 1.303710143000000 | | | | LUNA2_LOCKED | 1.303710143000000 |
| | | | LUNC | 121.665.269378600000000 | | | | LUNC | 121.665.269378600000000 |
| | | | STEP | 0.025250000000000 | | | | STEP | 0.025250000000000 |
| | | | SXP | 0.083838000000000 | | | | SXP | 0.083838000000000 |
| | | | TRX | 67.000000000000000 | | | | TRX | 67.000000000000000 |
| | | | USD | 3.900.003185601900000 | | | | USD | 3.900.003185601900000 |
| | | | USDT | 0.000000007030892 | | | | USDT | 0.000000007030892 |
| | | | XRP | 113.581490000000000 | | | | XRP | 113.581490000000000 |
| 65738 | Name on file | FTX Trading Ltd. | ETH | 0.000194875000000 | 65703* | Name on file | FTX EU Ltd. | ETH | 0.000194875000000 |
| | | | ETHW | 0.000194875000000 | | | | ETHW | 0.000194875000000 |
| | | | LINK | 0.059815000000000 | | | | LINK | 0.059815000000000 |
| | | | LTC | 0.009523100000000 | | | | LTC | 0.009523100000000 |
| | | | LUNA2 | 0.558752910600000 | | | | LUNA2 | 0.558752910600000 |
| | | | LUNA2_LOCKED | 1.303710143000000 | | | | LUNA2_LOCKED | 1.303710143000000 |
| | | | LUNC | 121.665.269378600000000 | | | | LUNC | 121.665.269378600000000 |
| | | | STEP | 0.025250000000000 | | | | STEP | 0.025250000000000 |
| | | | SXP | 0.083838000000000 | | | | SXP | 0.083838000000000 |
| | | | TRX | 67.000000000000000 | | | | TRX | 67.000000000000000 |
| | | | USD | 3.900.003185601900000 | | | | USD | 3.900.003185601900000 |
| | | | USDT | 0.000000007030892 | | | | USDT | 0.000000007030892 |
| | | | XRP | 113.581490000000000 | | | | XRP | 113.581490000000000 |
| 62793 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 63134* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | | | ETH-PERP | 0.000000000000004 |
| | | | FIL-PERP | 0.000000000000014 | | | | FIL-PERP | 0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000016 | | | | PERP-PERP | 0.000000000000016 |

*76567: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
65703*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63134*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | USD | 5,118.412160249098000 | | | | USD | 5,118.412160249098000 |
| 63146 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 63154* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000056 | | | | PERP-PERP | 0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000017 | | | | SHIB-PERP | 0.000000000000017 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | USD | 5,118.412160249098000 | | | | USD | 5,118.412160249098000 |
| 44217 | Name on file | FTX EU Ltd. | ATOM | 135.274293000000000 | 83758 | Name on file | FTX EU Ltd. | ATOM | 135.274293000000000 |
| | | | AVAX | 25.095231000000000 | | | | AVAX | 25.095231000000000 |
| | | | DOT | 49.790538000000000 | | | | DOT | 49.790538000000000 |
| | | | ETH | 4.117217580000000 | | | | ETH | 4.117217580000000 |
| | | | ETHW | 4.117217580000000 | | | | ETHW | 4.117217580000000 |
| | | | EUR | 0.000000008034081 | | | | EUR | 0.000000008034081 |
| | | | LUNA2 | 0.012754146270000 | | | | LUNA2 | 0.012754146270000 |
| | | | LUNA2_LOCKED | 0.029709674866000 | | | | LUNA2_LOCKED | 0.029709674866000 |
| | | | LUNC | 2,777.242213700000000 | | | | LUNC | 2,777.242213700000000 |
| | | | MANA | 885.831660000000000 | | | | MANA | 885.831660000000000 |
| | | | MATIC | 1,949.629500000000000 | | | | MATIC | 1,949.629500000000000 |
| | | | RUNE | 108.479385000000000 | | | | RUNE | 108.479385000000000 |
| | | | SOL | 17.236724400000000 | | | | SOL | 17.236724400000000 |
| | | | USD | 1,018.750068364001100 | | | | USD | 1,018.750068364001100 |
| | | | USDT | 0.000000000678747 | | | | USDT | 0.000000000678747 |
| 73661 | Name on file | FTX EU Ltd. | 1INCH | 55.395678370300000 | 73695* | Name on file | FTX EU Ltd. | 1INCH | 55.395678370300000 |
| | | | AAVE | 1.071603500000000 | | | | AAVE | 1.071603500000000 |
| | | | ALCX | 0.711798520000000 | | | | ALCX | 0.711798520000000 |
| | | | AMPL | 64.554099865430250 | | | | AMPL | 64.554099865430250 |
| | | | ASD | 1,476.348112264907000 | | | | ASD | 1,476.348112264907000 |
| | | | ATLAS | 1,392.269650190000000 | | | | ATLAS | 1,392.269650190000000 |
| | | | AUDIO | 207.916769060000000 | | | | AUDIO | 207.916769060000000 |
| | | | AXS | 5.877369190000000 | | | | AXS | 5.877369190000000 |
| | | | BNB | 4.248668321167040 | | | | BNB | 4.248668321167040 |
| | | | BOBA | 47.831850510000000 | | | | BOBA | 47.831850510000000 |
| | | | CEL | 15.607969260000000 | | | | CEL | 15.607969260000000 |
| | | | CHZ | 666.599344173000000 | | | | CHZ | 666.599344173000000 |
| | | | COMP | 1.990617500000000 | | | | COMP | 1.990617500000000 |
| | | | COPE | 42.755487470000000 | | | | COPE | 42.755487470000000 |
| | | | CRO | 1,377.866841640000000 | | | | CRO | 1,377.866841640000000 |
| | | | CRV | 98.656354680000000 | | | | CRV | 98.656354680000000 |
| | | | DENT | 20,567.718795120000000 | | | | DENT | 20,567.718795120000000 |
| | | | DOGE | 513.887169429481000 | | | | DOGE | 513.887169429481000 |
| | | | ETH | 2.096284008000000 | | | | ETH | 2.096284008000000 |
| | | | ETHW | 2.096284008000000 | | | | ETHW | 2.096284008000000 |
| | | | EUR | 2,076.324643800180300 | | | | EUR | 2,076.324643800180300 |
| | | | FIDA | 55.347286400000000 | | | | FIDA | 55.347286400000000 |
| | | | FTM | 593.488517030000000 | | | | FTM | 593.488517030000000 |
| | | | FTT | 22.593385650825700 | | | | FTT | 22.593385650825700 |
| | | | GALA | 475.943297500000000 | | | | GALA | 475.943297500000000 |
| | | | GBTC | 6.058019990000000 | | | | GBTC | 6.058019990000000 |
| | | | GDX | 3.907115420000000 | | | | GDX | 3.907115420000000 |
| | | | HNT | 13.756160490000000 | | | | HNT | 13.756160490000000 |
| | | | KNC | 68.167153681231080 | | | | KNC | 68.167153681231080 |
| | | | LINK | 11.287241000000000 | | | | LINK | 11.287241000000000 |
| | | | MANA | 226.365064000000000 | | | | MANA | 226.365064000000000 |
| | | | MATIC | 728.728567500000000 | | | | MATIC | 728.728567500000000 |
| | | | OMG | 0.000000000000000 | | | | OMG | 0.000000000000000 |
| | | | OXY | 62.682677640000000 | | | | OXY | 62.682677640000000 |
| | | | RAY | 141.501365750000000 | | | | RAY | 141.501365750000000 |
| | | | REN | 141.945638219390000 | | | | REN | 141.945638219390000 |
| | | | RSR | 4,502.018254780000000 | | | | RSR | 4,502.018254780000000 |
| | | | RUNE | 14.283582220000000 | | | | RUNE | 14.283582220000000 |
| | | | SAND | 114.816417640000000 | | | | SAND | 114.816417640000000 |
| | | | SHIB | 13,986.534.318209270000000 | | | | SHIB | 13,986.534.318209270000000 |
| | | | SLP | 3,746.104089430000000 | | | | SLP | 3,746.104089430000000 |
| | | | SLV | 6.973214600000000 | | | | SLV | 6.973214600000000 |
| | | | SRM | 66.394585276647540 | | | | SRM | 66.394585276647540 |
| | | | SRM_LOCKED | 26.906106040000000 | | | | SRM_LOCKED | 26.906106040000000 |
| | | | STORJ | 0.572414460000000 | | | | STORJ | 0.572414460000000 |
| | | | SUSHI | 12.414406040000000 | | | | SUSHI | 12.414406040000000 |
| | | | TRX | 9,632.139601105790000 | | | | TRX | 9,632.139601105790000 |
| | | | UNI | 9.890619900000000 | | | | UNI | 9.890619900000000 |
| | | | USD | 6,609.640311601081000 | | | | USD | 6,609.640311601081000 |
| 78201 | Name on file | FTX EU Ltd. | EUR | 8,958.000000000000000 | 78242* | Name on file | FTX EU Ltd. | EUR | 8,958.000000000000000 |
| | | | USD | 0.114050499120270 | | | | USD | 0.114050499120270 |
| 48537 | Name on file | FTX Trading Ltd. | ATLAS | 6.500.000000000000000 | 83231* | Name on file | FTX Trading Ltd. | ATLAS | 6.500.000000000000000 |
| | | | AVAX | 0.000000032175941 | | | | AVAX | 0.000000032175941 |
| | | | ETH | 1.104839412794540 | | | | ETH | 1.104839412794540 |
| | | | ETHW | 0.000000000650150 | | | | ETHW | 0.000000000650150 |
| | | | FTM-PERP | 0.000000000000017 | | | | FTM-PERP | 0.000000000000017 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 0.336305517000000 | | | | LUNA2 | 0.336305517000000 |
| | | | LUNA2_LOCKED | 0.784701289700000 | | | | LUNA2_LOCKED | 0.784701289700000 |
| | | | LUNC | 0.000000003976000 | | | | LUNC | 0.000000003976000 |
| | | | SOL | 0.000000026636840 | | | | SOL | 0.000000026636840 |
| | | | TRX | 0.000839000000000 | | | | TRX | 0.000839000000000 |
| | | | USDT | 5,562.933151509178000 | | | | USDT | 5,562.933151509178000 |
| | | | USDT | 0.000000001947664 | | | | USDT | 0.000000001947664 |
| 83098 | Name on file | FTX Trading Ltd. | ATLAS | 6.500.000000000000000 | 83231* | Name on file | FTX Trading Ltd. | ATLAS | 6.500.000000000000000 |
| | | | AVAX | 0.000000032175941 | | | | AVAX | 0.000000032175941 |
| | | | ETH | 1.104839412794540 | | | | ETH | 1.104839412794540 |
| | | | ETHW | 0.000000000650150 | | | | ETHW | 0.000000000650150 |
| | | | FTM-PERP | 0.000000000000017 | | | | FTM-PERP | 0.000000000000017 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 0.336305517000000 | | | | LUNA2 | 0.336305517000000 |
| | | | LUNA2_LOCKED | 0.784701289700000 | | | | LUNA2_LOCKED | 0.784701289700000 |
| | | | LUNC | 0.000000003976000 | | | | LUNC | 0.000000003976000 |
| | | | SOL | 0.000000026636840 | | | | SOL | 0.000000026636840 |
| | | | TRX | 0.000839000000000 | | | | TRX | 0.000839000000000 |
| | | | USD | 5,562.933151509178000 | | | | USD | 5,562.933151509178000 |
| | | | USDT | 0.000000001947664 | | | | USDT | 0.000000001947664 |
| 18365 | Name on file | FTX Trading Ltd. | USD | 10,005.296311450000000 | 55520* | Name on file | FTX Trading Ltd. | USD | 10,005.296311450000000 |
| 50009 | Name on file | FTX Trading Ltd. | USD | 7,000.000000000000000 | 55520* | Name on file | FTX Trading Ltd. | USD | 10,005.296311450000000 |
| | | | USDC | 3.000000000000000 | | | | | |
| 38807 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | 87769* | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.101090208516600 | | | | BTC | 0.101090208516600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.003265450293000 | | | | ETH | 0.003265450293000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.003265450293761 | | | | ETHW | 0.003265450293761 |
| | | | FTT | 150.093860000000000 | | | | FTT | 150.093860000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000036637 | | | | GST-PERP | 0.000000000036637 |
| | | | LUNA2 | 0.311003567800000 | | | | LUNA2 | 0.311003567800000 |
| | | | LUNA2_LOCKED | 0.731041657800000 | | | | LUNA2_LOCKED | 0.731041657800000 |
| | | | LUNC | 65,809.061454148105000 | | | | LUNC | 65,809.061454148105000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007324920 | | | | MATIC | 0.000000007324920 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 3,007.758495358448000 | | | | RAY | 3,007.758495358448000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 6,904.727063915650000 | | | | USD | 6,904.727063915650000 |
| | | | USDT | 0.207175073154994 | | | | USDT | 0.207175073154994 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| 55052 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | 87769* | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.101090208516600 | | | | BTC | 0.101090208516600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.003265450293000 | | | | ETH | 0.003265450293000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.003265450293761 | | | | ETHW | 0.003265450293761 |
| | | | FTT | 150.093860000000000 | | | | FTT | 150.093860000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |

65740* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
73695* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
78242* - Surviving Claim was included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
83231* - Surviving Claim was included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
55520* - Surviving Claim was included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
87769* - Surviving Claim is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GST-PERP | -0.00000000000637 | | | | GST-PERP | -0.00000000000637 |
| | | | LUNA2 | 0.31330354780000 | | | | LUNA2 | 0.31330354780000 |
| | | | LUNA2_LOCKED | 0.73104165780000 | | | | LUNA2_LOCKED | 0.73104165780000 |
| | | | LUNC | 65.80936041140000 | | | | LUNC | 65.80936041140000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000710400 | | | | MATIC | 0.00000000710400 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 3.007.758495358448300 | | | | RAY | 3.007.758495358448300 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 6,904.72706092600000 | | | | USD | 6,904.72706092600000 |
| | | | USDT | -0.20717507133400494 | | | | USDT | -0.20717507133400494 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-0624 | | | | | WAVES-0624 | |
| 14646 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000316120 | 56863* | Name on file | FTX Trading Ltd. | AVAX | 0.00000000316120 |
| | | | BNB | 0.00000000793370 | | | | BNB | 0.00000000793370 |
| | | | BTC | 0.20289640516335 | | | | BTC | 0.20289640516335 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.00067806170016 | | | | ETHW | 0.00067806170016 |
| | | | FTT | 52.63377252856150 | | | | FTT | 52.63377252856150 |
| | | | LINK | 0.00000003104750 | | | | LINK | 0.00000003104750 |
| | | | LUNA2 | 0.00336842259000 | | | | LUNA2 | 0.00336842259000 |
| | | | LUNA2_LOCKED | 0.00785965271000 | | | | LUNA2_LOCKED | 0.00785965271000 |
| | | | LUNC | 0.00891935422373 0 | | | | LUNC | 0.00891935422373 0 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001103549 | | | | SOL | 0.00000001103549 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 0.00001189754414 | | | | USD | 0.00001189754414 |
| | | | USDT | 0.00000004417331 | | | | USDT | 0.00000004417331 |
| | | | USTC | 0.67681069827054 0 | | | | USTC | 0.67681069827054 0 |
| 47080 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.00000000000000 | 90934* | Name on file | FTX Trading Ltd. | 3591369481317058331FTX EU - WE ARE HERE | 1.00000000000000 |
| | | | | | | | | 365700691492184803VFTX EU - WE ARE HERE | 1.00000000000000 |
| | | | FTX_EQUITY | 6,340.00000000000000 | | | | FTX_EQUITY | 6,340.00000000000000 |
| | | | | | | | | 365700691492184803VFTX EU - WE ARE HERE #1394006 | 1.00000000000000 |
| | | | SMR | 2.58781230000000 | | | | 435540033127722715SJTFX EU - WE ARE HERE #139926 | 1.00000000000000 |
| | | | SMR_LOCKED | 59.60478662000000 | | | | 490425680080210521JTFX EU - WE ARE HERE #667335 | 1.00000000000000 |
| | | | | | | | | FTX_EQUITY | 6,340.00000000000000 |
| | | | SMR-PERP | 0.00000000000000 | | | | SMR | 2.58781230000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SMR_LOCKED | 59.60478662000000 |
| | | | USD | 5,821.47676559595000 | | | | SMR-PERP | 0.00000000000000 |
| | | | | | | | | USD | 5,821.47676559595000 |
| 55495 | Name on file | FTX EU Ltd. | BTC | 0.70397037027454S | 94327* | Name on file | FTX EU Ltd. | BTC | 0.70397037027454S |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | USD | 0.00000142500303 4 | | | | USD | 0.00000142500303 4 |
| 75178 | Name on file | FTX Trading Ltd. | USD | 6.207.05321985600000 | 65109 | Name on file | FTX Trading Ltd. | USD | 6.207.05321985600000 |
| | | | USDT | 10.03430514600000 | | | | USDT | 10.03430514600000 |
| 75304 | Name on file | FTX Trading Ltd. | USD | 6.207.05321985600000 | 65109 | Name on file | FTX Trading Ltd. | USD | 6.207.05321985600000 |
| | | | USDT | 10.03430514600000 | | | | USDT | 10.03430514600000 |
| 25857 | Name on file | FTX EU Ltd. | BTC | 0.00000000000000 | 72047* | Name on file | FTX EU Ltd. | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.91847562000000 | | | | LUNA2 | 0.91847562000000 |
| | | | LUNA2_LOCKED | 2.14310978000000 | | | | LUNA2_LOCKED | 2.14310978000000 |
| | | | LUNC | 200.00000000000000 | | | | LUNC | 200.00000000000000 |
| | | | USD | 4.740.27966549428500 | | | | USD | 4.740.27966549428500 |
| | | | USDT | 0.00007512256120 | | | | USDT | 0.00007512256120 |
| 24781 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 79362* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHF | 0.00000023056631 | | | | CHF | 0.00000023056631 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.21525000000000 | | | | FTT | 0.21525000000000 |
| | | | LUNA2 | 0.00291094321000 | | | | LUNA2 | 0.00291094321000 |
| | | | LUNA2_LOCKED | 0.00679220882000 | | | | LUNA2_LOCKED | 0.00679220882000 |
| | | | LUNC | 0.00937717500000 | | | | LUNC | 0.00937717500000 |
| | | | LUNC-PERP | 0.00000000000184 | | | | LUNC-PERP | 0.00000000000184 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO | 132.32061400000000 | | | | NIO | 132.32061400000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 2,582.91037120121800 | | | | USD | 2,582.91037120121800 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | -1.48084194504680 |
| | | | | | | | | USDT | 4.290.39000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 11945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 79362* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHF | 0.00000023056631 | | | | CHF | 0.00000023056631 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.01000000000000 | | | | ETH | 0.01000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.21525000000000 | | | | FTT | 0.21525000000000 |
| | | | LUNA2 | 0.00291094321000 | | | | LUNA2 | 0.00291094321000 |
| | | | LUNA2_LOCKED | 0.00679220882000 | | | | LUNA2_LOCKED | 0.00679220882000 |
| | | | LUNC | 0.00937717500000 | | | | LUNC | 0.00937717500000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO | 132.32061400000000 | | | | NIO | 132.32061400000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 2,582.91037120121800 | | | | USD | -1.48084194504680 |
| | | | XRP-PERP | 0.00000000000000 | | | | USDT | 4.290.39000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 73571 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 79362* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHF | 0.00000023056631 | | | | CHF | 0.00000023056631 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.01000000000000 | | | | ETC-PERP | 0.01000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.21525000000000 | | | | FTT | 0.21525000000000 |
| | | | LUNA2 | 0.00291094321000 | | | | LUNA2 | 0.00291094321000 |
| | | | LUNA2_LOCKED | 0.00679220882000 | | | | LUNA2_LOCKED | 0.00679220882000 |
| | | | LUNC | 0.00937717500000 | | | | LUNC | 0.00937717500000 |
| | | | LUNC-PERP | 0.00000000000184 | | | | LUNC-PERP | 0.00000000000184 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO | 132.32061400000000 | | | | NIO | 132.32061400000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 2,582.91037120121800 | | | | USD | -1.48084194504680 |
| | | | XRP-PERP | 0.00000000000000 | | | | USDT | 4.290.39000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 14251 | Name on file | FTX Trading Ltd. | DAI | 0.00000000798780 | 67746* | Name on file | FTX Trading Ltd. | DAI | 0.00000000798780 |
| | | | DYDX | 726.91828729000000 | | | | DYDX | 726.91828729000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.18547275022808O | | | | ETHW | 0.18547275022808O |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | RUNE | 1,599.99811958728500O | | | | RUNE | 1,599.99811958728500O |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SRM | 1.439.52232560000000 | | | | SRM | 1.439.52232560000000 |
| | | | SRM_LOCKED | 26.28728081000000 | | | | SRM_LOCKED | 26.28728081000000 |
| | | | USD | 0.00001446250961 | | | | USD | 0.00001446250961 |
| | | | USDT | 0.00000733104775 I | | | | USDT | 0.00000733104775 I |
| 59539 | Name on file | FTX Trading Ltd. | BNB | 0.00000007990141 | 92372 | Name on file | FTX Trading Ltd. | BNB | 0.00000007990141 |
| | | | BTC | 0.19002351106060 | | | | BTC | 0.19002351106060 |
| | | | DOGE | 11.31127163243800O | | | | DOGE | 11.31127163243800O |
| | | | DOT | 90.32947419177286O | | | | DOT | 90.32947419177286O |
| | | | ETH | 0.25631078388102O | | | | ETH | 0.25631078388102O |
| | | | ETHW | 0.25009514670000O | | | | ETHW | 0.25009514670000O |
| | | | LUNA2 | 0.00000044019071 | | | | LUNA2 | 0.00000044019071 |
| | | | LUNA2_LOCKED | 0.00000102693565 | | | | LUNA2_LOCKED | 0.00000102693565 |
| | | | LUNC | 0.00959720000000O | | | | LUNC | 0.00959720000000O |
| | | | SOL | 0.00511991000000O | | | | SOL | 0.00511991000000O |

56863* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
90934* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94327* Surviving Claim is a pending modification on this Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Customer Debtor Proofs of Claim (Customer Claims)
72047* Surviving Claim is a pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Customer Debtor Proofs of Claim (Customer Claims)
79362* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67746* Surviving Claim is a pending modification on the Debtors Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 57821 | Name on file | FTX EU Ltd. | USD | 4,521,136.05189875000 | 57844* | Name on file | FTX EU Ltd. | USD | 4,521,136.05189875000 |
| | | | BTC | 0.34915671187905 | | | | BTC | 0.34915671187905 |
| | | | CRO | 1,809.63800000000000 | | | | CRO | 1,809.63800000000000 |
| | | | EUR | 2,905.59275806159760 | | | | EUR | 2,905.59275806159760 |
| | | | FTT | 0.00000000541861 | | | | FTT | 0.00000000541861 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | USD | 0.00089284619366 | | | | USD | 0.00089284619366 |
| 69941 | Name on file | FTX EU Ltd. | 1INCH-1230 | 11.00000000000000 | 69951* | Name on file | FTX Trading Ltd. | 1INCH-1230 | 11.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000667 | | | | AAVE-PERP | 0.00000000000667 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00010000000000 | | | | BNB | 0.00010000000000 |
| | | | BTC | 0.00006746000000 | | | | BTC | 0.00006746000000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | CRB-PERP | 0.00000000000000 | | | | CRB-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00019618446134 | | | | ETH | 0.00019618446134 |
| | | | ETH-PERP | 0.00019618446134 | | | | ETH-PERP | 0.00019618446134 |
| | | | ETHW | 0.00019618446134 | | | | ETHW | 0.00019618446134 |
| | | | EUR | 10,264.00000000000000 | | | | EUR | 10,264.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.09548200000000 | | | | FTT | 25.09548200000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.08910000000000 | | | | LINK | 0.08910000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000000000 | | | | ROOK | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | -1.00000000000000 | | | | SCRT-PERP | -1.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00408637174074 | | | | SOL | 0.00408637174074 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 74.00223994200000 | | | | USD | 74.00223994200000 |
| | | | USDT | 5.10619420617159 | | | | USDT | 5.10619420617159 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 78227 | Name on file | FTX Trading Ltd. | BTC | 0.21321027000000 | 96637* | Name on file | FTX Trading Ltd. | BTC | 0.21321027000000 |
| | | | ETH | 0.00790851324621 | | | | ETH | 0.00790851324621 |
| | | | ETHW | 0.00790851324621 | | | | ETHW | 0.00790851324621 |
| | | | SOL | 0.00804814316003 | | | | SOL | 0.00804814316003 |
| | | | TRX | 0.00231100000000 | | | | TRX | 0.00231100000000 |
| | | | USDT | 82.09535000000000 | | | | USDT | 86.29850000000000 |
| | | | | | | | | USDT | 82.891.34772840401000 |
| 25421 | Name on file | FTX EU Ltd. | EUR | 5,000.00000000000000 | 86077* | Name on file | FTX EU Ltd. | DENT | 1.00000000000000 |
| | | | SRM | 19.91271120000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 5,000.00045014601500 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | RSR | 1.00000000000000 |
| | | | | | | | | SRM | 19.91271120000000 |
| | | | | | | | | TRU | 1.00000000000000 |
| | | | | | | | | UBXT | 1.00000000000000 |
| | | | | | | | | USD | 0.00008001565865 |
| 13808 | Name on file | FTX Trading Ltd. | AVAX | 8.89822000000000 | 61644* | Name on file | FTX Trading Ltd. | AVAX | 8.89822000000000 |
| | | | BTC | 0.04088346210836 | | | | BTC | 0.04088346210836 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 1.12644580000000 | | | | ETH | 1.12644580000000 |
| | | | ETHW | 1.12644580000000 | | | | ETHW | 1.12644580000000 |
| | | | EUR | 0.00000001196419 | | | | EUR | 25,000.00000000000000 |
| | | | KIN | 119,976.720000000000 | | | | KIN | 119,976.720000000000 |
| | | | LUNA2 | 3.93802947000000 | | | | LUNA2 | 3.93802947000000 |
| | | | LUNA2_LOCKED | 9.18873542900000 | | | | LUNA2_LOCKED | 9.18873542900000 |
| | | | LUNC | 857,514.20808400000000 | | | | LUNC | 857,514.20808400000000 |
| | | | SOL | 31.24873200000000 | | | | SOL | 31.24873200000000 |
| | | | USD | 0.00000000876370 | | | | USD | 1,300.00000000000000 |
| | | | USDT | 1,027.86348810819700 | | | | USDT | 1,027.86348810819700 |
| 77242 | Name on file | FTX Trading Ltd. | BTC | 0.00000219904000 | 82423 | Name on file | FTX Trading Ltd. | BTC | 0.00000219904000 |
| | | | EUR | 10,001.03153766360000 | | | | EUR | 10,001.03153766360000 |
| 21625 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000041836 | 88364 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000041836 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ATLAS | 2.349.28400000000000 | | | | ATLAS | 2.349.28400000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 39.87021800000000 | | | | AUDIO | 39.87021800000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ | 0.00000000810830 | | | | BRZ | 0.00000000810830 |
| | | | BTC | 0.22147307665270 | | | | BTC | 0.22147307665270 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 220.00000000000000 | | | | CRO | 220.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ | 46.96940200000000 | | | | ENJ | 46.96940200000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.22700000600000 | | | | ETH | 0.22700000600000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.07725347600000 | | | | ETHW | 1.07725347600000 |
| | | | EUR | 1.65934891078133 | | | | EUR | 1.65934891078133 |
| | | | FIDA | 44.95770800000000 | | | | FIDA | 44.95770800000000 |
| | | | FTM | 140.00000000000000 | | | | FTM | 140.00000000000000 |
| | | | FTT | 18.19374300000000 | | | | FTT | 18.19374300000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 369.92970000000000 | | | | GALA | 369.92970000000000 |
| | | | GMT | 83.98370400000000 | | | | GMT | 83.98370400000000 |
| | | | HNT | 11.69322900000000 | | | | HNT | 11.69322900000000 |
| | | | HOT-PERP | 0.00000000018308 | | | | HOT-PERP | 0.00000000018308 |
| | | | KIN | 4,078,436.46000000000000 | | | | KIN | 4,078,436.46000000000000 |
| | | | KNC | 37.27726120000000 | | | | KNC | 37.27726120000000 |
| | | | LEO | 24.99515000000000 | | | | LEO | 24.99515000000000 |
| | | | LINK | 210.00000000000000 | | | | LINK | 210.00000000000000 |
| | | | LTC | 51.19245037615180 | | | | LTC | 51.19245037615180 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | POLIS | 21.79164840000000 | | | | POLIS | 21.79164840000000 |
| | | | RAY | 40.00406000000000 | | | | RAY | 40.00406000000000 |
| | | | REEF | 8,097.49158000000000 | | | | REEF | 8,097.49158000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RUNE | 44.78482920000000 | | | | RUNE | 44.78482920000000 |
| | | | SNX | 4.79671260000000 | | | | SNX | 4.79671260000000 |
| | | | SOL | 1.39000000000000 | | | | SOL | 1.39000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 60.12370940000000 | | | | SRM | 60.12370940000000 |
| | | | SRM_LOCKED | 0.93756326000000 | | | | SRM_LOCKED | 0.93756326000000 |
| | | | SUSHI | 30.52840000000000 | | | | SUSHI | 30.52840000000000 |
| | | | UNI | 8.89321760000000 | | | | UNI | 8.89321760000000 |
| | | | USD | 3,273.73658006308200 | | | | USD | 3,273.73658006308200 |
| | | | USDT | 0.08874514861273 | | | | USDT | 0.08874514861273 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 8062 | Name on file | FTX EU Ltd. | YFI | 0.00299883600000 | 62067* | Name on file | FTX EU Ltd. | YFI | 0.00299883600000 |
| | | | AVAX | 13.71000430000000 | | | | AVAX | 13.71000430000000 |
| | | | BTC | 0.13674262000000 | | | | BTC | 0.13674262000000 |
| | | | CRO | 2,066.40345460000000 | | | | CRO | 2,066.40345460000000 |
| | | | ENJ | 75.08000000000000 | | | | ENJ | 75.08000000000000 |
| | | | ETH | 0.37538792000000 | | | | ETH | 0.37538792000000 |
| | | | ETHW | 0.37538792000000 | | | | ETHW | 0.37538792000000 |
| | | | FTT | 10.39651662000000 | | | | FTT | 10.39651662000000 |
| | | | HT | 103.17400000000000 | | | | HT | 103.17400000000000 |
| | | | LINK | 57.67937380000000 | | | | LINK | 57.67937380000000 |
| | | | LRC | 1,017.11474571000000 | | | | LRC | 1,017.11474571000000 |

57844* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)
69951* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Ninth Substantive Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96637* Surviving Claim is pending modification on the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
86077* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
61644* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)
62067* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA | 127.13437500000000 | | | | | MANA | 127.13437500000000 |
| | | | MATIC | 407.08550787000000 | | | | | MATIC | 407.08550787000000 |
| | | | NEXO | 484.01174984000000 | | | | | NEXO | 484.01174984000000 |
| | | | RSR | 52.949.45420733000000 | | | | | RSR | 52.949.45420733000000 |
| | | | SOL | 11.14323707000000 | | | | | SOL | 11.14323707000000 |
| | | | SUSHI | 41.71571573000000 | | | | | SUSHI | 41.71571573000000 |
| | | | TRX | 0.36244934000000 | | | | | TRX | 0.36244934000000 |
| | | | USD | 0.00021416849574 | | | | | USD | 0.00021416849574 |
| | | | XRP | 2.372.54966447000000 | | | | | XRP | 2.372.54966447000000 |
| 33184 | Name on file | West Realm Shires Services Inc. | USD | 10,033.07400000000000 | | 42832* | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 |
| | | | | | | | | | ETH | 0.00000130000000 |
| | | | | | | | | | SHIB | 0.71747861871167 |
| | | | | | | | | | SOL | 4.00000000000000 |
| | | | | | | | | | SRM | 0.00000000000000 |
| | | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | | USDT | 10,033.07447901181000 |
| 78367 | Name on file | FTX EU Ltd. | EUR | 5.770.00000000000000 | | 78435* | Name on file | FTX EU Ltd. | USDT | 5.770.00000000000000 |
| 47027 | Name on file | FTX Trading Ltd. | BNB | 0.10155709500000 | | 91126* | Name on file | FTX Trading Ltd. | BNB | 2.34712194000000 |
| | | | ETH | 0.00086600000000 | | | | | USDC | 4,621.49054267000000 |
| | | | ETHW | 0.00086600000000 | | | | | | |
| | | | EUR | 0.00000000849778 | | | | | | |
| | | | USD | 5,405.28066602996757 | | | | | | |
| | | | USDT | 76.46194622996757 | | | | | | |
| 12914 | Name on file | FTX Trading Ltd. | FTT | 0.06042100672894?7 | | 88416 | Name on file | FTX Trading Ltd. | FTT | 0.06043300672894?7 |
| | | | LUNA2 | 1.06453523000000 | | | | | LUNA2 | 1.06453523000000 |
| | | | LUNA2_LOCKED | 2.58172488700000 | | | | | LUNA2_LOCKED | 2.58172488700000 |
| | | | LUNC | 240.932.58410970000000 | | | | | LUNC | 240.932.58410970000000 |
| | | | SHIB | 398.066.8133.00000000000000 | | | | | SHIB | 398.066.8133.00000000000000 |
| | | | USD | 0.92952795000000 | | | | | USD | 0.92952795000000 |
| 17490 | Name on file | FTX EU Ltd. | BNB | 2.75349339000000 | | 73534 | Name on file | FTX EU Ltd. | BNB | 2.75349339000000 |
| | | | BTC | 0.04006799000000 | | | | | BTC | 0.04006799000000 |
| | | | ETH | 0.00000000568174 | | | | | ETH | 0.00000000568174 |
| | | | ETHBULL | 0.00000003126000 | | | | | ETHBULL | 0.00000003126000 |
| | | | FTT | 7.65451156000000 | | | | | FTT | 7.65451156000000 |
| | | | LUNA2 | 1.86860519600000 | | | | | LUNA2 | 1.86860519600000 |
| | | | LUNA2_LOCKED | 4.24705458100000 | | | | | LUNA2_LOCKED | 4.24705458100000 |
| | | | LUNC | 406.862.7109950000000 | | | | | LUNC | 406.862.7109950000000 |
| | | | SOL | 0.00000000516220 | | | | | SOL | 0.00000000516220 |
| | | | STETH | 1.81971548575746 | | | | | STETH | 1.81971548575746 |
| | | | USD | 0.00002179226252 | | | | | USD | 0.00002179226252 |
| | | | USDT | 0.00000001526873 | | | | | USDT | 0.00000001526873 |
| 20978 | Name on file | FTX EU Ltd. | BNB | 10.12799759000000 | | 91081* | Name on file | FTX EU Ltd. | BNB | 10.12799759000000 |
| | | | EUR | 8.94313172000000 | | | | | EUR | 8.94313172000000 |
| | | | FTT | 100.48879950000000 | | | | | FTT | 100.48879950000000 |
| | | | HNT | 42.00000000000000 | | | | | HNT | 42.00000000000000 |
| | | | LUNA2 | 16.07552315000000 | | | | | LUNA2 | 16.07552315000000 |
| | | | LUNA2_LOCKED | 37.50442115000000 | | | | | LUNA2_LOCKED | 37.50442115000000 |
| | | | USD | 3,500,000.00000000000000 | | | | | USDC | 3,500,000.00000000000000 |
| | | | YFI | 0.45116101431549 | | | | | USD | 0.45116101431549 |
| | | | | | | | | | USDT | 0.05096000000000 |
| 12586 | Name on file | FTX EU Ltd. | BTC | 0.29710073000000 | | 61542* | Name on file | FTX EU Ltd. | BTC | 0.29710073000000 |
| 51141 | Name on file | FTX EU Ltd. | BTC | 0.29710073000000 | | 61542* | Name on file | FTX EU Ltd. | BTC | 0.29710073000000 |
| 48437 | Name on file | FTX EU Ltd. | USDC | 9,511.48500878000000 | | 48441* | Name on file | FTX EU Ltd. | USDC | 9,511.48500878000000 |
| 38648 | Name on file | FTX EU Ltd. | BTC | 0.10987895066000 | | 69215* | Name on file | FTX EU Ltd. | BTC | 0.10987895066000 |
| | | | DOT | 29.19453294000000 | | | | | DOT | 29.19453294000000 |
| | | | ETH | 0.92584522030000 | | | | | ETH | 0.92584522030000 |
| | | | ETH88779776000000 | 0.69388779776000 | | | | | ETH | 0.69388779776000 |
| | | | EUR | 0.00000000962439t | | | | | EUR | 0.00000000962439t |
| | | | FTT | 12.79760344000000 | | | | | FTT | 12.79760344000000 |
| | | | LUNA2 | 0.00001528971348D | | | | | LUNA2 | 0.00001528971348D |
| | | | LUNA2_LOCKED | 0.00003567599110 | | | | | LUNA2_LOCKED | 0.00003567599110 |
| | | | LUNC | 3.29567300000000 | | | | | LUNC | 3.29567300000000 |
| | | | USD | 0.00000001629149t | | | | | USD | 0.00000001629149t |
| 26390 | Name on file | FTX Trading Ltd. | USD | 11.122.64000000000000 | | 54483 | Name on file | FTX EU Ltd. | ETH | 1.279.756750148000000 |
| | | | | | | | | | EUR | 0.00000000006375 |
| | | | | | | | | | LUNC | 0.00000009796895 |
| | | | | | | | | | USD | 11.122.64443110100000 |
| 54599 | Name on file | FTX EU Ltd. | AAVE | 3.63165180533928D | | 89524 | Name on file | FTX EU Ltd. | AAVE | 3.63165180533928D |
| | | | AXS | 7.75354400408192D | | | | | AXS | 7.75354400408192D |
| | | | BNB | 2.01952607051170 | | | | | BNB | 2.01952607051170 |
| | | | BTC | 0.04928036178847tD | | | | | BTC | 0.04928036178847tD |
| | | | DOT | 50.72685443900140t | | | | | DOT | 50.72685443900140t |
| | | | ENJ | 383.35607013000000 | | | | | ENJ | 383.35607013000000 |
| | | | ETH | 3.03127046899448D | | | | | ETH | 3.03127046899448D |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 153.06517741423825D | | | | | ETHW | 153.06517741423825D |
| | | | EUR | 0.00000003247887t | | | | | EUR | 0.00000003247887t |
| | | | LINK | 48.08598616516040 | | | | | LINK | 48.08598616516040 |
| | | | MANA | 254.40453400000000 | | | | | MANA | 254.40453400000000 |
| | | | SAND | 104.87470529000000 | | | | | SAND | 104.87470529000000 |
| | | | SNX | 35.03170049421938 | | | | | SNX | 35.03170049421938 |
| | | | SOL | 10.54127740562448D | | | | | SOL | 10.54127740562448D |
| | | | UNI | 47.15980501341800 | | | | | UNI | 47.15980501341800 |
| | | | USD | 0.00139835940196 | | | | | USD | 0.00139835940196 |
| | | | USDT | 0.00000001410479 | | | | | USDT | 0.00000001410479 |
| | | | XRP | 731.13198242308490 | | | | | XRP | 731.13198242308490 |
| 21556 | Name on file | FTX EU Ltd. | 1INCH-20211231 | 0.00000000000000 | | 23530* | Name on file | FTX EU Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 41.70000000000000 | | | | | APE | 41.70000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | | BADGER-PERP | 0.00000000000000 |
| | | | BTC | 0.40128666000000 | | | | | BTC | 0.40128666000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 2.681.00000000000000 | | | | | DOGE | 2.681.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 3.36300000000000 | | | | | ETH | 3.36300000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | | FTT | 25.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | | GST-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | | ICP-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 330.00000000000000 | | | | | MATIC | 330.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | | OKB-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.27984721276960 | | | | | USD | 0.27984721276960 |
| | | | USDT | 0.00000005271945 | | | | | USDT | 0.00000005271945 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.17994260000000 | | | | | XRP | 0.17994260000000 |
| 38970 | Name on file | FTX Trading Ltd. | BNB | 0.00000007990141 | | 92372 | Name on file | FTX Trading Ltd. | BNB | 0.00000007990141 |
| | | | BTC | 0.15900335115060t0 | | | | | BTC | 0.15900335115060t0 |
| | | | DOGE | 11.33127163243800 | | | | | DOGE | 11.33127163243800 |
| | | | DOT | 90.32947419172864t0 | | | | | DOT | 90.32947419172864t0 |
| | | | ETH | 0.25613378388101t0 | | | | | ETH | 0.25613378388101t0 |
| | | | LUNA2 | 0.25105514670000t0 | | | | | LUNA2 | 0.25105514670000t0 |
| | | | LUNA2_LOCKED | 0.00000044073971 | | | | | LUNA2_LOCKED | 0.00000044073971 |
| | | | SOL | 0.00001283839391t | | | | | SOL | 0.00001283839391t |
| | | | USD | 0.00597210000000t | | | | | USD | 0.00597210000000t |
| | | | USDT | 0.00511991000000t0 | | | | | USDT | 0.00511991000000t0 |
| | | | USD | 4,521.13635138987500t0 | | | | | USD | 4,521.13635138987500t0 |
| 64549 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | 64676 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000013 | | | | | ANC-PERP | 0.00000000000013 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000042 | | | | | AVAX-PERP | 0.00000000000042 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000031 | | | | | BNB-PERP | 0.00000000000031 |
| | | | BOBA | 0.40852846000000 | | | | | BOBA | 0.40852846000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000004472578 | | | | | BTC | 0.00000004472578 |
| | | | BTC-20210625 | 0.00000000000000 | | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-0117 | 0.00000000000000 | | | | | BTC-MOVE-0117 | 0.00000000000000 |
| | | | BTC-MOVE-0124 | 0.00000000000000 | | | | | BTC-MOVE-0124 | 0.00000000000000 |
| | | | BTC-MOVE-0131 | 0.00000000000000 | | | | | BTC-MOVE-0131 | 0.00000000000000 |
| | | | BTC-MOVE-0209 | 0.00000000000000 | | | | | BTC-MOVE-0209 | 0.00000000000000 |
| | | | BTC-MOVE-20210525 | 0.00000000000000 | | | | | BTC-MOVE-20210525 | 0.00000000000000 |
| | | | BTC-MOVE-20210729 | 0.00000000000000 | | | | | BTC-MOVE-20210729 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |

*94438*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*97185*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*98447*: Surviving Claim is pending modification on the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*98447*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*94543*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*93530*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*91317*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000227 | | | | CEL-PERP | 0.000000000000227 |
| | | | CHZ | 0.000000005000000 | | | | CHZ | 0.000000005000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007861713 | | | | DOGE | 0.000000007861713 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000184 | | | | DYDX-PERP | -0.000000000000184 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000106 | | | | ENS-PERP | 0.000000000000106 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006300443 | | | | ETH | 0.000000006300443 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1,977.000000017665800 | | | | EUR | 1,977.000000017665800 |
| | | | FIL-PERP | -0.000000000000028 | | | | FIL-PERP | -0.000000000000028 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.124030061989803 | | | | FTT | 0.124030061989803 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000007 | | | | HNT-PERP | 0.000000000000007 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000070 | | | | ICP-PERP | -0.000000000000070 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 1.390000000000000 | | | | LUNA2 | 1.390000000000000 |
| | | | LUNA2 LOCKED | 3.250000000000000 | | | | LUNA2 LOCKED | 3.250000000000000 |
| | | | LUNC | 0.000000005100000 | | | | LUNC | 0.000000005100000 |
| | | | LUNC-PERP | 0.000000000093152 | | | | LUNC-PERP | 0.000000000093152 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001000000 | | | | MATIC | 0.000000001000000 |
| | | | MATIC-PERP | -5.699.000000000000000 | | | | MATIC-PERP | -5.699.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000184 | | | | RUNE-PERP | -0.000000000000184 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000101 | | | | SOL-PERP | 0.000000000000101 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 7,830.997868392267000 | | | | USD | 7,830.997868392267000 |
| | | | USDT | 0.000000004795117 | | | | USDT | 0.000000004795117 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000012 | | | | XMR-PERP | -0.000000000000012 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73044 | Name on file | FTX EU Ltd. | 1INCH-0930 | 0.000000000000000 | 73068* | Name on file | FTX EU Ltd. | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | | | APE-PERP | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000005 | | | | AVAX-PERP | -0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000227 | | | | CEL-PERP | 0.000000000000227 |
| | | | CHF | 3.640.095026350000000 | | | | CHF | 3.640.095026350000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000007 | | | | CVX-PERP | -0.000000000000007 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.018420600000000 | | | | ETH | 0.018420600000000 |
| | | | ETH-PERP | 0.820000000000000 | | | | ETH-PERP | 0.820000000000000 |
| | | | EUR | 0.883597678011336 | | | | EUR | 0.883597678011336 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000010 | | | | FXS-PERP | 0.000000000000010 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000007 | | | | HNT-PERP | 0.000000000000007 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | | | KSM-PERP | -0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | -0.000000000000028 | | | | LUNA2-PERP | -0.000000000000028 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000001 | | | | OKB-PERP | -0.000000000000001 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |

73068*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 3,127.2041466138135000 | | | | USD | 3,127.2041466138135000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 74191 | Name on file | FTX Trading Ltd. | DENT | 1.0000000000000000 | 86328 | Name on file | FTX Trading Ltd. | ZIL-PERP | Undetermined* |
| | | | HOLY | 1.0005298100000000 | | | | | |
| | | | KIN | 1.0000000000000000 | | | | | |
| | | | MATIC | 1.0000162600000000 | | | | | |
| | | | TRU | 1.0000000000000000 | | | | | |
| | | | TRX | 1.0000140000000000 | | | | | |
| | | | USBT | 1.0000000000000000 | | | | | |
| | | | USD | 0.0000000071569321 | | | | | |
| | | | USDT | 3.9071830251794400 | | | | | |
| 47284 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000001 | 91179* | Name on file | FTX Trading Ltd. | 39430316D82ADB5F7546/THE HILL BY FTX | 1.0000000000000000 |
| | | | | | | | | #38544 | |
| | | | ALEX-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000001 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ALEX-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000013 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AVAX-PERP | -0.0000000000000013 |
| | | | BAND-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHD-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CHD-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000054 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000054 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.4673819700000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH | 0.4673819700000000 |
| | | | ETHW | 0.4673819700000000 | | | | ETH-PERP | 0.0000000000000001 |
| | | | FLM-PERP | 0.0000000000000000 | | | | ETHW | 0.4673819700000000 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 50.0257393846396000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT | 50.0257393846396000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000013 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-0930 | 0.0000000000000000 | | | | GAL-PERP | -0.0000000000000013 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-0930 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | INDI _ICO_TICKET | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | INDI _ICO_TICKET | 1.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KNC-PERP | -0.0000000000454 |
| | | | LDO-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 _LOCKED | 0.0936048996200000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNC | 8,685.2200000000000000 | | | | LUNA2 _LOCKED | 0.0936048996200000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC | 8,685.2200000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 475.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | PROM-PERP | 475.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SAND-PERP | 0.0000000000000056 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007780000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX | 0.0007780000000000 |
| | | | TSM | 0.0000000050281103 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -835.9595468557750 | | | | TSM | 0.0000000050281103 |
| | | | USDT | 1,798.2160411348B3600 | | | | USD | -835.9595468557750 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USDT | 1,798.2160411348B3600 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 39967 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.0000000000000000 | 39972* | Name on file | FTX EU Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 5,850.2573687854551000 | | | | USD | 5,850.2573687854551000 |
| 14624 | Name on file | FTX Trading Ltd. | ALGO | 0.0000000077544535 | 54656 | Name on file | FTX Trading Ltd. | ALGO | 0.0000000077544535 |
| | | | AVAX | 0.0000000000531000 | | | | AVAX | 0.0000000000531000 |
| | | | BNB | 0.0000000060851284 | | | | BNB | 0.0000000060851284 |
| | | | BTC | 0.0000000093375285 | | | | BTC | 0.0000000093375285 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 0.0000000073934438 | | | | CHF | 0.0000000073934438 |
| | | | CRO | 0.0000000051113729 | | | | CRO | 0.0000000051113729 |
| | | | ETH | 0.0000000043433082 | | | | ETH | 0.0000000043433082 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000172236634 | | | | EUR | 0.0000000172236634 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000013003113 | | | | FTM | 0.0000000013003113 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000009007138 | | | | FTT | 0.0000000009007138 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 14,114.9672000227100 | | | | GRT | 14,114.9672000227100 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000874084 | | | | LTC | 0.0000000874084 |
| | | | LUNA2 | 0.0000000021000000 | | | | LUNA2 | 0.0000000021000000 |
| | | | LUNA2 _LOCKED | 1.8110978480000000 | | | | LUNA2 _LOCKED | 1.8110978480000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000041177000 | | | | MATIC | 0.0000000041177000 |
| | | | NFT (288937222444435088/FTX CUNNING | 1.0000000000000000 | | | | NFT (288937222444435088/FTX CUNNING | 1.0000000000000000 |
| | | | FOX) | | | | | FOX) | |
| | | | RAY | 2.3796145100000000 | | | | RAY | 2.3796145100000000 |
| | | | SOL | 0.0000000011163633 | | | | SOL | 0.0000000011163633 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000000000000 | | | | SRM | 0.0000000000000000 |
| | | | STEP | 0.0000000002396662 | | | | STEP | 0.0000000002396662 |
| | | | TRX | 0.0000000000094411 | | | | TRX | 0.0000000000094411 |
| | | | TULIP | 0.0000000082454497 | | | | TULIP | 0.0000000082454497 |
| | | | USD | 2,458.4618017464600000 | | | | USD | 2,458.4618017464600000 |
| | | | USDT | 0.0000007018241700 | | | | USDT | 0.0000007018241700 |
| | | | XRP | 0.0000000028554425 | | | | XRP | 0.0000000028554425 |
| 73037 | Name on file | FTX EU Ltd. | APE-PERP | 0.0000000000000017 | 73086 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000017 |
| | | | ATLAS | 1.5707000000000000 | | | | ATLAS | 1.5707000000000000 |
| | | | BNB | 2.0000000000000000 | | | | BNB | 2.0000000000000000 |
| | | | BTC | 0.0000321187262500 | | | | BTC | 0.0000321187262500 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | ETH | 0.8500000000000000 | | | | ETH | 0.8500000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.5914677475000000 | | | | EUR | 0.5914677475000000 |
| | | | FTT | 0.0936600000000000 | | | | FTT | 0.0936600000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT | 0.0882000000000000 | | | | HT | 0.0882000000000000 |
| | | | LUNA2 | 0.0005089273410000 | | | | LUNA2 | 0.0005089273410000 |
| | | | LUNA2 _LOCKED | 0.0011874971290000 | | | | LUNA2 _LOCKED | 0.0011874971290000 |
| | | | LUNC | 110.8200000000000000 | | | | LUNC | 110.8200000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SOL | 0.0400000000000000 | | | | SOL | 0.0400000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 3,237.1182962408B1000 | | | | USD | 3,237.1182962408B1000 |
| 34902 | Name on file | FTX Trading Ltd. | DOGE | 22,673.8858651020000000 | 35226 | Name on file | FTX Trading Ltd. | BAD | 1.0000000000000000 |
| | | | FRONT | 6.5795749400000000 | | | | DOGE | 22,673.8858651020000000 |
| | | | XRP | 4,570.0446838000000000 | | | | FRONT | 6.5795749400000000 |
| | | | | | | | | XRP | 4,570.0446838000000000 |

91179*: Surviving Claim included as the claim is not modified subject to the Debtors Omnibus Overruled Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
39972*, Surviving Claim is pending modification on the Debtors Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Omnibus Objection to Certain Customer Debtor Proofs of Claim (Customer Claims)
Undetermined*, indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KMBULL | 1,021,600.0000000000000000 | | | | FTT | 0.0000000016439690 |
| | | | | | | | | HXRO | 1.0000000000000000 |
| | | | | | | | | KIN | 1.0000000000000000 |
| | | | | | | | | LUNA2 | 2.0234563490000000 |
| | | | | | | | | LUNA2_LOCKED | 4.5561186850000000 |
| | | | | | | | | USD | 0.0000000015370633 |
| | | | | | | | | USDT | 0.0000180741951361 |
| | | | | | | | | XRP | 0.0591003400000000 |
| | | | | | | | | WRX | 4.5700444863860000000 |
| | | | | | | | | KMBULL | 1,021,600.0000000000000000 |
| 23317 | Name on file | West Realm Shires Services Inc. | BAT | 2.0000000000000000 | 94377 | Name on file | West Realm Shires Services Inc. | BAT | 2.0000000000000000 |
| | | | BRZ | 5.0000000000000000 | | | | BRZ | 5.0000000000000000 |
| | | | CUSDT | 7.0000000000000000 | | | | CUSDT | 7.0000000000000000 |
| | | | DOGE | 3.0000000000000000 | | | | DOGE | 3.0000000000000000 |
| | | | ETH | 0.0000000002309949 | | | | ETH | 0.0000000002309949 |
| | | | ETHW | 20.5110048162772324 | | | | ETHW | 20.5110048162772324 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | LINK | 0.0021147600000000 | | | | LINK | 0.0021147600000000 |
| | | | SHIB | 1.0000000000000000 | | | | SHIB | 1.0000000000000000 |
| | | | SUSHI | 0.9035151700000000 | | | | SUSHI | 0.9035151700000000 |
| | | | TRX | 5.0000000000000000 | | | | TRX | 5.0000000000000000 |
| | | | USD | 1,849.9578951784300000 | | | | USD | 1,869.9578951784300000 |
| | | | USDT | 1.0272802677101154 | | | | USDT | 1.0272802677101154 |
| 6685 | Name on file | Quoine Pte Ltd | BTC | 0.2195142300000000 | 69668 | Name on file | Quoine Pte Ltd | BTC | 0.2195142300000000 |
| | | | LINK | 1.3780000000000000 | | | | LINK | 1.3780000000000000 |
| | | | SGD | 1.0068000000000000 | | | | SGD | 1.0068000000000000 |
| 61603 | Name on file | FTX EU Ltd. | AR-PERP | 0.0000000000000000 | 91207* | Name on file | FTX EU Ltd. | AR-PERP | 0.0000000000000000 |
| | | | BTC | 0.4186235814479398 | | | | BTC | 0.4186235814479398 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006020176389513 | | | | ETH | 0.0006020176389513 |
| | | | ETHW | 0.0006020176389513 | | | | ETHW | 0.0006020176389513 |
| | | | EUR | 0.4273570100000000 | | | | EUR | 0.4273570100000000 |
| | | | LTCBULL | 0.9704000000000000 | | | | LTCBULL | 0.9704000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SXP | 0.0622600000000000 | | | | SXP | 0.0622600000000000 |
| | | | USD | 1.4910499476060627 | | | | USD | 1.4910499476060627 |
| | | | USDT | 0.4175302000000000 | | | | USDT | 0.4175302000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| 61637 | Name on file | FTX EU Ltd. | AR-PERP | 0.0000000000000000 | 91207* | Name on file | FTX EU Ltd. | AR-PERP | 0.0000000000000000 |
| | | | BTC | 0.4186235814479398 | | | | BTC | 0.4186235814479398 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006020176389513 | | | | ETH | 0.0006020176389513 |
| | | | ETHW | 0.0006020176389513 | | | | ETHW | 0.0006020176389513 |
| | | | EUR | 0.4273570100000000 | | | | EUR | 0.4273570100000000 |
| | | | LTCBULL | 0.9704000000000000 | | | | LTCBULL | 0.9704000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SXP | 0.0622600000000000 | | | | SXP | 0.0622600000000000 |
| | | | USD | 1.4910499476060627 | | | | USD | 1.4910499476060627 |
| | | | USDT | 0.4175302000000000 | | | | USDT | 0.4175302000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| 80311 | Name on file | FTX EU Ltd. | USD | 5,721.7600000000000000 | 64587* | Name on file | FTX EU Ltd. | BTC-PERP | 0.7222000000000000 |
| | | | | | | | | TRX | 0.0000020000000000 |
| | | | | | | | | USD | 5,721.7634262183520000 |
| | | | | | | | | | 46.0725500273593570 |
| 50186 | Name on file | FTX EU Ltd. | BTC | 0.1094791950000000 | 50189* | Name on file | FTX EU Ltd. | BTC | 0.1094791950000000 |
| | | | ETH | 1.1707751000000000 | | | | ETH | 1.1707751000000000 |
| | | | MATIC | 219.9582000000000000 | | | | MATIC | 219.9582000000000000 |
| | | | SOL | 21.7378207000000000 | | | | SOL | 21.7378207000000000 |
| | | | USD | 1.3311440228874000 | | | | USD | 1.3311440228874000 |
| 28496 | Name on file | FTX EU Ltd. | ETH | 2.5730000000000000 | 41830* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | FTT | 25.4419185.0000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 7,980.950000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000028 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000003 |
| | | | | | | | | CBK-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 2.5730000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.4419185.0000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000227 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 7.9803464091781350 |
| | | | | | | | | USD | 7,980.9464091781350 |
| | | | | | | | | USDT | 0.0000000916425625 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | | 0.0000000000000000 |
| 44760 | Name on file | FTX Trading Ltd. | AXRO | 5.0000000000000000 | 56410 | Name on file | FTX Trading Ltd. | BTC | 0.1205295137013200 |
| | | | BAD | 7.0000000000000000 | | | | ETH | 0.5268043258045800 |
| | | | BAT | 2.0000000000000000 | | | | ETHW | 0.5265182788510000 |
| | | | BTC | 0.1140761500000000 | | | | SAND | 24.9517804100000000 |
| | | | DENT | 1.0000000000000000 | | | | USDT | 1,325.7248301657194000 |
| | | | ETH | 0.5200630000000000 | | | | | |
| | | | ETHW | 0.5264653000000000 | | | | | |
| | | | HXRO | 0.0000000000000000 | | | | | |
| | | | KIN | 4.0000000000000000 | | | | | |
| | | | MATIC | 0.0007091800000000 | | | | | |
| | | | RSR | 2.0000000000000000 | | | | | |
| | | | SAND | 24.9517904100000000 | | | | | |
| | | | TRX | 1.0000000000000000 | | | | | |
| | | | UBXT | 1.0000000000000000 | | | | | |
| | | | USDT | 1,325.1582513456427000 | | | | | |
| 49370 | Name on file | FTX Trading Ltd. | ATLAS | 0.1049000000000000 | 92923 | Name on file | FTX Trading Ltd. | ATLAS | 0.1049000000000000 |
| | | | BADGER | 0.0007541800000000 | | | | BADGER | 0.0007541800000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BALBULL | 0.0000000000000000 | | | | BALBULL | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMPBULL | 971.8507364026000000 | | | | COMPBULL | 971.8507364026000000 |
| | | | CREAM | 0.0021874300000000 | | | | CREAM | 0.0021874300000000 |
| | | | CRV | 0.0074800000000000 | | | | CRV | 0.0074800000000000 |
| | | | DOGE | 0.2624700000000000 | | | | DOGE | 0.2624700000000000 |
| | | | DOGEBULL | 0.0000001045000 | | | | DOGEBULL | 0.0000001045000 |
| | | | DYDX | 3.0000140000000000 | | | | DYDX | 3.0000140000000000 |
| | | | ETH | 3.0000035000000000 | | | | ETH | 3.0000035000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETHE | 180.4000000000000000 | | | | ETHE | 180.4000000000000000 |
| | | | ETHW | 0.0000018464665273 | | | | ETHW | 0.0000018464665273 |
| | | | FTT | 150.0000035029851270 | | | | FTT | 150.0000035029851270 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.1000000000000000 | | | | HOLY | 0.1000000000000000 |
| | | | LINA | 4.2316000000000000 | | | | LINA | 4.2316000000000000 |
| | | | LOOKS | 0.0222350000000000 | | | | LOOKS | 0.0222350000000000 |
| | | | LUA | 0.0825493000000000 | | | | LUA | 0.0825493000000000 |
| | | | LUNA2 | 0.1219982550000000 | | | | LUNA2 | 0.1219982550000000 |
| | | | LUNA2_LOCKED | 0.2825620594000000 | | | | LUNA2_LOCKED | 0.2825620594000000 |
| | | | LUNC | 36,369.350000000000000 | | | | LUNC | 36,369.350000000000000 |
| | | | OXY | 0.3952500000000000 | | | | OXY | 0.3952500000000000 |
| | | | PERP | 0.0362753990000000 | | | | PERP | 0.0362753990000000 |
| | | | ROOK | 0.0004050000000000 | | | | ROOK | 0.0004050000000000 |
| | | | RUNE | 0.0000062000000000 | | | | RUNE | 0.0000062000000000 |
| | | | SOL | 0.0013497976240000 | | | | SOL | 0.0013497976240000 |
| | | | SPELL | 0.6770000000000000 | | | | SPELL | 0.6770000000000000 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | SUSHIBULL | 23,836.005.0300000000000 | | | | SUSHIBULL | 23,836.005.0300000000000 |
| | | | SXPBULL | 0.0000000077000 | | | | SXPBULL | 0.0000000077000 |
| | | | TRX | 1.0971490000000000 | | | | TRX | 1.0971490000000000 |
| | | | UNISWAPBULL | 0.0000000000000000 | | | | UNISWAPBULL | 0.0000000000000000 |
| | | | USD | 50.2240724418478430 | | | | USD | 50.2240724418478430 |
| | | | XTZBULL | 0.0000067000000 | | | | XTZBULL | 0.0000067000000 |
| 92833 | Name on file | FTX Trading Ltd. | ATLAS | 0.1049000000000000 | 92923 | Name on file | FTX Trading Ltd. | ATLAS | 0.1049000000000000 |
| | | | BADGER | 0.0007541800000000 | | | | BADGER | 0.0007541800000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BALBULL | 0.0000000000000000 | | | | BALBULL | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMPBULL | 971.8507364026000000 | | | | COMPBULL | 971.8507364026000000 |
| | | | CREAM | 0.0021874300000000 | | | | CREAM | 0.0021874300000000 |
| | | | CRV | 0.0074800000000000 | | | | CRV | 0.0074800000000000 |
| | | | DOGE | 0.2624700000000000 | | | | DOGE | 0.2624700000000000 |
| | | | DOGEBULL | 0.0000001045000 | | | | DOGEBULL | 0.0000001045000 |
| | | | DYDX | 3.0000140000000000 | | | | DYDX | 3.0000140000000000 |
| | | | ETH | 3.0000035000000000 | | | | ETH | 3.0000035000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETHE | 180.4000000000000000 | | | | ETHE | 180.4000000000000000 |
| | | | ETHW | 0.0000018464665173 | | | | ETHW | 0.0000018464665173 |
| | | | FTT | 150.0000035029851270 | | | | FTT | 150.0000035029851270 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOLY | 0.10000000000000 | | | | HOLY | 0.10000000000000 |
| | | | LINA | 4.23160000000000 | | | | LINA | 4.23160000000000 |
| | | | LOOKS | 0.02223500000000 | | | | LOOKS | 0.02223500000000 |
| | | | LUA | 0.08256850000000 | | | | LUA | 0.08256850000000 |
| | | | LUNA2 | 0.12109825500000 | | | | LUNA2 | 0.12109825500000 |
| | | | LUNA2_LOCKED | 0.28256205940000 | | | | LUNA2_LOCKED | 0.28256205940000 |
| | | | LUNC | 26,369.35000000000000 | | | | LUNC | 26,369.35000000000000 |
| | | | OXY | 0.09525000000000 | | | | OXY | 0.09525000000000 |
| | | | PERP | 0.06275199000000 | | | | PERP | 0.06275199000000 |
| | | | ROOK | 0.00045102000000 | | | | ROOK | 0.00045102000000 |
| | | | RUNE | 0.00008200000000 | | | | RUNE | 0.00008200000000 |
| | | | SOL | 0.00134079763400 | | | | SOL | 0.00134079763400 |
| | | | SPELL | 0.67700000000000 | | | | SPELL | 0.67700000000000 |
| | | | SUSHI | 0.00000053300000 | | | | SUSHI | 0.00000053300000 |
| | | | SUSHIBULL | 23,836.00530000000000 | | | | SUSHIBULL | 23,836.00530000000000 |
| | | | SXPBULL | 0.00000073000000 | | | | SXPBULL | 0.00000073000000 |
| | | | TRX | 1.09714900000000 | | | | TRX | 1.09714900000000 |
| | | | UNISWAPBULL | 0.00000001920000 | | | | UNISWAPBULL | 0.00000001920000 |
| | | | USD | 50.23472441847600 | | | | USD | 50.23472441847600 |
| | | | XTZBULL | 0.00000001030000 | | | | XTZBULL | 0.00000001030000 |
| 33188 | Name on file | West Realm Shires Services, Inc. | USD | 10,033.74000000000000 | 42811* | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 |
| | | | | | | | | ETH | 0.00000010000000 |
| | | | | | | | | SHIB | 0.71747861587167 |
| | | | | | | | | SHIB | 4.00000000000000 |
| | | | | | | | | SOL | 0.00000010000000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | USD | 10,033.07467901181000 |
| 44754 | Name on file | FTX Trading Ltd. | AURY | 0.00000000635571 | 57286* | Name on file | FTX Trading Ltd. | AURY | 0.00000000635571 |
| | | | AXS | 0.00000008470150 | | | | AXS | 0.00000008470150 |
| | | | BAD | 0.00000010311209 | | | | BAD | 0.00000010311209 |
| | | | DFL | 0.00000000161717B | | | | DFL | 0.00000000161717B |
| | | | ETH | 2.17521949000000 | | | | ETH | 2.17521949000000 |
| | | | EUR | 0.00000000000040 | | | | EUR | 0.00000000000040 |
| | | | GBP | 0.00000003869151 | | | | GBP | 0.00000003869151 |
| | | | KIN | 0.00000000954285 | | | | KIN | 0.00000000954285 |
| | | | LINK | 0.00000000002737 | | | | LINK | 0.00000000002737 |
| | | | LUNA2 | 0.00039132950700D | | | | LUNA2 | 0.00039132950700D |
| | | | LUNA2_LOCKED | 0.00091310218300D | | | | LUNA2_LOCKED | 0.00091310218300D |
| | | | LUNC | 85.21282405000000 | | | | LUNC | 85.21282405000000 |
| | | | OXY | 0.00000007883112 | | | | OXY | 0.00000007883112 |
| | | | POLIS | 0.00000000680172 | | | | POLIS | 0.00000000680172 |
| | | | REEF | 0.00000000431834 | | | | REEF | 0.00000000431834 |
| | | | SHIB | 0.00000001601407 | | | | SHIB | 0.00000001601407 |
| | | | SOL | 0.00000000201849 | | | | SOL | 0.00000000201849 |
| | | | SRM | 0.00000001244029 | | | | SRM | 0.00000001244029 |
| | | | UBXT | 0.00000000721939 | | | | UBXT | 0.00000000721939 |
| | | | UNI | 0.00000004299326 | | | | UNI | 0.00000004299326 |
| | | | USD | 4,359.18130276877800 | | | | USD | 11,287.79000000000000 |
| | | | USDT | 0.00000001454110 | | | | USDT | 0.00000001454110 |
| | | | WRX | 0.00000000764039S | | | | WRX | 0.00000000764039S |
| 57281 | Name on file | FTX Trading Ltd. | AURY | 0.00000000635571 | 57286* | Name on file | FTX Trading Ltd. | AURY | 0.00000000635571 |
| | | | AXS | 0.00000008470150 | | | | AXS | 0.00000008470150 |
| | | | BAD | 0.00000010311209 | | | | BAD | 0.00000010311209 |
| | | | DFL | 0.00000000161717B | | | | DFL | 0.00000000161717B |
| | | | ETH | 2.17549750000000 | | | | ETH | 2.17549750000000 |
| | | | ETHW | 2.17521949000000 | | | | ETHW | 2.17521949000000 |
| | | | EUR | 0.00000000000040 | | | | EUR | 0.00000000000040 |
| | | | GBP | 0.00000003869151 | | | | GBP | 0.00000003869151 |
| | | | KIN | 0.00000000954285 | | | | KIN | 0.00000000954285 |
| | | | LINK | 0.00000000002737 | | | | LINK | 0.00000000002737 |
| | | | LUNA2 | 0.00039132950700D | | | | LUNA2 | 0.00039132950700D |
| | | | LUNA2_LOCKED | 0.00091310218300D | | | | LUNA2_LOCKED | 0.00091310218300D |
| | | | LUNC | 85.21282405000000 | | | | LUNC | 85.21282405000000 |
| | | | OXY | 0.00000007883112 | | | | OXY | 0.00000007883112 |
| | | | POLIS | 0.00000000680172 | | | | POLIS | 0.00000000680172 |
| | | | REEF | 0.00000000431834 | | | | REEF | 0.00000000431834 |
| | | | SHIB | 0.00000001601407 | | | | SHIB | 0.00000001601407 |
| | | | SOL | 0.00000000201849 | | | | SOL | 0.00000000201849 |
| | | | SRM | 0.00000001244029 | | | | SRM | 0.00000001244029 |
| | | | UBXT | 0.00000000721939 | | | | UBXT | 0.00000000721939 |
| | | | UNI | 0.00000004299326 | | | | UNI | 0.00000004299326 |
| | | | USD | 100.00276877800000 | | | | USD | 11,287.79000000000000 |
| | | | USDT | 0.00000001454110 | | | | USDT | 0.00000001454110 |
| | | | WRX | 0.00000000764039S | | | | WRX | 0.00000000764039S |
| 35776 | Name on file | Quoine Pte Ltd | SGD | 4,607.78000000000000 | 43060 | Name on file | Quoine Pte Ltd | BTC | 0.00000039000000 |
| | | | | | | | | ETH | 0.00040280000000 |
| | | | | | | | | ETHW | 0.00049080000000 |
| | | | | | | | | SGD | 4,607.78000000000000 |
| 37817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 87465 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000637 | | | | APE-PERP | 0.00000000000637 |
| | | | API-PERP | 0.00000000000000 | | | | API-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000454 | | | | AVAX-PERP | 0.00000000000454 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000227 | | | | BADGER-PERP | 0.00000000000227 |
| | | | BAL-PERP | 0.00000000000071 | | | | BAL-PERP | 0.00000000000071 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000004396 | | | | BNB | 0.00000004396 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000082 | | | | BSV-PERP | 0.00000000000082 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000001363 | | | | DMG-PERP | 0.00000000001363 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS | 0.00000019000000 | | | | ENS | 0.00000019000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000170 | | | | ETC-PERP | 0.00000000000170 |
| | | | ETH | 0.00000010000000 | | | | ETH | 0.00000010000000 |
| | | | ETH-PERP | 0.00000000000127 | | | | ETH-PERP | 0.00000000000127 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000775 | | | | FLOW-PERP | 0.00000000000775 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.02276487199822 | | | | FTT | 0.02276487199822 |
| | | | FTT-PERP | 0.00000000000682 | | | | FTT-PERP | 0.00000000000682 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000005207 | | | | GST-PERP | 0.00000000005207 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000227 | | | | KSM-PERP | 0.00000000000227 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000037 | | | | ROOK-PERP | 0.00000000000037 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000454 | | | | RUNE-PERP | 0.00000000000454 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000002728 | | | | SOL-PERP | 0.00000000002728 |
| | | | SRM | 1.15381180000000 | | | | SRM | 1.15381180000000 |
| | | | SRM_LOCKED | 405.70676000000000 | | | | SRM_LOCKED | 405.70676000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000699 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 8,690.02163157925700 | | | | USD | 8,690.02163157925700 |
| | | | USDT | 0.00000010202940 | | | | USDT | 0.00000010202940 |
| | | | USDT-PERP | 0.00000000082093 | | | | USDT-PERP | 0.00000000082093 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000341 | | | | XTZ-PERP | 0.000000000000341 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 82575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87665 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003637 | | | | APE-PERP | 0.000000000003637 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000682 | | | | AR-PERP | -0.000000000000682 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000454 | | | | AVAX-PERP | 0.000000000000454 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000227 | | | | BADGER-PERP | -0.000000000000227 |
| | | | BAL-PERP | -0.000000000000071 | | | | BAL-PERP | -0.000000000000071 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008204398 | | | | BNB | 0.000000008204398 |
| | | | BNB-PERP | 0.000000000000092 | | | | BNB-PERP | 0.000000000000092 |
| | | | BSV-PERP | 0.000000000000002 | | | | BSV-PERP | 0.000000000000002 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000011823 | | | | DMG-PERP | -0.000000000011823 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000170 | | | | ETC-PERP | -0.000000000000170 |
| | | | ETH | 0.000000030000000 | | | | ETH | 0.000000030000000 |
| | | | ETH-PERP | -0.000000000000127 | | | | ETH-PERP | -0.000000000000127 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000007275 | | | | FLOW-PERP | -0.000000000007275 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.022756487109822 | | | | FTT | 0.022756487109822 |
| | | | FTT-PERP | 0.000000000000682 | | | | FTT-PERP | 0.000000000000682 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | | | GST-PERP | 0.000000000058207 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000227 | | | | KSM-PERP | 0.000000000000227 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 | | | | ROOK-PERP | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000002728 | | | | SOL-PERP | 0.000000000002728 |
| | | | SRM | 1.153811800000000 | | | | SRM | 1.153811800000000 |
| | | | SRM_LOCKED | 405.706760450000000 | | | | SRM_LOCKED | 405.706760450000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000909 | | | | THETA-PERP | 0.000000000000909 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 8.690.021631579257000 | | | | USD | 8.690.021631579257000 |
| | | | USDT | 0.006691010820946 | | | | USDT | 0.006691010820946 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000341 | | | | XTZ-PERP | 0.000000000000341 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 16613 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | 28415 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.088000000000000 |
| | | | USD | | | | | USD | 908.807390000000000 |
| 28393 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | 28415 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 |
| | | | ETHW | 0.000068000000000 | | | | FTT | 25.088000000000000 |
| | | | FTT | 25.088000000000000 | | | | USD | 908.807390000000000 |
| | | | USD | 908.807390000000000 | | | | | |
| 18127 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 26092* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000029103 | | | | ASD-PERP | -0.000000000029103 |
| | | | ATLAS | 1.019.715.351706180000000 | | | | ATLAS | 1.019.715.351706180000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV | 494,827.017370560000000 | | | | CONV | 494,827.017370560000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000003637 | | | | DOT-PERP | 0.000000000003637 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.040650146551660 | | | | FTT | 150.040650146551660 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 3,910.800529310000000 | | | | GODS | 3,910.800529310000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KIN | 117.898.309.389019940000000 | | | | KIN | 117.898.309.389019940000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM | 1.094617100000000 | | | | SRM | 1.094617100000000 |
| | | | SRM_LOCKED | 379.394289640000000 | | | | SRM_LOCKED | 379.394289640000000 |
| | | | USD | 20.733806554067755 | | | | USD | 20.733806554067755 |
| | | | USDT | 0.000000008596494 | | | | USDT | 0.000000008596494 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX | 0.000000012652140 | | | | ZRX | 0.000000012652140 |
| 86636 | Name on file | FTX Trading Ltd. | ETH | 3.857900000000000 | 86645 | Name on file | FTX Trading Ltd. | ETH | 3.857900000000000 |
| | | | ETHW | 3.857900000000000 | | | | ETHW | 3.857900000000000 |
| | | | USD | 0.032786899479860 | | | | USD | 0.032786899479860 |
| | | | USDT | 4.719103206500000 | | | | USDT | 4.719103206500000 |
| 86641 | Name on file | FTX Trading Ltd. | ETH | 3.857900000000000 | 86645 | Name on file | FTX Trading Ltd. | ETH | 3.857900000000000 |
| | | | ETHW | 3.857900000000000 | | | | ETHW | 3.857900000000000 |
| | | | USD | 0.032786899479860 | | | | USD | 0.032786899479860 |
| | | | USDT | 4.719103206500000 | | | | USDT | 4.719103206500000 |
| 23703 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 23716* | Name on file | FTX EU Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC | 0.004162690000000 | | | | LTC | 0.004162690000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.046714000000000 | | | | TONCOIN | 0.046714000000000 |
| | | | USD | 3,196.004741593034400 | | | | USD | 3,196.004741593034400 |
| | | | USDT | 718.554117010500000 | | | | USDT | 718.554117010500000 |
| 39440 | Name on file | FTX Trading Ltd. | BAT | 0.923563000000000 | 83905 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.304554462700000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CVC | 382.000000000000000 | | | | | |
| | | | DENT | 79.386.422600000000000 | | | | | |
| | | | ETH | 2.641174780000000 | | | | | |
| | | | ETHW | 2.641174780000000 | | | | | |

26092*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23716*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | EUR | 0.0000000769591 | | | | | |
| | | | FTT | 30.9699799300000000 | | | | | |
| | | | SHIB | 200,000.0000000000000000 | | | | | |
| | | | SOL | 3.2765089827037768 | | | | | |
| | | | SRM | 130.0298321700000000 | | | | | |
| | | | SRM_LOCKED | 2.4830288073004712 | | | | | |
| | | | USD | 2.8028888073004712 | | | | | |
| | | | USDT | 0.0000000896666607 | | | | | |
| 77701 | Name on file | FTX Trading Ltd. | BAT | 0.9235630000000000 | 83905 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.3043144427000000 | | | | | |
| | | | CEUD-PERP | 0.0000000000000000 | | | | | |
| | | | CVC | 382.0000000000000000 | | | | | |
| | | | DENT | 79,386.4226000000000000 | | | | | |
| | | | ETH | 2.6411747800000000 | | | | | |
| | | | ETHW | 2.6411747800000000 | | | | | |
| | | | EUR | 0.0000000769591 | | | | | |
| | | | FTT | 30.9699799300000000 | | | | | |
| | | | SHIB | 200,000.0000000000000000 | | | | | |
| | | | SOL | 3.2765089827037768 | | | | | |
| | | | SRM | 130.0298321700000000 | | | | | |
| | | | SRM_LOCKED | 2.4830288073004712 | | | | | |
| | | | USD | 2.8028888073004712 | | | | | |
| | | | USDT | 0.0000000896666607 | | | | | |
| 91857 | Name on file | FTX Trading Ltd. | ALGO-PERP | -1,005.0000000000000000 | 93124 | Name on file | FTX EU Ltd. | ALGO-PERP | -1,005.0000000000000000 |
| | | | ATOM-PERP | -30.8400000000000000 | | | | ATOM-PERP | -30.8400000000000000 |
| | | | AVAX-PERP | -12.3000000000000000 | | | | AVAX-PERP | -12.3000000000000000 |
| | | | BTC | 0.1240989300000000 | | | | BTC | 0.1240989300000000 |
| | | | DOT-PERP | -34.0000000000000000 | | | | DOT-PERP | -34.0000000000000000 |
| | | | EUR | 3,300.2609071123000 | | | | EUR | 3,300.2609071123000 |
| | | | LINK-PERP | -41.0000000000000000 | | | | LINK-PERP | -41.0000000000000000 |
| | | | MATIC-PERP | -346.0000000000000000 | | | | MATIC-PERP | -346.0000000000000000 |
| | | | MNGO | 0.0239000000000000 | | | | MNGO | 0.0239000000000000 |
| | | | NEAR-PERP | -66.5000000000000000 | | | | NEAR-PERP | -66.5000000000000000 |
| | | | TRX | 0.0016100000000000 | | | | TRX | 0.0016100000000000 |
| | | | USDT | 2,243.3979707690000000 | | | | USDT | 2,243.3979707690000000 |
| 49061 | Name on file | FTX EU Ltd. | BTC | 0.2971007300000000 | 61542* | Name on file | FTX EU Ltd. | BTC | 0.2971007300000000 |
| 40514 | Name on file | FTX EU Ltd. | ETH | 0.0000089500000000 | 93439* | Name on file | FTX EU Ltd. | ETH | 0.0000089500000000 |
| | | | FTT | 0.0443632700000000 | | | | FTT | 0.0443632700000000 |
| | | | SHIB | 100,000.5000000000000000 | | | | FIDA | 0.6434362700000000 |
| | | | SRM | 1.1541824000000000 | | | | FIDA_LOCKED | 33.8810468900000000 |
| | | | USD | 1.4764463731085578 | | | | FTT | 250.5276480000000000 |
| | | | USDT | 3,862.3219762349792 | | | | GMT | 0.0019500000000000 |
| | | | | | | | | HXRO | 0.0049900000000000 |
| | | | | | | | | MER | 0.0250000000000000 |
| | | | | | | | | SHIB | 100,000.5000000000000000 |
| | | | | | | | | SRM | 1.1541824000000000 |
| | | | | | | | | SRM_LOCKED | 159.7038081400000000 |
| | | | | | | | | USD | 1.4764463731085578 |
| | | | | | | | | USDT | 3,862.3219762349792 |
| 40637 | Name on file | FTX Trading Ltd. | ETH | 0.0000089500000000 | 93439* | Name on file | FTX EU Ltd. | ETH | 0.0000089500000000 |
| | | | ETHW | 0.0000089500000000 | | | | FTT | 0.0443632700000000 |
| | | | FIDA | 0.6434362700000000 | | | | FIDA | 0.6434362700000000 |
| | | | FIDA_LOCKED | 33.8810468900000000 | | | | FIDA_LOCKED | 33.8810468900000000 |
| | | | FTT | 250.5276480000000000 | | | | FTT | 250.5276480000000000 |
| | | | GMT | 0.0019500000000000 | | | | GMT | 0.0019500000000000 |
| | | | HXRO | 0.0049900000000000 | | | | HXRO | 0.0049900000000000 |
| | | | MER | 0.0250000000000000 | | | | MER | 0.0250000000000000 |
| | | | SHIB | 100,000.5000000000000000 | | | | SHIB | 100,000.5000000000000000 |
| | | | SRM | 1.1541824000000000 | | | | SRM | 1.1541824000000000 |
| | | | SRM_LOCKED | 159.7038081400000000 | | | | SRM_LOCKED | 159.7038081400000000 |
| | | | USD | 1.4764463731085578 | | | | USD | 1.4764463731085578 |
| | | | USDT | 3,862.3219762349792 | | | | USDT | 3,862.3219762349792 |
| 47914 | Name on file | FTX EU Ltd. | 1INCH | 0.9364400000000000 | 55571 | Name on file | FTX Trading Ltd. | 1INCH | 0.9364400000000000 |
| | | | AVAX | 0.0996900004197712 | | | | AVAX | 0.0996900004197712 |
| | | | AXS | 0.0969790000000000 | | | | AXS | 0.0969790000000000 |
| | | | BTC | 0.0000001050000000 | | | | BTC | 0.0000001050000000 |
| | | | CRB | 0.8974000000000000 | | | | CRB | 0.8974000000000000 |
| | | | DOT | 0.0738370000000000 | | | | DOT | 0.0738370000000000 |
| | | | ETHW | 0.0005249300000000 | | | | ETHW | 0.0005249300000000 |
| | | | EUR | 0.0938601800000000 | | | | EUR | 0.0938601800000000 |
| | | | FTM | 0.4389300000000000 | | | | FTM | 0.4389300000000000 |
| | | | INR | 137.1858260000000000 | | | | INR | 137.1858260000000000 |
| | | | LUNA2 | 5.6037162800000000 | | | | LUNA2 | 5.6037162800000000 |
| | | | LUNA2_LOCKED | 13.0753801000000000 | | | | LUNA2_LOCKED | 13.0753801000000000 |
| | | | MATIC | 5.9477500000000000 | | | | MATIC | 5.9477500000000000 |
| | | | RAY | 0.9581000000000000 | | | | RAY | 0.9581000000000000 |
| | | | SAND | 0.9544000000000000 | | | | SAND | 0.9544000000000000 |
| | | | SOL | 0.0087422000000000 | | | | SOL | 0.0087422000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 4,579.5540754405160000 | | | | USD | 4,579.5540754405160000 |
| | | | USDT | 0.0000000231584 | | | | USDT | 0.0000000231584 |
| | | | WAVES | 0.0000000000000000 | | | | WAVES | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| 23237 | Name on file | FTX Trading Ltd. | BTC | 0.3041125800000000 | 92826* | Name on file | FTX EU Ltd. | BTC | 0.3041125800000000 |
| 53556 | Name on file | FTX Trading Ltd. | AAVE | 5.0450170000000000 | 67412 | Name on file | FTX EU Ltd. | AAVE | 5.0450170000000000 |
| | | | AKRO | 1.0000000000000000 | | | | AKRO | 1.0000000000000000 |
| | | | AVAX | 19.9660446000000000 | | | | AVAX | 19.9660446000000000 |
| | | | ETH | 0.2125912800000000 | | | | ETH | 0.2125912800000000 |
| | | | ETHW | 0.1936119460000000 | | | | ETHW | 0.1936119460000000 |
| | | | FTM | 1,542.7118200000000000 | | | | FTM | 1,542.7118200000000000 |
| | | | FTT | 17.3760410000000000 | | | | FTT | 17.3760410000000000 |
| | | | LINK | 35.6704600000000000 | | | | LINK | 35.6704600000000000 |
| | | | LTC | 5.1999510000000000 | | | | LTC | 5.1999510000000000 |
| | | | MATIC | 200.0571240000000000 | | | | MATIC | 200.0571240000000000 |
| | | | RAY | 859.2302120000000000 | | | | RAY | 859.2302120000000000 |
| | | | SOL | 11.9863610000000000 | | | | SOL | 11.9863610000000000 |
| | | | SRM | 565.0363740000000000 | | | | SRM | 565.0363740000000000 |
| | | | SUSHI | 210.2800070000000000 | | | | SUSHI | 210.2800070000000000 |
| | | | SXP | 1,284.3919678000000000 | | | | SXP | 1,284.3919678000000000 |
| | | | TRX | 542.9644520000000000 | | | | TRX | 542.9644520000000000 |
| | | | UNI | 46.2384962000000000 | | | | UNI | 46.2384962000000000 |
| | | | USDT | 14.4537728994140000 | | | | USDT | 14.4537728994140000 |
| | | | XRP | 408.4389620000000000 | | | | XRP | 408.4389620000000000 |
| 32527 | Name on file | FTX EU Ltd. | ETH | 1.8734254000000000 | 94201* | Name on file | FTX EU Ltd. | ETH | 1.8734254000000000 |
| | | | FTM | 1.8714254000000000 | | | | FTM | 1.8714254000000000 |
| | | | MANA | 947.8104500000000000 | | | | MANA | 947.8104500000000000 |
| | | | SAND | 554.1746000000000000 | | | | SAND | 554.1746000000000000 |
| | | | SOL | 93.9996000000000000 | | | | SOL | 93.9996000000000000 |
| | | | USDT | 1.0000000000000000 | | | | USDT | 1.0000000000000000 |
| 44370 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 61234 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | ALPHA | 1.0000000000000000 | | | | ALPHA | 1.0000000000000000 |
| | | | AUDIO | 1.0000000000000000 | | | | AUDIO | 1.0000000000000000 |
| | | | BAO | 5.0000000000000000 | | | | BAO | 5.0000000000000000 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | ETH | 0.0217737000000000 | | | | ETH | 0.0217737000000000 |
| | | | FTM | 2,176.7932192301950 | | | | FTM | 2,176.7932192301950 |
| | | | FTM | 0.0041115000000000 | | | | FTM | 0.0041115000000000 |
| | | | HXRO | 0.0020552000000000 | | | | HXRO | 0.0020552000000000 |
| | | | KIN | 0.0000000000000000 | | | | KIN | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000040000000 | | | | LUNA2 | 0.0000000040000000 |
| | | | LUNA2_LOCKED | 7.8374125200000000 | | | | LUNA2_LOCKED | 7.8374125200000000 |
| | | | LUNC | 0.0002396500000000 | | | | LUNC | 0.0002396500000000 |
| | | | OXY | 0.0000000002184496 | | | | OXY | 0.0000000002184496 |
| | | | RSR | 2.0000000000000000 | | | | RSR | 2.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBXT | 4.0000000000000000 | | | | UBXT | 4.0000000000000000 |
| | | | USD | 1,749.1290073929270000 | | | | USD | 1,749.1290073929270000 |
| | | | USDT | 0.0200000030984478 | | | | USDT | 0.0200000030984478 |
| | | | USTC | 0.0231917600000000 | | | | USTC | 0.0231917600000000 |
| 39268 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000585672 | 89846 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000585672 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000000000000 | | | | AAVE | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000227 | | | | ALPHA-PERP | 0.0000000000227 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 1.0000000000000000 | | | | APT | 1.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000004391 | | | | ATOM-PERP | 0.0000000004391 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000001364 | | | | AVAX-PERP | 0.0000000001364 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000456 | | | | BAND-PERP | 0.0000000000456 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000001818 | | | | BOBA-PERP | 0.0000000001818 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000412986 | | | | BTC | 0.0000000412986 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTMG-PERP | 0.0000000000000000 | | | | BTTMG-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000438935 | | | | CEL | 0.0000000438935 |
| | | | CEL-20211231 | 0.0000000000000000 | | | | CEL-20211231 | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000257955 | | | | CELO-PERP | 0.0000000257955 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000001830 | | | | CLV-PERP | 0.0000000001830 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000283 | | | | CREAM-PERP | 0.0000000000000283 |

93439* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
61542* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
94201* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
92826* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twenty-Second (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000001270284 | | | | DOT | 0.000000001270284 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000682 | | | | ENS-PERP | 0.000000000000682 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006111787 | | | | ETH | 0.000000006111787 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000004551 | | | | FLOW-PERP | 0.000000000004551 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000186446 | | | | HNT-PERP | 0.000000000186446 |
| | | | HOT-PERP | 0.000000000000034 | | | | HOT-PERP | 0.000000000000034 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000434 | | | | HUM-PERP | 0.000000000000434 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC | 0.000000005457718 | | | | KNC | 0.000000005457718 |
| | | | KNC-PERP | 0.000000000007275 | | | | KNC-PERP | 0.000000000007275 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.000000088831112 | | | | LEO | 0.000000088831112 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002512446 | | | | LINK | 0.000000002512446 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000046 | | | | LTC-PERP | 0.000000000000046 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000452465200 | | | | LUNA2_LOCKED | 0.000000452465200 |
| | | | LUNA2-PERP | 0.000001055752134 | | | | LUNA2-PERP | 0.000001055752134 |
| | | | LUNC | 0.098525254309009 | | | | LUNC | 0.098525254309009 |
| | | | LUNC-PERP | 0.000000814659362 | | | | LUNC-PERP | 0.000000814659362 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001627829 | | | | MATIC | 0.000000001627829 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000196798 | | | | MOB | 0.000000000196798 |
| | | | MOB-PERP | 0.000000000005456 | | | | MOB-PERP | 0.000000000005456 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000454 | | | | OKB-PERP | 0.000000000000454 |
| | | | OMG-PERP | 0.000000000002728 | | | | OMG-PERP | 0.000000000002728 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000004092 | | | | POLIS-PERP | 0.000000000004092 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000007667570 | | | | RAY | 0.000000007667570 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000012732 | | | | RNDR-PERP | 0.000000000012732 |
| | | | RON-PERP | 0.000000000007275 | | | | RON-PERP | 0.000000000007275 |
| | | | ROOK | 0.000000007500000 | | | | ROOK | 0.000000007500000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000438846 | | | | RUNE | 0.000000000438846 |
| | | | RUNE-PERP | 0.000000000001818 | | | | RUNE-PERP | 0.000000000001818 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000049492230 | | | | SOL | 0.000000049492230 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000003911 | | | | THETA-PERP | 0.000000000003911 |
| | | | TONCOIN-PERP | 0.000000000007275 | | | | TONCOIN-PERP | 0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 66.877000000000000 | | | | TRX | 66.877000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000113 | | | | TULIP-PERP | 0.000000000000113 |
| | | | USD | 0.000000000078366 | | | | USD | 0.000000000078366 |
| | | | USDT | 0.211905639613001 | | | | USDT | 0.211905639613001 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000007137800 | | | | XRP | 0.000000007137800 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | | | XTZ-PERP | 0.000000000001818 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000113 | | | | ZEC-PERP | 0.000000000000113 |
| 39304 | Name on file | FTX Trading Ltd. | EUR | 3.661800000000000 | 88765 | Name on file | FTX EU Ltd. | EUR | 3.661800000000000 |
| | | | GBP | 0.000000087236216 | | | | GBP | 0.000000087236216 |
| | | | SUN | 0.000000000000000 | | | | SUN | 0.000000000000000 |
| 40864 | Name on file | FTX Trading Ltd. | BTC | 0.198764270770400 | 94238 | Name on file | FTX Trading Ltd. | BTC | 0.198764270770400 |
| | | | ETH | 1.862108990000000 | | | | ETH | 1.862108990000000 |
| | | | ETHW | 1.862108990000000 | | | | ETHW | 1.862108990000000 |
| | | | EUR | 2.111776700000000 | | | | EUR | 2.111776700000000 |
| | | | LINK | 14.297183000000000 | | | | LINK | 14.297183000000000 |
| | | | LTC | 7.588822670000000 | | | | LTC | 7.588822670000000 |
| | | | LUNA2 | 0.045915051480000 | | | | LUNA2 | 0.045915051480000 |
| | | | LUNA2_LOCKED | 0.107135129500000 | | | | LUNA2_LOCKED | 0.107135129500000 |
| | | | LUNC | 9.998100000000000 | | | | LUNC | 9.998100000000000 |
| | | | OXY | 127.431800000000000 | | | | OXY | 127.431800000000000 |
| | | | SOL | 5.086010000000000 | | | | SOL | 5.086010000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | USD | 1.376234820000000 | | | | USD | 1.376234820000000 |
| | | | USDT | 0.023117086373230 | | | | USDT | 0.023117086373230 |
| 62232 | Name on file | FTX Trading Ltd. | BTC | 0.198764270770400 | 94238 | Name on file | FTX Trading Ltd. | BTC | 0.198764270770400 |
| | | | ETH | 1.862108990000000 | | | | ETH | 1.862108990000000 |
| | | | ETHW | 1.862108990000000 | | | | ETHW | 1.862108990000000 |
| | | | EUR | 2.111776700000000 | | | | EUR | 2.111776700000000 |
| | | | LINK | 14.297183000000000 | | | | LINK | 14.297183000000000 |
| | | | LTC | 7.588822670000000 | | | | LTC | 7.588822670000000 |
| | | | LUNA2 | 0.045915051480000 | | | | LUNA2 | 0.045915051480000 |
| | | | LUNA2_LOCKED | 0.107135129500000 | | | | LUNA2_LOCKED | 0.107135129500000 |
| | | | LUNC | 9.998100000000000 | | | | LUNC | 9.998100000000000 |
| | | | OXY | 127.431800000000000 | | | | OXY | 127.431800000000000 |
| | | | SOL | 5.086010000000000 | | | | SOL | 5.086010000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | USD | 1.376234820000000 | | | | USD | 1.376234820000000 |
| | | | USDT | 0.023117086373230 | | | | USDT | 0.023117086373230 |
| 73650 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001416804 | 88364 | Name on file | FTX EU Ltd. | 1INCH | 0.000000001416804 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ATLAS | 2,349.284380000000000 | | | | ATLAS | 2,349.284380000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO | 39.87021800000000 | | | | AUDIO | 39.87021800000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ | 0.00000000081836 | | | | BRZ | 0.00000000081836 |
| | | | BTC | 0.22147307665270 | | | | BTC | 0.22147307665270 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 220.00000000000000 | | | | CRO | 220.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ | 46.96940200000000 | | | | ENJ | 46.96940200000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.22700000640000 | | | | ETH | 0.22700000640000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.07950000000000 | | | | ETHW | 1.07950000000000 |
| | | | EUR | 1.63934891078210 | | | | EUR | 1.63934891078210 |
| | | | FIDA | 44.95770800000000 | | | | FIDA | 44.95770800000000 |
| | | | FTM | 140.00000000000000 | | | | FTM | 140.00000000000000 |
| | | | FTT | 18.19574240000000 | | | | FTT | 18.19574240000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 369.92970000000000 | | | | GALA | 369.92970000000000 |
| | | | GMT | 83.98370400000000 | | | | GMT | 83.98370400000000 |
| | | | HNT | 11.69325400000000 | | | | HNT | 11.69325400000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | KIN | 4.078.436.46000000 | | | | KIN | 4.078.436.46000000 |
| | | | KNC | 37.27716320000000 | | | | KNC | 37.27716320000000 |
| | | | LEO | 24.99515000000000 | | | | LEO | 24.99515000000000 |
| | | | LRC | 210.00000000000000 | | | | LRC | 210.00000000000000 |
| | | | LTC | 51.19249203765540 | | | | LTC | 51.19249203765540 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | POLIS | 21.79163840000000 | | | | POLIS | 21.79163840000000 |
| | | | RAY | 40.00404100000000 | | | | RAY | 40.00404100000000 |
| | | | REEF | 8.097.49100000000 | | | | REEF | 8.097.49100000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RUNE | 44.78482920000000 | | | | RUNE | 44.78482920000000 |
| | | | SNX | 4.79671260000000 | | | | SNX | 4.79671260000000 |
| | | | SOL | 1.39000000000000 | | | | SOL | 1.39000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 60.12370940000000 | | | | SRM | 60.12370940000000 |
| | | | SRM_LOCKED | 0.93756324000000 | | | | SRM_LOCKED | 0.93756324000000 |
| | | | SUSHI | 30.98942700000000 | | | | SUSHI | 30.98942700000000 |
| | | | UNI | 8.89321760000000 | | | | UNI | 8.89321760000000 |
| | | | USD | 3,273.73658006308230 | | | | USD | 3,273.73658006308230 |
| | | | USDT | 0.088745143865271 | | | | USDT | 0.088745143865271 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00299883000000 | | | | YFI | 0.00299883000000 |
| 6234 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60384 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.21536498370000 | | | | BTC | 0.21536498370000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00061354000000 | | | | ETH | 0.00061354000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00061354000000 | | | | ETHW | 0.00061354000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.30239366700000 | | | | LUNA2 | 1.30239366700000 |
| | | | LUNA2_LOCKED | 3.07968122000000 | | | | LUNA2_LOCKED | 3.07968122000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 1.00001700000000 | | | | TRX | 1.00001700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 7.13495495736865 | | | | USD | 7.13495495736865 |
| | | | USDT | 0.000000010061379 | | | | USDT | 0.000000010061379 |
| | | | USTC | 0.04036293000000 | | | | USTC | 0.04036293000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 86072 | Name on file | FTX EU Ltd. | ADABULL | 5.00000000000000 | 81943* | Name on file | FTX EU Ltd. | ADABULL | 5.00000000000000 |
| | | | BTC | 0.11508054700000 | | | | BTC | 0.11508054700000 |
| | | | ETH | 2.99981941500000 | | | | ETH | 2.99981941500000 |
| | | | ETHW | 2.99981941276040 | | | | ETHW | 2.99981941276040 |
| | | | FTM | 0.68498300000000 | | | | FTM | 0.68498300000000 |
| | | | FTT | 0.18036300571538 | | | | FTT | 0.18036300571538 |
| | | | MATIC | 9.41670000000000 | | | | MATIC | 9.41670000000000 |
| | | | SAND | 0.86225000000000 | | | | SAND | 0.86225000000000 |
| | | | SOL | 60.00991244000000 | | | | SOL | 60.00991244000000 |
| | | | USD | 1,672.21519993579000 | | | | USD | 1,672.21519993579000 |
| 40307 | Name on file | FTX EU Ltd. | BTC | 0.00000768862980 | 40315* | Name on file | FTX EU Ltd. | BTC | 0.00000768862980 |
| | | | FTT | 0.17587359405600 | | | | FTT | 0.17587359405600 |
| | | | GBTC | 463.05871922000000 | | | | GBTC | 463.05871922000000 |
| | | | LEO | 0.00548897000000 | | | | LEO | 0.00548897000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | TRX | 0.12109900000000 | | | | TRX | 0.12109900000000 |
| | | | USD | 0.105014440373917 | | | | USD | 0.105014440373917 |
| | | | USDT | 7.551600006047040 | | | | USDT | 7.551600006047040 |
| 11880 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92454 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | | | ADABULL | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BTC | 0.06000000526738 | | | | BTC | 0.06000000526738 |
| | | | BTC-MOVE-2020514 | 0.00000000000000 | | | | BTC-MOVE-2020514 | 0.00000000000000 |
| | | | BTC-MOVE-2020515 | 0.00000000000000 | | | | BTC-MOVE-2020515 | 0.00000000000000 |
| | | | BTC-MOVE-2020620 | 0.00000000000000 | | | | BTC-MOVE-2020620 | 0.00000000000000 |
| | | | BTC-MOVE-2020621 | 0.00000000000000 | | | | BTC-MOVE-2020621 | 0.00000000000000 |
| | | | BTC-MOVE-WK-2020529 | 0.00000000000000 | | | | BTC-MOVE-WK-2020529 | 0.00000000000000 |
| | | | BTC-MOVE-WK-2020626 | 0.00000000000000 | | | | BTC-MOVE-WK-2020626 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | BULLSHIT | 0.00000000000000 | | | | BULLSHIT | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000007508000 | | | | DOGE | 0.00000007508000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001206672 | | | | ETH | 0.00000001206672 |
| | | | ETHBULL | 0.00000002907000 | | | | ETHBULL | 0.00000002907000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 256.40099136793800 | | | | FTT | 256.40099136793800 |
| | | | FTT-PERP | 0.00000000000070 | | | | FTT-PERP | 0.00000000000070 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNCBULL | 0.00000000000000 | | | | KNCBULL | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTCBULL | 0.00000002500000 | | | | LTCBULL | 0.00000002500000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | RAY | 250.00000001669900 | | | | RAY | 250.00000001669900 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000364032 | | | | RUNE | 0.00000000364032 |
| | | | SHIB | 0.00000000553423 | | | | SHIB | 0.00000000553423 |
| | | | SOL | 205.00327635535200 | | | | SOL | 205.00327635535200 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1,213.07468100000000 | | | | SRM | 1,213.07468100000000 |
| | | | SRM_LOCKED | 15.37453457000000 | | | | SRM_LOCKED | 15.37453457000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000000000000 | | | | SUSHIBULL | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000000000 | | | | SXP | 0.00000000000000 |
| | | | SXPBULL | 0.00000001025710 | | | | SXPBULL | 0.00000001025710 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMOBULL | 0.00000001450000 | | | | TOMOBULL | 0.00000001450000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRXBULL | 0.00000000750000 | | | | TRXBULL | 0.00000000750000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UBXT_LOCKED | 64.16020269000000 | | | | UBXT_LOCKED | 64.16020269000000 |
| | | | USD | 0.357960942230944 | | | | USD | 0.357960942230944 |
| | | | USDT | 0.000000252903915 | | | | USDT | 0.000000252903915 |
| | | | VETBULL | 0.00000001065000 | | | | VETBULL | 0.00000001065000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 968.00000001795100 | | | | XRP | 968.00000001795100 |
| | | | XRPBULL | 0.00000001150000 | | | | XRPBULL | 0.00000001150000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 0.00000000634000 | | | | XTZBULL | 0.00000000634000 |
| | | | XTZ-PERP | 0.00000000000113 | | | | XTZ-PERP | 0.00000000000113 |
| 11378 | Name on file | FTX Trading Ltd. | ALGO | 757.63156767000000 | 87936 | Name on file | FTX Trading Ltd. | ALGO | 757.63156767000000 |
| | | | BTC | 0.10801891200000000 | | | | BTC | 0.10801891200000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 21.09379109531923 | | | | ETH | 21.09379109531923 |
| | | | ETHW | 21.09379109531923 | | | | ETHW | 21.09379109531923 |
| | | | EUR | 0.00000011802429 | | | | EUR | 0.00000011802429 |
| | | | LUNA2 | 0.00475626841200 | | | | LUNA2 | 0.00475626841200 |
| | | | LUNA2_LOCKED | 0.01114012930000 | | | | LUNA2_LOCKED | 0.01114012930000 |
| | | | LUNC | 1,039.90260000000000 | | | | LUNC | 1,039.90260000000000 |
| | | | SOL | 5.66200816000000 | | | | SOL | 5.66200816000000 |
| | | | USD | 0.000000044793994 | | | | USD | 0.000000044793994 |
| | | | USDT | 1,672.191220001108100 | | | | USDT | 1,672.191220001108100 |
| 20381 | Name on file | FTX Trading Ltd. | ETHW | 2.04100000000000 | 29125 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* |
| | | | FTT | 0.27194654671917 | | | | | |
| | | | GENE | 0.02076000000000 | | | | | |
| | | | IMX | 0.02196000000000 | | | | | |
| | | | SUSHI | 0.02274900000000 | | | | | |
| | | | USD | 3.581.09137124165800 | | | | | |
| | | | USDT | 0.000000003096241 | | | | | |
| 16532 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 92622 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

81943* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
40315* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000007 | | | | ETH-PERP | -0.00000000000007 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.07633772100729 | | | | FTT | 0.07633772100729 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001818 | | | | NEAR-PERP | -0.00000000001818 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000454 | | | | SOL-PERP | 0.00000000000454 |
| | | | SRM | 0.00944323000000 | | | | SRM | 0.00944323000000 |
| | | | SRM_LOCKED | 0.07985326000000 | | | | SRM_LOCKED | 0.07985326000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.96980900000000 | | | | TRX | 0.96980900000000 |
| | | | USD | 5,185.26624974716500 | | | | USD | 5,185.26624974716500 |
| | | | USDT | 0.00000000768277 | | | | USDT | 0.00000000768277 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 31438 | Name on file | FTX Trading Ltd. | FTT | 0.07633772000000 | 92622 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | SRM | 0.00944323000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | TRX | 0.96980900000000 | | | | BTC-PERP | 0.00000000000002 |
| | | | USD | 5,185.27000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000007 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.07633772100729 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000001818 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000454 |
| | | | | | | | | SRM | 0.00944323000000 |
| | | | | | | | | SRM_LOCKED | 0.07985326000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.96980900000000 |
| | | | | | | | | USD | 5,185.26624974716500 |
| | | | | | | | | USDT | 0.00000000768277 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 85133 | Name on file | FTX Trading Ltd. | USD | 5,185.26624974716500 | 92622 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000002 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000007 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.07633772100729 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000001818 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000454 |
| | | | | | | | | SRM | 0.00944323000000 |
| | | | | | | | | SRM_LOCKED | 0.07985326000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.96980900000000 |
| | | | | | | | | USD | 5,185.26624974716500 |
| | | | | | | | | USDT | 0.00000000768277 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 92619 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 92622 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000007 | | | | ETH-PERP | -0.00000000000007 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.07633772100729 | | | | FTT | 0.07633772100729 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001818 | | | | NEAR-PERP | -0.00000000001818 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000454 | | | | SOL-PERP | 0.00000000000454 |
| | | | SRM | 0.00944323000000 | | | | SRM | 0.00944323000000 |
| | | | SRM_LOCKED | 0.07985326000000 | | | | SRM_LOCKED | 0.07985326000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.96980900000000 | | | | TRX | 0.96980900000000 |
| | | | USD | 5,185.26624974716500 | | | | USD | 5,185.26624974716500 |
| | | | USDT | 0.00000000768277 | | | | USDT | 0.00000000768277 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 92620 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 92622 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000007 | | | | ETH-PERP | -0.00000000000007 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.07633772100729 | | | | FTT | 0.07633772100729 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001818 | | | | NEAR-PERP | -0.00000000001818 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000454 | | | | SOL-PERP | 0.00000000000454 |
| | | | SRM | 0.00944323000000 | | | | SRM | 0.00944323000000 |
| | | | SRM_LOCKED | 0.07985326000000 | | | | SRM_LOCKED | 0.07985326000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.96980900000000 | | | | TRX | 0.96980900000000 |
| | | | USD | 5,185.26624974716500 | | | | USD | 5,185.26624974716500 |
| | | | USDT | 0.00000000768277 | | | | USDT | 0.00000000768277 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 25966 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 84943 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000005633980 | | | | BTC | 0.00000005633980 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | -4.49000000000000 | | | | ETH-PERP | -4.49000000000000 |
| | | | EUR | 420.00000000000000 | | | | EUR | 420.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 8,462.95077487290000 | | | | USD | 8,462.95077487290000 |
| | | | USDT | 500.00000000000000 | | | | USDT | 500.00000000000000 |
| 77656 | Name on file | FTX EU Ltd. | MNGO | 14.597.43800000000000 | 77760* | Name on file | FTX EU Ltd. | MNGO | 14.597.43800000000000 |
| | | | SRM | 576.93940000000000 | | | | SRM | 576.93940000000000 |
| | | | USD | 4.74604180000000 | | | | USD | 4.74604180000000 |
| | | | USDT | 3.053.90970070000000 | | | | USDT | 3.053.90970070000000 |

*77760*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 17623 | Name on file | FTX EU Ltd. | MNGO | 14,597.438000000000000 | 77760* | Name on file | FTX EU Ltd. | MNGO | 14,597.438000000000000 |
| | | | SRM | 576.939400000000000 | | | | SRM | 576.939400000000000 |
| | | | USD | -6.746041800000000 | | | | USD | -6.746041800000000 |
| | | | USDT | 3,053.900700000000000 | | | | USDT | 3,053.900700000000000 |
| 39399 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 81384* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT | 0.091888100773617 | | | | APT | 0.091888100773617 |
| | | | ATLAS-PERP | 0.000000000000014 | | | | ATLAS-PERP | 0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.009772363508032 | | | | BNB | 0.009772363508032 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009299514 | | | | BTC | 0.000000009299514 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.993020168621 63 | | | | DOGE | 0.993020168621 63 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 2.215100180178641 | | | | ETH | 2.215100180178641 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETHW | 0.000000001178640 | | | | ETHW | 0.000000001178640 |
| | | | EUR | 0.007647094202360 | | | | EUR | 0.007647094202360 |
| | | | FTT | 3.381730535176210 | | | | FTT | 3.381730535176210 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000005409768 | | | | MANA | 0.000000005409768 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 0.000000010306828 | | | | NEAR | 0.000000010306828 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000003414400 | | | | SHIB | 0.000000003414400 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.010525633838 | | | | SOL | 0.010525633838 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 3,973.372930178135000 | | | | USD | 3,973.372930178135000 |
| | | | USDT | 0.000012945301119 | | | | USDT | 0.000012945301119 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 92123 | Name on file | FTX Trading Ltd. | BTC | 0.070000000000000 | 92419 | Name on file | FTX Trading Ltd. | BTC | 0.070000000000000 |
| | | | USDC | 4,000.000000000000000 | | | | USDC | 4,000.000000000000000 |
| 38893 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 | 67788 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BNB | 2.702510086745 70 | | | | BNB | 2.702510086745 70 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 2.597841695979780 | | | | ETH | 2.597841695979780 |
| | | | ETHW | 2.584500671263670 | | | | ETHW | 2.584500671263670 |
| | | | FTT | 79.685344350000000 | | | | FTT | 79.685344350000000 |
| | | | KSHIB | 1,450.000000000000000 | | | | KSHIB | 1,450.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.066447145120000 | | | | LUNA2 | 0.066447145120000 |
| | | | LUNA2_LOCKED | 0.155043327000000 | | | | LUNA2_LOCKED | 0.155043327000000 |
| | | | LUNC | 14.469.004659005000000 | | | | LUNC | 14.469.004659005000000 |
| | | | SHIB | 34,094,585.000000000000000 | | | | SHIB | 34,094,585.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | TRYB | 0.000000000000000 | | | | TRYB | 0.000000000000000 |
| | | | USD | 1,039.367525644440300 | | | | USD | 1,039.367525644440300 |
| 7027 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 | 67788 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BNB | 2.702510086745 70 | | | | BNB | 2.702510086745 70 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 2.597841695979780 | | | | ETH | 2.597841695979780 |
| | | | ETHW | 2.584500671263670 | | | | ETHW | 2.584500671263670 |
| | | | FTT | 79.685344350000000 | | | | FTT | 79.685344350000000 |
| | | | KSHIB | 1,450.000000000000000 | | | | KSHIB | 1,450.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.066447145120000 | | | | LUNA2 | 0.066447145120000 |
| | | | LUNA2_LOCKED | 0.155043327000000 | | | | LUNA2_LOCKED | 0.155043327000000 |
| | | | LUNC | 14.469.004659005000000 | | | | LUNC | 14.469.004659005000000 |
| | | | SHIB | 34,094,585.000000000000000 | | | | SHIB | 34,094,585.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | TRYB | 0.000000000000000 | | | | TRYB | 0.000000000000000 |
| | | | USD | 0.014093511967655 | | | | USD | 0.014093511967655 |
| | | | USD | 1,039.367525644440300 | | | | USD | 1,039.367525644440300 |
| 23627 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 57146* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000024 | | | | AVAX-PERP | 0.000000000000024 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.236407885204302 | | | | BTC | 0.236407885204302 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009461772 | | | | ETH | 0.000000009461772 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000075513715714 | | | | EUR | 0.000075513715714 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000099646 | | | | FTT | 0.000000000099646 |
| | | | FTT-PERP | 0.000000000000022 | | | | FTT-PERP | 0.000000000000022 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.817074661000000 | | | | LUNA2 | 6.817074661000000 |
| | | | LUNA2_LOCKED | 15.906507540000000 | | | | LUNA2_LOCKED | 15.906507540000000 |
| | | | LUNC-PERP | 0.000000000001456 | | | | LUNC-PERP | 0.000000000001456 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCP-PERP | 0.000000000000000 | | | | SCP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000654529 | | | | SOL | 0.000000000654529 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 29.000000000000000 | | | | TRX | 29.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.153118789685374 | | | | USD | 0.153118789685374 |
| | | | USDT | 0.000000005661375 | | | | USDT | 0.000000005661375 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 40643 | Name on file | FTX EU Ltd. | BTC | 0.296073682481280 | 40880* | Name on file | FTX EU Ltd. | BTC | 0.296073682481280 |
| | | | ETH | 1.985000000000000 | | | | ETH | 1.985000000000000 |
| | | | ETHW | 1.985000000000000 | | | | ETHW | 1.985000000000000 |
| | | | EUR | 0.000000009763084 | | | | EUR | 0.000000009763084 |
| | | | FTT | 63.378661260000000 | | | | FTT | 63.378661260000000 |
| | | | MOB | 213.826473980000000 | | | | MOB | 213.826473980000000 |
| | | | USD | 1.704585156114986 | | | | USD | 1.704585156114986 |
| 22006 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 43385 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ADABULL | 0.000000004806000 | | | | ADABULL | 0.000000004806000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BRZ | 1,469.720700000631200 | | | | BRZ | 1,469.720700000631200 |
| | | | BTC | 0.053992606620644 | | | | BTC | 0.053992606620644 |
| | | | BULL | 0.000000006710000 | | | | BULL | 0.000000006710000 |
| | | | CHZ | 3,094.027594583817000 | | | | CHZ | 3,094.027594583817000 |
| | | | DOGEBULL | 0.000000000079000 | | | | DOGEBULL | 0.000000000079000 |
| | | | ETH | 0.603101515170000 | | | | ETH | 0.603101515170000 |
| | | | ETHBEAR | 0.000000000173941 | | | | ETHBEAR | 0.000000000173941 |
| | | | ETHBULL | 0.000000027760600 | | | | ETHBULL | 0.000000027760600 |
| | | | ETHW | 0.000094651517691 | | | | ETHW | 0.000094651517691 |
| | | | LINK | 50.787384000000000 | | | | LINK | 50.787384000000000 |
| | | | LINKBULL | 0.000000000540655 | | | | LINKBULL | 0.000000000540655 |
| | | | LUNA2 | 0.004185109140000 | | | | LUNA2 | 0.004185109140000 |
| | | | LUNA2_LOCKED | 0.010699521330000 | | | | LUNA2_LOCKED | 0.010699521330000 |
| | | | LUNC | 0.001510000000000 | | | | LUNC | 0.001510000000000 |
| | | | MATIC | 609.853700003812800 | | | | MATIC | 609.853700003812800 |
| | | | MATICBEAR2021 | 0.000000005954911 | | | | MATICBEAR2021 | 0.000000005954911 |
| | | | MATICBULL | 0.000000004217177 | | | | MATICBULL | 0.000000004217177 |
| | | | SHIB | 2.364.034.772789450000000 | | | | SHIB | 2.364.034.772789450000000 |
| | | | SLP | 0.000000000000000 | | | | SLP | 0.000000000000000 |
| | | | SXP | 0.000000002658606 | | | | SXP | 0.000000002658606 |
| | | | SXPBEAR | 0.000000000395297 | | | | SXPBEAR | 0.000000000395297 |

*77760* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*81384* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*57146* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*40880* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SXPBULL | 0.000000001181992 |
| | | | THETABULL | 0.000000085180090 |
| | | | TRXBEAR | 0.000000000908530 |
| | | | TRXBULL | 0.000000000542961 |
| | | | UNISWAPBEAR | 0.000000001000000 |
| | | | USD | 0.366671110625430 |
| | | | USTC | 0.649100000000000 |
| | | | VETBULL | 0.000000003675291 |
| | | | XRPBEAR | 0.000000039172140 |
| | | | XRPBULL | 0.000000047016635 |
| 18069 | Name on File | FTX Trading Ltd. | 1INCH | 12.833852166688875 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.001316048726121 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE | 7.299316000000000 |
| | | | ATLAS | 100.000000000000000 |
| | | | AVAX | 2.999278642050638 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.416052419653898 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.076552194433217 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 299.946000000000000 |
| | | | DOT | 0.098197846647491 |
| | | | ETH | 0.370841060000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.016847180000000 |
| | | | EUR | 0.000000000462367 |
| | | | FTM | 24.991700000000000 |
| | | | GALA | 99.982000000000000 |
| | | | LINK | 22.014277935416200 |
| | | | LRC | 9.998200000000000 |
| | | | LUNA2 | 0.314961611000000 |
| | | | LUNA2_LOCKED | 0.734910435600000 |
| | | | LUNC | 1,000.998200000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 10.996400000000000 |
| | | | MATIC | 20.775062266268710 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 8.037652800000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | TOMO | 11.265370000000000 |
| | | | UNI | 18.152123661684400 |
| | | | USD | 1,122.969862918659400 |
| | | | USDT | 0.000049964180818 |
| | | | XRP | 99.981000000000000 |
| 29193 | Name on File | FTX EU Ltd. | BTC | 0.436400000000000 |
| | | | ETH | 0.079423030000000 |
| | | | ETHW | 0.079423030000000 |
| | | | FTT | 153.078000000000000 |
| | | | GBP | 0.360000000000000 |
| | | | MATIC | 9.676016200000000 |
| | | | USD | -2.310000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SXPBULL | 0.000000001181992 |
| | | | THETABULL | 0.000000085180090 |
| | | | TRXBEAR | 0.000000000908530 |
| | | | TRXBULL | 0.000000000542961 |
| | | | UNISWAPBEAR | 0.000000001000000 |
| | | | USD | 0.366671110625430 |
| | | | USTC | 0.649100000000000 |
| | | | VETBULL | 0.000000003675291 |
| | | | XRPBEAR | 0.000000039172140 |
| | | | XRPBULL | 0.000000047016635 |
| 88560 | Name on File | FTX Trading Ltd. | 1INCH | 12.833852166688875 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.001316048726121 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE | 7.299316000000000 |
| | | | ATLAS | 100.000000000000000 |
| | | | AVAX | 2.999278642050638 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.416052419653898 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.076552194433217 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 299.946000000000000 |
| | | | DOT | 0.098197846647491 |
| | | | ETH | 0.370841060000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.016847180000000 |
| | | | EUR | 0.000000000462367 |
| | | | FTM | 24.991700000000000 |
| | | | GALA | 99.982000000000000 |
| | | | LINK | 22.014277935416200 |
| | | | LRC | 9.998200000000000 |
| | | | LUNA2 | 0.314961611000000 |
| | | | LUNA2_LOCKED | 0.734910435600000 |
| | | | LUNC | 1,000.998200000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 10.996400000000000 |
| | | | MATIC | 20.775062266268710 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 8.037652800000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | TOMO | 11.265370000000000 |
| | | | UNI | 18.152123661684400 |
| | | | USD | 1,122.969862918659400 |
| | | | USDT | 0.000049964180818 |
| | | | XRP | 99.981000000000000 |
| 66867 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000087100000 |
| | | | ADA-PERP | 0.000000000000001 |
| | | | ALCX | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | AUD | 0.000000075000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003884011 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA | -656.579526290000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.430619119678908 |
| | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-HASH-20201H | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000004671100 |
| | | | BVOL | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000003805168 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000000996371 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000874200000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000011 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.079422043718445 |
| | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000007 |
| | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000000006777000 |
| | | | ETHHEDGE | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.079422031171349 |
| | | | FB-20211231 | 0.000000000000007 |
| | | | FIDA | 49.794350190000000 |
| | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 153.078295608290200 |
| | | | FTT-PERP | 0.000000000000056 |
| | | | GBP | 0.357623306464804 |
| | | | GME | 0.000000023960000 |
| | | | GME-20210326 | 0.000000000000000 |
| | | | GMEPRE | 0.000000003791363 |
| | | | HEDGE | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | JCP-PERP | 0.000000000000000 |
| | | | JNM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LEO | 0.000000009532454 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000004580000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 29.996914790000000 |
| | | | LUNA2_LOCKED | 69.992831170000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.676016423192248 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.434966249991618 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000113 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000006 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.069517280000000 |
| | | | SOL-PERP | 0.000000000000198 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-20211231 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000136 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STOXX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-2020092S | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -2.310888365048976 |
| | | | | | | | | USDT | -16.4974601771850400 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-2021092S | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | -0.0000000000000001 |
| 76217 | Name on file | West Realm Shires Services Inc. | AVAX | 30.9000000000000000 | 90184 | Name on file | West Realm Shires Services Inc. | AVAX | 30.9000000000000000 |
| | | | BAT | 4.2900000000000000 | | | | BAT | 4.2900000000000000 |
| | | | BRZ | 7.2800000000000000 | | | | BRZ | 7.2800000000000000 |
| | | | CUSDT | 12.0000000000000000 | | | | ETHW | 3.8200000000000000 |
| | | | DOGE | 23.4100000000000000 | | | | SHIB | 12.0000000000000000 |
| | | | ETHW | 3.8200000000000000 | | | | TRX | 25.0000000000000000 |
| | | | MATIC | 10.0000000000000000 | | | | USD | 8,181.9100000000000000 |
| | | | SHIB | 12.0000000000000000 | | | | USDT | 6.4000000000000000 |
| | | | TRX | 25.0000000000000000 | | | | | |
| | | | USD | 8,181.9100000000000000 | | | | | |
| | | | USDT | 6.4000000000000000 | | | | | |
| 82497 | Name on file | West Realm Shires Services Inc. | AVAX | 30.9000000000000000 | 90184 | Name on file | West Realm Shires Services Inc. | AVAX | 30.9000000000000000 |
| | | | BAT | 4.2900000000000000 | | | | BAT | 4.2900000000000000 |
| | | | BRZ | 7.2800000000000000 | | | | BRZ | 7.2800000000000000 |
| | | | CUSDT | 12.0000000000000000 | | | | ETHW | 3.8200000000000000 |
| | | | DOGE | 23.4100000000000000 | | | | SHIB | 12.0000000000000000 |
| | | | ETHW | 3.8200000000000000 | | | | TRX | 25.0000000000000000 |
| | | | MATIC | 10.0000000000000000 | | | | USD | 8,181.9100000000000000 |
| | | | SHIB | 12.0000000000000000 | | | | USDT | 6.4000000000000000 |
| | | | TRX | 25.0000000000000000 | | | | | |
| | | | USD | 8,181.9100000000000000 | | | | | |
| | | | USDT | 6.4000000000000000 | | | | | |
| 42203 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 42215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 1,038,668.2426960400000000 | | | | ATLAS | 1,038,668.2426960400000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000056 | | | | AXS-PERP | 0.0000000000000056 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000014 | | | | BNB-PERP | 0.0000000000000014 |
| | | | BTC | 0.0000001878792 | | | | BTC | 0.0000001878792 |
| | | | BTC-2021062S | 0.0000000000000000 | | | | BTC-2021062S | 0.0000000000000000 |
| | | | BTC-2021092S | 0.0000000000000000 | | | | BTC-2021092S | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000013 | | | | BTC-PERP | 0.0000000000000013 |
| | | | CLV-PERP | 0.0000000000003637 | | | | CLV-PERP | 0.0000000000003637 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000150000 | | | | ETH | 0.0000000150000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 1,610.6691851600000000 | | | | FTT | 1,610.6691851600000000 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | KIN | 50,000.0000000000000000 | | | | KIN | 50,000.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000510625251190 | | | | LUNA2 | 0.0000510625251190 |
| | | | LUNA2_LOCKED | 0.0001192158921000 | | | | LUNA2_LOCKED | 0.0001192158921000 |
| | | | LUNC | 11.1255049341840S0 | | | | LUNC | 11.1255049341840S0 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ORCA | 4,851.5718247600000000 | | | | ORCA | 4,851.5718247600000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 379.4532951600000000 | | | | SOL | 379.4532951600000000 |
| | | | SOL-PERP | 0.0000000000000218 | | | | SOL-PERP | 0.0000000000000218 |
| | | | SRM | 6.1443200042362710 | | | | SRM | 6.1443200042362710 |
| | | | SRM_LOCKED | 24.1796449400000000 | | | | SRM_LOCKED | 24.1796449400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | -3.4534764130117013 | | | | USD | -3.4534764130117013 |
| | | | USDT | 0.0000000009580347 | | | | USDT | 0.0000000009580347 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 2.5450000000000000 | | | | XRP | 2.5450000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 42207 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 42215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 1,038,668.2426960400000000 | | | | ATLAS | 1,038,668.2426960400000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000056 | | | | AXS-PERP | 0.0000000000000056 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000014 | | | | BNB-PERP | 0.0000000000000014 |
| | | | BTC | 0.0000001878792 | | | | BTC | 0.0000001878792 |
| | | | BTC-2021062S | 0.0000000000000000 | | | | BTC-2021062S | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000013 | | | | BTC-PERP | 0.0000000000000013 |
| | | | CLV-PERP | 0.0000000000003637 | | | | CLV-PERP | 0.0000000000003637 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000150000 | | | | ETH | 0.0000000150000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 1,610.6691851600000000 | | | | FTT | 1,610.6691851600000000 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | KIN | 50,000.0000000000000000 | | | | KIN | 50,000.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000510625251190 | | | | LUNA2 | 0.0000510625251190 |
| | | | LUNA2_LOCKED | 0.0001192158921000 | | | | LUNA2_LOCKED | 0.0001192158921000 |
| | | | LUNC | 11.1255049341840S0 | | | | LUNC | 11.1255049341840S0 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ORCA | 4,851.5718247600000000 | | | | ORCA | 4,851.5718247600000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 379.4532951600000000 | | | | SOL | 379.4532951600000000 |
| | | | SOL-PERP | 0.0000000000000218 | | | | SOL-PERP | 0.0000000000000218 |
| | | | SRM | 6.1443200042362710 | | | | SRM | 6.1443200042362710 |
| | | | SRM_LOCKED | 24.1796449400000000 | | | | SRM_LOCKED | 24.1796449400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | -3.4534764130117013 | | | | USD | -3.4534764130117013 |
| | | | USDT | 0.0000000009580347 | | | | USDT | 0.0000000009580347 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 2.5450000000000000 | | | | XRP | 2.5450000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 10045 | Name on file | FTX EU Ltd. | AAVE | 0.0100000000000000 | 22604* | Name on file | FTX EU Ltd. | AAVE | 0.0100000000000000 |
| | | | AGLD | 3.0000000000000000 | | | | AGLD | 3.0000000000000000 |
| | | | AKRO | 25.0000000000000000 | | | | AKRO | 25.0000000000000000 |
| | | | ALCX | 1.0000000000000000 | | | | ALCX | 1.0000000000000000 |
| | | | ALEPH | 1.0000000000000000 | | | | ALEPH | 1.0000000000000000 |
| | | | ALICE | 1.0000000000000000 | | | | ALICE | 1.0000000000000000 |
| | | | ALPHA | 1.0000000000000000 | | | | ALPHA | 1.0000000000000000 |
| | | | AMPL | 0.1000545479543640 | | | | AMPL | 0.1000545479543640 |
| | | | ASD | 2.0000000000000000 | | | | ASD | 2.0000000000000000 |
| | | | ATLAS | 20.0000000000000000 | | | | ATLAS | 20.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 1.0000000000000000 | | | | AUDIO | 1.0000000000000000 |
| | | | AXS | 0.0994000000000000 | | | | AXS | 0.0994000000000000 |
| | | | BADGER | 0.0400000000000000 | | | | BADGER | 0.0400000000000000 |
| | | | BAL | 0.0400000000000000 | | | | BAL | 0.0400000000000000 |
| | | | BAND | 0.1000000000000000 | | | | BAND | 0.1000000000000000 |
| | | | BAO | 3,000.0000000000000000 | | | | BAO | 3,000.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | | | BAT | 1.0000000000000000 |
| | | | BCH | 0.0010000000000000 | | | | BCH | 0.0010000000000000 |
| | | | BIT | 1.0000000000000000 | | | | BIT | 1.0000000000000000 |
| | | | BLT | 1.0000000000000000 | | | | BLT | 1.0000000000000000 |
| | | | BNT | 1.0000000000000000 | | | | BNT | 1.0000000000000000 |
| | | | BOBA | 0.4000000000000000 | | | | BOBA | 0.4000000000000000 |
| | | | BRZ | 6.0000000000000000 | | | | BRZ | 6.0000000000000000 |
| | | | BTC | 0.2486608800000000 | | | | BTC | 0.2486608800000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98 | 1.0000000000000000 | | | | C98 | 1.0000000000000000 |
| | | | CAD | 1.0000000000000000 | | | | CAD | 1.0000000000000000 |
| | | | CEL | 1.0000000000000000 | | | | CEL | 1.0000000000000000 |
| | | | CHR | 1.0000000000000000 | | | | CHR | 1.0000000000000000 |
| | | | CITY | 0.0000000000000000 | | | | CITY | 0.0000000000000000 |
| | | | CLV | 0.9000000000000000 | | | | CLV | 0.9000000000000000 |
| | | | COMP | 0.0010000000000000 | | | | COMP | 0.0010000000000000 |
| | | | CONV | 30.0000000000000000 | | | | CONV | 30.0000000000000000 |
| | | | COPE | 1.0000000000000000 | | | | COPE | 1.0000000000000000 |
| | | | CQT | 1.0000000000000000 | | | | CQT | 1.0000000000000000 |
| | | | CREAM | 0.0100000000000000 | | | | CREAM | 0.0100000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CUSDT | 53.0000000000000000 | | | | CUSDT | 53.0000000000000000 |
| | | | CVC | 2.0000000000000000 | | | | CVC | 2.0000000000000000 |
| | | | DAI | 1.1000000000000000 | | | | DAI | 1.1000000000000000 |
| | | | DAWN | 0.3000000000000000 | | | | DAWN | 0.3000000000000000 |
| | | | DENT | 100.0000000000000000 | | | | DENT | 100.0000000000000000 |
| | | | DFL | 69.9900000000000000 | | | | DFL | 69.9900000000000000 |
| | | | DMG | 16.8000000000000000 | | | | DMG | 16.8000000000000000 |
| | | | DODO | 0.4000000000000000 | | | | DODO | 0.4000000000000000 |
| | | | DOGE | 5.0000000000000000 | | | | DOGE | 5.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1000000000000000 | | | | DYDX | 0.1000000000000000 |
| | | | EDEN | 1.7997000000000000 | | | | EDEN | 1.7997000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EMB | 20.000000000000000 | | | | EMB | 20.000000000000000 |
| | | | ENJ | 1.000000000000000 | | | | ENJ | 1.000000000000000 |
| | | | ENS | 0.100000000000000 | | | | ENS | 0.100000000000000 |
| | | | ETH | 0.001945400000000 | | | | ETH | 0.001945400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001945400000000 | | | | ETHW | 0.001945400000000 |
| | | | EUR | 0.001211807000000 | | | | EUR | 0.001211807000000 |
| | | | FRONT | 2.000000000000000 | | | | FRONT | 2.000000000000000 |
| | | | FTM | 1.000000000000000 | | | | FTM | 1.000000000000000 |
| | | | GALFAN | 0.100000000000000 | | | | GALFAN | 0.100000000000000 |
| | | | GENE | 0.100000000000000 | | | | GENE | 0.100000000000000 |
| | | | GODS | 0.100000000000000 | | | | GODS | 0.100000000000000 |
| | | | GOG | 1.000000000000000 | | | | GOG | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | GT | 0.200000000000000 | | | | GT | 0.200000000000000 |
| | | | HGET | 0.250000000000000 | | | | HGET | 0.250000000000000 |
| | | | HMT | 1.000000000000000 | | | | HMT | 1.000000000000000 |
| | | | HNT | 0.100000000000000 | | | | HNT | 0.100000000000000 |
| | | | HT | 0.100000000000000 | | | | HT | 0.100000000000000 |
| | | | HXRO | 2.000000000000000 | | | | HXRO | 2.000000000000000 |
| | | | IMX | 0.200000000000000 | | | | IMX | 0.200000000000000 |
| | | | INTER | 0.100000000000000 | | | | INTER | 0.100000000000000 |
| | | | JET | 0.100000000000000 | | | | JET | 0.100000000000000 |
| | | | JOE | 0.999000000000000 | | | | JOE | 0.999000000000000 |
| | | | JST | 10.000000000000000 | | | | JST | 10.000000000000000 |
| | | | KIN | 10,000.000000000000000 | | | | KIN | 10,000.000000000000000 |
| | | | KNC | 0.500000000000000 | | | | KNC | 0.500000000000000 |
| | | | KSHIB | 10.000000000000000 | | | | KSHIB | 10.000000000000000 |
| | | | LINA | 20.000000000000000 | | | | LINA | 20.000000000000000 |
| | | | LINK | 0.100000000000000 | | | | LINK | 0.100000000000000 |
| | | | LRC | 1.000000000000000 | | | | LRC | 1.000000000000000 |
| | | | LTC | 0.014100000000000 | | | | LTC | 0.014100000000000 |
| | | | LUA | 12.000000000000000 | | | | LUA | 12.000000000000000 |
| | | | LUNA2 | 0.000026541189988 | | | | LUNA2 | 0.000026541189988 |
| | | | LUNA2 LOCKED | 0.000061929443310 | | | | LUNA2 LOCKED | 0.000061929443310 |
| | | | LUNC | 5.779400000000000 | | | | LUNC | 5.779400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1.968900000000000 | | | | MANA | 1.968900000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS | 1.000000000000000 | | | | MAPS | 1.000000000000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MBS | 1.000000000000000 | | | | MBS | 1.000000000000000 |
| | | | MCB | 0.100000000000000 | | | | MCB | 0.100000000000000 |
| | | | MEDIA | 0.100000000000000 | | | | MEDIA | 0.100000000000000 |
| | | | MER | 2.000000000000000 | | | | MER | 2.000000000000000 |
| | | | MKR | 0.001000000000000 | | | | MKR | 0.001000000000000 |
| | | | MNGO | 10.000000000000000 | | | | MNGO | 10.000000000000000 |
| | | | MSOL | 0.010000000000000 | | | | MSOL | 0.010000000000000 |
| | | | MTA | 1.000000000000000 | | | | MTA | 1.000000000000000 |
| | | | MTL | 5.599900000000000 | | | | MTL | 5.599900000000000 |
| | | | OKB | 1.000000000000000 | | | | OKB | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS | 10.000000000000000 | | | | ORBS | 10.000000000000000 |
| | | | OXY | 0.999000000000000 | | | | OXY | 0.999000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | PERP | 0.100000000000000 | | | | PERP | 0.100000000000000 |
| | | | POLIS | 0.100000000000000 | | | | POLIS | 0.100000000000000 |
| | | | PORT | 0.199900000000000 | | | | PORT | 0.199900000000000 |
| | | | PROM | 0.060000000000000 | | | | PROM | 0.060000000000000 |
| | | | PUNDIX | 0.700000000000000 | | | | PUNDIX | 0.700000000000000 |
| | | | QI | 20.000000000000000 | | | | QI | 20.000000000000000 |
| | | | RAMP | 4.000000000000000 | | | | RAMP | 4.000000000000000 |
| | | | REAL | 0.200000000000000 | | | | REAL | 0.200000000000000 |
| | | | REEF | 30.000000000000000 | | | | REEF | 30.000000000000000 |
| | | | REN | 0.400000000000000 | | | | REN | 0.400000000000000 |
| | | | RNDR | 0.400000000000000 | | | | RNDR | 0.400000000000000 |
| | | | ROOK | 0.004000000000000 | | | | ROOK | 0.004000000000000 |
| | | | RSR | 20.000000000000000 | | | | RSR | 20.000000000000000 |
| | | | RUNE | 0.100000000000000 | | | | RUNE | 0.100000000000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SKL | 1.000000000000000 | | | | SKL | 1.000000000000000 |
| | | | SLND | 0.099900000000000 | | | | SLND | 0.099900000000000 |
| | | | SLP | 10.000000000000000 | | | | SLP | 10.000000000000000 |
| | | | SLRS | 2.000000000000000 | | | | SLRS | 2.000000000000000 |
| | | | SNX | 0.100000000000000 | | | | SNX | 0.100000000000000 |
| | | | SOL | 0.019190000000000 | | | | SOL | 0.019190000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 200,000.000000000000000 | | | | SOS | 200,000.000000000000000 |
| | | | SPELL | 100.000000000000000 | | | | SPELL | 100.000000000000000 |
| | | | SRM | 0.999000000000000 | | | | SRM | 0.999000000000000 |
| | | | STEP | 1.200000000000000 | | | | STEP | 1.200000000000000 |
| | | | STETH | 0.000209684611305 | | | | STETH | 0.000209684611305 |
| | | | STMX | 30.000000000000000 | | | | STMX | 30.000000000000000 |
| | | | STORJ | 0.600000000000000 | | | | STORJ | 0.600000000000000 |
| | | | STSOL | 0.010000000000000 | | | | STSOL | 0.010000000000000 |
| | | | SUN | 32.843000000000000 | | | | SUN | 32.843000000000000 |
| | | | SUSHI | 1.000000000000000 | | | | SUSHI | 1.000000000000000 |
| | | | SXP | 0.400000000000000 | | | | SXP | 0.400000000000000 |
| | | | TLM | 4.000000000000000 | | | | TLM | 4.000000000000000 |
| | | | TOMO | 0.400000000000000 | | | | TOMO | 0.400000000000000 |
| | | | TONCOIN | 0.200000000000000 | | | | TONCOIN | 0.200000000000000 |
| | | | TRU | 3.999400000000000 | | | | TRU | 3.999400000000000 |
| | | | TRX | 11.000000000000000 | | | | TRX | 11.000000000000000 |
| | | | TRYB | 11.200000000000000 | | | | TRYB | 11.200000000000000 |
| | | | TULIP | 0.200000000000000 | | | | TULIP | 0.200000000000000 |
| | | | UBXT | 29.000000000000000 | | | | UBXT | 29.000000000000000 |
| | | | UNI | 0.100000000000000 | | | | UNI | 0.100000000000000 |
| | | | USD | 37.897936169611540 | | | | USD | 37.897936169611540 |
| | | | USDT | 0.003807786045137 | | | | USDT | 0.003807786045137 |
| | | | WRX | 1.000000000000000 | | | | WRX | 1.000000000000000 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | | | XRP | 2.000000000000000 |
| | | | ZRX | 2.000000000000000 | | | | ZRX | 2.000000000000000 |
| 14522 | Name on file | FTX Trading Ltd. | ATLAS | 2.809.466100000000000 | 89050 | Name on file | FTX Trading Ltd. | ATLAS | 2.809.466100000000000 |
| | | | BTC | 0.000025054910000 | | | | BTC | 0.000025054910000 |
| | | | CRO | 2.449.805000000000000 | | | | CRO | 2.449.805000000000000 |
| | | | ETH | 0.000851220000000 | | | | ETH | 0.000851220000000 |
| | | | ETHW | 0.907853220000000 | | | | ETHW | 0.907853220000000 |
| | | | FTM | 2.079.564140000000000 | | | | FTM | 2.079.564140000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000036736407140 | | | | LUNA2 | 0.000036736407140 |
| | | | LUNA2 LOCKED | 0.000085718281340 | | | | LUNA2 LOCKED | 0.000085718281340 |
| | | | LUNC | 7.999430000000000 | | | | LUNC | 7.999430000000000 |
| | | | MATIC | 9.897400000000000 | | | | MATIC | 9.897400000000000 |
| | | | NEAR | 200.000000000000000 | | | | NEAR | 200.000000000000000 |
| | | | RAY | 0.992780000000000 | | | | RAY | 0.992780000000000 |
| | | | SAND | 5.963710000000000 | | | | SAND | 5.963710000000000 |
| | | | SOL | 32.653818360000000 | | | | SOL | 32.653818360000000 |
| | | | TUM | 1.668.739890000000000 | | | | TUM | 1.668.739890000000000 |
| | | | TULIP | 0.197948000000000 | | | | TULIP | 0.197948000000000 |
| | | | USD | 8,556.810429434365000 | | | | USD | 8,556.810429434365000 |
| | | | XRP | 0.176120000000000 | | | | XRP | 0.176120000000000 |
| 57550 | Name on file | FTX Trading Ltd. | ATLAS | 2.809.466100000000000 | 89050 | Name on file | FTX Trading Ltd. | ATLAS | 2.809.466100000000000 |
| | | | BTC | 0.000025054910000 | | | | BTC | 0.000025054910000 |
| | | | CRO | 2.449.805000000000000 | | | | CRO | 2.449.805000000000000 |
| | | | ETH | 0.000851220000000 | | | | ETH | 0.000851220000000 |
| | | | ETHW | 0.907853220000000 | | | | ETHW | 0.907853220000000 |
| | | | FTM | 2.079.564140000000000 | | | | FTM | 2.079.564140000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000036736407140 | | | | LUNA2 | 0.000036736407140 |
| | | | LUNA2 LOCKED | 0.000085718281340 | | | | LUNA2 LOCKED | 0.000085718281340 |
| | | | LUNC | 7.999430000000000 | | | | LUNC | 7.999430000000000 |
| | | | MATIC | 9.897400000000000 | | | | MATIC | 9.897400000000000 |
| | | | NEAR | 200.000000000000000 | | | | NEAR | 200.000000000000000 |
| | | | RAY | 0.992780000000000 | | | | RAY | 0.992780000000000 |
| | | | SAND | 5.963710000000000 | | | | SAND | 5.963710000000000 |
| | | | SOL | 32.653818360000000 | | | | SOL | 32.653818360000000 |
| | | | TUM | 1.668.739890000000000 | | | | TUM | 1.668.739890000000000 |
| | | | TULIP | 0.197948000000000 | | | | TULIP | 0.197948000000000 |
| | | | USD | 8,556.810429434365000 | | | | USD | 8,556.810429434365000 |
| | | | XRP | 0.176120000000000 | | | | XRP | 0.176120000000000 |
| 80866 | Name on file | FTX Trading Ltd. | BTC | 0.000212684662500 | 87484 | Name on file | FTX Trading Ltd. | BTC | 0.000212684662500 |
| | | | ETH | 0.000000068095184 | | | | ETH | 0.000000068095184 |
| | | | ETHW | 887.813810930000000 | | | | ETHW | 887.813810930000000 |
| | | | FTT | 0.277398127036998 | | | | FTT | 0.277398127036998 |
| | | | LUNA2 | 0.196932954500000 | | | | LUNA2 | 0.196932954500000 |
| | | | LUNA2 LOCKED | 0.459485935700000 | | | | LUNA2 LOCKED | 0.459485935700000 |
| | | | LUNC | 42.879.800000000000000 | | | | LUNC | 42.879.800000000000000 |
| | | | SUSHI | 0.000000101000000 | | | | SUSHI | 0.000000101000000 |
| | | | USD | 109.045485414400000 | | | | USD | 109.045485414400000 |
| | | | USDT | 3.545450000000000 | | | | USDT | 3.545450000000000 |
| | | | XRP | 0.033411518171326 | | | | XRP | 0.033411518171326 |
| 57913 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 70451 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BTC | 0.153471717567701 | | | | BTC | 0.153471717567701 |
| | | | ETH | 1.805767467300000 | | | | ETH | 1.805767467300000 |
| | | | ETHW | 1.026791917300000 | | | | ETHW | 1.026791917300000 |
| | | | FTT | 25.102500480000000 | | | | FTT | 25.102500480000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA | 2.467168718000000 | | | | LUNA | 2.467168718000000 |
| | | | LUNA2 LOCKED | 5.731409802000000 | | | | LUNA2 LOCKED | 5.731409802000000 |
| | | | SOL | 38.728034331392840 | | | | SOL | 38.728034331392840 |
| 56377 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 70451 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BTC | 0.153471717567701 | | | | BTC | 0.153471717567701 |
| | | | ETH | 1.805767467300000 | | | | ETH | 1.805767467300000 |
| | | | ETHW | 1.026791917300000 | | | | ETHW | 1.026791917300000 |
| | | | FTT | 25.102500480000000 | | | | FTT | 25.102500480000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA | 2.467168718000000 | | | | LUNA | 2.467168718000000 |
| | | | LUNA2 LOCKED | 5.731409802000000 | | | | LUNA2 LOCKED | 5.731409802000000 |
| | | | SOL | 38.728034331392840 | | | | SOL | 38.728034331392840 |
| 37403 | Name on file | FTX Trading Ltd. | AERO | 4.490902261245300 | 65934* | Name on file | FTX EU Ltd. | AERO | 4.490902261245300 |
| | | | BEAR | 935.600000000000000 | | | | BEAR | 935.600000000000000 |
| | | | BICO | 0.602087700000000 | | | | BICO | 0.602087700000000 |
| | | | BTC | 0.000404630000000 | | | | BTC | 0.000404630000000 |
| | | | BULL | 0.000562400000000 | | | | BULL | 0.000562400000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 42.794580000000000 | | | | FTT | 42.794580000000000 |
| | | | IMX | 0.099071030000000 | | | | IMX | 0.099071030000000 |
| | | | LUNA2 | 0.729010409300000 | | | | LUNA2 | 0.729010409300000 |
| | | | LUNA2_LOCKED | 1.678837088000000 | | | | LUNA2_LOCKED | 1.678837088000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 48.997290000000000 | | | | SOL | 48.997290000000000 |
| | | | TRX | 32.000834000000000 | | | | TRX | 32.000834000000000 |
| | | | USD | 522.971900825215700 | | | | USD | 522.971900825215700 |
| | | | USDT | 3.967.587668388125600 | | | | USDT | 3.967.587668388125600 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 65922 | Name on file | FTX Trading Ltd. | AERO | 3.000000000000000 | 65934* | Name on file | FTX EU Ltd. | AERO | 3.000000000000000 |
| | | | BEAR | 939.600000000000000 | | | | BEAR | 939.600000000000000 |
| | | | BICO | 0.602998770000000 | | | | BICO | 0.602998770000000 |
| | | | BTC | 0.000464300000000 | | | | BTC | 0.000464300000000 |
| | | | BULL | 0.000542400000000 | | | | BULL | 0.000542400000000 |
| | | | FTT | 42.794580000000000 | | | | FTT | 42.794580000000000 |
| | | | IMX | 0.099071030000000 | | | | IMX | 0.099071030000000 |
| | | | LUNA2 | 0.729010409300000 | | | | LUNA2 | 0.729010409300000 |
| | | | LUNA2_LOCKED | 1.678837088000000 | | | | LUNA2_LOCKED | 1.678837088000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 48.997290000000000 | | | | SOL | 48.997290000000000 |
| | | | TRX | 32.000834000000000 | | | | TRX | 32.000834000000000 |
| | | | USD | 522.971900825215700 | | | | USD | 522.971900825215700 |
| | | | USDT | 3.967.587668388125600 | | | | USDT | 3.967.587668388125600 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 23460 | Name on file | FTX Trading Ltd. | ATOM | 27.095122000000000 | 92194 | Name on file | FTX Trading Ltd. | ATOM | 27.095122000000000 |
| | | | BICO | 156.971740000000000 | | | | BICO | 156.971740000000000 |
| | | | BTC | 0.157475525300000 | | | | BTC | 0.157475525300000 |
| | | | COMP | 2.552700002440000 | | | | COMP | 2.552700002440000 |
| | | | CRO | 940.000000000000000 | | | | CRO | 940.000000000000000 |
| | | | DOT | 37.358203909864940 | | | | DOT | 37.358203909864940 |
| | | | ETH | 1.295772411600000 | | | | ETH | 1.295772411600000 |
| | | | ETHW | 1.295772411600000 | | | | ETHW | 1.295772411600000 |
| | | | FTT | 12.581986098399971 | | | | FTT | 12.581986098399971 |
| | | | LUNA2 | 1.022791718000000 | | | | LUNA2 | 1.022791718000000 |
| | | | LUNA2_LOCKED | 2.386514009000000 | | | | LUNA2_LOCKED | 2.386514009000000 |
| | | | LUNC | 222.715.050000000000 | | | | LUNC | 222.715.050000000000 |
| | | | NEAR | 179.273862380000000 | | | | NEAR | 179.273862380000000 |
| | | | SOL | 22.695485475626540 | | | | SOL | 22.695485475626540 |
| | | | USD | 6.532.391137563623000 | | | | USD | 6.532.391137563623000 |
| | | | USDT | 0.000000003509982 | | | | USDT | 0.000000003509982 |
| 38884 | Name on file | FTX Trading Ltd. | ATOM | 27.095122000000000 | 92194 | Name on file | FTX Trading Ltd. | ATOM | 27.095122000000000 |
| | | | BICO | 156.971740000000000 | | | | BICO | 156.971740000000000 |
| | | | BTC | 0.157475525300000 | | | | BTC | 0.157475525300000 |
| | | | COMP | 2.552700002440000 | | | | COMP | 2.552700002440000 |
| | | | CRO | 940.000000000000000 | | | | CRO | 940.000000000000000 |
| | | | DOT | 37.358203909864940 | | | | DOT | 37.358203909864940 |
| | | | ETH | 1.295772411600000 | | | | ETH | 1.295772411600000 |
| | | | ETHW | 1.295772411600000 | | | | ETHW | 1.295772411600000 |
| | | | FTT | 12.581986098399971 | | | | FTT | 12.581986098399971 |
| | | | LUNA2 | 1.022791718000000 | | | | LUNA2 | 1.022791718000000 |
| | | | LUNA2_LOCKED | 2.386514009000000 | | | | LUNA2_LOCKED | 2.386514009000000 |
| | | | LUNC | 222.715.050000000000 | | | | LUNC | 222.715.050000000000 |
| | | | NEAR | 179.273862380000000 | | | | NEAR | 179.273862380000000 |
| | | | SOL | 22.695485475626540 | | | | SOL | 22.695485475626540 |
| | | | USD | 6.532.391137563623000 | | | | USD | 6.532.391137563623000 |
| | | | USDT | 0.000000003509982 | | | | USDT | 0.000000003509982 |
| 30273 | Name on file | FTX Trading Ltd. | BNB | 0.000000007990141 | 92372 | Name on file | FTX Trading Ltd. | BNB | 0.000000007990141 |
| | | | BTC | 0.159002351106060 | | | | BTC | 0.159002351106060 |
| | | | DOGE | 11.331271622438000 | | | | DOGE | 11.331271622438000 |
| | | | DOT | 90.329474191728640 | | | | DOT | 90.329474191728640 |
| | | | ETH | 0.256153783881010 | | | | ETH | 0.256153783881010 |
| | | | ETHW | 0.251051146700000 | | | | ETHW | 0.251051146700000 |
| | | | LUNA2 | 0.000000004073971 | | | | LUNA2 | 0.000000004073971 |
| | | | LUNC | 0.009591200000000 | | | | LUNC | 0.009591200000000 |
| | | | SOL | 0.001199100000000 | | | | SOL | 0.001199100000000 |
| | | | USD | 4.521.136351589870000 | | | | USD | 4.521.136351589870000 |
| 9999 | Name on file | FTX Trading Ltd. | BNB | 0.000000007990141 | 92372 | Name on file | FTX Trading Ltd. | BNB | 0.000000007990141 |
| | | | BTC | 0.159002351106060 | | | | BTC | 0.159002351106060 |
| | | | DOGE | 11.331271622438000 | | | | DOGE | 11.331271622438000 |
| | | | DOT | 90.329474191728640 | | | | DOT | 90.329474191728640 |
| | | | ETH | 0.256153783881010 | | | | ETH | 0.256153783881010 |
| | | | ETHW | 0.251051146700000 | | | | ETHW | 0.251051146700000 |
| | | | LUNA2 | 0.000000004073971 | | | | LUNA2 | 0.000000004073971 |
| | | | LUNC | 0.009591200000000 | | | | LUNC | 0.009591200000000 |
| | | | SOL | 0.001199100000000 | | | | SOL | 0.001199100000000 |
| | | | USD | 4.521.136351589870000 | | | | USD | 4.521.136351589870000 |
| 14242 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 54452* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALEPH | 0.608911921209411 | | | | ALEPH | 0.608911921209411 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 440.706710000000000 | | | | ALPHA | 440.706710000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000386810 | | | | ETH | 0.000000000386810 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.268779000000000 | | | | ETHW | 0.268779000000000 |
| | | | FILM-PERP | 0.000000000000000 | | | | FILM-PERP | 0.000000000000000 |
| | | | FTT | 155.650075110000000 | | | | FTT | 155.650075110000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 144.567695000000000 | | | | LUNA2_LOCKED | 144.567695000000000 |
| | | | LUNC | 25.264.231041600000000 | | | | LUNC | 25.264.231041600000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 2.150.975454400000000 | | | | RAY | 2.150.975454400000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 938.694973290000000 | | | | SRM | 938.694973290000000 |
| | | | SRM_LOCKED | 1.072716670000000 | | | | SRM_LOCKED | 1.072716670000000 |
| | | | STETH | 8.399215494291669 | | | | STETH | 8.399215494291669 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.144029751587077 | | | | USD | 0.144029751587077 |
| | | | USDT | 0.000000030737930 | | | | USDT | 0.000000030737930 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 13352 | Name on file | FTX EU Ltd. | AR-PERP | 0.000000000000000 | 89762 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 6.150000000000000 | | | | BADGER | 6.150000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.064163606000000 | | | | BTC | 0.064163606000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.160000000000000 | | | | ETH | 0.160000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 10.200.000000054000000 | | | | EUR | 10.200.000000054000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | MANA | 25.000000000000000 | | | | MANA | 25.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | ONIG-PERP | 0.000000000000000 | | | | ONIG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB | 2.600.000000000000000 | | | | SHIB | 2.600.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5.500000000000000 | | | | SOL | 5.500000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TULP-PERP | 0.000000000000000 | | | | TULP-PERP | 0.000000000000000 |
| | | | USD | 376.689055204412700 | | | | USD | 376.689055204412700 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 9219 | Name on file | FTX EU Ltd. | ALGO | 0.000000014088112 | 93962* | Name on file | FTX EU Ltd. | ALGO | 0.000000014088112 |
| | | | APE | 0.000000001247777 | | | | APE | 0.000000001247777 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | ETH | 0.619993100000000 | | | | ETH | 0.619993100000000 |
| | | | GBP | 0.006940246771890 | | | | GBP | 0.006940246771890 |
| | | | MATIC | 378.223798266192900 | | | | MATIC | 378.223798266192900 |
| | | | SOL | 306.575799583431660 | | | | SOL | 306.575799583431660 |
| | | | STMX | 33.525.102434210960000 | | | | STMX | 33.525.102434210960000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000009416893 | | | | USD | 0.000000009416893 |
| | | | USDT | 0.000000010077685 | | | | USDT | 0.000000010077685 |
| | | | XRP | 1.499.268540660207000 | | | | XRP | 1.499.268540660207000 |
| 24977 | Name on file | FTX Trading Ltd. | ALGO | 0.000000002449599 | 84876 | Name on file | FTX Trading Ltd. | ALGO | 0.000000002449599 |
| | | | ALTHEDGE | 0.000000002150000 | | | | ALTHEDGE | 0.000000002150000 |
| | | | AMD | 0.000000002150000 | | | | AMD | 0.000000002150000 |
| | | | AMDPMPE | 0.000000002600000 | | | | AMDPMPE | 0.000000002600000 |
| | | | APE | 0.591425704499 | | | | APE | 0.591425704499 |
| | | | ATOM | 2.876826600000000 | | | | ATOM | 2.876826600000000 |
| | | | AUDIO | 0.891280000000000 | | | | AUDIO | 0.891280000000000 |
| | | | BAO | 999.516.160000000000 | | | | BAO | 999.516.160000000000 |
| | | | BAT | 1.997660000000000 | | | | BAT | 1.997660000000000 |

65934*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54452*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93962*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.0099190020000000 | | | | BNB | 0.0099190020000000 |
| | | | BTC | 0.0857328796198120 | | | | BTC | 0.0857328796198120 |
| | | | CHZ | 0.0000000061464640 | | | | CHZ | 0.0000000061464640 |
| | | | COMP | 0.0000000006000000 | | | | COMP | 0.0000000006000000 |
| | | | CVX | 0.6481400000000000 | | | | CVX | 0.6481400000000000 |
| | | | DENT | 139.1952800000000000 | | | | DENT | 139.1952800000000000 |
| | | | DOGE | 0.7840000012881490 | | | | DOGE | 0.7840000012881490 |
| | | | DOT | 0.4741520000000000 | | | | DOT | 0.4741520000000000 |
| | | | DYDX | 11.8226540053483500 | | | | DYDX | 11.8226540053483500 |
| | | | ENS | 0.0085690000000000 | | | | ENS | 0.0085690000000000 |
| | | | ETH | 0.0041653751127800 | | | | ETH | 0.0041653751127800 |
| | | | ETHW | 0.0000000042089510 | | | | ETHW | 0.0000000042089510 |
| | | | FTT | 17.6221207820398540 | | | | FTT | 17.6221207820398540 |
| | | | GOOGL | 0.0000000010000000 | | | | GOOGL | 0.0000000010000000 |
| | | | GOOGLPRE | 0.0000000017000000 | | | | GOOGLPRE | 0.0000000017000000 |
| | | | HNT | 0.9712900000000000 | | | | HNT | 0.9712900000000000 |
| | | | LINK | 7.5869560400000000 | | | | LINK | 7.5869560400000000 |
| | | | LTC | 0.1778001975438100 | | | | LTC | 0.1778001975438100 |
| | | | LUNA2 | 0.4613624140000000 | | | | LUNA2 | 0.4613624140000000 |
| | | | LUNA2_LOCKED | 1.0765122990000000 | | | | LUNA2_LOCKED | 1.0765122990000000 |
| | | | LUNC | 100,000.0091742490000000 | | | | LUNC | 100,000.0091742490000000 |
| | | | MATH | 1.7714240000000000 | | | | MATH | 1.7714240000000000 |
| | | | MATIC | 17.4532600014977370 | | | | MATIC | 17.4532600014977370 |
| | | | MKR | 0.0029080200000000 | | | | MKR | 0.0029080200000000 |
| | | | NFLX | 0.0000000001000000 | | | | NFLX | 0.0000000001000000 |
| | | | OKB | 0.5921340000000000 | | | | OKB | 0.5921340000000000 |
| | | | PAXG | 0.0000000001180000 | | | | PAXG | 0.0000000001180000 |
| | | | RNDR | 8.3171100000000000 | | | | RNDR | 8.3171100000000000 |
| | | | SHIB | 3,842,409.6180000090000000 | | | | SHIB | 3,842,409.6180000090000000 |
| | | | SKL | 0.6184624000000000 | | | | SKL | 0.6184624000000000 |
| | | | SOL | 0.0000000079843470 | | | | SOL | 0.0000000079843470 |
| | | | SPY | 0.0000000041000000 | | | | SPY | 0.0000000041000000 |
| | | | SRM | 3.9040726000000000 | | | | SRM | 3.9040726000000000 |
| | | | SUSHI | 0.0000000282783140 | | | | SUSHI | 0.0000000282783140 |
| | | | USD | 170.1422882994997770 | | | | USD | 170.1422882994997770 |
| | | | USDT | 0.0000000020601670 | | | | USDT | 0.0000000020601670 |
| | | | VGX | 1.0000000000000000 | | | | VGX | 1.0000000000000000 |
| | | | XAUT | 0.0000000074900000 | | | | XAUT | 0.0000000074900000 |
| | | | XRP | 4,564.2266156987600000 | | | | XRP | 4,564.2266156987600000 |
| | | | ZRX | 0.9431200000000000 | | | | ZRX | 0.9431200000000000 |
| 61753 | Name on file | FTX Trading Ltd. | ALGO | 0.0000000024449599 | 84876 | Name on file | FTX Trading Ltd. | ALGO | 0.0000000024449599 |
| | | | ALTHEDGE | 0.0000000015000000 | | | | ALTHEDGE | 0.0000000015000000 |
| | | | AMD | 0.0000000006000000 | | | | AMD | 0.0000000006000000 |
| | | | ANONPRE | 0.0000000016000000 | | | | ANONPRE | 0.0000000016000000 |
| | | | APE | 0.1931420063170499 | | | | APE | 0.1931420063170499 |
| | | | ATOM | 2.9768206800000000 | | | | ATOM | 2.9768206800000000 |
| | | | AUDIO | 0.8912800000000000 | | | | AUDIO | 0.8912800000000000 |
| | | | BAO | 999,516.1600000030000000 | | | | BAO | 999,516.1600000030000000 |
| | | | BAT | 1.9976600000000000 | | | | BAT | 1.9976600000000000 |
| | | | BNB | 0.0099190020000000 | | | | BNB | 0.0099190020000000 |
| | | | BTC | 0.0857328796198120 | | | | BTC | 0.0857328796198120 |
| | | | CHZ | 0.0000000061464640 | | | | CHZ | 0.0000000061464640 |
| | | | COMP | 0.0000000006000000 | | | | COMP | 0.0000000006000000 |
| | | | CVX | 0.6481400000000000 | | | | CVX | 0.6481400000000000 |
| | | | DENT | 139.1952800000000000 | | | | DENT | 139.1952800000000000 |
| | | | DOGE | 0.7840000012881490 | | | | DOGE | 0.7840000012881490 |
| | | | DOT | 0.4741520000000000 | | | | DOT | 0.4741520000000000 |
| | | | DYDX | 11.8226540053483500 | | | | DYDX | 11.8226540053483500 |
| | | | ENS | 0.0085690000000000 | | | | ENS | 0.0085690000000000 |
| | | | ETH | 0.0041653751127800 | | | | ETH | 0.0041653751127800 |
| | | | ETHW | 0.0000000042089510 | | | | ETHW | 0.0000000042089510 |
| | | | FTT | 17.6221207820398540 | | | | FTT | 17.6221207820398540 |
| | | | GOOGL | 0.0000000010000000 | | | | GOOGL | 0.0000000010000000 |
| | | | GOOGLPRE | 0.0000000017000000 | | | | GOOGLPRE | 0.0000000017000000 |
| | | | HNT | 0.9712900000000000 | | | | HNT | 0.9712900000000000 |
| | | | LINK | 7.5869560400000000 | | | | LINK | 7.5869560400000000 |
| | | | LTC | 0.1778001975438100 | | | | LTC | 0.1778001975438100 |
| | | | LUNA2 | 0.4613624140000000 | | | | LUNA2 | 0.4613624140000000 |
| | | | LUNA2_LOCKED | 1.0765122990000000 | | | | LUNA2_LOCKED | 1.0765122990000000 |
| | | | LUNC | 100,000.0091742490000000 | | | | LUNC | 100,000.0091742490000000 |
| | | | MATH | 1.7714240000000000 | | | | MATH | 1.7714240000000000 |
| | | | MATIC | 17.4532600014977370 | | | | MATIC | 17.4532600014977370 |
| | | | MKR | 0.0029080200000000 | | | | MKR | 0.0029080200000000 |
| | | | NFLX | 0.0000000001000000 | | | | NFLX | 0.0000000001000000 |
| | | | OKB | 0.5921340000000000 | | | | OKB | 0.5921340000000000 |
| | | | PAXG | 0.0000000001180000 | | | | PAXG | 0.0000000001180000 |
| | | | RNDR | 8.3171100000000000 | | | | RNDR | 8.3171100000000000 |
| | | | SHIB | 3,842,409.6180000090000000 | | | | SHIB | 3,842,409.6180000090000000 |
| | | | SKL | 0.6184624000000000 | | | | SKL | 0.6184624000000000 |
| | | | SOL | 0.0000000079843470 | | | | SOL | 0.0000000079843470 |
| | | | SPY | 0.0000000041000000 | | | | SPY | 0.0000000041000000 |
| | | | SRM | 3.9040726000000000 | | | | SRM | 3.9040726000000000 |
| | | | SUSHI | 0.0000000282783140 | | | | SUSHI | 0.0000000282783140 |
| | | | USD | 170.1422882994997770 | | | | USD | 170.1422882994997770 |
| | | | USDT | 0.0000000020601670 | | | | USDT | 0.0000000020601670 |
| | | | VGX | 1.0000000000000000 | | | | VGX | 1.0000000000000000 |
| | | | XAUT | 0.0000000074900000 | | | | XAUT | 0.0000000074900000 |
| | | | XRP | 4,564.2266156987600000 | | | | XRP | 4,564.2266156987600000 |
| | | | ZRX | 0.9431200000000000 | | | | ZRX | 0.9431200000000000 |
| 68877 | Name on file | FTX Trading Ltd. | ALGO | 0.0000000024449599 | 84876 | Name on file | FTX Trading Ltd. | ALGO | 0.0000000024449599 |
| | | | ALTHEDGE | 0.0000000015000000 | | | | ALTHEDGE | 0.0000000015000000 |
| | | | AMD | 0.0000000006000000 | | | | AMD | 0.0000000006000000 |
| | | | ANONPRE | 0.0000000016000000 | | | | ANONPRE | 0.0000000016000000 |
| | | | APE | 0.1931420063170499 | | | | APE | 0.1931420063170499 |
| | | | ATOM | 2.9768206800000000 | | | | ATOM | 2.9768206800000000 |
| | | | AUDIO | 0.8912800000000000 | | | | AUDIO | 0.8912800000000000 |
| | | | BAO | 999,516.1600000030000000 | | | | BAO | 999,516.1600000030000000 |
| | | | BAT | 1.9976600000000000 | | | | BAT | 1.9976600000000000 |
| | | | BNB | 0.0099190020000000 | | | | BNB | 0.0099190020000000 |
| | | | BTC | 0.0857328796198120 | | | | BTC | 0.0857328796198120 |
| | | | CHZ | 0.0000000061464640 | | | | CHZ | 0.0000000061464640 |
| | | | COMP | 0.0000000006000000 | | | | COMP | 0.0000000006000000 |
| | | | CVX | 0.6481400000000000 | | | | CVX | 0.6481400000000000 |
| | | | DENT | 139.1952800000000000 | | | | DENT | 139.1952800000000000 |
| | | | DOGE | 0.7840000012881490 | | | | DOGE | 0.7840000012881490 |
| | | | DOT | 0.4741520000000000 | | | | DOT | 0.4741520000000000 |
| | | | DYDX | 11.8226540053483500 | | | | DYDX | 11.8226540053483500 |
| | | | ENS | 0.0085690000000000 | | | | ENS | 0.0085690000000000 |
| | | | ETH | 0.0041653751127800 | | | | ETH | 0.0041653751127800 |
| | | | ETHW | 0.0000000042089510 | | | | ETHW | 0.0000000042089510 |
| | | | FTT | 17.6221207820398540 | | | | FTT | 17.6221207820398540 |
| | | | GOOGL | 0.0000000010000000 | | | | GOOGL | 0.0000000010000000 |
| | | | GOOGLPRE | 0.0000000017000000 | | | | GOOGLPRE | 0.0000000017000000 |
| | | | HNT | 0.9712900000000000 | | | | HNT | 0.9712900000000000 |
| | | | LINK | 7.5869560400000000 | | | | LINK | 7.5869560400000000 |
| | | | LTC | 0.1778001975438100 | | | | LTC | 0.1778001975438100 |
| | | | LUNA2 | 0.4613624140000000 | | | | LUNA2 | 0.4613624140000000 |
| | | | LUNA2_LOCKED | 1.0765122990000000 | | | | LUNA2_LOCKED | 1.0765122990000000 |
| | | | LUNC | 100,000.0091742490000000 | | | | LUNC | 100,000.0091742490000000 |
| | | | MATH | 1.7714240000000000 | | | | MATH | 1.7714240000000000 |
| | | | MATIC | 17.4532600014977370 | | | | MATIC | 17.4532600014977370 |
| | | | MKR | 0.0029080200000000 | | | | MKR | 0.0029080200000000 |
| | | | NFLX | 0.0000000001000000 | | | | NFLX | 0.0000000001000000 |
| | | | OKB | 0.5921340000000000 | | | | OKB | 0.5921340000000000 |
| | | | PAXG | 0.0000000001180000 | | | | PAXG | 0.0000000001180000 |
| | | | RNDR | 8.3171100000000000 | | | | RNDR | 8.3171100000000000 |
| | | | SHIB | 3,842,409.6180000090000000 | | | | SHIB | 3,842,409.6180000090000000 |
| | | | SKL | 0.6184624000000000 | | | | SKL | 0.6184624000000000 |
| | | | SOL | 0.0000000079843470 | | | | SOL | 0.0000000079843470 |
| | | | SPY | 0.0000000041000000 | | | | SPY | 0.0000000041000000 |
| | | | SRM | 3.9040726000000000 | | | | SRM | 3.9040726000000000 |
| | | | SUSHI | 0.0000000282783140 | | | | SUSHI | 0.0000000282783140 |
| | | | USD | 170.1422882994997770 | | | | USD | 170.1422882994997770 |
| | | | USDT | 0.0000000020601670 | | | | USDT | 0.0000000020601670 |
| | | | VGX | 1.0000000000000000 | | | | VGX | 1.0000000000000000 |
| | | | XAUT | 0.0000000074900000 | | | | XAUT | 0.0000000074900000 |
| | | | XRP | 4,564.2266156987600000 | | | | XRP | 4,564.2266156987600000 |
| | | | ZRX | 0.9431200000000000 | | | | ZRX | 0.9431200000000000 |
| 47865 | Name on file | FTX Trading Ltd. | ATLAS | 3,998.8600000000000000 | 69405 | Name on file | FTX Trading Ltd. | ATLAS | 3,998.8600000000000000 |
| | | | BTC | 0.1423860475700 | | | | BTC | 0.1423860475700 |
| | | | DYDX | 68.6864700000000000 | | | | DYDX | 68.6864700000000000 |
| | | | ETH | 0.3959177020088750 | | | | ETH | 0.3959177020088750 |
| | | | ETHW | 0.3942138932725000 | | | | ETHW | 0.3942138932725000 |
| | | | LINK | 58.3668750717136130 | | | | LINK | 58.3668750717136130 |
| | | | LTC | 0.0089964473507320 | | | | LTC | 0.0089964473507320 |
| | | | LUNA2 | 27.0440003000000000 | | | | LUNA2 | 27.0440003000000000 |
| | | | LUNA2_LOCKED | 63.1026676000000000 | | | | LUNA2_LOCKED | 63.1026676000000000 |
| | | | SOL | 0.0025600000000000 | | | | SOL | 0.0025600000000000 |
| | | | USD | 4.8147342000000000 | | | | USD | 4.8147342000000000 |
| | | | USDT | 14.0304808038536370 | | | | USDT | 14.0304808038536370 |
| 42513 | Name on file | FTX EU Ltd. | BTC | 0.3043125800000000 | 92826* | Name on file | FTX EU Ltd. | BTC | 0.3043125800000000 |
| 47578 | Name on file | FTX Trading Ltd. | USDT | 1.9596611360000000 | | | | USDT | 1.9596611360000000 |
| | | | EUR | 0.0000000000435141 | 47582* | Name on file | FTX Trading Ltd. | EUR | 0.0000000000435141 |
| | | | EUR | 10,486.4234548452000000 | | | | EUR | 10,486.4234548452000000 |
| | | | GMT | 0.0000000712091960 | | | | GMT | 0.0000000712091960 |
| | | | GST | 0.0000000000231715 | | | | GST | 0.0000000000231715 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNA2 | 16.0713900000000000 | | | | LUNA2 | 16.0713900000000000 |
| | | | LUNA2_LOCKED | 16.0713900000000000 | | | | LUNA2_LOCKED | 16.0713900000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000428 | | | | SOL | 0.0000000000000428 |
| | | | USDT | 0.0000000202522291 | | | | USDT | 0.0000000202522291 |
| 31727 | Name on file | FTX EU Ltd. | TRX | 10.7310000000000000 | 76860* | Name on file | FTX EU Ltd. | USDT | 0.0000000202522291 |
| | | | USDT | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |

68587: Surviving Claim included as the claim to be modified both in the Debtors' One Hundred Seventh Substantive Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
47582*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
76860*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-1230 | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00000000015750 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000100000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 10.73318018516538480 |
| | | | | | | | | USDT | 0.00000002537593 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 83985 | Name on file | FTX Trading Ltd. | BTC | 0.37000000000000 | 50419 | Name on file | FTX Trading Ltd. | BTC | 0.37000000000000 |
| | | | USDC | 4,000.00000000000000 | | | | USDC | 4,000.00000000000000 |
| 92134 | Name on file | FTX Trading Ltd. | BTC | 0.07000000000000 | 50419 | Name on file | FTX Trading Ltd. | BTC | 0.07000000000000 |
| | | | USDC | 4,000.00000000000000 | | | | USDC | 4,000.00000000000000 |
| 35177 | Name on file | FTX Trading Ltd. | BTC | 0.03158779000000 | 70611 | Name on file | FTX Trading Ltd. | BTC | 0.03158779000000 |
| | | | ETH | 2.18112371700000 | | | | ETH | 2.18112371700000 |
| | | | ETHW | 2.18112371700000 | | | | ETHW | 2.18112371700000 |
| | | | MNGO | 8,120.95706069200000 | | | | MNGO | 8,120.95706069200000 |
| | | | SRM | 476.21454369234000 | | | | SRM | 476.21454369234000 |
| | | | SRM_LOCKED | 6.85961830000000 | | | | SRM_LOCKED | 6.85961830000000 |
| | | | USD | 0.00000000876530 | | | | USD | 0.00000000876530 |
| | | | USDT | 0.00000000614900 | | | | USDT | 0.00000000614900 |
| 50617 | Name on file | FTX EU Ltd. | BTC | 0.00835700000000 | 50496* | Name on file | FTX EU Ltd. | BTC | 0.00835700000000 |
| | | | DOT | 18.80000000000000 | | | | DOT | 18.80000000000000 |
| | | | ETHBULL | 0.00004674000000 | | | | ETHBULL | 0.00004674000000 |
| | | | EUR | 0.00000000457228 | | | | EUR | 0.00000000457228 |
| | | | FTM | 410.77196200000000 | | | | FTM | 410.77196200000000 |
| | | | FTT | 0.04561183000000 | | | | FTT | 0.04561183000000 |
| | | | JOE | 105.00000000000000 | | | | JOE | 105.00000000000000 |
| | | | MATICBULL | 5,313.13595100000000 | | | | MATICBULL | 5,313.13595100000000 |
| | | | RUNE | 43.60000000000000 | | | | RUNE | 43.60000000000000 |
| | | | SOL | 0.00975300000000 | | | | SOL | 0.00975300000000 |
| | | | TRX | 7.00000000000000 | | | | TRX | 7.00000000000000 |
| | | | USD | 7,010.31451559109000 | | | | USD | 7,010.31451559109000 |
| | | | USDT | 0.00499033577976 | | | | USDT | 0.00499033577976 |
| | | | XRPBULL | 61,838.14651600000000 | | | | XRPBULL | 61,838.14651600000000 |
| 73484 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 50155 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-0624 | 0.00000000000000 | | | | ADA-0624 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-1230 | 0.00000000000000 | | | | APE-1230 | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | CEL-PERP | 0.00000000001818 | | | | CEL-PERP | 0.00000000001818 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-0930 | 0.00000000000007 | | | | EOS-0930 | 0.00000000000007 |
| | | | EOS-PERP | 0.00000000005911 | | | | EOS-PERP | 0.00000000005911 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000028 | | | | FIL-PERP | 0.00000000000028 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.21402949200000 | | | | LUNA2 | 1.21402949200000 |
| | | | LUNA2_LOCKED | 2.83273548200000 | | | | LUNA2_LOCKED | 2.83273548200000 |
| | | | LUNC | 264,357.47792800000000 | | | | LUNC | 264,357.47792800000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000028 | | | | NEO-PERP | 0.00000000000028 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000113 | | | | QTUM-PERP | 0.00000000000113 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.01149913785785 | | | | USD | 0.01149913785785 |
| | | | USDT | 10,999.64307892000000 | | | | USDT | 10,999.64307892000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| 85627 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92155 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-0624 | 0.00000000000000 | | | | ADA-0624 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-1230 | 0.00000000000000 | | | | APE-1230 | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | CEL-PERP | 0.00000000001818 | | | | CEL-PERP | 0.00000000001818 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000007 | | | | EGLD-PERP | 0.00000000000007 |
| | | | EOS-0930 | 0.00000000000000 | | | | EOS-0930 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000005911 | | | | EOS-PERP | 0.00000000005911 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000028 | | | | FIL-PERP | 0.00000000000028 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.21402949200000 | | | | LUNA2 | 1.21402949200000 |
| | | | LUNA2_LOCKED | 2.83273548200000 | | | | LUNA2_LOCKED | 2.83273548200000 |
| | | | LUNC | 264,357.47792800000000 | | | | LUNC | 264,357.47792800000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000028 | | | | NEO-PERP | 0.00000000000028 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000113 | | | | QTUM-PERP | 0.00000000000113 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.01149917953765 | | | | USD | 0.01149917953765 |
| | | | USDT | 10,999.64307892000000 | | | | USDT | 10,999.64307892000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| 51547 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 88909 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000001091792 | | | | AAVE-PERP | 0.00000001091792 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000199370 | | | | AMPL | 0.00000000199370 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000148700 | | | | ATOM | 0.00000000148700 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.09998100076201 | | | | AVAX | 0.09998100076201 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00047252678615 | | | | BTC | 0.00047252678615 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOT | 0.00000685483 | | | | DOT | 0.00000685483 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000007807346 | | | | ETH | 0.00000007807346 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |

\* 50496*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 10.0250000061220211 | | | | EUR | 10.0250000061220211 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1039772834695225 | | | | FTT | 0.1039772834695225 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GBTC | 450.4300000000000 | | | | GBTC | 450.4300000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | INR-PERP | 0.0000000000000000 | | | | INR-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000062122105 | | | | LINK | 0.0000000062122105 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0045037079960000 | | | | LUNA2 | 0.0045037079960000 |
| | | | LUNA2_LOCKED | 0.0114816109500000 | | | | LUNA2_LOCKED | 0.0114816109500000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000105887741 | | | | REN | 0.0000000105887741 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY-0325 | 0.0027000000000000 | | | | SPY-0325 | 0.0027000000000000 |
| | | | SRM | 19.8874902900000000 | | | | SRM | 19.8874902900000000 |
| | | | SRM_LOCKED | 186.8081609000000 | | | | SRM_LOCKED | 186.8081609000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 0.0377072877780510 | | | | USD | 0.0377072877780510 |
| | | | USDT | 0.0000002077315511 | | | | USDT | 0.0000002077315511 |
| | | | USTC | 0.0465100000000000 | | | | USTC | 0.0465100000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| 20027 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 | 87877 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 |
| | | | BNB | 0.3960000000000000 | | | | BNB | 0.3960000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | ETH | 0.0050000000000000 | | | | ETH | 0.0050000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FTT | 25.4069440282628422 | | | | FTT | 25.4069440282628422 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 11.532.4244000000000 | | | | GMT | 11.532.4244000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.4848640610000000 | | | | LUNA2 | 2.4848640610000000 |
| | | | LUNA2_LOCKED | 5.7980161510000000 | | | | LUNA2_LOCKED | 5.7980161510000000 |
| | | | MATIC | 39.9000000000000000 | | | | MATIC | 39.9000000000000000 |
| | | | USD | 209.0561801205210 | | | | USD | 209.0561801205210 |
| | | | USDT | 7.578.4453416199060000 | | | | USDT | 7.578.4453416199060000 |
| | | | USTC | 273.0000000000000 | | | | USTC | 273.0000000000000 |
| 62910 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 | 87877 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 |
| | | | BNB | 0.3960000000000000 | | | | BNB | 0.3960000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | ETH | 0.0050000000000000 | | | | ETH | 0.0050000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FTT | 25.4069440282628422 | | | | FTT | 25.4069440282628422 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 11.532.4244000000000 | | | | GMT | 11.532.4244000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.4848640610000000 | | | | LUNA2 | 2.4848640610000000 |
| | | | LUNA2_LOCKED | 5.7980161510000000 | | | | LUNA2_LOCKED | 5.7980161510000000 |
| | | | MATIC | 39.9000000000000000 | | | | MATIC | 39.9000000000000000 |
| | | | USD | 209.0561801205210 | | | | USD | 209.0561801205210 |
| | | | USDT | 7.578.4453416199060000 | | | | USDT | 7.578.4453416199060000 |
| | | | USTC | 273.0000000000000 | | | | USTC | 273.0000000000000 |
| 13000 | Name on file | FTX EU Ltd. | AVAX | 29.7941800000000 | 11571* | Name on file | FTX EU Ltd. | AVAX | 29.7941800000000 |
| | | | CEL-PERP | 0.0000000000001618 | | | | CEL-PERP | 0.0000000000001618 |
| | | | DAI | 6.250.4847689972960000 | | | | DAI | 6.250.4847689972960000 |
| | | | ETH | 1.0003487000000000 | | | | ETH | 1.0003487000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0003487000000000 | | | | ETHW | 1.0003487000000000 |
| | | | USD | 9.862380775274450 | | | | USD | 9.862380775274450 |
| | | | USDT | 812.4381817125320 | | | | USDT | 812.4381817125320 |
| 47317 | Name on file | FTX EU Ltd. | BTC | 0.1760000062620675 | 47219* | Name on file | FTX EU Ltd. | BTC | 0.1760000062620675 |
| | | | CHZ | 3.119.4384000000000 | | | | CHZ | 3.119.4384000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000216900009 | | | | EUR | 0.0000000216900009 |
| | | | LINK | 109.4000000000000 | | | | LINK | 109.4000000000000 |
| | | | MATIC | 3.205.4222000000000 | | | | MATIC | 3.205.4222000000000 |
| | | | SAND | 919.9490600000000 | | | | SAND | 919.9490600000000 |
| | | | SLND | 77.4860500000000 | | | | SLND | 77.4860500000000 |
| | | | SOL | 70.4284516000000 | | | | SOL | 70.4284516000000 |
| | | | USD | 0.0000000311656068 | | | | USD | 0.0000000311656068 |
| 25820 | Name on file | Quoine Pte Ltd | BTC | 0.2195142300000000 | 89668 | Name on file | Quoine Pte Ltd | BTC | 0.2195142300000000 |
| | | | LINK | 1.3780000000000000 | | | | LINK | 1.3780000000000000 |
| | | | SGD | 3.0000000000000000 | | | | SGD | 3.0000000000000000 |
| 35037 | Name on file | FTX Trading Ltd. | ETH | 2.8384308000000000 | 37376* | Name on file | FTX Trading Ltd. | ETH | 2.8384308000000000 |
| | | | ETHW | 2.8372000000000000 | | | | ETHW | 2.8372000000000000 |
| 13802 | Name on file | FTX EU Ltd. | BTC | 0.2819594600000000 | 54609* | Name on file | FTX EU Ltd. | BTC | 0.2819594600000000 |
| | | | EUR | 4.532.2895849441.7500 | | | | EUR | 4.532.2895849441.7500 |
| | | | FTT-PERP | 0.0000000000014511 | | | | FTT-PERP | 0.0000000000014511 |
| | | | USD | 2.027.9561170897211300 | | | | USD | 2.027.9561170897211300 |
| 9188 | Name on file | FTX EU Ltd. | AGLD | 144.9900752200000 | 62396* | Name on file | FTX EU Ltd. | AGLD | 144.9900752200000 |
| | | | ALCX | 0.0007638040000000 | | | | ALCX | 0.0007638040000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000048138605 | | | | ALPHA | 0.0000000048138605 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD | 0.0368541068012106 | | | | ASD | 0.0368541068012106 |
| | | | ASD-PERP | 0.0000000000000637 | | | | ASD-PERP | 0.0000000000000637 |
| | | | ATOM | 40.5809812100000000 | | | | ATOM | 40.5809812100000000 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 28.9952574091043630 | | | | AVAX | 28.9952574091043630 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000174627800 | | | | BCH | 0.0000000174627800 |
| | | | BICO | 0.9913680000000000 | | | | BICO | 0.9913680000000000 |
| | | | BNB | 2.0045916516299 | | | | BNB | 2.0045916516299 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000085.703.74 | | | | BNT | 0.0000000085.703.74 |
| | | | BTC | 0.0622186449331.98 | | | | BTC | 0.0622186449331.98 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000014511 | | | | CEL-PERP | 0.0000000000014511 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000024000000 | | | | COMP | 0.0000000024000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRV | 0.9976000000000000 | | | | CRV | 0.9976000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DENT | 96.8720000000000 | | | | DENT | 96.8720000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2196076100000000 | | | | DOGE | 0.2196076100000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 58.9201675549780 | | | | DOT | 58.9201675549780 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000042 | | | | ETC-PERP | 0.0000000000000042 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0019682300000000 | | | | ETHW | 0.0019682300000000 |
| | | | EUR | 0.0000000045031162 | | | | EUR | 0.0000000045031162 |
| | | | FIDA | 1.395.8109201161124400 | | | | FIDA | 1.395.8109201161124400 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 1.027.2953127830000 | | | | FTM | 1.027.2953127830000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000989385 | | | | FTT | 0.0000000989385 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000364 | | | | GMT-PERP | 0.0000000000000364 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | JOE | 0.9120000000000000 | | | | JOE | 0.9120000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA | 64.839.6929799009160000 | | | | LINA | 64.839.6929799009160000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.4084267020000 | | | | LUNA2 | 4.4084267020000 |
| | | | LUNA2_LOCKED | 10.2869204500000 | | | | LUNA2_LOCKED | 10.2869204500000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000001491161 | | | | LUNC-PERP | 0.0000001491161 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000554549 | | | | MOB | 0.0000000554549 |
| | | | MTL | 21.8957788000000 | | | | MTL | 21.8957788000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000637 | | | | OXY-PERP | 0.0000000000000637 |
| | | | PERP | 0.0462608000000000 | | | | PERP | 0.0462608000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM | 3.6475903800000000 | | | | PROM | 3.6475903800000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |

*11571*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*47219*: Surviving Claim included as the claim to be modified based on its Debtors (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*37376*: Surviving Claim included as the claim to be modified based on its Debtors (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*54609*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*62396*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
| | | | PUNDIX | 0.09148000000000000 | | | | | PUNDIX | 0.09148000000000000 |
| | | | PUNDIX-PERP | -0.000000000000682 | | | | | PUNDIX-PERP | -0.000000000000682 |
| | | | RAY | 452.15339948182200 | | | | | RAY | 452.15339948182200 |
| | | | RAY-PERP | 0.00000000000000000 | | | | | RAY-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | 0.00000001190593 | | | | | RSR | 0.00000001190593 |
| | | | RSR-PERP | 0.00000000000000000 | | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 57.70000001041545 | | | | | RUNE | 57.70000001041545 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | | SAND-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 | | | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL | 0.82690200000000000 | | | | | SKL | 0.82690200000000000 |
| | | | SOL | 0.23428248561575 | | | | | SOL | 0.23428248561575 |
| | | | SOL-PERP | 0.00000000000000000 | | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL | 98.46000000000000 | | | | | SPELL | 98.46000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 359.31170259000000 | | | | | SRM | 359.31170259000000 |
| | | | SRM_LOCKED | 0.02846421000000 | | | | | SRM_LOCKED | 0.02846421000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | | SRN-PERP | 0.00000000000000000 |
| | | | STMX | 8.88540000000000 | | | | | STMX | 8.88540000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TLM | 0.87493000000000 | | | | | TLM | 0.87493000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | | TLM-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000100000000 | | | | | TRX | 0.00000100000000 |
| | | | USD | 2.00000000000000 | | | | | USD | -3.407.72376404793600 |
| | | | USDT | 0.00000001719034 | | | | | USDT | 0.00000001719034 |
| | | | USTC-PERP | 0.00000000000000000 | | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | | VET-PERP | 0.00000000000000000 |
| | | | WRX | 0.97633000000000 | | | | | WRX | 0.97633000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | | XEM-PERP | 0.00000000000000000 |
| | | | XRP | 1,123.03616896307600 | | | | | XRP | 1,123.03616896307600 |
| | | | XRP-PERP | 0.00000000000000000 | | | | | XRP-PERP | 0.00000000000000000 |