## EXHIBIT A

**Proposed Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' NINETY-SEVENTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the ninety-seventh omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety

the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction

to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference* from the United States District Court for the District of Delaware, dated

February 29, 2012; and this Court being able to issue a final order consistent with Article III of

the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this

district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

further notice is necessary; and responses (if any) to the Objection having been withdrawn,
resolved or overruled on the merits; and a hearing having been held to consider the relief
requested in the Objection and upon the record of the hearing and all of the proceedings had
before this Court; and this Court having found and determined that the relief set forth in this
Order is in the best interests of the Debtors and their estates; and that the legal and factual bases
set forth in the Objection establish just cause for the relief granted herein; and after due
deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is
disallowed and expunged in its entirety.  The claims listed in the column titled
"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,
subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be
dismissed, the Debtors' right to object on any other grounds that the Debtors discover is
preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,
allowance, or disallowance of, and all rights to object to or defend on any basis are expressly
reserved with respect to any Superseded Claims referenced or identified in the Objection that is
not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each
such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

9.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
          Wilmington, Delaware                    _____
                                                   The Honorable John T. Dorsey
                                                   Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Seventh Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 22391 | Name on file | FTX Trading Ltd. | ETH | 0.71785640000000 | 84913 | Name on file | FTX Trading Ltd. | ETH | 0.71785640000000 |
| | | | LUNC | 0.00000002148144 | | | | LUNC | 0.00000002148144 |
| | | | LUNA2_LOCKED | 0.00000005012737 | | | | LUNA2_LOCKED | 0.00000005012737 |
| | | | LUNC | 0.00467800000000 | | | | LUNC | 0.00467800000000 |
| | | | MATIC | 299.94000000000000 | | | | MATIC | 299.94000000000000 |
| | | | NEAR | 0.05486000000000 | | | | NEAR | 0.05486000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 0.00195843900000 | | | | USD | 0.00195843900000 |
| | | | USDT | 0.00000000720000 | | | | USDT | 0.00000000720000 |
| 20034 | Name on file | FTX Trading Ltd. | ATOM | 42.90000000000000 | 90014 | Name on file | FTX Trading Ltd. | ATOM | 42.90000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.37500000000000 | | | | ETH | 0.37500000000000 |
| | | | ETHW | 0.37500000000000 | | | | ETHW | 0.37500000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | LUNA2 | 7.91085215200000 | | | | LUNA2 | 7.91085215200000 |
| | | | LUNA2_LOCKED | 18.51232169000000 | | | | LUNA2_LOCKED | 18.51232169000000 |
| | | | RAY | 16.31156744000000 | | | | RAY | 16.31156744000000 |
| | | | SOL | 5.51790919000000 | | | | SOL | 5.51790919000000 |
| | | | USD | 0.00000001150300 | | | | USD | 0.00000001150300 |
| | | | USDT | 0.00000000417132X | | | | USDT | 0.00000000417132X |
| 20056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 28309 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* |
| | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000028 | | | | | |
| | | | BAND-PERP | 0.00000000000000 | | | | | |
| | | | BAO | 1,527,243.04000000000000 | | | | | |
| | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000002173481 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000002585271B | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | BULL | 3.04930419700000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETHBULL | 0.00000000171000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FLM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000127 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | KIN-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000127 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | -0.00000000000111 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 1,549.31231532000000 | | | | | |
| | | | SRM_LOCKED | 12.17800464000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 3.80741601786431 | | | | | |
| | | | USDT | 663.71001117740000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| 12719 | Name on file | FTX Trading Ltd. | 1INCH | 93.86440000000000 | 90952 | Name on file | FTX Trading Ltd. | 1INCH | 93.86440000000000 |
| | | | BTC | 0.01618360000000 | | | | BTC | 0.01618360000000 |
| | | | CONV | 138.19939400000000 | | | | CONV | 138.19939400000000 |
| | | | DAI | 10.98000000000000 | | | | DAI | 10.98000000000000 |
| | | | DOGE | 1.86480000000000 | | | | DOGE | 1.86480000000000 |
| | | | GMR | 0.83822400000000 | | | | GMR | 0.83822400000000 |
| | | | LUNA2 | 0.09047420123000 | | | | LUNA2 | 0.09047420123000 |
| | | | LUNA2_LOCKED | 0.21110644900000 | | | | LUNA2_LOCKED | 0.21110644900000 |
| | | | LUNC | 19,700.94780000000000 | | | | LUNC | 19,700.94780000000000 |
| | | | SHIB | 14,589,880.00000000000000 | | | | SHIB | 14,589,880.00000000000000 |
| 47846 | Name on file | FTX Trading Ltd. | AVAX | 11.98001000000000 | 81644 | Name on file | FTX Trading Ltd. | AVAX | 11.98001000000000 |
| | | | CHZ | 3.97600000000000 | | | | CHZ | 3.97600000000000 |
| | | | ETHBEAR | 87,934,241,804.61476000000000 | | | | ETHBEAR | 87,934,241,804.61476000000000 |
| | | | ETHBULL | 0.00000000945000 | | | | ETHBULL | 0.00000000945000 |
| | | | FTM | 0.91019000000000 | | | | FTM | 0.91019000000000 |
| | | | GAL | 0.05422900000000 | | | | GAL | 0.05422900000000 |
| | | | GMT | 0.88619000000000 | | | | GMT | 0.88619000000000 |
| | | | HNT | 0.08352700000000 | | | | HNT | 0.08352700000000 |
| | | | LUNA2 | 47.68907173000000 | | | | LUNA2 | 47.68907173000000 |
| | | | LUNA2_LOCKED | 1,250.95910842300000 | | | | LUNA2_LOCKED | 1,250.95910842300000 |
| | | | LUNC | 1,203,324.07000000000000 | | | | LUNC | 1,203,324.07000000000000 |
| | | | MTL | 0.08206700000000 | | | | MTL | 0.08206700000000 |
| | | | RNDR | 0.19410900000000 | | | | RNDR | 0.19410900000000 |
| | | | RSR | 2.88510000000000 | | | | RSR | 2.88510000000000 |
| | | | SAND | 0.79765000000000 | | | | SAND | 0.79765000000000 |
| | | | SOL | 0.01005790000000 | | | | SOL | 0.01005790000000 |
| | | | TRX | 0.00087400000000 | | | | TRX | 0.00087400000000 |
| | | | USD | 0.32301900012391 | | | | USD | 0.32301900012391 |
| | | | USDT | 3.46992462185291 | | | | USDT | 3.46992462185291 |
| | | | XRP | 1.17590000000000 | | | | XRP | 1.17590000000000 |
| 36847 | Name on file | FTX Trading Ltd. | ADABEAR | 3,098.33919000000000 | 77180 | Name on file | FTX Trading Ltd. | ADABEAR | 3,098.33919000000000 |
| | | | ALGOBEAR | 5,097.268.95000000000000 | | | | ALGOBEAR | 5,097.268.95000000000000 |
| | | | ASDBEAR | 2,598,607.70000000000000 | | | | ASDBEAR | 2,598,607.70000000000000 |
| | | | AUD | 0.00000000674810 | | | | AUD | 0.00000000674810 |
| | | | BNBBEAR | 9,994,645.00000000000000 | | | | BNBBEAR | 9,994,645.00000000000000 |
| | | | BTC | 0.00000000731100 | | | | BTC | 0.00000000731100 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV | 0.00000000000000 | | | | CRV | 0.00000000000000 |
| | | | ETH | 0.00000000148521 | | | | ETH | 0.00000000148521 |
| | | | EUR | 0.00000000364230 | | | | EUR | 0.00000000364230 |
| | | | FIDA | 0.86544810000000 | | | | FIDA | 0.86544810000000 |
| | | | FIDA_LOCKED | 2.00301104000000 | | | | FIDA_LOCKED | 2.00301104000000 |
| | | | FTT | 150.09210564295750 | | | | FTT | 150.09210564295750 |
| | | | GBP | 0.00000000225459 | | | | GBP | 0.00000000225459 |
| | | | LINKBEAR | 5,097.268.95000000000000 | | | | LINKBEAR | 5,097.268.95000000000000 |
| | | | OXY | 0.00000000595295 | | | | OXY | 0.00000000595295 |
| | | | RAY | 0.00000001301640 | | | | RAY | 0.00000001301640 |
| | | | SOL | 0.00000000994543 | | | | SOL | 0.00000000994543 |
| | | | SRM | 25.68515481000000 | | | | SRM | 25.68515481000000 |
| | | | SRM_LOCKED | 214.30662403000000 | | | | SRM_LOCKED | 214.30662403000000 |
| | | | STETH | 0.00000000368176 | | | | STETH | 0.00000000368176 |
| | | | STSOL | 0.00000001480000 | | | | STSOL | 0.00000001480000 |
| | | | SUSHI | 0.00000000636810 | | | | SUSHI | 0.00000000636810 |
| | | | THETABEAR | 1,099,410.95000000000000 | | | | THETABEAR | 1,099,410.95000000000000 |
| | | | USD | 1,534.09134391651700 | | | | USD | 1,534.09134391651700 |
| | | | XRPBEAR | 1,009,430.14000000000000 | | | | XRPBEAR | 1,009,430.14000000000000 |
| 62440 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 88670 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00104369753 | | | | BTC | 0.00104369753 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-0525 | 0.00000000000000 | | | | DOGE-0525 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 237.96940000000000 | | | | ENJ | 237.96940000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 1,404.08377801288000 | | | | EUR | 1,404.08377801288000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00009911242 | | | | FTT | 0.00009911242 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.012117081460000 | | | | LUNA2 | 0.012117081460000 |
| | | | LUNA2 LOCKED | 0.028273190080000 | | | | LUNA2 LOCKED | 0.028273190080000 |
| | | | LUNC | 2.638.520000000000000 | | | | LUNC | 2.638.520000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 580.000000000000000 | | | | MATIC | 580.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000113 | | | | MOB-PERP | 0.000000000000113 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | | | RUNE-PERP | 0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.889820000000000 | | | | SOL | 6.889820000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -11.692651290344987 | | | | USD | -11.692651290344987 |
| | | | USDT | 0.000000009831999 | | | | USDT | 0.000000009831999 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 81353 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 81377* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.123276860000000 | | | | BTC | 0.123276860000000 |
| | | | ETH | 0.048748010000000 | | | | ETH | 0.048748010000000 |
| | | | ETHW | 0.048145200000000 | | | | ETHW | 0.048145200000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | SOL | 13.604639010000000 | | | | SOL | 13.604639010000000 |
| | | | SXP | 1.017279980000000 | | | | SXP | 1.017279980000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000258279905851 | | | | USD | 0.000258279905851 |
| 74889 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000454 | 75446 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000454 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.027757548946700 | | | | BTC | 0.027757548946700 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000500000000000 | | | | ETH | 0.000500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000500000000000 | | | | ETHW | 0.000500000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | -406.900000000000000 | | | | FTT-PERP | -406.900000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | USD | 1.349.213383085427700 | | | | USD | 1.349.213383085427700 |
| | | | USDT | 0.000000002041725 | | | | USDT | 0.000000002041725 |
| 18235 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54320 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000007 | | | | ALICE-PERP | -0.000000000000007 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.021154000000000 | | | | ATOM | 0.021154000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000080009421300 | | | | BTC | 0.000080009421300 |
| | | | BTC-PERP | 0.049000000000000 | | | | BTC-PERP | 0.049000000000000 |
| | | | COMP-PERP | 0.000000000000002 | | | | COMP-PERP | 0.000000000000002 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.093560000000000 | | | | DOT | 0.093560000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX | 371.800000000000000 | | | | DYDX | 371.800000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.270485151520000 | | | | ETH | 0.270485151520000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.059527351520000 | | | | ETHW | 0.059527351520000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000018889068 | | | | FTT | 0.000000018889068 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.163094310000000 | | | | LINK | 0.163094310000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LUNA2 | 0.000438851710900 | | | | LUNA2 | 0.000438851710900 |
| | | | LUNA2 LOCKED | 0.001023987325000 | | | | LUNA2 LOCKED | 0.001023987325000 |
| | | | LUNC | 95.560884000000000 | | | | LUNC | 95.560884000000000 |
| | | | LUNC-PERP | -0.000000000000006 | | | | LUNC-PERP | -0.000000000000006 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE | 0.070600000000000 | | | | RUNE | 0.070600000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 1.954000000000000 | | | | SAND | 1.954000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | | | SNX-PERP | 0.000000000000007 |
| | | | SOL | 0.017383889334608 | | | | SOL | 0.017383889334608 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1.215287022890838 | | | | USD | 1.215287022890838 |
| | | | USDT | 0.003822647000000 | | | | USDT | 0.003822647000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | | XTZ-PERP | 0.000000000000028 |
| 91652 | Name on file | FTX EU Ltd. | BNB | 1.006020310000000 | 91653* | Name on file | FTX EU Ltd. | BNB | 1.006020310000000 |
| | | | BTC | 0.030741279327103 | | | | BTC | 0.030741279327103 |
| | | | EUR | 0.000000007186775 | | | | EUR | 0.000000007186775 |
| | | | FTT | 2.027348164418405 | | | | FTT | 2.027348164418405 |
| | | | LUNA2 | 0.000037063497160 | | | | LUNA2 | 0.000037063497160 |
| | | | LUNA2 LOCKED | 0.000086481493380 | | | | LUNA2 LOCKED | 0.000086481493380 |
| | | | LUNC | 8.070654540000000 | | | | LUNC | 8.070654540000000 |
| | | | TSLA | 0.000000003346040 | | | | TSLA | 0.000000003346040 |
| | | | TSLAPRE | 0.000000000787810 | | | | TSLAPRE | 0.000000000787810 |
| | | | USD | 0.000000006521060 | | | | USD | 0.000000006521060 |
| | | | USDT | 0.000000008642832 | | | | USDT | 0.000000008642832 |
| 76716 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 94023 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000006000000 | | | | ADABULL | 0.000000006000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000001677312 | | | | ALCX | 0.000000001677312 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | -0.000000000489457 | | | | AMPL | -0.000000000489457 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000227 | | | | AUDIO-PERP | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT | 0.000000015325519 | | | | BAT | 0.000000015325519 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005904204 | | | | BNB | 0.000000005904204 |
| | | | BNBBULL | 0.000000003510000 | | | | BNBBULL | 0.000000003510000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | 0.115605098435279 | | | | BTC | 0.115605098435279 |
| | | | BTC-MOVE-WK-20210507 | 0.000000000000000 | | | | BTC-MOVE-WK-20210507 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000013171726 | | | | BULL | 0.000000013171726 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005000000 | | | | CEL | 0.000000005000000 |
| | | | CEL-20210625 | 0.000000000000000 | | | | CEL-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000113 | | | | DAWN-PERP | 0.000000000000113 |
| | | | DEFIBULL | 0.000000006000000 | | | | DEFIBULL | 0.000000006000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000006560000 | | | | DOGE | 0.000000006560000 |
| | | | DOGEBULL | 0.000000008200000 | | | | DOGEBULL | 0.000000008200000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.137000014179425 | | | | ETH | 0.137000014179425 |
| | | | ETHBULL | 0.000000009373573 | | | | ETHBULL | 0.000000009373573 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.137000000000000 | | | | ETHW | 0.137000000000000 |
| | | | FTM | 0.000000002652353 | | | | FTM | 0.000000002652353 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.008887920886438 | | | | FTT | 0.008887920886438 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GRTBULL | 0.000000000240000 | | | | GRTBULL | 0.000000000240000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000003313680 | | | | LINK | 0.000000003313680 |
| | | | LINK-PERP | 0.000000000000007 | | | | LINK-PERP | 0.000000000000007 |
| | | | LTCBULL | 0.000000004880000 | | | | LTCBULL | 0.000000004880000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.042384633000000 | | | | LUNA2 | 2.042384633000000 |
| | | | LUNA2 LOCKED | 4.765564143000000 | | | | LUNA2 LOCKED | 4.765564143000000 |
| | | | LUNC | 0.839400000000000 | | | | LUNC | 0.839400000000000 |
| | | | LUNC-PERP | -0.000000000000008 | | | | LUNC-PERP | -0.000000000000008 |
| | | | MATIC | 127.583683086574270 | | | | MATIC | 127.583683086574270 |
| | | | MATICBULL | 0.000000009257437 | | | | MATICBULL | 0.000000009257437 |

81377*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91653*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000007 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RUNE-PERP | -0.000000000000014 |
| | | | RUNE-PERP | -0.000000000000014 | | | | SC-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SOL | 0.009973826000000 |
| | | | SOL | 0.009973826000000 | | | | SOL-PERP | -0.000000000000014 |
| | | | SOL-PERP | -0.000000000000014 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | UNI | 0.000000000452065 |
| | | | UNI | 0.000000000452065 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | USD | 116.945664332113500 |
| | | | USD | 116.945664332113500 | | | | USDT | 0.000000020995416 |
| | | | USDT | 0.000000020995416 | | | | VETBULL | 0.000000000000000 |
| | | | VETBULL | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XRP | 0.000000098010000 |
| | | | XRP | 0.000000098010000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000028 |
| | | | XTZ-PERP | 0.000000000000028 | | | | | |
| 73124 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 73170* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 200.000000000001000 | | | | ATLAS | 200.000000000001000 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000013 |
| | | | BCH | 0.000000011165170 | | | | BCH | 0.000000011165170 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000033661023 | | | | BNB | 0.000000033661023 |
| | | | BNB-PERP | 0.000000000000021 | | | | BNB-PERP | 0.000000000000021 |
| | | | BTC | 0.000000004691512 | | | | BTC | 0.000000004691512 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMO-PERP | 0.000000000000000 | | | | BTTMO-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | | | CAKE-PERP | 0.000000000000021 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000002 | | | | CREAM-PERP | 0.000000000000002 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000025012500 | | | | DOGE | 0.000000025012500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.295186764412921 | | | | ETH | 0.295186764412921 |
| | | | ETHBULL | 0.000000000200000 | | | | ETHBULL | 0.000000000200000 |
| | | | ETH-PERP | 0.000000000000010 | | | | ETH-PERP | 0.000000000000010 |
| | | | EUR | 0.000000009791312 | | | | EUR | 0.000000009791312 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000033251983 | | | | FTT | 0.000000033251983 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007423494 | | | | LINK | 0.000000007423494 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000037876886 | | | | LTC | 0.000000037876886 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002791307 | | | | RUNE | 0.000000002791307 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000014 | | | | SNX-PERP | 0.000000000000014 |
| | | | SOL | 0.000446364937770 | | | | SOL | 0.000446364937770 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000333493815236 | | | | SRM | 0.000333493815236 |
| | | | SRM_LOCKED | 0.026150000000000 | | | | SRM_LOCKED | 0.026150000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000035342421 | | | | SUSHI | 0.000000035342421 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000058604437 | | | | UNI | 0.000000058604437 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.007025341974016 | | | | USD | 0.007025341974016 |
| | | | USDT | 0.000000031973359 | | | | USDT | 0.000000031973359 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YII-PERP | 0.000000000000000 | | | | YII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 33940 | Name on file | FTX Trading Ltd. | USD | 1.469.830000000000 | 80870 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 0.003912900000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.106710041800000 |
| | | | | | | | | LUNA2_LOCKED | 0.249997097500000 |
| | | | | | | | | LUNC | 0.000000061316480 |
| | | | | | | | | LUNC-PERP | 0.000000000000009 |
| | | | | | | | | MAP-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000009496691 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.469.826432117108300 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 15613 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000007311 | | | | ASD-PERP | 0.000000000007311 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMO-PERP | 0.000000000000000 | | | | BTTMO-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.252106025 | | | | CEL | 0.252106025 |
| | | | CEL-2021062S | 0.000000000000000 | | | | CEL-2021062S | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000014511 | | | | CEL-PERP | 0.000000000014511 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000011596 | | | | CLV-PERP | 0.000000000011596 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGG-PERP | 0.0000000000000000 | | | | DOGG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000054 | | | | FXS-PERP | 0.0000000000000054 |
| | | | GARI | 0.6114000000000000 | | | | GARI | 0.6114000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 0.9810000000000000 | | | | GMT | 0.9810000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000071 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.5443000000000000 | | | | LOOKS | 0.5443000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000000111787103 | | | | LUNA2_LOCKED | 0.0000000111787103 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0011000000000000 | | | | LUNC | 0.0011000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0017900000000000 |
| | | | MBS | 0.0000000000000000 | | | | MBS | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000141 | | | | OXY-PERP | 0.0000000000000141 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000054 | | | | RON-PERP | 0.0000000000000054 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 0.4001200000000000 | | | | SLRS | 0.4001200000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001818 | | | | STEP-PERP | 0.0000000000001818 |
| | | | STG | 0.9357800000000000 | | | | STG | 0.9357800000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 98.6700000000000000 | | | | SWEAT | 98.6700000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000042 | | | | TOMO-PERP | 0.0000000000000042 |
| | | | TONCOIN-PERP | 0.0000000000000123 | | | | TONCOIN-PERP | 0.0000000000000123 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,115.3188456743103000 | | | | USD | 1,115.3188456743103000 |
| | | | USDT | 496.0000000538030000 | | | | USDT | 496.0000000538030000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XPLA | 9.9290000000000000 | | | | XPLA | 9.9290000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 17264 | Name on file | FTX EU Ltd. | APE | 10.6218203012955119 | 17280* | Name on file | FTX EU Ltd. | APE | 10.6218203012955119 |
| | | | BTC | 0.0229916129531028 | | | | BTC | 0.0229916129531028 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 54.7438065917211100 | | | | DOT | 54.7438065917211100 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2585027662831111 | | | | ETH | 0.2585027662831111 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2585027662831111 | | | | ETHW | 0.2585027662831111 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 0.0214730000000000 | | | | LUA | 0.0214730000000000 |
| | | | MATIC | 308.3361044118260600 | | | | MATIC | 308.3361044118260600 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 1.1845230000000000 | | | | SOL | 1.1845230000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000046000000 | | | | SRM | 0.0000000046000000 |
| | | | USD | 0.0000452789778514 | | | | USD | 0.0000452789778514 |
| | | | USDT | 0.0000001470595110 | | | | USDT | 0.0000001470595110 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| 19286 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 | 60118* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000001 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000047 | | | | ALICE-PERP | 0.0000000000000047 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000012 | | | | AUDIO-PERP | 0.0000000000000012 |
| | | | AVAX-PERP | 0.0000000000000123 | | | | AVAX-PERP | 0.0000000000000123 |
| | | | AXS-PERP | 0.0000000000000028 | | | | AXS-PERP | 0.0000000000000028 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-D325 | 0.0000000000000000 | | | | BCH-D325 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000035 | | | | BCH-PERP | 0.0000000000000035 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BTC | 0.0001192921664491 | | | | BTC | 0.0001192921664491 |
| | | | BTC-MOVE-1108 | 0.0000000000000000 | | | | BTC-MOVE-1108 | 0.0000000000000000 |
| | | | BTC-MOVE-1109 | 0.0000000000000000 | | | | BTC-MOVE-1109 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000227 | | | | CAKE-PERP | 0.0000000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000284 | | | | CEL-PERP | 0.000000000000284 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-1230 | 0.000000000000000 | | | | COMP-1230 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | | | DODO-PERP | 0.000000000000113 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000291 | | | | DOT-PERP | 0.000000000000291 |
| | | | DRGN-20210924 | 0.000000000000000 | | | | DRGN-20210924 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000369 | | | | EOS-PERP | -0.000000000000369 |
| | | | ETC-PERP | -0.000000000000094 | | | | ETC-PERP | -0.000000000000094 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000006 | | | | ETH-PERP | 0.000000000000006 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000067 | | | | FIL-PERP | 0.000000000000067 |
| | | | FLM-PERP | 0.000000000000227 | | | | FLM-PERP | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.056010675115707 | | | | FTT | 2.056010675115707 |
| | | | FTT-PERP | 0.000000000000096 | | | | FTT-PERP | 0.000000000000096 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | | | ICP-PERP | 0.000000000000014 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000111 | | | | KNC-PERP | 0.000000000000111 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000071 | | | | LINK-PERP | 0.000000000000071 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000002280 | | | | LUNC-PERP | 0.000000000002280 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000122 | | | | NEAR-PERP | -0.000000000000122 |
| | | | NEO-PERP | 0.000000000000014 | | | | NEO-PERP | 0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | | | RUNE-PERP | 0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000142 | | | | SNX-PERP | -0.000000000000142 |
| | | | SOL | 0.005940007427794 | | | | SOL | 0.005940007427794 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000227 | | | | STORJ-PERP | -0.000000000000227 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000014 | | | | THETA-PERP | -0.000000000000014 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000082 | | | | TRX-PERP | 0.000000000000082 |
| | | | UNI-PERP | 0.000000000000136 | | | | UNI-PERP | 0.000000000000136 |
| | | | USD | 0.080890372777772 | | | | USD | 0.080890372777772 |
| | | | USDT | 1.898.210900849436700 | | | | USDT | 1.898.210900849436700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-0125 | 0.000000000000000 | | | | XRP-0125 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73434 | Name on File | FTX EU Ltd. | BTC | 0.042592102700000 | 71453* | Name on file | FTX EU Ltd. | BTC | 0.042592102700000 |
| | | | DOGE | 12.413.180500000000 | | | | DOGE | 12.413.180500000000 |
| | | | EUR | 0.000000007201996 | | | | EUR | 0.000000007201996 |
| | | | FTT | 27.100000000000000 | | | | FTT | 27.100000000000000 |
| | | | USD | 0.000000060453456 | | | | USD | 0.000000060453456 |
| | | | USDT | 0.897707012114000 | | | | USDT | 0.897707012114000 |
| | | | XRP | 2.916.000000000000 | | | | XRP | 2.916.000000000000 |
| 39796 | Name on File | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 89218 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | EUR | 0.001585904296081 | | | | EUR | 0.001585904296081 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.431884502230000 | | | | LUNA2 | 3.431884502230000 |
| | | | LUNA2_LOCKED | 8.007730503870000 | | | | LUNA2_LOCKED | 8.007730503870000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 111.791081760000000 | | | | SOL | 111.791081760000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | USD | 0.000005104339997 | | | | USD | 0.000005104339997 |
| | | | USDT | 0.000000011901942 | | | | USDT | 0.000000011901942 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44389 | Name on File | FTX EU Ltd. | AKRO | 2.000000000000000 | 46375* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.053468940000000 | | | | BTC | 0.053468940000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.135953740000000 | | | | ETH | 0.135953740000000 |
| | | | ETHW | 0.134892690000000 | | | | ETHW | 0.134892690000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 176.018481890000000 | | | | FTM | 176.018481890000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LTC | 0.222548370000000 | | | | LTC | 0.222548370000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 16.078671351420000 | | | | SOL | 16.078671351420000 |
| | | | TONCOIN | 142.132285250000000 | | | | TONCOIN | 142.132285250000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.069840183057608 | | | | USD | 0.069840183057608 |
| 43224 | Name on File | FTX Trading Ltd. | AAVE | 2.569511700000000 | 93621 | Name on file | FTX Trading Ltd. | AAVE | 2.569511700000000 |
| | | | ADABULL | 22.255158210000000 | | | | ADABULL | 22.255158210000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 125.875.079000000000 | | | | ATLAS | 125.875.079000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000039514000000 | | | | BTC | 0.000039514000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 5.157694854000000 | | | | BULL | 5.157694854000000 |
| | | | DEFIBULL | 17.560662840000000 | | | | DEFIBULL | 17.560662840000000 |
| | | | DOGE | 0.238970000000000 | | | | DOGE | 0.238970000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.006364840000000 | | | | ETH | 0.006364840000000 |
| | | | ETHBULL | 6.249071570000000 | | | | ETHBULL | 6.249071570000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.006616480000000 | | | | ETHW | 0.006616480000000 |
| | | | FTM | 0.266000000000000 | | | | FTM | 0.266000000000000 |
| | | | FTT | 0.049757000000000 | | | | FTT | 0.049757000000000 |
| | | | LUNA2 | 3.525724000000000 | | | | LUNA2 | 3.525724000000000 |
| | | | LUNA2_LOCKED | 8.226689000000000 | | | | LUNA2_LOCKED | 8.226689000000000 |
| | | | LUNC | 11.357728000000000 | | | | LUNC | 11.357728000000000 |
| | | | MANA | 0.234120000000000 | | | | MANA | 0.234120000000000 |
| | | | MATIC | 9.331200000000000 | | | | MATIC | 9.331200000000000 |
| | | | RAY | 300.705580000000000 | | | | RAY | 300.705580000000000 |
| | | | SHIB | 95.476.744000000000 | | | | SHIB | 95.476.744000000000 |
| | | | SOL | 76.505894000000000 | | | | SOL | 76.505894000000000 |
| | | | USD | 90.252468645523420 | | | | USD | 90.252468645523420 |
| | | | USDT | 0.000000003633733 | | | | USDT | 0.000000003633733 |
| | | | XRP | 0.920660000000000 | | | | XRP | 0.920660000000000 |
| 40872 | Name on File | FTX Trading Ltd. | AAVE | 2.569511700000000 | 93621 | Name on file | FTX Trading Ltd. | AAVE | 2.569511700000000 |
| | | | ADABULL | 22.255158210000000 | | | | ADABULL | 22.255158210000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 125.875.079000000000 | | | | ATLAS | 125.875.079000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000039514000000 | | | | BTC | 0.000039514000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 5.157694854000000 | | | | BULL | 5.157694854000000 |
| | | | DEFIBULL | 17.560662840000000 | | | | DEFIBULL | 17.560662840000000 |
| | | | DOGE | 0.238970000000000 | | | | DOGE | 0.238970000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.006364840000000 | | | | ETH | 0.006364840000000 |

71453*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
46375*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHBULL | 6.24907119700000 | | | | ETHBULL | 6.24907119700000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.00060848000000 | | | | FTM | 0.00060848000000 |
| | | | FTM | 0.06650000000000 | | | | FTM | 0.06650000000000 |
| | | | FTT | 0.04876700000000 | | | | FTT | 0.04876700000000 |
| | | | LUNA2 | 3.52572406000000 | | | | LUNA2 | 3.52572406000000 |
| | | | LUNA2_LOCKED | 8.22668546000000 | | | | LUNA2_LOCKED | 8.22668546000000 |
| | | | LUNC | 11.35772800000000 | | | | LUNC | 11.35772800000000 |
| | | | MANA | 0.23412000000000 | | | | MANA | 0.23412000000000 |
| | | | MATIC | 9.33120000000000 | | | | MATIC | 9.33120000000000 |
| | | | RAY | 300.70100000000000 | | | | RAY | 300.70100000000000 |
| | | | SHIB | 95,476,744.00000000000000 | | | | SHIB | 95,476,744.00000000000000 |
| | | | SOL | 78.50589500000000 | | | | SOL | 78.50589500000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 90.25246084023420 | | | | USD | 90.25246084023420 |
| | | | USDT | 0.00000000602733 | | | | USDT | 0.00000000602733 |
| | | | XRP | 0.92066000000000 | | | | XRP | 0.92066000000000 |
| 58122 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | 93132 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 |
| | | | BTC | 0.19382380000000 | | | | BTC | 0.19382380000000 |
| | | | CUSDT | 4.00000000000000 | | | | CUSDT | 4.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | TRX | 6.00000000000000 | | | | TRX | 6.00000000000000 |
| | | | USD | -704.99780701844100 | | | | USD | -704.99780701844100 |
| 58328 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000211267 | 76062 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000211267 |
| | | | BTC | 0.00116020200000 | | | | BTC | 0.00116020200000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | ETH | 0.13436000000000 | | | | ETH | 0.13436000000000 |
| | | | LUNA2 | 4.64515641000000 | | | | LUNA2 | 4.64515641000000 |
| | | | LUNA2_LOCKED | 10.83865654000000 | | | | LUNA2_LOCKED | 10.83865654000000 |
| | | | SPELL | 0.00000001000000 | | | | SPELL | 0.00000001000000 |
| | | | USD | 3,104.50917973179300 | | | | USD | 3,104.50917973179300 |
| | | | USDT | 0.00000000594079 | | | | USDT | 0.00000000594079 |
| 81544 | Name on file | FTX EU Ltd. | ALGO | 1,000.81511570000000 | 81661 | Name on file | FTX Trading Ltd. | ALGO | 1,000.81511570000000 |
| | | | BTC | 0.10000000000000 | | | | BTC | 0.10000000000000 |
| | | | ETHW | 49.99078300000000 | | | | ETHW | 49.99078300000000 |
| | | | EUR | 105.91454434000000 | | | | EUR | 105.91454434000000 |
| | | | FTT | 57.39442977000000 | | | | FTT | 57.39442977000000 |
| | | | OXY | 1,354.00000000000000 | | | | OXY | 1,354.00000000000000 |
| | | | PERP | 305.54367792000000 | | | | PERP | 305.54367792000000 |
| | | | SOL | 17.13979592000000 | | | | SOL | 17.13979592000000 |
| | | | SOS | 589,926,280.00000000000000 | | | | SOS | 589,926,280.00000000000000 |
| | | | USD | 202.65180961850000 | | | | USD | 202.65180961850000 |
| 20898 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000592100 | 88317 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000592100 |
| | | | ALTBULL | 0.00000000000000 | | | | ALTBULL | 0.00000000000000 |
| | | | BNBBULL | 0.00000002638800 | | | | BNBBULL | 0.00000002638800 |
| | | | BRZ | 0.00000000186080 | | | | BRZ | 0.00000000186080 |
| | | | BTC | 0.00000000037537 | | | | BTC | 0.00000000037537 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210224 | 0.00000000000000 | | | | BTC-MOVE-WK-20210224 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210325 | 0.00000000000000 | | | | BTC-MOVE-WK-20210325 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.00000000000000 | | | | BTC-MOVE-WK-20210402 | 0.00000000000000 |
| | | | BULL | 0.00000000497160 | | | | BULL | 0.00000000497160 |
| | | | DOGE | 881.00000000000000 | | | | DOGE | 881.00000000000000 |
| | | | DOGEBEAR | 39,976.40000000000000 | | | | DOGEBEAR | 39,976.40000000000000 |
| | | | DOGEBULL | 0.00000000339000 | | | | DOGEBULL | 0.00000000339000 |
| | | | ETH | 1.09275300251176 | | | | ETH | 1.09275300251176 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000296237 | | | | ETHBULL | 0.00000000296237 |
| | | | ETHW | 1.09275300251176 | | | | ETHW | 1.09275300251176 |
| | | | FTT | 0.00000000280000 | | | | FTT | 0.00000000280000 |
| | | | GBP | 0.00000002661127 | | | | GBP | 0.00000002661127 |
| | | | GRTBULL | 0.00000000469400 | | | | GRTBULL | 0.00000000469400 |
| | | | LINKBULL | 0.00000000100000 | | | | LINKBULL | 0.00000000100000 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | MANA | 2.385.13564607661800 | | | | MANA | 2.385.13564607661800 |
| | | | MATICBEAR2021 | 0.00000000000000 | | | | MATICBEAR2021 | 0.00000000000000 |
| | | | MATICBULL | 0.00000000000000 | | | | MATICBULL | 0.00000000000000 |
| | | | SRM | 0.00388449000000 | | | | SRM | 0.00388449000000 |
| | | | SRM_LOCKED | 0.02363296000000 | | | | SRM_LOCKED | 0.02363296000000 |
| | | | SXPBULL | 0.00000000700000 | | | | SXPBULL | 0.00000000700000 |
| | | | UNISHAPBULL | 0.00000000256000 | | | | UNISHAPBULL | 0.00000000256000 |
| | | | USD | 12.90674185928736 | | | | USD | 12.90674185928736 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| 82866 | Name on file | FTX Trading Ltd. | BNB | 0.80984610000000 | 91336* | Name on file | FTX EU Ltd. | BNB | 0.80984610000000 |
| | | | BNBBULL | 0.00061827149000 | | | | BNBBULL | 0.00061827149000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00005108154000 | | | | BULL | 0.00005108154000 |
| | | | ETH | 0.71100000600000 | | | | ETH | 0.71100000600000 |
| | | | ETHBULL | 0.00052519700000 | | | | ETHBULL | 0.00052519700000 |
| | | | ETHW | 0.71100000600000 | | | | ETHW | 0.71100000600000 |
| | | | FTM | 0.84895000000000 | | | | FTM | 0.84895000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.64397111000000 | | | | FTT | 0.64397111000000 |
| | | | LUNA2 | 0.00369652925000 | | | | LUNA2 | 0.00369652925000 |
| | | | LUNA2_LOCKED | 0.00862523500000 | | | | LUNA2_LOCKED | 0.00862523500000 |
| | | | LUNC | 804.92703480000000 | | | | LUNC | 804.92703480000000 |
| | | | MANA | 181.96542000000000 | | | | MANA | 181.96542000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 299.81760000000000 | | | | MATIC | 299.81760000000000 |
| | | | MATICBULL | 1.09934500000000 | | | | MATICBULL | 1.09934500000000 |
| | | | USD | 502.65796184088470 | | | | USD | 502.65796184088470 |
| | | | USDT | 0.00000000311380 | | | | USDT | 0.00000000311380 |
| | | | XRP | 0.88429000000000 | | | | XRP | 0.88429000000000 |
| 48142 | Name on file | FTX Trading Ltd. | AVAX | 0.09956300000000 | 57305 | Name on file | FTX Trading Ltd. | AVAX | 0.09956300000000 |
| | | | BNB | 0.40925717200000 | | | | BNB | 0.40925717200000 |
| | | | BTC | 0.02075797491710 | | | | BTC | 0.02075797491710 |
| | | | DOGE | 1.85085000000000 | | | | DOGE | 1.85085000000000 |
| | | | ETH | 0.03083780180000 | | | | ETH | 0.03083780180000 |
| | | | ETHW | 0.03083780180000 | | | | ETHW | 0.03083780180000 |
| | | | EUR | 0.85650000000000 | | | | EUR | 0.85650000000000 |
| | | | FTT | 0.09798254000000 | | | | FTT | 0.09798254000000 |
| | | | LUNA2 | 0.24996110800000 | | | | LUNA2 | 0.24996110800000 |
| | | | LUNA2_LOCKED | 0.58324268520000 | | | | LUNA2_LOCKED | 0.58324268520000 |
| | | | SOL | 54.42954685387800 | | | | SOL | 54.42954685387800 |
| | | | TRX | 0.35240394000000 | | | | TRX | 0.35240394000000 |
| | | | USD | 5.36252000000000 | | | | USD | 5.36252000000000 |
| | | | USDT | 1,340.78733104419500 | | | | USDT | 1,340.78733104419500 |
| | | | XRP | 18.75440100000000 | | | | XRP | 18.75440100000000 |
| 73085 | Name on file | FTX EU Ltd. | AAVE | 0.00964300000000 | 73165* | Name on file | FTX EU Ltd. | AAVE | 0.00964300000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALICE | 50.00000000000000 | | | | ALICE | 50.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AURY | 179.00000000000000 | | | | AURY | 179.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00417650000000 | | | | BADGER | 0.00417650000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BTC | 0.01143500000000 | | | | BTC | 0.01143500000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRB-PERP | 0.00000000000000 | | | | CRB-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 556.00000000000000 | | | | ETH | 556.00000000000000 |
| | | | ETH | 0.76700000000000 | | | | ETH | 0.76700000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.12900000000000 | | | | ETHW | 1.12900000000000 |
| | | | EUR | 0.75670000000000 | | | | EUR | 0.75670000000000 |
| | | | FTT | 41.00000000000000 | | | | FTT | 41.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 2,000.00000000000000 | | | | GALA | 2,000.00000000000000 |
| | | | GODS | 110.00000000000000 | | | | GODS | 110.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IMX | 1,055.70000000000000 | | | | IMX | 1,055.70000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 34.00000000000000 | | | | SAND | 34.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.16389710000000 | | | | SOL | 1.16389710000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 60.90792790227140 | | | | USD | 60.90792790227140 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 6096 | Name on file | FTX Trading Ltd. | ADABULL | 0.73266269715451 | 77677* | Name on file | FTX Trading Ltd. | ADABULL | 0.73266269715451 |
| | | | BTC | 0.05748850510122 | | | | BTC | 0.05748850510122 |
| | | | BULL | 0.00071994129497 | | | | BULL | 0.00071994129497 |
| | | | ETH | 0.36500000000000 | | | | ETH | 0.36500000000000 |
| | | | ETHBULL | 0.04834104000000 | | | | ETHBULL | 0.04834104000000 |
| | | | FTT | 0.00000001378650 | | | | FTT | 0.00000001378650 |
| | | | LUNA2 | 0.00000043478763 | | | | LUNA2 | 0.00000043478763 |
| | | | LUNA2_LOCKED | 0.00000010530828 | | | | LUNA2_LOCKED | 0.00000010530828 |
| | | | SUSHIBULL | 215,471,480.00000000000000 | | | | SUSHIBULL | 215,471,480.00000000000000 |
| | | | USD | 758.43043949531300 | | | | USD | 758.43043949531300 |
| | | | USDT | 0.00000000372910 | | | | USDT | 0.00000000372910 |
| 55786 | Name on file | FTX Trading Ltd. | BNB | 0.00399949006268 | 94397* | Name on file | FTX Trading Ltd. | BNB | 0.00399949006268 |
| | | | BTC | 0.00089406000000 | | | | BTC | 0.00089406000000 |
| | | | USD | 1,140.09178616644900 | | | | USD | 1,140.09178616644900 |
| 7855 | Name on file | FTX EU Ltd. | AXIOM | 0.00000005544880 | 54079* | Name on file | FTX EU Ltd. | AXIOM | 0.00000005544880 |
| | | | AXS | 0.00000000540000 | | | | AXS | 0.00000000540000 |
| | | | BTC | 0.00000000683340 | | | | BTC | 0.00000000683340 |
| | | | CRO | 0.00000004185112 | | | | CRO | 0.00000004185112 |
| | | | ETH | 0.00000005237023 | | | | ETH | 0.00000005237023 |
| | | | EUR | 2,471.38613707649030 | | | | EUR | 2,471.38613707649030 |
| | | | FB | 0.00000004104210 | | | | FB | 0.00000004104210 |
| | | | FTM | 0.00000000059955 | | | | FTM | 0.00000000059955 |
| | | | FTT | 1.00000000170120 | | | | FTT | 1.00000000170120 |
| | | | MSTR | 0.00000000900000 | | | | MSTR | 0.00000000900000 |
| | | | SOL | 0.00000003481403 | | | | SOL | 0.00000003481403 |
| | | | SUN | 589.29661360000000 | | | | SUN | 589.29661360000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TSLA | 0.00000001523800 | | | | TSLA | 0.00000001523800 |

91336* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)
73165* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)
77677* Surviving Claim was solreom modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94397* Surviving Claim included as live claim to be modified subject to the Debtors' One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54079* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TSLAPRE | 0.00000000010000000 | | | | TSLAPRE | 0.00000000010000000 |
| | | | UNI | 0.00000000007204000 | | | | UNI | 0.00000000007204000 |
| | | | USD | -0.00404999980014427 | | | | USD | -0.00404999980014427 |
| | | | USDT | 0.0001730856330026 | | | | USDT | 0.0001730856330026 |
| 14667 | Name on file | FTX Trading Ltd. | USD | 2,834.21378438651750 | 92090 | Name on file | FTX Trading Ltd. | USD | 2,834.21378438651750 |
| 20060 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000000 | 86169* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000005000005 | | | | ALGO-PERP | 0.00000000005000005 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000013 | | | | AVAX-PERP | 0.00000000000000013 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-PERP | -0.01189999999999994 | | | | BTC-PERP | -0.01189999999999994 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000113 | | | | CELO-PERP | 0.00000000000000113 |
| | | | CRO-PERP | -5.50000000000000000 | | | | CRO-PERP | -5.50000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000016 | | | | DOT-PERP | -0.00000000000000016 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000001 | | | | ETH-PERP | -0.00000000000000001 |
| | | | EUR | 0.00000000181417900 | | | | EUR | 0.00000000181417900 |
| | | | FTM-PERP | -2.230.00000000000000000 | | | | FTM-PERP | -2,230.00000000000000000 |
| | | | FTT-PERP | -0.00000000000000007 | | | | FTT-PERP | -0.00000000000000007 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000014 | | | | LUNC-PERP | 0.00000000000000014 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -159.10000000000000000 | | | | NEAR-PERP | -159.10000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | ONE-PERP | -20.150.00000000000000000 | | | | ONE-PERP | -20,150.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | -12.61000000000000000 | | | | SOL-PERP | -12.61000000000000000 |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | USD | 0.00000000000000000 | | | | USD | 0.00000000000000000 |
| | | | USDT | 4.433.57110908554000 | | | | USDT | 4,433.57110908554000 |
| | | | WAVES-PERP | 0.00371150688672 | | | | WAVES-PERP | 0.00371150688672 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 49317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 62225 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | BTC | 0.05878318750000000 | | | | BTC | 0.05878318750000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 0.00000000704103 | | | | EUR | 0.00000000704103 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1.03978623500000000 | | | | LUNA2 | 1.03978623500000000 |
| | | | LUNA2 LOCKED | 2.42616788100000000 | | | | LUNA2 LOCKED | 2.42616788100000000 |
| | | | LUNC | 16.34689315000000000 | | | | LUNC | 16.34689315000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | USD | 6.13312047764421 | | | | USD | 6.13312047764421 |
| | | | USDT | 0.00000001250132 | | | | USDT | 0.00000001250132 |
| 80358 | Name on file | FTX Trading Ltd. | USD | 2,055.32000000000000 | 6519* | Name on file | FTX Trading Ltd. | ETH | 0.00000000126145402 |
| | | | | | | | | TRX | 0.00000100000000000 |
| | | | | | | | | USD | 0.00000000195702031 |
| | | | | | | | | USDT | 2,055.31886560865000 |
| 19547 | Name on file | FTX Trading Ltd. | BTC | 0.00000000415184145 | 53344 | Name on file | FTX Trading Ltd. | BTC | 0.00000000415184145 |
| | | | CEL | 0.00000000469400 | | | | CEL | 0.00000000469400 |
| | | | FIDA | 1.00548192852000000 | | | | FIDA | 1.00548192852000000 |
| | | | FIDA LOCKED | 2.31382156000000000 | | | | FIDA LOCKED | 2.31382156000000000 |
| | | | FTT | 77.01584256233930 | | | | FTT | 77.01584256233930 |
| | | | RAY | 0.00000000172964750 | | | | RAY | 0.00000000172964750 |
| | | | SOL | 42.15000001206670 | | | | SOL | 42.15000001206670 |
| | | | SRM | 0.00000000000249400 | | | | SRM | 0.00000000000249400 |
| | | | USD | 248.40570485118800 | | | | USD | 248.40570485118800 |
| | | | USDT | 0.00000007765712 | | | | USDT | 0.00000007765712 |
| 38560 | Name on file | FTX Trading Ltd. | ETHW | 17.20542050000000000 | 92550 | Name on file | FTX Trading Ltd. | ETHW | 17.20542050000000000 |
| | | | LUNA2 | 0.23975277400000 | | | | LUNA2 | 0.23975277400000 |
| | | | LUNA2 LOCKED | 0.53567564730000000 | | | | LUNA2 LOCKED | 0.53567564730000000 |
| | | | LUNC | 49.990.5000000000000000 | | | | LUNC | 49,990.50000000000000000 |
| | | | MANA | 3.002.42943000000000 | | | | MANA | 3,002.42943000000000 |
| | | | NEXO | 401.47940000000000 | | | | NEXO | 401.47940000000000 |
| | | | USD | 565.88074516128100 | | | | USD | 565.88074516128100 |
| | | | USDT | 0.00000000274162S | | | | USDT | 0.00000000274162S |
| 63331 | Name on file | FTX Trading Ltd. | ETHW | 17.20542050000000000 | 92550 | Name on file | FTX Trading Ltd. | ETHW | 17.20542050000000000 |
| | | | LUNA2 | 0.23975277400000 | | | | LUNA2 | 0.23975277400000 |
| | | | LUNA2 LOCKED | 0.53567564730000000 | | | | LUNA2 LOCKED | 0.53567564730000000 |
| | | | LUNC | 49.990.5000000000000000 | | | | LUNC | 49,990.50000000000000000 |
| | | | MANA | 3.002.42943000000000 | | | | MANA | 3,002.42943000000000 |
| | | | NEXO | 401.47940000000000 | | | | NEXO | 401.47940000000000 |
| | | | USD | 565.88074516128100 | | | | USD | 565.88074516128100 |
| | | | USDT | 0.00000000274162S | | | | USDT | 0.00000000274162S |
| 38564 | Name on file | FTX Trading Ltd. | EDEN | 2.53875467000000000 | 88827 | Name on file | FTX Trading Ltd. | EDEN | 2.53875467000000000 |
| | | | ETH | 1.78068630000000000 | | | | ETH | 1.78068630000000000 |
| | | | ETHW | 4.60664075761412S | | | | ETHW | 4.60664075761412S |
| | | | FTT | 672.75280539000000 | | | | FTT | 672.75280539000000 |
| | | | SRM | 0.09072691000000000 | | | | SRM | 0.09072691000000000 |
| | | | SRM LOCKED | 8.90927306000000 | | | | SRM LOCKED | 8.90927306000000 |
| | | | TRX | 0.00010000000000000 | | | | TRX | 0.00010000000000000 |
| | | | USDT | 0.00000000000067111 | | | | USDT | 0.00000000000067111 |
| 49721 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000000 | 54260 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00050100000000000 | | | | AVAX | 0.00050100000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB-2022062S | 0.00000000000000000 | | | | BNB-2022062S | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000014915000 | | | | BTC | 0.00000014915000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000003635000 | | | | ETH | 0.00000003635000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000113 | | | | FLOW-PERP | 0.00000000000000113 |
| | | | FTT | 0.02413864024139 | | | | FTT | 0.02413864024139 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | IMX | 1.641.23310100000000 | | | | IMX | 1,641.23310100000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000000000000 | | | | LINK | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000000000000000 | | | | LTC | 0.00000000000000000 |
| | | | LUNA2 | 0.00000010364185 | | | | LUNA2 | 0.00000010364185 |
| | | | LUNA2 LOCKED | 0.00000004215460 | | | | LUNA2 LOCKED | 0.00000004215460 |
| | | | LUNC | 0.00000000156419 | | | | LUNC | 0.00000000156419 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OKB-20210326 | 0.00000000000000000 | | | | OKB-20210326 | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 8.31545710000000 | | | | SRM | 8.31545710000000 |
| | | | SRM LOCKED | 50.48454290000000000 | | | | SRM LOCKED | 50.48454290000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRUMPFEBWIN | 142.18145000000000 | | | | TRUMPFEBWIN | 142.18145000000000 |
| | | | TRX | 406.95088000000000 | | | | TRX | 406.95088000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 5.28448178807273 | | | | USD | 5.28448178807273 |
| | | | USDT | 417.42382674182130 | | | | USDT | 417.42382674182130 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| 25963 | Name on file | FTX Trading Ltd. | AMPL | 0.14954325157636 | 33897* | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | APE | 27.88766406133170 | | | | | |
| | | | AVAX | 0.00000000000000000 | | | | | |
| | | | BCH | 0.00000005264415 | | | | | |
| | | | BCH-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 0.00006132211000 | | | | | |
| | | | CEL | 0.00000000382780900 | | | | | |
| | | | CEL-PERP | 0.00000000001818 | | | | | |
| | | | ETH | 0.00031484000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | ETHW | 0.00031484085291S6 | | | | | |
| | | | FTT | 25.56519320000000 | | | | | |
| | | | TRX | 0.00002960000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 5.14000000000000000 | | | | | |
| | | | USDT | 2.139.18875414140000 | | | | | |
| | | | USTC-PERP | 0.00000000001225227 | | | | | |
| 36235 | Name on file | FTX EU Ltd. | ALTBEAR | 7,575,584.40000000000000 | 74236 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,575,584.40000000000000 |
| | | | BEAR | 3,906.18133884396000000 | | | | BEAR | 3,906.18133884396000000 |
| | | | ETH | 0.08419535109184S | | | | ETH | 0.08419535109184S |
| | | | LUA | 0.02478277000000 | | | | LUA | 0.02478277000000 |

86169* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
6519* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
33897* Surviving Claim is pending modification on the Debtors' Seventy Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 9.0061948000000 | | | | RAY | 9.0061948000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | SOL | 1.6145708700000 | | | | SOL | 1.6145708700000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | UNI | 0.0080516000000 | | | | UNI | 0.0080516000000 |
| | | | USD | 218.3651261857970 | | | | USD | 218.3651261857970 |
| | | | USDT | 5.2411804399533 | | | | USDT | 5.2411804399533 |
| 36249 | Name on file | FTX EU Ltd. | ALTBEAR | 7.575.584.4000000000000 | 36236 | Name on file | FTX Trading Ltd. | ALTBEAR | 7.575.584.4000000000000 |
| | | | BEAR | 3.906.183.0386409600000 | | | | BEAR | 3.906.183.0386409600000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | ETHW | 0.0844195353918640 | | | | ETHW | 0.0844195353918640 |
| | | | LUA | 0.0247827700000000 | | | | LUA | 0.0247827700000000 |
| | | | RAY | 9.0081948000000000 | | | | RAY | 9.0081948000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 1.6145708700000000 | | | | SOL | 1.6145708700000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI | 0.0080516000000000 | | | | UNI | 0.0080516000000000 |
| | | | USD | 218.3651261857970 | | | | USD | 218.3651261857970 |
| | | | USDT | 5.2411804399850539 | | | | USDT | 5.2411804399850539 |
| 20432 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000032141470 | 89827 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000032141470 |
| | | | ATLAS | 0.0000000000024380 | | | | ATLAS | 0.0000000000024380 |
| | | | BAND | 0.0000000009210807 | | | | BAND | 0.0000000009210807 |
| | | | BTC | 0.0000000000519519 | | | | BTC | 0.0000000000519519 |
| | | | CRO | 1.208.3423028975480000 | | | | CRO | 1.208.3423028975480000 |
| | | | ETH | 0.0008774101033453 | | | | ETH | 0.0008774101033453 |
| | | | ETHW | 0.0008774101033453 | | | | ETHW | 0.0008774101033453 |
| | | | FTT | 5.0000000012998897 | | | | FTT | 5.0000000012998897 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NFT (325975800104265929/MUHAMMAD | 1.0000000000000000 | | | | NFT (325975800104265929/MUHAMMAD | 1.0000000000000000 |
| | | | ALI1$.1) | | | | | ALI1$.1) | |
| | | | POLIS | 0.0000000000000000 | | | | POLIS | 0.0000000000000000 |
| | | | RAY | 229.7671306251600000 | | | | RAY | 229.7671306251600000 |
| | | | SOL | 78.7368673273634400 | | | | SOL | 78.7368673273634400 |
| | | | SRM | 201.7432480600000000 | | | | SRM | 201.7432480600000000 |
| | | | SRM_LOCKED | 3.5184282000000000 | | | | SRM_LOCKED | 3.5184282000000000 |
| | | | USD | 0.0000001109674663 | | | | USD | 0.0000001109674663 |
| | | | USDT | 0.2599052171830006 | | | | USDT | 0.2599052171830006 |
| 25742 | Name on file | FTX Trading Ltd. | ATLAS | 848.625000000000000 | 61862 | Name on file | FTX Trading Ltd. | ATLAS | 848.625000000000000 |
| | | | AVAX | 9.9981000000000000 | | | | AVAX | 9.9981000000000000 |
| | | | ETH | 0.2036000000000000 | | | | ETH | 0.2036000000000000 |
| | | | ETHW | 0.2036000000000000 | | | | ETHW | 0.2036000000000000 |
| | | | LUNA2 | 3.1036613290000000 | | | | LUNA2 | 3.1036613290000000 |
| | | | LUNA2_LOCKED | 7.2418764340000000 | | | | LUNA2_LOCKED | 7.2418764340000000 |
| | | | SOL | 9.9981000000000000 | | | | SOL | 9.9981000000000000 |
| | | | TRX | 28.4851787800000000 | | | | TRX | 28.4851787800000000 |
| | | | USD | 0.0007780000000000 | | | | USD | 0.0007780000000000 |
| | | | USDT | 1.405.3128000000000000 | | | | USDT | 1.405.3128000000000000 |
| | | | | 0.7152000107 | | | | | 0.7152000107 |
| 59680 | Name on file | FTX Trading Ltd. | BNB | 0.0000000088751547 | 59768 | Name on file | FTX Trading Ltd. | BNB | 0.0000000088751547 |
| | | | BTC | 0.1267502463265010 | | | | BTC | 0.1267502463265010 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000067901822 | | | | CEL | 0.0000000067901822 |
| | | | ETH | 0.0000000037407170 | | | | ETH | 0.0000000037407170 |
| | | | EUR | 0.0000000045153700 | | | | EUR | 0.0000000045153700 |
| | | | FTT | 0.0000000065261207 | | | | FTT | 0.0000000065261207 |
| | | | LINK | 0.0000001080895836 | | | | LINK | 0.0000001080895836 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | SRM | 0.0228275200000000 | | | | SRM | 0.0228275200000000 |
| | | | SRM_LOCKED | 0.4600075200000000 | | | | SRM_LOCKED | 0.4600075200000000 |
| | | | USD | 0.0000620188704429 | | | | USD | 0.0000620188704429 |
| | | | USDT | 0.0000001604062 | | | | USDT | 0.0000001604062 |
| | | | XRP | 0.0000000118859110 | | | | XRP | 0.0000000118859110 |
| 16265 | Name on file | FTX Trading Ltd. | AGP-PERP | 0.0000000000000009 | 64931 | Name on file | FTX Trading Ltd. | AGP-PERP | 0.0000000000000009 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-2021062S | 0.0000000000000000 | | | | BNB-2021062S | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-202004 | 0.0000000000000000 | | | | BTC-MOVE-202004 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-20210625 | 0.0000000000000000 | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | FTT | 450.0512413927608000 | | | | FTT | 450.0512413927608000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 35.9500643100000000 | | | | SRM | 35.9500643100000000 |
| | | | SRM_LOCKED | 119.8794591300000000 | | | | SRM_LOCKED | 119.8794591300000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | THETA-20210326 | 0.0000000000000000 |
| | | | USD-PERP | 0.0000000000000000 | | | | USD-PERP | 0.0000000000000000 |
| | | | USD | 1.105.8936297303140 | | | | USD | 1.105.8936297303140 |
| | | | USDT | 0.0000000124174 | | | | USDT | 0.0000000124174 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| 66009 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000454875 | 89164 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000454875 |
| | | | ALGO | 0.0000000000000000 | | | | ALGO | 0.0000000000000000 |
| | | | APE | 0.0000000063712199 | | | | APE | 0.0000000063712199 |
| | | | AXS | 0.0000000816165543 | | | | AXS | 0.0000000816165543 |
| | | | BCHBULL | 0.0000000003604638 | | | | BCHBULL | 0.0000000003604638 |
| | | | BTC | 0.0000000062129791 | | | | BTC | 0.0000000062129791 |
| | | | BULL | 2.5234265646526470 | | | | BULL | 2.5234265646526470 |
| | | | CHZ | 0.0000000005400790 | | | | CHZ | 0.0000000005400790 |
| | | | DOGEBULL | 6.044.2396487253100 | | | | DOGEBULL | 6.044.2396487253100 |
| | | | ETHBULL | 0.0000000078089789 | | | | ETHBULL | 0.0000000078089789 |
| | | | ETH | 0.0000000009562272 | | | | ETH | 0.0000000009562272 |
| | | | ETHBULL | 0.0000000091449924 | | | | ETHBULL | 0.0000000091449924 |
| | | | EUR | 32.6585999568070090 | | | | EUR | 32.6585999568070090 |
| | | | FTT | 0.0000000039357237 | | | | FTT | 0.0000000039357237 |
| | | | GMT | 0.0000005224600 | | | | GMT | 0.0000005224600 |
| | | | KNCBULL | 0.0000000015684000 | | | | KNCBULL | 0.0000000015684000 |
| | | | LTCBULL | 0.0000000042500 | | | | LTCBULL | 0.0000000042500 |
| | | | LUNA2_LOCKED | 3.280.0000000000000 | | | | LUNA2_LOCKED | 3.280.0000000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | MANA | 0.0000000017098500 | | | | MANA | 0.0000000017098500 |
| | | | OMG | 0.0000000004558047 | | | | OMG | 0.0000000004558047 |
| | | | PUNDIX | 0.0000000069893897 | | | | PUNDIX | 0.0000000069893897 |
| | | | SAND | 0.0000000000310200 | | | | SAND | 0.0000000000310200 |
| | | | SUSHI | 0.0000000024174289 | | | | SUSHI | 0.0000000024174289 |
| | | | SXP | 0.0000000000000000 | | | | SXP | 0.0000000000000000 |
| | | | SXPBULL | 0.0000000728369 | | | | SXPBULL | 0.0000000728369 |
| | | | TONCOIN | 0.0000000024208641 | | | | TONCOIN | 0.0000000024208641 |
| | | | USD | 0.0000000061424470 | | | | USD | 0.0000000061424470 |
| | | | WAVES | 0.0000000007941100 | | | | WAVES | 0.0000000007941100 |
| | | | XRP | 0.0000000025850735 | | | | XRP | 0.0000000025850735 |
| | | | XRPBULL | 0.0000000007503323 | | | | XRPBULL | 0.0000000007503323 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX | 0.0000000009556449 | | | | ZRX | 0.0000000009556449 |
| 10935 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 | 89844 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USD | 959.4934781300000000 | | | | USD | 959.4934781300000000 |
| 47793 | Name on file | FTX Trading Ltd. | APE | 0.0124150000000000 | 58423 | Name on file | FTX EU Ltd. | APE | 0.0124150000000000 |
| | | | BOBA | 0.0000000000000000 | | | | BOBA | 0.0000000000000000 |
| | | | BTC | 0.0000000004938 | | | | BTC | 0.0000000004938 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 5.0132071000000000 | | | | ETHW | 5.0132071000000000 |
| | | | EUR | 1.5868000093147260 | | | | EUR | 1.5868000093147260 |
| | | | FTT | 0.0435842700000000 | | | | FTT | 0.0435842700000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SRM | 30.7419438700000000 | | | | SRM | 30.7419438700000000 |
| | | | SRM_LOCKED | 172.4179696600000000 | | | | SRM_LOCKED | 172.4179696600000000 |
| | | | STETH | 0.0000000053217945 | | | | STETH | 0.0000000053217945 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | USD | 1.485.7923936757670000 | | | | USD | 1.485.7923936757670000 |
| | | | USDT | 8.4311114188/1055 | | | | USDT | 8.4311114188/1055 |
| 55607 | Name on file | FTX EU Ltd. | BTC | 0.0680462185000000 | 55623* | Name on file | FTX EU Ltd. | BTC | 0.0680462185000000 |
| | | | ETH | 0.0000000725811135 | | | | ETH | 0.0000000725811135 |
| | | | EUR | 69.1689840113954 | | | | EUR | 69.1689840113954 |
| | | | SPELL | 0.0000000100000000 | | | | SPELL | 0.0000000100000000 |
| | | | TRX | 0.0001100000000000 | | | | TRX | 0.0001100000000000 |
| | | | USD | 0.0076290521741685 | | | | USD | 0.0076290521741685 |
| | | | USDT | 1.0072590013957675 | | | | USDT | 1.0072590013957675 |
| | | | WBTC | 0.0000000096019358 | | | | WBTC | 0.0000000096019358 |
| 78795 | Name on file | FTX Trading Ltd. | AVAX | 0.0960800000000 | 88552* | Name on file | FTX EU Ltd. | AVAX | Undetermined* |
| | | | BTC | 0.0164450185129125 | | | | | |
| | | | ENS | 0.0000000000000000 | | | | | |
| | | | FTT | 13.8749934600000000 | | | | | |
| | | | INR | 712.4050000000000000 | | | | | |
| | | | LUNA2 | 16.6799240701000000 | | | | | |
| | | | LUNA2_LOCKED | 38.9058247000000000 | | | | | |
| | | | SOL | 14.3333630000000000 | | | | | |
| | | | USD | 0.0000012136287791 | | | | | |
| | | | USDT | 2.0000001769099513 | | | | | |
| 56894 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 56911 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE | 13.9965700000000000 | | | | APE | 13.9965700000000000 |
| | | | AVAX | 0.2500000000000000 | | | | AVAX | 0.2500000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | BNB | 0.1571286796500000 | | | | BNB | 0.1571286796500000 |
| | | | BRZ | 0.8123597025000000 | | | | BRZ | 0.8123597025000000 |
| | | | BTC | 0.0669548184823120 | | | | BTC | 0.0669548184823120 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3100034184500000 | | | | DOGE | 0.3100034184500000 |

56623* Surviving Claim is pending modification via the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88552* Surviving Claim is pending modification via the Debtors' Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  | DOGE-PERP | 0.000000000000 |  |  |  | DOGE-PERP | 0.000000000000 |
|  |  |  | ETH | 0.000000000000 |  |  |  | ETH | 0.000000000000 |
|  |  |  | ETH-PERP | 0.000000000000 |  |  |  | ETH-PERP | 0.000000000000 |
|  |  |  | ETHW | 1.476202310269480 |  |  |  | ETHW | 1.476202310269480 |
|  |  |  | FTM | 24.000000000000 |  |  |  | FTM | 24.000000000000 |
|  |  |  | FTT | 1.199772000000000 |  |  |  | FTT | 1.199772000000000 |
|  |  |  | SHIB | 399,734.000000000000 |  |  |  | SHIB | 399,734.000000000000 |
|  |  |  | SHIB-PERP | 0.000000000000 |  |  |  | SHIB-PERP | 0.000000000000 |
|  |  |  | SOL | 0.000000000000 |  |  |  | SOL | 0.000000000000 |
|  |  |  | SOL-PERP | 0.000000000000 |  |  |  | SOL-PERP | 0.000000000000 |
|  |  |  | STSOL | 0.003023520000000 |  |  |  | STSOL | 0.003023520000000 |
|  |  |  | TRX | 0.000000000000 |  |  |  | TRX | 0.000000000000 |
|  |  |  | TRYB | 0.098078991000000 |  |  |  | TRYB | 0.098078991000000 |
|  |  |  | USD | 152.346811785410 |  |  |  | USD | 152.346811785410 |
|  |  |  | XRP-PERP | 0.000000000000 |  |  |  | XRP-PERP | 0.000000000000 |
| 65123 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010408811 | 87844 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010408811 |
|  |  |  | AAVE | 0.000000011470000 |  |  |  | AAVE | 0.000000011470000 |
|  |  |  | AAVE-0624 | 0.000000000000 |  |  |  | AAVE-0624 | 0.000000000000 |
|  |  |  | AAVE-1230 | 0.000000000000 |  |  |  | AAVE-1230 | 0.000000000000 |
|  |  |  | AAVE-PERP | 0.000000000000 |  |  |  | AAVE-PERP | 0.000000000000 |
|  |  |  | ADA-PERP | 0.000000000000 |  |  |  | ADA-PERP | 0.000000000000 |
|  |  |  | ANC-PERP | 0.000000000000 |  |  |  | ANC-PERP | 0.000000000000 |
|  |  |  | APE-0930 | 0.000000000000 |  |  |  | APE-0930 | 0.000000000000 |
|  |  |  | APE-PERP | 0.000000000000114 |  |  |  | APE-PERP | 0.000000000000114 |
|  |  |  | APT-PERP | 0.000000000000 |  |  |  | APT-PERP | 0.000000000000 |
|  |  |  | ASD-PERP | 0.000000000000 |  |  |  | ASD-PERP | 0.000000000000 |
|  |  |  | ATOM | 2.500000000971537 |  |  |  | ATOM | 2.500000000971537 |
|  |  |  | ATOM-0930 | 0.000000000000 |  |  |  | ATOM-0930 | 0.000000000000 |
|  |  |  | ATOM-1230 | 0.000000000000 |  |  |  | ATOM-1230 | 0.000000000000 |
|  |  |  | ATOM-PERP | 0.000000000021 |  |  |  | ATOM-PERP | 0.000000000021 |
|  |  |  | AUDIO-PERP | 0.000000000000227 |  |  |  | AUDIO-PERP | 0.000000000000227 |
|  |  |  | AVAX-PERP | 0.000000000092 |  |  |  | AVAX-PERP | 0.000000000092 |
|  |  |  | BABA | 0.535000009520000 |  |  |  | BABA | 0.535000009520000 |
|  |  |  | BAL-1230 | 19.860000000000000 |  |  |  | BAL-1230 | 19.860000000000000 |
|  |  |  | BAL-PERP | 0.000000000000 |  |  |  | BAL-PERP | 0.000000000000 |
|  |  |  | BAO-PERP | 0.000000000000 |  |  |  | BAO-PERP | 0.000000000000 |
|  |  |  | BAT-PERP | 0.000000000000 |  |  |  | BAT-PERP | 0.000000000000 |
|  |  |  | BCH-PERP | 0.000000000000 |  |  |  | BCH-PERP | 0.000000000000 |
|  |  |  | BNB-PERP | 0.000000000000 |  |  |  | BNB-PERP | 0.000000000000 |
|  |  |  | BNT-PERP | 0.000000000000 |  |  |  | BNT-PERP | 0.000000000000 |
|  |  |  | BTC | 0.000000000000056 |  |  |  | BTC | 0.000000000000056 |
|  |  |  | BTC-1230 | 0.000000000000 |  |  |  | BTC-1230 | 0.000000000000 |
|  |  |  | BTC-PERP | 0.000000000000 |  |  |  | BTC-PERP | 0.000000000000 |
|  |  |  | CAKE-PERP | 0.000000000000 |  |  |  | CAKE-PERP | 0.000000000000 |
|  |  |  | CEL-0930 | 0.000000000000 |  |  |  | CEL-0930 | 0.000000000000 |
|  |  |  | CELO-PERP | 0.000000000000 |  |  |  | CELO-PERP | 0.000000000000 |
|  |  |  | CEL-PERP | 0.000000000000 |  |  |  | CEL-PERP | 0.000000000000 |
|  |  |  | CHZ-PERP | 0.000000000000 |  |  |  | CHZ-PERP | 0.000000000000 |
|  |  |  | COMP-PERP | 0.000000000000 |  |  |  | COMP-PERP | 0.000000000000 |
|  |  |  | CRO | 0.000000000000 |  |  |  | CRO | 0.000000000000 |
|  |  |  | CRO-PERP | 0.000000000000 |  |  |  | CRO-PERP | 0.000000000000 |
|  |  |  | CRV-PERP | 0.000000000000 |  |  |  | CRV-PERP | 0.000000000000 |
|  |  |  | CVX-PERP | 0.000000000000 |  |  |  | CVX-PERP | 0.000000000000 |
|  |  |  | DASH-PERP | 0.000000000000 |  |  |  | DASH-PERP | 0.000000000000 |
|  |  |  | DOGE-1230 | 0.000000000000 |  |  |  | DOGE-1230 | 0.000000000000 |
|  |  |  | DOGE-PERP | 0.000000000000 |  |  |  | DOGE-PERP | 0.000000000000 |
|  |  |  | DOT | 0.000000083100 |  |  |  | DOT | 0.000000083100 |
|  |  |  | DOT-PERP | 0.000000000000 |  |  |  | DOT-PERP | 0.000000000000 |
|  |  |  | EDEN-PERP | 0.000000000000 |  |  |  | EDEN-PERP | 0.000000000000 |
|  |  |  | EGLD-PERP | 0.000000000000 |  |  |  | EGLD-PERP | 0.000000000000 |
|  |  |  | ENJ-PERP | 0.000000000016 |  |  |  | ENJ-PERP | 0.000000000016 |
|  |  |  | ENS-PERP | 0.000000000000 |  |  |  | ENS-PERP | 0.000000000000 |
|  |  |  | EOS-1230 | 0.000000000000 |  |  |  | EOS-1230 | 0.000000000000 |
|  |  |  | EOS-PERP | 0.000000000000 |  |  |  | EOS-PERP | 0.000000000000 |
|  |  |  | ETH | 0.000000000000 |  |  |  | ETH | 0.000000000000 |
|  |  |  | ETH-1230 | 0.000000000000 |  |  |  | ETH-1230 | 0.000000000000 |
|  |  |  | ETH-PERP | 0.000000000000 |  |  |  | ETH-PERP | 0.000000000000 |
|  |  |  | ETHW | 0.058120062395240 |  |  |  | ETHW | 0.058120062395240 |
|  |  |  | FIL-0930 | 0.000000000000 |  |  |  | FIL-0930 | 0.000000000000 |
|  |  |  | FLM-PERP | 0.000000000000 |  |  |  | FLM-PERP | 0.000000000000 |
|  |  |  | FTM-PERP | 0.000000000000 |  |  |  | FTM-PERP | 0.000000000000 |
|  |  |  | FTT | 0.000000096571599 |  |  |  | FTT | 0.000000096571599 |
|  |  |  | FTT-PERP | 0.000000000000 |  |  |  | FTT-PERP | 0.000000000000 |
|  |  |  | FXS-PERP | 0.000000000000 |  |  |  | FXS-PERP | 0.000000000000 |
|  |  |  | GAL-PERP | 0.000000000000 |  |  |  | GAL-PERP | 0.000000000000 |
|  |  |  | GMT-PERP | 0.000000000000 |  |  |  | GMT-PERP | 0.000000000000 |
|  |  |  | GRT-1230 | 0.000000000000 |  |  |  | GRT-1230 | 0.000000000000 |
|  |  |  | GRT-PERP | 0.000000000000 |  |  |  | GRT-PERP | 0.000000000000 |
|  |  |  | ICP-PERP | 0.000000000000 |  |  |  | ICP-PERP | 0.000000000000 |
|  |  |  | KNC-PERP | 0.000000000000 |  |  |  | KNC-PERP | 0.000000000000 |
|  |  |  | LINK-1230 | 13.800000000000000 |  |  |  | LINK-1230 | 13.800000000000000 |
|  |  |  | LRC-PERP | 0.000000000000 |  |  |  | LRC-PERP | 0.000000000000 |
|  |  |  | LTC-PERP | 0.000000000000 |  |  |  | LTC-PERP | 0.000000000000 |
|  |  |  | LUNA2 | 0.000012418844840 |  |  |  | LUNA2 | 0.000012418844840 |
|  |  |  | LUNA2_LOCKED | 0.000028977304620 |  |  |  | LUNA2_LOCKED | 0.000028977304620 |
|  |  |  | LUNA2-PERP | 0.000000000000 |  |  |  | LUNA2-PERP | 0.000000000000 |
|  |  |  | LUNC-PERP | 0.000000000000 |  |  |  | LUNC-PERP | 0.000000000000 |
|  |  |  | MANA | 0.000000007342834 |  |  |  | MANA | 0.000000007342834 |
|  |  |  | MANA-PERP | 0.000000000000 |  |  |  | MANA-PERP | 0.000000000000 |
|  |  |  | MATIC | 0.000000035549263 |  |  |  | MATIC | 0.000000035549263 |
|  |  |  | MATIC-1230 | 295.000000000000000 |  |  |  | MATIC-1230 | 295.000000000000000 |
|  |  |  | MATIC-PERP | 0.000000000000 |  |  |  | MATIC-PERP | 0.000000000000 |
|  |  |  | MSTR | 0.196485644606017 |  |  |  | MSTR | 0.196485644606017 |
|  |  |  | NEAR-PERP | 0.000000000000 |  |  |  | NEAR-PERP | 0.000000000000 |
|  |  |  | OMG-PERP | 0.000000000000 |  |  |  | OMG-PERP | 0.000000000000 |
|  |  |  | PERP-PERP | 0.000000000000 |  |  |  | PERP-PERP | 0.000000000000 |
|  |  |  | PROM-PERP | 0.000000000000 |  |  |  | PROM-PERP | 0.000000000000 |
|  |  |  | RAMP-PERP | 0.000000000000 |  |  |  | RAMP-PERP | 0.000000000000 |
|  |  |  | RAY | 23.996897256258503 |  |  |  | RAY | 23.996897256258503 |
|  |  |  | RAY-PERP | 0.000000000000 |  |  |  | RAY-PERP | 0.000000000000 |
|  |  |  | REEF-PERP | 0.000000000000 |  |  |  | REEF-PERP | 0.000000000000 |
|  |  |  | REN-PERP | 0.000000000000 |  |  |  | REN-PERP | 0.000000000000 |
|  |  |  | RSR-PERP | 0.000000000000 |  |  |  | RSR-PERP | 0.000000000000 |
|  |  |  | RUNE-PERP | 0.000000000000 |  |  |  | RUNE-PERP | 0.000000000000 |
|  |  |  | SAND-PERP | 0.000000000000 |  |  |  | SAND-PERP | 0.000000000000 |
|  |  |  | SC-PERP | 0.000000000000 |  |  |  | SC-PERP | 0.000000000000 |
|  |  |  | SHIB-PERP | 0.000000000000 |  |  |  | SHIB-PERP | 0.000000000000 |
|  |  |  | SLP-PERP | 0.000000000000 |  |  |  | SLP-PERP | 0.000000000000 |
|  |  |  | SNX-PERP | 0.000000000000 |  |  |  | SNX-PERP | 0.000000000000 |
|  |  |  | SOL | 1.113636365000000 |  |  |  | SOL | 1.113636365000000 |
|  |  |  | SOL-1230 | 0.000000000000 |  |  |  | SOL-1230 | 0.000000000000 |
|  |  |  | SOL-PERP | 0.000000000000 |  |  |  | SOL-PERP | 0.000000000000 |
|  |  |  | SPELL-PERP | 0.000000000000 |  |  |  | SPELL-PERP | 0.000000000000 |
|  |  |  | SRM-PERP | 0.000000000000 |  |  |  | SRM-PERP | 0.000000000000 |
|  |  |  | SRN-PERP | 0.000000000000 |  |  |  | SRN-PERP | 0.000000000000 |
|  |  |  | STORJ-PERP | 0.000000000000 |  |  |  | STORJ-PERP | 0.000000000000 |
|  |  |  | SUSHI-PERP | 0.000000000000 |  |  |  | SUSHI-PERP | 0.000000000000 |
|  |  |  | TRU-PERP | 0.476202310269480 |  |  |  | TRU-PERP | 0.476202310269480 |
|  |  |  | UNI | 0.000000070576250 |  |  |  | UNI | 0.000000070576250 |
|  |  |  | UNI-PERP | 0.000000000000 |  |  |  | UNI-PERP | 0.000000000000 |
|  |  |  | UNISWAP-1230 | 0.007100000000000 |  |  |  | UNISWAP-1230 | 0.007100000000000 |
|  |  |  | USD | 0.000000000000 |  |  |  | USD | 408.058566329546700 |
|  |  |  | VET-PERP | 0.000000000000 |  |  |  | VET-PERP | 0.000000000000 |
|  |  |  | WAVES-PERP | 0.000000000000 |  |  |  | WAVES-PERP | 0.000000000000 |
|  |  |  | XRP | 0.000000005702765 |  |  |  | XRP | 0.000000005702765 |
|  |  |  | XRP-PERP | 0.000000000000 |  |  |  | XRP-PERP | 0.000000000000 |
|  |  |  | XTZ-PERP | 0.000000000000 |  |  |  | XTZ-PERP | 0.000000000000 |
|  |  |  | YFI-PERP | 0.000000000000 |  |  |  | YFI-PERP | 0.000000000000 |
|  |  |  | YFII-PERP | 0.000000000000 |  |  |  | YFII-PERP | 0.000000000000 |
|  |  |  | ZEC-PERP | 0.000000000000 |  |  |  | ZEC-PERP | 0.000000000000 |
|  |  |  | ZIL-PERP | 0.000000000000 |  |  |  | ZIL-PERP | 0.000000000000 |
| 83904 | Name on file | FTX Trading Ltd. | ETH | 1.475000000000000 | 92371 | Name on file | West Realm Shires Services Inc. | BBXBRB3101028741ZENTRANCE VOUCHER #2352 | 1.000000000000000 |
|  |  |  |  |  |  |  |  | ETH | 1.469100000000000 |
|  |  |  |  |  |  |  |  | ETHW | 1.469100000000000 |
|  |  |  |  |  |  |  |  | USD | 2.832567151022600 |
| 49143 | Name on file | FTX EU Ltd. | USDT | 1.253.990000000000 | 49150 | Name on file | FTX Trading Ltd. | USDT | 1.253.990000000000 |
| 28735 | Name on file | FTX Trading Ltd. | BULL | 0.095181910000000 | 93100* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000 |
|  |  |  | EUR | 66.620000000000000 |  |  |  | BTC-PERP | 0.000000000000 |
|  |  |  | USD | 1.491.190000000000 |  |  |  | BULL | 0.095181910000000 |
|  |  |  | USDT | 0.790000000000000 |  |  |  | ETH | 0.000627380000000 |
|  |  |  |  |  |  |  |  | ETHW | 0.000627176596399 |
|  |  |  |  |  |  |  |  | EUR | 66.620510495781170 |
|  |  |  |  |  |  |  |  | FTT | 0.001468120270159 |
|  |  |  |  |  |  |  |  | FTT-PERP | 0.000000000000 |
|  |  |  |  |  |  |  |  | HBAR-PERP | 0.000000000000 |
|  |  |  |  |  |  |  |  | LINK-PERP | 0.000000000004 |
|  |  |  |  |  |  |  |  | USD | 1.491.197504661856600 |
|  |  |  |  |  |  |  |  | USDT | 0.786992352942154 |
|  |  |  |  |  |  |  |  | XLM-PERP | 0.000000000000 |
| 44847 | Name on file | FTX Trading Ltd. | ANC | 1,061.000000000000000 | 90234 | Name on file | FTX Trading Ltd. | ANC | 1,061.000000000000000 |
|  |  |  | ANC-PERP | 0.000000000000 |  |  |  | ANC-PERP | 0.000000000000 |
|  |  |  | ASD | 913.360266297390800 |  |  |  | ASD | 913.360266297390800 |
|  |  |  | AVAX | 4.577614142057070 |  |  |  | AVAX | 4.577614142057070 |
|  |  |  | BAND | 101.210648166287900 |  |  |  | BAND | 101.210648166287900 |
|  |  |  | BTC | 0.024944615052630 |  |  |  | BTC | 0.024944615052630 |
|  |  |  | CHZ | 1,761.070000000000000 |  |  |  | CHZ | 1,761.070000000000000 |
|  |  |  | ETH | 0.499570422607320 |  |  |  | ETH | 0.499570422607320 |
|  |  |  | ETHW | 0.499570422607320 |  |  |  | ETHW | 0.499570422607320 |
|  |  |  | LTC | 1.000000008134970 |  |  |  | LTC | 1.000000008134970 |
|  |  |  | LUNA2 | 11.682810850000000 |  |  |  | LUNA2 | 11.682810850000000 |
|  |  |  | LUNA2_LOCKED | 27.258898800000000 |  |  |  | LUNA2_LOCKED | 27.258898800000000 |
|  |  |  | LUNC | 2,543,957.312103947500000 |  |  |  | LUNC | 2,543,957.312103947500000 |
|  |  |  | LUNC-PERP | 0.000000000000 |  |  |  | LUNC-PERP | 0.000000000000 |
|  |  |  | SHIB | 4,000,000.000000000000000 |  |  |  | SHIB | 4,000,000.000000000000000 |
|  |  |  | SOL | 0.000000051715280 |  |  |  | SOL | 0.000000051715280 |
|  |  |  | TRX | 4,511.996096431427200 |  |  |  | TRX | 4,511.996096431427200 |
|  |  |  | USD | 0.000000000489838 |  |  |  | USD | 0.000000000489838 |
|  |  |  | USDT | 240.158795340000000 |  |  |  | USDT | 240.158795340000000 |
|  |  |  | XRP | 273.113790680646260 |  |  |  | XRP | 273.113790680646260 |
| 23893 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000 | 84352 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000 |
|  |  |  | AAVE | 0.009940636000000 |  |  |  | AAVE | 0.009940636000000 |
|  |  |  | AAVE-PERP | 0.000000000000 |  |  |  | AAVE-PERP | 0.000000000000 |
|  |  |  | ADA-PERP | 0.000000000000 |  |  |  | ADA-PERP | 0.000000000000 |
|  |  |  | ALICE-PERP | 0.000000000000 |  |  |  | ALICE-PERP | 0.000000000000 |

GX147 - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | ATLAS | 99.962540000000 | | | | ATLAS | 99.962540000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.025492640000 | | | | BTC | 0.025492640000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHZ | 19.991270000000 | | | | CHZ | 19.991270000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT | 0.099615880000 | | | | DOT | 0.099615880000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.193980090000 | | | | ETH | 0.193980090000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.131990920800000 | | | | FTM-PERP | 0.131990920800000 |
| | | | FTM | 7.000000000000 | | | | FTM | 7.000000000000 |
| | | | FTT | 4.804825124040599 | | | | FTT | 4.804825124040599 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | HT-PERP | 0.000000000000 |
| | | | LINK | 3.699429400000000 | | | | LINK | 3.699429400000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LTC | 0.180000000000 | | | | LTC | 0.180000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.521423134000000 | | | | LUNA2 | 0.521423134000000 |
| | | | LUNA2_LOCKED | 1.216653970000000 | | | | LUNA2_LOCKED | 1.216653970000000 |
| | | | LUNC | 1.679706672000000 | | | | LUNC | 1.679706672000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | POLIS | 39.998219080000000 | | | | POLIS | 39.998219080000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | SHIB | 899.790480000000000 | | | | SHIB | 899.790480000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SOL | 3.350703766000000 | | | | SOL | 3.350703766000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | STETH | 0.000000000000 | | | | STETH | 0.000000000000 |
| | | | USD | 701.441762125230900 | | | | USD | 701.441762125230900 |
| | | | USDT | 0.000000000651321 | | | | USDT | 0.000000000651321 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 18488 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000 | 90670 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000 |
| | | | BCH | 0.000000004600000 | | | | BCH | 0.000000004600000 |
| | | | BNB | 0.000000004617880 | | | | BNB | 0.000000004617880 |
| | | | BTC | 0.000000009423000 | | | | BTC | 0.000000009423000 |
| | | | CAD | 1.000000000000 | | | | CAD | 1.000000000000 |
| | | | CRO | 299.181874830000000 | | | | CRO | 299.181874830000000 |
| | | | ETH | 0.510319990000000 | | | | ETH | 0.510319990000000 |
| | | | ETHW | 0.000000004403779 | | | | ETHW | 0.000000004403779 |
| | | | FTT | 5.896303840000000 | | | | FTT | 5.896303840000000 |
| | | | GALA | 749.491980000000000 | | | | GALA | 749.491980000000000 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 10.503863830000000 | | | | LUNA2_LOCKED | 10.503863830000000 |
| | | | MATIC | 0.000000100000000 | | | | MATIC | 0.000000100000000 |
| | | | PAXG | 0.000097346080000 | | | | PAXG | 0.000097346080000 |
| | | | STETH | 0.000000002161414 | | | | STETH | 0.000000002161414 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.956809686191467 | | | | USD | 0.956809686191467 |
| | | | USDT | 524.529723730110700 | | | | USDT | 524.529723730110700 |
| | | | USTC | 0.000000004630520 | | | | USTC | 0.000000004630520 |
| | | | XRP | 9.999500000000000 | | | | XRP | 9.999500000000000 |
| 72471 | Name on file | FTX EU Ltd. | ATLAS | 20.000000000000000 | 77071* | Name on file | FTX EU Ltd. | ATLAS | 20.000000000000000 |
| | | | ATOM | 0.000000004141119 | | | | ATOM | 0.000000004141119 |
| | | | EUR | 0.000000003693298 | | | | EUR | 0.000000003693298 |
| | | | FTT | 0.000000003599840 | | | | FTT | 0.000000003599840 |
| | | | POLIS | 4.342.410758743218000 | | | | POLIS | 4.342.410758743218000 |
| | | | USD | 455.540489254417200 | | | | USD | 455.540489254417200 |
| 60552 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000 | 91825 | Name on file | FTX Trading Ltd. | LUNA2 | 4.764770000000000 |
| | | | BNB | 0.000000000000 | | | | LUNC | 11.117804000000000 |
| | | | BTC | 0.000000012540000 | | | | USD | 2.050.950000000000000 |
| | | | ETH | 0.000000016500000 | | | | USDT | 10.000000000000000 |
| | | | EUR | 0.000000007617782 | | | | | |
| | | | FTT | 0.276906131108020 | | | | | |
| | | | LINK | 0.000000000000 | | | | | |
| | | | LTC | 0.000000000000 | | | | | |
| | | | LUNA2 | 4.764773218000000 | | | | | |
| | | | LUNA2_LOCKED | 11.117804180000000 | | | | | |
| | | | RAY | 1.021069800000000 | | | | | |
| | | | SOL | 0.000000050049522 | | | | | |
| | | | USD | 2.050.946417832821700 | | | | | |
| | | | USDT | 10.000000023415446 | | | | | |
| 88308 | Name on file | FTX Trading Ltd. | HH | 0.000000000000 | 91825 | Name on file | FTX Trading Ltd. | LUNA2 | 4.764770000000000 |
| | | | BAND | 0.000000000000 | | | | LUNC | 11.117804000000000 |
| | | | BNB | 0.000000000000 | | | | USD | 2.050.950000000000000 |
| | | | BTC | 0.000000012540000 | | | | USDT | 10.000000000000000 |
| | | | ETH | 0.000000016500000 | | | | | |
| | | | EUR | 0.000000007617782 | | | | | |
| | | | FTT | 0.276906131108020 | | | | | |
| | | | LINK | 0.000000000000 | | | | | |
| | | | LTC | 0.000000000000 | | | | | |
| | | | LUNA2 | 4.764773218000000 | | | | | |
| | | | LUNA2_LOCKED | 11.117804180000000 | | | | | |
| | | | RAY | 1.021069800000000 | | | | | |
| | | | SOL | 0.000000050049522 | | | | | |
| | | | USD | 2.050.946417832821700 | | | | | |
| | | | USDT | 10.000000023415446 | | | | | |
| 73848 | Name on file | FTX EU Ltd. | AVAX | 5.629196900000000 | 76683* | Name on file | FTX EU Ltd. | AVAX | 5.629196900000000 |
| | | | BTC | 0.007020350000000 | | | | BTC | 0.007020350000000 |
| | | | ETH | 0.345054890000000 | | | | ETH | 0.345054890000000 |
| | | | ETHW | 0.345054890000000 | | | | ETHW | 0.345054890000000 |
| | | | SOL | 7.440311700000000 | | | | SOL | 7.440311700000000 |
| | | | USD | 0.000000551095741 | | | | USD | 0.000000551095741 |
| 10019 | Name on file | FTX Trading Ltd. | BTC | 0.116040016626600 | 89645 | Name on file | FTX Trading Ltd. | BTC | 0.116040016626600 |
| | | | IMX | 140.701647117621100 | | | | IMX | 140.701647117621100 |
| | | | LUNA2 | 0.000000032954905 | | | | LUNA2 | 0.000000032954905 |
| | | | LUNA2_LOCKED | 0.000000076894778 | | | | LUNA2_LOCKED | 0.000000076894778 |
| | | | SHIB | 36.293.105000000000000 | | | | SHIB | 36.293.105000000000000 |
| | | | TRX | 8.219969000000000 | | | | TRX | 8.219969000000000 |
| | | | USD | 0.001064413500000 | | | | USD | 0.001064413500000 |
| | | | USDT | 0.634177046680080 | | | | USDT | 0.634177046680080 |
| 17845 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 56911 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | APE | 13.998670000000000 | | | | APE | 13.998670000000000 |
| | | | AVAX | 0.250000000000000 | | | | AVAX | 0.250000000000000 |
| | | | AVAX-20211231 | 0.000000000000 | | | | AVAX-20211231 | 0.000000000000 |
| | | | BNB | 0.257128679610000 | | | | BNB | 0.257128679610000 |
| | | | BRZ | 0.812359702500000 | | | | BRZ | 0.812359702500000 |
| | | | BTC | 0.046954818482310 | | | | BTC | 0.046954818482310 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | DOGE | 0.310203463840000 | | | | DOGE | 0.310203463840000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 1.476202310260680 | | | | ETHW | 1.476202310260680 |
| | | | FTM | 24.000000000000000 | | | | FTM | 24.000000000000000 |
| | | | FTT | 1.199772000000000 | | | | FTT | 1.199772000000000 |
| | | | SHIB | 399.734.000000000000000 | | | | SHIB | 399.734.000000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SOL | 0.000000000000 | | | | SOL | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | STSOL | 0.003023520000000 | | | | STSOL | 0.003023520000000 |
| | | | TRX | 0.967890000000000 | | | | TRX | 0.967890000000000 |
| | | | TRYB | 0.098079991000000 | | | | TRYB | 0.098079991000000 |
| | | | USD | 152.346813789783410 | | | | USD | 152.346813789783410 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 13106 | Name on file | FTX EU Ltd. | CEL-PERP | 0.000000000000 | 90488 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.000000000000 |
| | | | FTT | 2.998420000000000 | | | | FTT | 2.998420000000000 |
| | | | LUNA2 | 1.184619271000000 | | | | LUNA2 | 1.184619271000000 |
| | | | LUNA2_LOCKED | 2.768776299000000 | | | | LUNA2_LOCKED | 2.768776299000000 |
| | | | LUNC | 238.388.844548482000000 | | | | LUNC | 238.388.844548482000000 |
| | | | NEAR | 36.995307760000000 | | | | NEAR | 36.995307760000000 |
| | | | USD | 604.679963607544900 | | | | USD | 604.679963607544900 |
| | | | USDT | 95.253182230000000 | | | | USDT | 95.253182230000000 |
| 62511 | Name on file | Quoine Pte Ltd | QASH | 3.024.000000000000000 | 78280 | Name on file | Quoine Pte Ltd | QASH | 3.024.000000000000000 |
| | | | USD | 0.000121600000000 | | | | USD | 0.000121600000000 |
| | | | XLM | 3.024.062740000000000 | | | | XLM | 3.024.062740000000000 |
| 36737 | Name on file | Quoine Pte Ltd | QASH | 0.000121600000000 | 78280 | Name on file | Quoine Pte Ltd | QASH | 0.000121600000000 |
| | | | USD | 3.024.062740000000000 | | | | USD | 3.024.062740000000000 |
| | | | XLM | 0.000015750000000 | | | | XLM | 0.000015750000000 |
| 48211 | Name on file | FTX Trading Ltd. | BTC | 0.015000000000000 | 56671 | Name on file | FTX Trading Ltd. | BTC | 0.015000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | ETH | 0.151000000000000 | | | | ETH | 0.151000000000000 |
| | | | ETHBULL | 0.481000000000000 | | | | ETHBULL | 0.481000000000000 |
| | | | EUR | 594.901855110000000 | | | | EUR | 594.901855110000000 |
| | | | LUNA2 | 4.392814686000000 | | | | LUNA2 | 4.392814686000000 |
| | | | LUNA2_LOCKED | 10.249990930000000 | | | | LUNA2_LOCKED | 10.249990930000000 |
| | | | LUNC | 418.143.836150837000000 | | | | LUNC | 418.143.836150837000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | USD | 0.029778585864123 | | | | USD | 0.029778585864123 |
| | | | USTC | 350.000000000000000 | | | | USTC | 350.000000000000000 |
| 17053 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000 | 91286* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000 |
| | | | AGLD-PERP | 0.000000000000 | | | | AGLD-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BTC | 0.010497960000000 | | | | BTC | 0.010497960000000 |
| | | | CELO-PERP | 0.000000000000 | | | | CELO-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | ETH | 0.336222222000000 | | | | ETH | 0.336222222000000 |
| | | | ETHW | 0.336222222000000 | | | | ETHW | 0.336222222000000 |
| | | | EUR | 2.000.000000000000000 | | | | EUR | 2.000.000000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.000000004639991 | | | | FTT | 0.000000004639991 |

76683* Surviving Claim is pending modification on the Debtors' Fiftieth (First) Substantive Omnibus Objection to (certain incorrect Debtor Proofs of Claim (Customer Claims))
77071* Surviving Claim is pending modification on the Debtors' Fiftieth (First) Substantive Omnibus Objection to (certain incorrect Debtor Proofs of Claim (Customer Claims))
91286* Surviving Claim is pending modification on the Debtors' Fiftieth (First) Substantive Omnibus Objection to (certain incorrect Debtor Proofs of Claim (Customer Claims))

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000013 | | | | LUNC-PERP | 0.000000000000013 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 205.699000000000000 | | | | MATIC | 205.699000000000000 |
| | | | MATICBULL | 26.300000000000000 | | | | MATICBULL | 26.300000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 4.182245343527074 | | | | SOL | 4.182245343527074 |
| | | | SOL-PERP | 0.000000000000013 | | | | SOL-PERP | 0.000000000000013 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.001790954447906 | | | | USD | 0.001790954447906 |
| | | | USDT | 7.347412295349717 | | | | USDT | 7.347412295349717 |
| | | | XTZBULL | 0.000000000410800 | | | | XTZBULL | 0.000000000410800 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| 81392 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 81436* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000011 | | | | ATOM-PERP | 0.000000000000011 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.028529339647935 | | | | ETH | 1.884622490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000013 | | | | LINK-PERP | 0.000000000000013 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.031526478000000 | | | | LUNA2 | 4.031526478000000 |
| | | | LUNA2_LOCKED | 9.416128448000000 | | | | LUNA2_LOCKED | 9.416128448000000 |
| | | | LUNC | 13.000000000000000 | | | | LUNC | 13.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000565415209 | | | | SOL | 0.000000565415209 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.380.501362736491000 | | | | USD | 2.380.501362736491000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 12624 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87890 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 0.099113000000000 | | | | ATOM | 0.099113000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000022 | | | | BNB-PERP | 0.000000000000022 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.036745101147946 | | | | BTC | 0.036745101147946 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000170121954314 | | | | ETH | 0.000170121954314 |
| | | | ETH-2020912S | 0.000000000000000 | | | | ETH-2020912S | 0.000000000000000 |
| | | | ETHBULL | 0.000000073200000 | | | | ETHBULL | 0.000000073200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000170149814738 | | | | ETHW | 0.000170149814738 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005441239 | | | | FTT | 0.000000005441239 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.008941911246000 | | | | LUNA2_LOCKED | 0.008941911246000 |
| | | | LUNC | 834.480000000000000 | | | | LUNC | 834.480000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 197.473429106989620 | | | | USD | 197.473429106989620 |
| | | | USDT | 25.000000057618600 | | | | USDT | 25.000000057618600 |
| | | | XRP | 0.000000044854649 | | | | XRP | 0.000000044854649 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000018136343 | | | | YFI | 0.000000018136343 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 47637 | Name on file | FTX Trading Ltd. | ALGX | 0.000000066200000 | 73471 | Name on file | FTX Trading Ltd. | ALGX | 0.000000066200000 |
| | | | BTC | 0.077997773930633 | | | | BTC | 0.077997773930633 |
| | | | CREAM | 28.413180234391098 | | | | CREAM | 28.413180234391098 |
| | | | ETH | 0.050531343400000 | | | | ETH | 0.050531343400000 |
| | | | ETHW | 0.000131044000000 | | | | ETHW | 0.000131044000000 |
| | | | FTT | 0.000000004331983 | | | | FTT | 0.000000004331983 |
| | | | LINK | 1.294116052000000 | | | | LINK | 1.294116052000000 |
| | | | LUNA2 | 0.000119570527900 | | | | LUNA2 | 0.000119570527900 |
| | | | LUNA2_LOCKED | 0.000278997886700 | | | | LUNA2_LOCKED | 0.000278997886700 |
| | | | LUNC | 26.036733100000000 | | | | LUNC | 26.036733100000000 |
| | | | MKR | 0.034000000000000 | | | | MKR | 0.034000000000000 |
| | | | RAY | 36.000000000000000 | | | | RAY | 36.000000000000000 |
| | | | RUNE | 49.798140000000000 | | | | RUNE | 49.798140000000000 |
| | | | SRM | 0.008689530000000 | | | | SRM | 0.008689530000000 |
| | | | SRM_LOCKED | 0.081416344000000 | | | | SRM_LOCKED | 0.081416344000000 |
| | | | SUSHI | 37.000000000000000 | | | | SUSHI | 37.000000000000000 |
| | | | USD | 0.000000011325121 | | | | USD | 0.000000011325121 |
| | | | USDT | 0.734314621740530 | | | | USDT | 0.734314621740530 |
| 47527 | Name on file | FTX Trading Ltd. | XAUT | 0.000000006200000 | 76884 | Name on file | FTX Trading Ltd. | XAUT | 0.000000006200000 |
| | | | AGIX-PERP | 0.000000000000000 | | | | AGIX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000037 | | | | ASD-PERP | 0.000000000000037 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.054200000000000 | | | | BTC | 0.054200000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000013 | | | | CEL-PERP | 0.000000000000013 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.162991720000000 | | | | ETHW | 0.162991720000000 |
| | | | EUR | 0.000000000185146 | | | | EUR | 0.000000000185146 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000431161 | | | | FTT | 0.000000000431161 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |

81436*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000366489001 | | | | LUNA2 | 0.000000366489001 |
| | | | LUNA2 -LOCKED | 0.000000854662769 | | | | LUNA2 -LOCKED | 0.000000854662769 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000094541111 | | | | LUNC | 0.000000094541111 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.142110183053402 | | | | USD | 0.142110183053402 |
| | | | USDT | 150.224071888696070 | | | | USDT | 150.224071888696070 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 40016 | Name on File | FTX Trading Ltd. | AERO | 1.000000000000000 | 92959* | Name on File | FTX EU Ltd. | AERO | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.039116400000000 | | | | BTC | 0.039116400000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.741210690000000 | | | | ETH | 0.741210690000000 |
| | | | ETHW | 0.760904273000000 | | | | ETHW | 0.760904273000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SOL | 7.164421080000000 | | | | SOL | 7.164421080000000 |
| | | | USD | 0.020547035732032 | | | | USD | 0.020547035732032 |
| 9454 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 27175 | Name on File | FTX Trading Ltd. | USD | 963.990000000000000 |
| | | | ACB-20210106 | 0.000000000000000 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | AMC-20210326 | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000001913 | | | | | |
| | | | ATOM | 0.000000000001381 | | | | | |
| | | | ATOM-PERP | 0.000000000000028 | | | | | |
| | | | AVAX-0624 | 0.000000000000000 | | | | | |
| | | | AVAX-0930 | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000001 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BB-20210625 | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000007252800 | | | | | |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0236 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0302 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0310 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0311 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0312 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0326 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0619 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-2020520 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200528 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BVOL | 0.000000000000000 | | | | | |
| | | | CEL-0624 | 0.000000000000000 | | | | | |
| | | | CEL-0930 | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.000000000325000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.000000000000028 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.096000010350000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FB-0925 | 0.000000000000000 | | | | | |
| | | | FB-0624 | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000009 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 27.014412871790007 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000000 | | | | | |
| | | | GME-20210326 | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000001818 | | | | | |
| | | | GST-PERP | 0.000000000000003 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IMX | 0.000000006241260 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000042 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000007 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000003700000 | | | | | |
| | | | LUNA2 -LOCKED | 0.449747210300000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000394 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MRNA-0325 | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | NFLX-0325 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000414 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.000000000784470 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RON-PERP | 0.000000000001193 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SLV | 0.000000000000000 | | | | | |
| | | | SLV-0624 | 0.000000000000000 | | | | | |
| | | | SLV-20210326 | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 4.750000001200000 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-20200925 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000394 | | | | | |
| | | | SRM | 0.000000000047463 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.000000197695110 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 0.0000000050000000 | | | | | |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | | |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-20200925 | 0.0000000000000014 | | | | | |
| | | | SXP-PERP | 0.0000000000000085 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TLRY-20210326 | 0.0000000000000000 | | | | | |
| | | | TLRY-20210625 | 0.0000000000000000 | | | | | |
| | | | TRUMP2024 | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TSLA | 0.0000000000000000 | | | | | |
| | | | TSLAPRE | 0.0000000000000000 | | | | | |
| | | | TULIP-PERP | 0.0000000000000007 | | | | | |
| | | | UNI-20201225 | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000009 | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 1,241.4616887347450 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-0624 | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | WSB-20210326 | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 40452 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000760 | 91350* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000452897720000 | | | | BTC | 0.0000452897720000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | | DOT-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000603471422 | | | | ETH | 0.0000603471422 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.7620603064390096 | | | | ETHW | 0.7620603064390096 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0009510000000000 | | | | LINK | 0.0009510000000000 |
| | | | LTC | 0.0071800700000000 | | | | LTC | 0.0071800700000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0003214664670000 | | | | LUNA2 | 0.0003214664670000 |
| | | | LUNA2_LOCKED | 0.0007500884130000 | | | | LUNA2_LOCKED | 0.0007500884130000 |
| | | | LUNC | 70.0000000000000000 | | | | LUNC | 70.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0004372894133 | | | | SOL | 0.0004372894133 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000028 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | USD | 1,475.0540723154750 | | | | USD | 1,475.0540723154750 |
| | | | USDT | 0.0071653242398000 | | | | USDT | 0.0071653242398000 |
| | | | XRP | 0.6242780000000000 | | | | XRP | 0.6242780000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 34918 | Name on file | FTX Trading Ltd. | FTT | 0.5019440000000020 | 37409 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000000 |
| | | | SRM | 29.9769381900000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | USD | 3,064.4700000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | ARKX-20210625 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BABA-20210326 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BILI-20210326 | 0.0000000000000000 |
| | | | | | | | | BIT | 1.2493400000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000012 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0069428827500000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0006128730000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.5019440462807500 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000014 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0641070000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | NKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000017 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0063979000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 7.9214612200000000 |
| | | | | | | | | SRM_LOCKED | 29.8769381900000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 3,064.4690191550000 |
| | | | | | | | | USDT | 0.0000000935134490 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 48430 | Name on file | FTX Trading Ltd. | AAVE | 0.4399694000000000 | 85126 | Name on file | FTX Trading Ltd. | AAVE | 0.4399694000000000 |
| | | | AVAX | 1.9991877500000000 | | | | AVAX | 1.9991877500000000 |
| | | | BNB | 0.1299928000000000 | | | | BNB | 0.1299928000000000 |
| | | | BOLSONARO2022 | 0.0000000000000000 | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | BTC | 0.0018000125200000 | | | | BTC | 0.0018000125200000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOT | 4.4000000000000000 | | | | DOT | 4.4000000000000000 |
| | | | ETH | 0.0009758800000000 | | | | ETH | 0.0009758800000000 |
| | | | ETHW | 0.0009758800000000 | | | | ETHW | 0.0009758800000000 |
| | | | LINK | 0.6000000000000000 | | | | LINK | 0.6000000000000000 |
| | | | LUNA2 | 1.0083412634620331 | | | | LUNA2 | 1.0083412634620331 |
| | | | LUNA2_LOCKED | 2.3510096157914110 | | | | LUNA2_LOCKED | 2.3510096157914110 |
| | | | LUNC | 0.0090328000000000 | | | | LUNC | 0.0090328000000000 |
| | | | SOL | 0.9360708000000000 | | | | SOL | 0.9360708000000000 |
| | | | UNI | 5.3000000000000000 | | | | UNI | 5.3000000000000000 |
| | | | USD | 1,790.4296551318148000 | | | | USD | 1,790.4296551318148000 |
| 23447 | Name on file | FTX Trading Ltd. | ATOM | 12.5395909488436700 | 44265 | Name on file | FTX Trading Ltd. | ATOM | 12.5595909488436700 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.1184952442208700 | | | | ETHW | 0.1184952442208700 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | FTT | 3.4000000000000000 | | | | FTT | 3.4000000000000000 |
| | | | HNT | 8.4983510000000000 | | | | HNT | 8.4983510000000000 |
| | | | LINK | 23.4611148277487400 | | | | LINK | 23.4611148277487400 |
| | | | LUNA2 | 0.4138849517000000 | | | | LUNA2 | 0.4138849517000000 |
| | | | LUNA2_LOCKED | 0.9657515866000000 | | | | LUNA2_LOCKED | 0.9657515866000000 |
| | | | LUNC | 5.8584128052611700 | | | | LUNC | 5.8584128052611700 |
| | | | MANA | 31.0000000000000000 | | | | MANA | 31.0000000000000000 |
| | | | MATIC | 247.8636642243119000 | | | | MATIC | 247.8636642243119000 |
| | | | NEAR | 64.7872878000000000 | | | | NEAR | 64.7872878000000000 |
| | | | RUNE | 72.7022768149768470 | | | | RUNE | 72.7022768149768470 |
| | | | SAND | 44.0000000000000000 | | | | SAND | 44.0000000000000000 |
| | | | USD | 3.3965038788500000 | | | | USD | 3.3965038788500000 |
| 59439 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000007 | 88547 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000007 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000042894486 | | | | BTC | 0.0000000042894486 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO | 0.2092138788354 | | | | CRO | 0.2092138788354 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000001250000 | | | | DFL | 0.0000000001250000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000017900000000 | | | | ENJ | 0.0000017900000000 |
| | | | ETH | 1.3253005694645660 | | | | ETH | 1.3253005694645660 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000007954352 | | | | ETHW | 0.000000007954352 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000636856 | | | | FTT | 0.0000000636856 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 0.0000000000000000 | | | | GALA | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000014 | | | | LINK-PERP | 0.0000000000000014 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000010870 | | | | MATIC | 0.0000000010870 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.000000773.3694 | | | | SOL | 0.000000773.3694 |
| | | | SOL-PERP | 0.0000000000000003 | | | | SOL-PERP | 0.0000000000000003 |
| | | | SRM | 0.0276393000000000 | | | | SRM | 0.0276393000000000 |
| | | | SRM_LOCKED | 0.0234420800000000 | | | | SRM_LOCKED | 0.0234420800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000006.706000 | | | | STEP | 0.0000000006.706000 |
| | | | STEP-PERP | 0.0000000000001818 | | | | STEP-PERP | 0.0000000000001818 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000141 | | | | TULIP-PERP | 0.0000000000000141 |
| | | | USD | 1.81945123039085 | | | | USD | 1.81945123039085 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 11394 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.0000000000000000 | 58099 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.0000000000000000 |
| | | | AMPL | 287.541849542503100 | | | | AMPL | 287.541849542503100 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000000000000000 | | | | ASD | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000001818 | | | | ASD-PERP | 0.0000000000001818 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000803000000000 | | | | BTC | 0.0000803000000000 |
| | | | CAKE-PERP | 0.0000000000000014 | | | | CAKE-PERP | 0.0000000000000014 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000113 | | | | DODO-PERP | 0.0000000000000113 |
| | | | ETH | 0.0005640000000000 | | | | ETH | 0.0005640000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 48.0848000000000000 | | | | FTT | 48.0848000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KRET-PERP | -41.000.0000000000000 | | | | KRET-PERP | -41.000.0000000000000 |
| | | | LUNA2 | 0.0000001967.3747 | | | | LUNA2 | 0.0000001967.3747 |
| | | | LUNA2_LOCKED | 0.0000000449365411 | | | | LUNA2_LOCKED | 0.0000000449365411 |
| | | | LUNC | 0.0042840000000000 | | | | LUNC | 0.0042840000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR | 25.0949000000000000 | | | | NEAR | 25.0949000000000000 |
| | | | OXY | 0.7082000000000000 | | | | OXY | 0.7082000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SOL | 6.5280440000000000 | | | | SOL | 6.5280440000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 115.543062117169300 | | | | USD | 115.543062117169300 |
| | | | USDT | 864.051414136304200 | | | | USDT | 864.051414136304200 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WSB-1230 | 0.0000000000000000 | | | | WSB-1230 | 0.0000000000000000 |
| 11591 | Name on file | FTX EU Ltd. | BTC | 0.0620525200000000 | 68259* | Name on file | FTX EU Ltd. | BTC | 0.0620525200000000 |
| | | | ETH | 1.0838160100000000 | | | | ETH | 1.0838160100000000 |
| | | | ETHW | 1.0838160100000000 | | | | ETHW | 1.0838160100000000 |
| | | | LUNA2 | 7.6368449740000000 | | | | LUNA2 | 7.6368449740000000 |
| | | | LUNA2_LOCKED | 17.8193049400000000 | | | | LUNA2_LOCKED | 17.8193049400000000 |
| | | | LUNC | 24.601347150000000 | | | | LUNC | 24.601347150000000 |
| | | | LUNC-PERP | -0.0000000000001455 | | | | LUNC-PERP | -0.0000000000001455 |
| | | | SOL | 16.7078517500000000 | | | | SOL | 16.7078517500000000 |
| | | | USD | 0.0000374537908422 | | | | USD | 0.0000374537908422 |
| | | | XRP | 1.292.3633140300000 | | | | XRP | 1.292.3633140300000 |
| 94105 | Name on file | FTX EU Ltd. | AGLD | 143.491208130000000 | 94147* | Name on file | FTX EU Ltd. | AGLD | 143.491208130000000 |
| | | | ALCX | 0.0007936600000000 | | | | ALCX | 0.0007936600000000 |
| | | | ALPHA | 6.3000000000000000 | | | | ALPHA | 6.3000000000000000 |
| | | | ASD | 0.0773100000000000 | | | | ASD | 0.0773100000000000 |
| | | | ATOM | 0.2000000000000000 | | | | ATOM | 0.2000000000000000 |
| | | | AVAX | 5.4000000000000000 | | | | AVAX | 5.4000000000000000 |
| | | | BADGER | 9.9277048000000000 | | | | BADGER | 9.9277048000000000 |
| | | | BCH | 0.1200000000000000 | | | | BCH | 0.1200000000000000 |
| | | | BICO | 10.9958200000000000 | | | | BICO | 10.9958200000000000 |
| | | | BNB | 0.4898445410000000 | | | | BNB | 0.4898445410000000 |
| | | | BNT | 16.0963520000000000 | | | | BNT | 16.0963520000000000 |
| | | | BTC | 0.0212515607105508 | | | | BTC | 0.0212515607105508 |
| | | | CEL | 0.0501060000000000 | | | | CEL | 0.0501060000000000 |
| | | | COMP | 0.0104900000000000 | | | | COMP | 0.0104900000000000 |
| | | | CRV | 0.9975310000000000 | | | | CRV | 0.9975310000000000 |
| | | | DENT | 5.498.290000000000 | | | | DENT | 5.498.290000000000 |
| | | | DOGE | 468.731100000000000 | | | | DOGE | 468.731100000000000 |
| | | | ETH | 0.0579483490000000 | | | | ETH | 0.0579483490000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.0139629500000000 | | | | ETHW | 0.0139629500000000 |
| | | | FIDA | 42.988100000000000 | | | | FIDA | 42.988100000000000 |
| | | | FTM | 107.982957000000000 | | | | FTM | 107.982957000000000 |
| | | | FTT | 4.6996200000000000 | | | | FTT | 4.6996200000000000 |
| | | | GRT | 405.787076000000000 | | | | GRT | 405.787076000000000 |
| | | | JOE | 225.910791200000000 | | | | JOE | 225.910791200000000 |
| | | | KIN | 459.986.7000000000 | | | | KIN | 459.986.7000000000 |
| | | | MOB | 0.4983810000000000 | | | | MOB | 0.4983810000000000 |
| | | | NFTL | 0.9916200000000000 | | | | NFTL | 0.9916200000000000 |
| | | | PERP | 59.422899120000000 | | | | PERP | 59.422899120000000 |
| | | | PROM | 2.6384590000000000 | | | | PROM | 2.6384590000000000 |
| | | | PUNDIX | 0.0916300000000000 | | | | PUNDIX | 0.0916300000000000 |
| | | | RAY | 135.948112800000000 | | | | RAY | 135.948112800000000 |
| | | | REN | 0.8919924000000000 | | | | REN | 0.8919924000000000 |
| | | | RSR | 5.100.0000000000000 | | | | RSR | 5.100.0000000000000 |
| | | | RUNE | 4.4963440000000000 | | | | RUNE | 4.4963440000000000 |
| | | | SAND | 48.995620000000000 | | | | SAND | 48.995620000000000 |
| | | | SGL | 256.819690000000000 | | | | SGL | 256.819690000000000 |
| | | | SPELL | 98.118000000000000 | | | | SPELL | 98.118000000000000 |
| | | | SRM | 38.999053170000000 | | | | SRM | 38.999053170000000 |
| | | | SAP | 806.132134290749000 | | | | SAP | 806.132134290749000 |
| 18075 | Name on file | FTX Trading Ltd. | USD | 3,000.150000000000 | 41031* | Name on file | FTX Trading Ltd. | USD | 3,000.150000000000 |
| 64598 | Name on file | FTX Trading Ltd. | BTC | 0.0000004895000 | 66671 | Name on file | FTX Trading Ltd. | BTC | 0.0000004895000 |
| | | | DOGE | 964.000000000000 | | | | DOGE | 964.000000000000 |
| | | | DOT | 38.082460000000000 | | | | DOT | 38.082460000000000 |
| | | | ETH | 0.0000035100000000 | | | | ETH | 0.0000035100000000 |
| | | | ETHW | 0.0000035114494999 | | | | ETHW | 0.0000035114494999 |
| | | | GMT | 115.999000000000000 | | | | GMT | 115.999000000000000 |
| | | | GST | 4,000.000000000000 | | | | GST | 4,000.000000000000 |
| | | | LUNA2 | 11.746830100000000 | | | | LUNA2 | 11.746830100000000 |
| | | | LUNA2_LOCKED | 27.409270200000000 | | | | LUNA2_LOCKED | 27.409270200000000 |
| | | | MAPS | 0.9992000000000000 | | | | MAPS | 0.9992000000000000 |
| | | | PERP | 325.000000000000000 | | | | PERP | 325.000000000000000 |
| | | | SOL | 72.646679450000000 | | | | SOL | 72.646679450000000 |
| | | | STEP | 45.000000000000000 | | | | STEP | 45.000000000000000 |
| | | | USD | 0.1073474743771.10 | | | | USD | 0.1073474743771.10 |
| | | | USDT | 0.0199567750000000 | | | | USDT | 0.0199567750000000 |
| 82884 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | 83608* | Name on file | FTX EU Ltd. | BTC | 0.0309340000000000 |
| | | | ADABULL | 0.0000000000000000 | | | | ETH | 0.1278400000000000 |
| | | | AKRO | 0.0000000000000000 | | | | | |
| | | | APE | 0.0000000000000000 | | | | | |
| | | | ARS | 0.0000000000000000 | | | | | |
| | | | ATLAS | 0.0000000000000000 | | | | | |
| | | | ATOM | 0.0000000000000000 | | | | | |
| | | | AUD | 0.0000000000000000 | | | | | |
| | | | AURY | 0.0000000000000000 | | | | | |
| | | | AVAX | 0.0000000000000000 | | | | | |
| | | | BAO | 0.0000000000000000 | | | | | |
| | | | BAT | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BRL | 0.0000000000000000 | | | | | |
| | | | BRZ | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0309340000000000 | | | | | |
| | | | BULL | 0.0000000000000000 | | | | | |
| | | | CAD | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | |
| | | | CHF | 0.0000000000000000 | | | | | |
| | | | CNG | 0.0000000000000000 | | | | | |
| | | | CRO | 0.0000000000000000 | | | | | |
| | | | CUSDT | 0.0000000000000000 | | | | | |
| | | | DENT | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000000000000 | | | | | |
| | | | DOGEBULL | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000000000000 | | | | | |
| | | | ETH | 0.1278400000000000 | | | | | |
| | | | ETHBULL | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000000000000000 | | | | | |
| | | | EUR | 0.0000000000000000 | | | | | |
| | | | FTM | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000000000000000 | | | | | |
| | | | GALA | 0.0000000000000000 | | | | | |
| | | | GBP | 0.0000000000000000 | | | | | |
| | | | GHS | 0.0000000000000000 | | | | | |
| | | | GRT | 0.0000000000000000 | | | | | |
| | | | HKD | 0.0000000000000000 | | | | | |
| | | | INR | 0.0000000000000000 | | | | | |
| | | | KIN | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000000000000000 | | | | | |

68259* - Surviving Claim is pending modification on the Debtors' [Fifth] [Non-Substantive] Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94147* - Surviving Claim is pending modification on the Debtors' [Fifth] [Non-Substantive] Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
41031* - Surviving Claim is pending modification on the Debtors' [Seventy-Third] [Non-Substantive] Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
83608* - Surviving Claim is pending modification on the Debtors' [Seventy-Third] [Non-Substantive] Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.00000000000000000 | | | | | |
| | | | MANA | 0.00000000000000000 | | | | | |
| | | | MATIC | 0.00000000000000000 | | | | | |
| | | | MKR | 0.00000000000000000 | | | | | |
| | | | POLIS | 0.00000000000000000 | | | | | |
| | | | RAY | 0.00000000000000000 | | | | | |
| | | | RSR | 0.00000000000000000 | | | | | |
| | | | RUNE | 0.00000000000000000 | | | | | |
| | | | SAND | 0.00000000000000000 | | | | | |
| | | | SGD | 0.00000000000000000 | | | | | |
| | | | SHIB | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00000000000000000 | | | | | |
| | | | SPELL | 0.00000000000000000 | | | | | |
| | | | SRM | 0.00000000000000000 | | | | | |
| | | | STEP | 0.00000000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000000 | | | | | |
| | | | SKP | 0.00000000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000000 | | | | | |
| | | | TRX | 0.00000000000000000 | | | | | |
| | | | TRY | 0.00000000000000000 | | | | | |
| | | | UNIT | 0.00000000000000000 | | | | | |
| | | | UNI | 0.00000000000000000 | | | | | |
| | | | USD | 0.00000000000000000 | | | | | |
| | | | USDC | 0.00000000000000000 | | | | | |
| | | | USDT | 0.00000000000000000 | | | | | |
| | | | USTC | 0.00000000000000000 | | | | | |
| | | | VND | 0.00000000000000000 | | | | | |
| | | | XCP | 0.00000000000000000 | | | | | |
| | | | XRP | 0.00000000000000000 | | | | | |
| | | | XRPBULL | 0.00000000000000000 | | | | | |
| | | | ZAR | 0.00000000000000000 | | | | | |
| 47620 | Name on file | FTX Trading Ltd. | AMPL | 64.55521755528300 | 65561 | Name on file | FTX Trading Ltd. | AMPL | 64.55521755528300 |
| | | | BULL | 0.99829000000000 | | | | BULL | 0.99829000000000 |
| | | | LUNA2 | 0.04630863934000 | | | | LUNA2 | 0.04630863934000 |
| | | | LUNA2_LOCKED | 0.10805349180000 | | | | LUNA2_LOCKED | 0.10805349180000 |
| | | | LUNC | 10,083.80571320000000 | | | | LUNC | 10,083.80571320000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 1,882.94431611288270 | | | | USD | 1,882.94431611288270 |
| | | | | | | | | YFI | 0.00000000000000 |
| 17555 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000000 | 31138 | Name on file | FTX Trading Ltd. | ETH | 0.00052028000000 |
| | | | ALTBEAR | 310.74475317239640 | | | | KIN | 198.10392700000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | SPELL | 98.65100000000000 |
| | | | BNB | 0.00000000000000000 | | | | SRM | 0.01686000000000 |
| | | | BTC | 0.00000000077721193 | | | | USDC | 98.29000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | USDT | 925.23000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | | |
| | | | BULL | 0.00000094547400 | | | | | |
| | | | COPE | 0.00000000594023 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | ETH | 0.00052028050000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | ETHW | 0.00052028150075 | | | | | |
| | | | EUR | 0.00472129500000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000000 | | | | | |
| | | | KIN | 198.10392700894200 | | | | | |
| | | | KIN-PERP | 0.00000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MOB | 0.00000000175440 | | | | | |
| | | | PERP-PERP | 0.00000000000000000 | | | | | |
| | | | GTUMI-PERP | 0.00000000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00000000504930 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SPELL | 98.65100000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 0.01686000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | STEP | 0.00000000000000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | SXPBULL | 179.48013293997630 | | | | | |
| | | | SXP-PERP | 0.00000000000000000 | | | | | |
| | | | TOMO | 0.00000000083450 | | | | | |
| | | | TOMOBULL | 0.00000000028114 | | | | | |
| | | | TRX | 0.00000000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 98.29081863456480 | | | | | |
| | | | USDT | 925.23451227680500 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| 21721 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 80175 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ANC | 89.00000000000000 | | | | ANC | 89.00000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | BTC | 0.00012149326250 | | | | BTC | 0.00012149326250 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.31000000000000 | | | | ETHW | 0.31000000000000 |
| | | | EUR | 0.88923132788014 | | | | EUR | 0.88923132788014 |
| | | | FTT | 0.00000000193240 | | | | FTT | 0.00000000193240 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1.25397207800000 | | | | LUNA2 | 1.25397207800000 |
| | | | LUNA2_LOCKED | 2.92593464600000 | | | | LUNA2_LOCKED | 2.92593464600000 |
| | | | LUNC | 273,055.06000000000000 | | | | LUNC | 273,055.06000000000000 |
| | | | RAY | 74.64720140000000 | | | | RAY | 74.64720140000000 |
| | | | SNX-PERP | 0.00000000000007 | | | | SNX-PERP | 0.00000000000007 |
| | | | SOL | 3.22655940000000 | | | | SOL | 3.22655940000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 2,871.99583806712400 | | | | USD | 2,871.99583806712400 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 54265 | Name on file | FTX Trading Ltd. | BTC | 0.00004199000000 | 86449 | Name on file | FTX Trading Ltd. | BTC | 0.00004199000000 |
| | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | USD | 1,959.20000000000000 | | | | USD | 1,959.20000000000000 |
| 9129 | Name on file | FTX Trading Ltd. | BTC | 0.00040000000000 | 80717* | Name on file | FTX Trading Ltd. | ADA-2022DX24 | 0.00000000000000000 |
| | | | USD | 2,200.00000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM | 1.00000000000000 |
| | | | | | | | | BTC | 0.01664500771625 |
| | | | | | | | | BTT | 21,000.00000000000000 |
| | | | | | | | | CRO | 1,959.58249000000000 |
| | | | | | | | | ETH | 0.59530000005000 |
| | | | | | | | | ETHW | 0.33600000484201 |
| | | | | | | | | FTT | 24.20000000000000 |
| | | | | | | | | MATIC | 60.00000000000000 |
| | | | | | | | | ORCA | 31.00000000000000 |
| | | | | | | | | SHIB | 28,558,473.27079905200000 |
| | | | | | | | | SOL | 6.52000000000000 |
| | | | | | | | | SOS | 13,500,000.00000000000000 |
| | | | | | | | | SPA | 1,870.00000000000000 |
| | | | | | | | | SPELL | 30,174.93104564100400 |
| | | | | | | | | USD | 2.00000000000000 |
| | | | | | | | | USDT | 0.00000000645270 |
| 13009 | Name on file | FTX EU Ltd. | BTC | 0.07120000000000 | 65051* | Name on file | FTX EU Ltd. | BTC | 0.07120000000000 |
| | | | CHZ | 1.190.00000000000000 | | | | CHZ | 1.190.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 1.607.00000000000000 | | | | DOGE | 1.607.00000000000000 |
| | | | ETH | 0.76800000000000 | | | | ETH | 0.76800000000000 |
| | | | EUR | 0.96854704592825 | | | | EUR | 0.96854704592825 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 0.10193221200000 | | | | USD | 0.10193221200000 |
| 26781 | Name on file | FTX Trading Ltd. | USD | 1,122.73000000000000 | 81655* | Name on file | FTX EU Ltd. | USD | 1,122.72511376918900 |
| 51611 | Name on file | FTX Trading Ltd. | ETH | 1.30388410000000 | 80587* | Name on file | FTX Trading Ltd. | ETH | 1.30388410000000 |
| | | | ETHW | 1.30316446000000 | | | | ETHW | 1.30316446000000 |
| | | | TRX | 0.00100000000000 | | | | TRX | 0.00100000000000 |
| | | | USDT | 0.43950991000000 | | | | USDT | 0.43950991000000 |
| 14056 | Name on file | FTX Trading Ltd. | AAPL | 0.00060000040000 | 14072 | Name on file | FTX Trading Ltd. | AAPL | 0.00060000040000 |
| | | | AAVE | 0.00000000050000 | | | | AAVE | 0.00000000050000 |
| | | | BABA | 0.00030000000000 | | | | BABA | 0.00030000000000 |
| | | | BTC | 0.00000000091728 | | | | BTC | 0.00000000091728 |
| | | | ETH | 0.00048699995000 | | | | ETH | 0.00048699995000 |
| | | | ETHW | 0.00048699995000 | | | | ETHW | 0.00048699995000 |
| | | | FTT | 0.00000007730500 | | | | FTT | 0.00000007730500 |
| | | | LUNA2 | 0.00007213458970 | | | | LUNA2 | 0.00007213458970 |
| | | | LUNA2_LOCKED | 0.00016831404500 | | | | LUNA2_LOCKED | 0.00016831404500 |
| | | | SOL | 0.00000005863276 | | | | SOL | 0.00000005863276 |
| | | | USD | 0.01444079831500 | | | | USD | 0.01444079831500 |
| | | | USDT | 1,716.82186740093400 | | | | USDT | 1,716.82186740093400 |
| | | | USTC | 0.01021100000000 | | | | USTC | 0.01021100000000 |
| | | | YFI | 0.00000000050000 | | | | YFI | 0.00000000050000 |
| 30933 | Name on file | FTX Trading Ltd. | BTC | 0.04391662000000 | 62826 | Name on file | FTX Trading Ltd. | BTC | 0.04391662000000 |
| | | | ETH | 0.43387175000000 | | | | ETH | 0.43387175000000 |
| | | | | | | | | EUR | 0.00113272817951 |
| 20650 | Name on file | FTX Trading Ltd. | AAVE | 0.75836732450260 | 87908 | Name on file | FTX Trading Ltd. | AAVE | 0.75836732450260 |
| | | | ALICE | 3.49892000000000 | | | | ALICE | 3.49892000000000 |
| | | | APE | 2.49964640263000 | | | | APE | 2.49964640263000 |
| | | | AVAX | 3.11494812171749 | | | | AVAX | 3.11494812171749 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000308612 | | | | BNB | 0.00000000308612 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.06012511947431 | | | | BTC | 0.06012511947431 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CRO | 49.98951400000000 | | | | CRO | 49.98951400000000 |
| | | | DOT | 7.22981986967587 | | | | DOT | 7.22981986967587 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ETH | 0.19406041565863 | | | | ETH | 0.19406041565863 |

80717* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Claims Filed on Customer Claims Portal (Proofs of Claim (Customer Claims)
65051* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81655* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80587* Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.19271796458592 | | | | ETHW | 0.19271796458592 |
| | | | FTT | 2.99936000000000 | | | | FTT | 2.99936000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 10.16639510970043 | | | | LINK | 10.16639510970043 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00036457313700 | | | | LUNA2 | 0.00036457313700 |
| | | | LUNA2 LOCKED | 0.00085067061270 | | | | LUNA2 LOCKED | 0.00085067061270 |
| | | | LUNC | 2.27518139903930 | | | | LUNC | 2.27518139903930 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 42.24472091814020 | | | | MATIC | 42.24472091814020 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | POLIS | 7.09861000000000 | | | | POLIS | 7.09861000000000 |
| | | | SAND | 1.00000000000000 | | | | SAND | 1.00000000000000 |
| | | | SOL | 2.24187414117690b | | | | SOL | 2.24187414117690b |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI | 6.95815098829670 | | | | UNI | 6.95815098829670 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 382.53492271483460 | | | | USD | 382.53492271483460 |
| | | | USDT | 3.00009051256942 | | | | USDT | 3.00009051256942 |
| 23562 | Name on file | FTX EU Ltd. | AGLD-PERP | 0.00000000000000 | 91586* | Name on file | FTX EU Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMD | 1.00000000000000 | | | | AMD | 1.00000000000000 |
| | | | AMZN | 2.23400000000000 | | | | AMZN | 2.23400000000000 |
| | | | ATOM | 4.70000000000000 | | | | ATOM | 4.70000000000000 |
| | | | AXS | 1.09990000000000 | | | | AXS | 1.09990000000000 |
| | | | BTC | 0.00000000006371 | | | | BTC | 0.00000000006371 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH | 0.09860000264930 | | | | ETH | 0.09860000264930 |
| | | | ETHW | 0.09860000264930 | | | | ETHW | 0.09860000264930 |
| | | | EUR | 25.00000000000000 | | | | EUR | 25.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.11175304090000 | | | | LUNA2 | 0.11175304090000 |
| | | | LUNA2 LOCKED | 0.26075709510000 | | | | LUNA2 LOCKED | 0.26075709510000 |
| | | | LUNC | 3.36000000000000 | | | | LUNC | 3.36000000000000 |
| | | | MANA | 3.00000000000000 | | | | MANA | 3.00000000000000 |
| | | | MTA | 19.00000000000000 | | | | MTA | 19.00000000000000 |
| | | | NVDA | 0.14250000000000 | | | | NVDA | 0.14250000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND | 9.00000000000000 | | | | SAND | 9.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 5.60130574824550 | | | | SOL | 5.60130574824550 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000085 | | | | SUSHI | 0.00000000085 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TSLA | 0.45000000000000 | | | | TSLA | 0.45000000000000 |
| | | | USD | 0.43897752202915 | | | | USD | 0.43897752202915 |
| | | | USDT | 0.46991140000000 | | | | USDT | 0.46991140000000 |
| | | | WAVES | 0.50000000000000 | | | | WAVES | 0.50000000000000 |
| 23579 | Name on file | FTX EU Ltd. | AGLD-PERP | 0.00000000000000 | 91586* | Name on file | FTX EU Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMD | 0.00000000000000 | | | | AMD | 0.00000000000000 |
| | | | AMZN | 2.23400000000000 | | | | AMZN | 2.23400000000000 |
| | | | ATOM | 4.70000000000000 | | | | ATOM | 4.70000000000000 |
| | | | AXS | 1.09991000000000 | | | | AXS | 1.09991000000000 |
| | | | BTC | 0.00000000063719 | | | | BTC | 0.00000000063719 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH | 0.09860000264930 | | | | ETH | 0.09860000264930 |
| | | | ETHW | 0.09860000264930 | | | | ETHW | 0.09860000264930 |
| | | | EUR | 25.00000000000000 | | | | EUR | 25.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.11175304090000 | | | | LUNA2 | 0.11175304090000 |
| | | | LUNA2 LOCKED | 0.26075709510000 | | | | LUNA2 LOCKED | 0.26075709510000 |
| | | | LUNC | 3.36000000000000 | | | | LUNC | 3.36000000000000 |
| | | | MANA | 3.00000000000000 | | | | MANA | 3.00000000000000 |
| | | | MTA | 19.00000000000000 | | | | MTA | 19.00000000000000 |
| | | | NVDA | 0.14250000000000 | | | | NVDA | 0.14250000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND | 9.00000000000000 | | | | SAND | 9.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 5.60130574824550 | | | | SOL | 5.60130574824550 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000614 | | | | SOL-PERP | 0.00000000000614 |
| | | | SUSHI | 0.00000000085 | | | | SUSHI | 0.00000000085 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000349140 | | | | TRX | 0.00000000349140 |
| | | | TSLA | 0.45000000000000 | | | | TSLA | 0.45000000000000 |
| | | | USD | 0.41989775202915 | | | | USD | 0.41989775202915 |
| | | | USDT | 0.46991140000000 | | | | USDT | 0.46991140000000 |
| | | | WAVES | 0.50000000000000 | | | | WAVES | 0.50000000000000 |
| 91885 | Name on file | FTX Trading Ltd. | ATOM-PERP | 6.51000000000000 | 92753 | Name on file | FTX EU Ltd. | ATOM-PERP | 6.51000000000000 |
| | | | AVAX-PERP | 4.70000000000000 | | | | AVAX-PERP | 4.70000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.01000000000000 | | | | BTC-PERP | 0.01000000000000 |
| | | | DOT-PERP | 13.60000000000000 | | | | DOT-PERP | 13.60000000000000 |
| | | | ETH-PERP | 0.54000000000000 | | | | ETH-PERP | 0.54000000000000 |
| | | | EUR | 2.35000000000000 | | | | EUR | 2.35000000000000 |
| | | | MATIC-PERP | 104.00000000000000 | | | | MATIC-PERP | 104.00000000000000 |
| | | | SOL-PERP | -1.62000000000000 | | | | SOL-PERP | -1.62000000000000 |
| | | | USD | 530.56423961672000 | | | | USD | 530.56423961672000 |
| 14539 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001753 | 89351 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001753 |
| | | | COPE | 0.88638000000000 | | | | COPE | 0.88638000000000 |
| | | | LUNA2 | 22.21808718000000 | | | | LUNA2 | 22.21808718000000 |
| | | | LUNA2 LOCKED | 51.92573676000000 | | | | LUNA2 LOCKED | 51.92573676000000 |
| | | | LUNC | 4,845,830.78718270000000 | | | | LUNC | 4,845,830.78718270000000 |
| | | | SHIB | 12,896,048.00000000000000 | | | | SHIB | 12,896,048.00000000000000 |
| | | | TOMOBULL | 97,000,000.00000000000000 | | | | TOMOBULL | 97,000,000.00000000000000 |
| | | | USD | 0.11941886361758 | | | | USD | 0.11941886361758 |
| 10897 | Name on file | FTX EU Ltd. | AGLD | 188.19005473000000 | 13254* | Name on file | FTX EU Ltd. | AGLD | 188.19005473000000 |
| | | | ALICE | 0.00081348840000 | | | | ALICE | 0.00081348840000 |
| | | | ALPHA | 405.95416549580440 | | | | ALPHA | 405.95416549580440 |
| | | | ASD | 102.95800000000000 | | | | ASD | 102.95800000000000 |
| | | | ATOM | 6.40578692000000 | | | | ATOM | 6.40578692000000 |
| | | | AVAX | 5.59944710000000 | | | | AVAX | 5.59944710000000 |
| | | | BADGER | 5.27872381000000 | | | | BADGER | 5.27872381000000 |
| | | | BCH | 0.11398605109135 | | | | BCH | 0.11398605109135 |
| | | | BICO | 10.99545400000000 | | | | BICO | 10.99545400000000 |
| | | | BNB | 0.70975782600000 | | | | BNB | 0.70975782600000 |
| | | | BNT | 15.16973402254936 | | | | BNT | 15.16973402254936 |
| | | | BTC | 0.02899394760000 | | | | BTC | 0.02899394760000 |
| | | | CEL | 0.05398600000000 | | | | CEL | 0.05398600000000 |
| | | | COMP | 2.04683179400000 | | | | COMP | 2.04683179400000 |
| | | | CRV | 0.99778840000000 | | | | CRV | 0.99778840000000 |
| | | | DENT | 5,498.23072000000000 | | | | DENT | 5,498.23072000000000 |
| | | | DOGE | 330.79913160000000 | | | | DOGE | 330.79913160000000 |
| | | | ETH | 0.05594851570000 | | | | ETH | 0.05594851570000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.01296314000000 | | | | ETHW | 0.01296314000000 |
| | | | EUR | 0.00000000020528 | | | | EUR | 0.00000000020528 |
| | | | FIDA | 89.94202750000000 | | | | FIDA | 89.94202750000000 |
| | | | FIDA LOCKED | 0.01650109000000 | | | | FIDA LOCKED | 0.01650109000000 |
| | | | FTM | 107.98291710000000 | | | | FTM | 107.98291710000000 |
| | | | FTT | 4.09960727000000 | | | | FTT | 4.09960727000000 |
| | | | GRT | 681.70451200000000 | | | | GRT | 681.70451200000000 |
| | | | HGET | 0.02964677346480 | | | | HGET | 0.02964677346480 |
| | | | JOE | 356.82607400000000 | | | | JOE | 356.82607400000000 |
| | | | KIN | 389,928.12300000000000 | | | | KIN | 389,928.12300000000000 |
| | | | LINA | 1,449.70112000000000 | | | | LINA | 1,449.70112000000000 |
| | | | LOOKS | 135.98337888000000 | | | | LOOKS | 135.98337888000000 |
| | | | LUNA2 | 0.12037086830000 | | | | LUNA2 | 0.12037086830000 |
| | | | LUNA2 LOCKED | 0.28087702600000 | | | | LUNA2 LOCKED | 0.28087702600000 |
| | | | LUNC | 25,212.09875480000000 | | | | LUNC | 25,212.09875480000000 |
| | | | MEDIA | 0.00005100000000 | | | | MEDIA | 0.00005100000000 |
| | | | MOB | 0.49837864302525 | | | | MOB | 0.49837864302525 |
| | | | MTL | 20.59622185000000 | | | | MTL | 20.59622185000000 |
| | | | NEXO | 41.00000000000000 | | | | NEXO | 41.00000000000000 |
| | | | OXY | 28.99364260000000 | | | | OXY | 28.99364260000000 |
| | | | PERP | 97.57464275000000 | | | | PERP | 97.57464275000000 |
| | | | PROM | 2.36847399600000 | | | | PROM | 2.36847399600000 |
| | | | PUNDIX | 0.09262808000000 | | | | PUNDIX | 0.09262808000000 |
| | | | RAY | 141.72365221521380 | | | | RAY | 141.72365221521380 |
| | | | REN | 124.89233840000000 | | | | REN | 124.89233840000000 |
| | | | RSR | 4,509.74274240000000 | | | | RSR | 4,509.74274240000000 |
| | | | RUNE | 4.10052961849937 | | | | RUNE | 4.10052961849937 |
| | | | SAND | 77.99594540000000 | | | | SAND | 77.99594540000000 |
| | | | SGL | 259.82976000000000 | | | | SGL | 259.82976000000000 |
| | | | SOL | 0.00745511180045 | | | | SOL | 0.00745511180045 |
| | | | SPELL | 98.65461000000000 | | | | SPELL | 98.65461000000000 |
| | | | SRM | 38.99955170000000 | | | | SRM | 38.99955170000000 |
| | | | STMX | 5,159.11680000000000 | | | | STMX | 5,159.11680000000000 |
| | | | SXP | 39.28074426000000 | | | | SXP | 39.28074426000000 |
| | | | TLM | 884.92000240000000 | | | | TLM | 884.92000240000000 |
| | | | TRX | 0.00000500000000 | | | | TRX | 0.00000500000000 |
| | | | USD | 5,143.99895295433500 | | | | USD | 5,143.99895295433500 |
| | | | USDT | 0.03100000847140 | | | | USDT | 0.03100000847140 |
| | | | WRX | 124.98082520000000 | | | | WRX | 124.98082520000000 |
| 12293 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000 | 87744 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000 |
| | | | 1INCH-20211231 | 0.00000000000000 | | | | 1INCH-20211231 | 0.00000000000000 |

91586* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
13254* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 336.000000000000000 | | | | ADA-PERP | 336.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 6.500000000000100 | | | | APE-PERP | 6.500000000000100 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | | | ATOM-PERP | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000012 | | | | AVAX-PERP | 0.000000000000012 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BNB-PERP | 0.200000000000001 | | | | BNB-PERP | 0.200000000000001 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 280.000000000000000 | | | | DOGE-PERP | 280.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | | DOT-PERP | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 60.000000000000000 | | | | EUR | 60.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 9.600000000000010 | | | | FTT-PERP | 9.600000000000010 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000019 | | | | LINK-PERP | -0.000000000000019 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.876532003600000 | | | | LUNA2 | 2.876532003600000 |
| | | | LUNA2 LOCKED | 6.711908008100000 | | | | LUNA2 LOCKED | 6.711908008100000 |
| | | | LUNC | 4.535.870530730000000 | | | | LUNC | 4.535.870530730000000 |
| | | | LUNC-PERP | 0.000000000000044 | | | | LUNC-PERP | 0.000000000000044 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000003 | | | | NEAR-PERP | 0.000000000000003 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 2.630000000000010 | | | | SOL-PERP | 2.630000000000010 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000020 | | | | UNI-PERP | -0.000000000000020 |
| | | | USD | 971.498929738963700 | | | | USD | 971.498929738963700 |
| | | | USDT | 0.000000036282475 | | | | USDT | 0.000000036282475 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 1.325.000000000000000 | | | | XRP-PERP | 1.325.000000000000000 |
| 17971 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57992* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 200.000000000000000 | | | | ALGO-PERP | 200.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000943069997592 | | | | BTC | 0.000943069997592 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | -0.020300000000000 | | | | BTC-PERP | -0.020300000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 1,360.000000000000000 | | | | CRO | 1,360.000000000000000 |
| | | | CRV | 104.980603200000000 | | | | CRV | 104.980603200000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.285891287309066 | | | | ETH | 0.285891287309066 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000891287309066 | | | | ETHW | 0.000891287309066 |
| | | | EUR | 0.000000005422935 | | | | EUR | 0.000000005422935 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.095536000000000 | | | | FTT | 25.095536000000000 |
| | | | FXS | 0.094289860000000 | | | | FXS | 0.094289860000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006000000 | | | | LUNA2 | 0.000000006000000 |
| | | | LUNA2 LOCKED | 5.005087583000000 | | | | LUNA2 LOCKED | 5.005087583000000 |
| | | | LUNC | 6.910000000000000 | | | | LUNC | 6.910000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | MANA | 1.367.437752000000000 | | | | MANA | 1.367.437752000000000 |
| | | | MANA-PERP | -193.000000000000000 | | | | MANA-PERP | -193.000000000000000 |
| | | | MATIC | 80.000000000000000 | | | | MATIC | 80.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.083132200000000 | | | | NEAR | 0.083132200000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 956.394765566570300 | | | | USD | 956.394765566570300 |
| | | | USDT | 0.000000008189728 | | | | USDT | 0.000000008189728 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 73111 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 73191* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | BTC | 0.000000303520000 | | | | BTC | 0.000000303520000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 2.651.640045279011000 | | | | DOGE | 2.651.640045279011000 |
| | | | ETH | 0.072735000000000 | | | | ETH | 0.072735000000000 |
| | | | EUR | 0.000000005355788 | | | | EUR | 0.000000005355788 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LINK | 1.045006449858048 | | | | LINK | 1.045006449858048 |
| | | | USD | 0.001810765228700 | | | | USD | 0.001810765228700 |
| | | | USDT | 0.000000732307450 | | | | USDT | 0.000000732307450 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 1.165.154063906447400 | | | | XRP | 1.165.154063906447400 |
| 76862 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 76897* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETH | 0.200684080000000 | | | | ETH | 0.200684080000000 |
| | | | ETHW | 0.232497940000000 | | | | ETHW | 0.232497940000000 |
| | | | EUR | 12.106273688700850 | | | | EUR | 12.106273688700850 |
| | | | GALA | 3,141.661893930000000 | | | | GALA | 3,141.661893930000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 50.155253750000000 | | | | SOL | 50.155253750000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000012522813 | | | | USD | 0.000000012522813 |
| | | | USDT | 0.000000006555693 | | | | USDT | 0.000000006555693 |
| | | | XRP | 20.263084060000000 | | | | XRP | 20.263084060000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 6189 | Name on file | FTX Trading Ltd. | BTC | 0.043663292227090 | 6205 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.238890434741100 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.237607520300240 | | | | ETHW | 0.237607520300240 |
| | | | EUR | 50.480759172512540 | | | | EUR | 50.480759172512540 |
| | | | FTT | 17.078178450000000 | | | | FTT | 17.078178450000000 |
| | | | LUNA2 | 0.000011846266770 | | | | LUNA2 | 0.000011846266770 |
| | | | LUNC | 2.579549532000000 | | | | LUNA2 LOCKED | 0.000027641289130 |
| | | | USD | 780.339551594262470 | | | | LUNC | 2.579549532000000 |
| | | | | | | | | USD | 780.339551594262500 |
| 52793 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | 62992* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BTC | 0.035741160000000 | | | | BTC | 0.035741160000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.310261900000000 | | | | ETH | 0.310261900000000 |
| | | | ETHW | 0.390388330000000 | | | | ETHW | 0.390388330000000 |
| | | | EUR | 0.000278154021524 | | | | EUR | 0.000278154021524 |
| | | | FTM | 6.990326210000000 | | | | FTM | 6.990326210000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000018270000000 | | | | SOL | 0.000018270000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| 68782 | Name on file | FTX EU Ltd. | CHF | 0.000008376790963 | 84098 | Name on file | FTX Trading Ltd. | CHF | 0.000008376790963 |
| | | | ETH | 1.678513130000000 | | | | ETH | 1.678513130000000 |
| 36296 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92284* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 125.077500000000000 | | | | BAND | 125.077500000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.108900000000000 | | | | BTC | 0.108900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 22.895878000000000 | | | | DOT | 22.895878000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.109538239000000 | | | | EUR | 0.109538239000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.105485159424830 | | | | FTT | 0.105485159424830 |
| | | | HNT | 0.068500000000000 | | | | HNT | 0.068500000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.061523180000000 | | | | LUNA2 | 15.061523180000000 |
| | | | LUNA2 LOCKED | 35.143554080000000 | | | | LUNA2 LOCKED | 35.143554080000000 |
| | | | LUNC | 5.169.841282600000000 | | | | LUNC | 5.169.841282600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 104.982900000000000 | | | | MATIC | 104.982900000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | USD | 1.145745939356232 | | | | USD | 1.145745939356232 |
| | | | USTC | 0.965620000000000 | | | | USTC | 0.965620000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21600 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65673 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |

57992*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73191*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
76897*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62992*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92284*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 499.907654000000000 | | | | AUDIO | 499.907654000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001890000 | | | | BTC | 0.000000001890000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.659632889600000 | | | | ETH | 0.659632889600000 |
| | | | ETHW | 0.659632889600000 | | | | ETHW | 0.659632889600000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 35.158017166370715 | | | | FTT | 35.158017166370715 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM | 0.035466600000000 | | | | SRM | 0.035466600000000 |
| | | | SRM_LOCKED | 0.788007220000000 | | | | SRM_LOCKED | 0.788007220000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.006393229672810 | | | | USD | 0.006393229672810 |
| 44590 | Name on file | FTX EU Ltd. | USDT | 1.106.949463260000000 | 94347 | Name on file | FTX Trading Ltd. | USDT | 1.106.949463260000000 |
| | | | ETH | 0.599337990000000 | | | | ETH | 0.599337990000000 |
| 21167 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 44371 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000000040901532 | | | | BTC | 0.000000040901532 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000050674991 | | | | ETH | 0.000000050674991 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1.000.000000000565000 | | | | EUR | 1.000.000000000565000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000038416694 | | | | FTT | 0.000000038416694 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC | 11.406844202500000 | | | | LTC | 11.406844202500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002522455019000 | | | | LUNA2 | 0.002522455019000 |
| | | | LUNA2_LOCKED | 0.005885728377000 | | | | LUNA2_LOCKED | 0.005885728377000 |
| | | | MATIC | 1.704090000000000 | | | | MATIC | 1.704090000000000 |
| | | | OMG-PERP | 0.000000000000227 | | | | OMG-PERP | 0.000000000000227 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP | 0.005507000000000 | | | | STEP | 0.005507000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.336270608567673 | | | | USD | 0.336270608567673 |
| | | | USDT | 0.000000009510659 | | | | USDT | 0.000000009510659 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 90056 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90645* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AURY | 0.000000027000000 | | | | AURY | 0.000000027000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000076000000 | | | | BAND | 0.000000076000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BICO | 0.000000000000000 | | | | BICO | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BTC | 0.000000001803000 | | | | BTC | 0.000000001803000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000781000000 | | | | CHZ-0624 | 0.000000781000000 |
| | | | CVC | 0.000000002621736 | | | | CVC | 0.000000002621736 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000001337 | | | | DYDX | 0.000000001337 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000002618112 | | | | ENJ | 0.000000002618112 |
| | | | ETH | 0.000000003500000 | | | | ETH | 0.000000003500000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000004912591 | | | | FTM | 0.000000004912591 |
| | | | FTT | 3.374500239819718 | | | | FTT | 3.374500239819718 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000520000 | | | | GRT | 0.000000000520000 |
| | | | IMX | 0.000000007073165 | | | | IMX | 0.000000007073165 |
| | | | IP3 | 8.701172400000000 | | | | IP3 | 8.701172400000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAMP | 0.000000000000000 | | | | RAMP | 0.000000000000000 |
| | | | SOL | 2.186932030302242 | | | | SOL | 2.186932030302242 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000046800000 | | | | SRM | 0.000000046800000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | | | UNI-0624 | 0.000000000000000 |
| | | | USD | 1.481.399011052630400 | | | | USD | 1.481.399011052630400 |
| | | | USDT | 0.842140904089000 | | | | USDT | 0.842140904089000 |
| 62098 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 92921* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | EUR | 1.705.543251748100000 | | | | EUR | 1.705.543251748100000 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USDT | 0.000000019469405 | | | | USDT | 0.000000019469405 |
| 25054 | Name on file | FTX EU Ltd. | BTC | 0.070649818000000 | 67116* | Name on file | FTX EU Ltd. | BTC | 0.070649818000000 |
| | | | EUR | 0.004966289973384 | | | | EUR | 0.004966289973384 |
| 82304 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | 92915 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | GRT | 2.087700000000000 | | | | GRT | 2.087700000000000 |
| | | | LINK | 1.038000000000000 | | | | LINK | 1.038000000000000 |
| | | | SOL | 34.886600000000000 | | | | SOL | 34.886600000000000 |
| | | | TRX | 11.000000000000000 | | | | TRX | 11.000000000000000 |
| | | | USD | 250.780000000000000 | | | | USD | 250.780000000000000 |
| 14699 | Name on file | FTX EU Ltd. | ETHW | 0.000979860000000 | 86305 | Name on file | FTX Trading Ltd. | ETHW | 0.000979860000000 |
| | | | ETHW | 0.000979860000000 | | | | ETHW | 0.000979860000000 |
| | | | EUR | 0.000000012739521 | | | | EUR | 0.000000012739521 |
| | | | LUNA2 | 8.913142650000000 | | | | LUNA2 | 8.913142650000000 |
| | | | LUNA2_LOCKED | 20.797109950000000 | | | | LUNA2_LOCKED | 20.797109950000000 |
| | | | RAY | 0.000000000165180 | | | | RAY | 0.000000000165180 |
| | | | SOL | 3.111300000000000 | | | | SOL | 3.111300000000000 |
| | | | USD | 0.000000011467301 | | | | USD | 0.000000011467301 |
| | | | USDT | 0.000000092462371 | | | | USDT | 0.000000092462371 |
| 87084 | Name on file | West Realm Shires Services Inc. | SHIB | 0.000000420000000 | 87385 | Name on file | West Realm Shires Services Inc. | SHIB | 0.000000420000000 |
| | | | SOL | 22.034733600000000 | | | | SOL | 22.034733600000000 |
| | | | USD | 442.181200074496460 | | | | USD | 442.181200074496460 |
| | | | USDT | 0.000000001215224 | | | | USDT | 0.000000001215224 |
| 29932 | Name on file | FTX Trading Ltd. | USD | 1.565.100000000000000 | 29973 | Name on file | FTX Trading Ltd. | USD | 1.565.100000000000000 |
| 21400 | Name on file | FTX EU Ltd. | AVAX | 15.664728609526735 | 21403* | Name on file | FTX EU Ltd. | AVAX | 15.664728609526735 |
| | | | EUR | 0.000000045111290 | | | | EUR | 0.000000045111290 |
| | | | ETH | 1.040753746437048 | | | | ETH | 1.040753746437048 |
| | | | LUNA2 | 0.254542281800000 | | | | LUNA2 | 0.254542281800000 |
| | | | LUNA2_LOCKED | 0.593934333500000 | | | | LUNA2_LOCKED | 0.593934333500000 |
| | | | LUNC | 71.216019958581680 | | | | LUNC | 71.216019958581680 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 591.081012689453900 | | | | MATIC | 591.081012689453900 |
| | | | SOL | 35.521502266997390 | | | | SOL | 35.521502266997390 |
| | | | USD | 0.473438651809785 | | | | USD | 0.473438651809785 |
| 13226 | Name on file | FTX Trading Ltd. | AKRO | 0.000000000000000 | 91246 | Name on file | FTX Trading Ltd. | AKRO | 0.000000000000000 |
| | | | APE | 311.939110119790200 | | | | APE | 311.939110119790200 |
| | | | ATLAS | 0.000000007101216 | | | | ATLAS | 0.000000007101216 |
| | | | BAO | 17.000000000000000 | | | | BAO | 17.000000000000000 |
| | | | BTC | 0.000000004270814 | | | | BTC | 0.000000004270814 |
| | | | CRO | 1.120.681292620000000 | | | | CRO | 1.120.681292620000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOT | 0.000000037296000 | | | | DOT | 0.000000037296000 |
| | | | ETH | 0.000000006124659 | | | | ETH | 0.000000006124659 |
| | | | EUR | 0.000000011484218 | | | | EUR | 0.000000011484218 |
| | | | FTM | 0.002221105097030 | | | | FTM | 0.002221105097030 |
| | | | KIN | 11.000000000000000 | | | | KIN | 11.000000000000000 |
| | | | LUNA2 | 0.001914516742000 | | | | LUNA2 | 0.001914516742000 |
| | | | LUNA2_LOCKED | 0.004466977064000 | | | | LUNA2_LOCKED | 0.004466977064000 |
| | | | LUNC | 416.868713149795000 | | | | LUNC | 416.868713149795000 |
| | | | MANA | 0.000462860000000 | | | | MANA | 0.000462860000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000000008106400 | | | | SOL | 0.000000008106400 |
| | | | USD | 0.002034077906027 | | | | USD | 0.002034077906027 |
| | | | USDT | 0.000000001045648 | | | | USDT | 0.000000001045648 |
| | | | XRP | 0.001281300000000 | | | | XRP | 0.001281300000000 |
| 92868 | Name on file | FTX EU Ltd. | BTC | 0.042562895366943 | 92969* | Name on file | FTX EU Ltd. | BTC | 0.042562895366943 |
| | | | ETH | 0.601885620000000 | | | | ETH | 0.601885620000000 |
| | | | EUR | 0.000829036106891 | | | | EUR | 0.000829036106891 |
| 42189 | Name on file | FTX EU Ltd. | AAVE | 8.258978810000000 | 68175* | Name on file | FTX EU Ltd. | AAVE | 8.258978810000000 |
| | | | BTC | 0.000094660000000 | | | | BTC | 0.000094660000000 |
| | | | ETHW | 3.041448000000000 | | | | ETHW | 3.041448000000000 |
| | | | FTM | 0.001012770000000 | | | | FTM | 0.001012770000000 |
| | | | FTT | 6.175162097842623 | | | | FTT | 6.175162097842623 |
| | | | LINK | 50.803131619500000 | | | | LINK | 50.803131619500000 |

90687  Surviving Claim is pending modification on the Debtors. Filed (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90657  Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67116* Surviving Claim is pending modification on the Debtors. Filed (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21403* Surviving Claim is pending modification on the Debtors. Filed (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92969* Surviving Claim is pending modification on the Debtors. Filed (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68175* Surviving Claim is pending modification on the Debtors. Filed (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STETH | 0.00001639142636 | | | | STETH | 0.00001639142636 |
| | | | USDT | 1.08247523000000 | | | | USDT | 1.08247523000000 |
| 67066 | Name on file | FTX EU Ltd. | AGLD | 119.69538000000000 | 67974* | Name on file | FTX EU Ltd. | AGLD | 119.69538000000000 |
| | | | ALPHA | 213.98720000000000 | | | | ALPHA | 213.98720000000000 |
| | | | ASD | 188.69700000000000 | | | | ASD | 188.69700000000000 |
| | | | ATOM | 4.49928000000000 | | | | ATOM | 4.49928000000000 |
| | | | AVAX | 1.30000000000000 | | | | AVAX | 1.30000000000000 |
| | | | BNB | 0.81972400000000 | | | | BNB | 0.81972400000000 |
| | | | BTC | 0.01279804000000 | | | | BTC | 0.01279804000000 |
| | | | CEL | 0.01710200000000 | | | | CEL | 0.01710200000000 |
| | | | COMP | 2.19171920000000 | | | | COMP | 2.19171920000000 |
| | | | ETH | 0.05194560000000 | | | | ETH | 0.05194560000000 |
| | | | ETHW | 0.01296100000000 | | | | ETHW | 0.01296100000000 |
| | | | FTM | 107.98200000000000 | | | | FTM | 107.98200000000000 |
| | | | FTT | 3.69900000000000 | | | | FTT | 3.69900000000000 |
| | | | GRT | 804.54800000000000 | | | | GRT | 804.54800000000000 |
| | | | JOE | 439.76300000000000 | | | | JOE | 439.76300000000000 |
| | | | LOOKS | 49.99940000000000 | | | | LOOKS | 49.99940000000000 |
| | | | NEXO | 27.97500000000000 | | | | NEXO | 27.97500000000000 |
| | | | PERP | 116.92940000000000 | | | | PERP | 116.92940000000000 |
| | | | RAY | 113.97360000000000 | | | | RAY | 113.97360000000000 |
| | | | REN | 124.98400000000000 | | | | REN | 124.98400000000000 |
| | | | SAND | 28.00000000000000 | | | | SAND | 28.00000000000000 |
| | | | SKL | 261.80160000000000 | | | | SKL | 261.80160000000000 |
| | | | SRM | 38.99990000000000 | | | | SRM | 38.99990000000000 |
| | | | STMX | 1,719.88000000000000 | | | | STMX | 1,719.88000000000000 |
| | | | SXP | 38.97964000000000 | | | | SXP | 38.97964000000000 |
| | | | TLM | 545.98080000000000 | | | | TLM | 545.98080000000000 |
| | | | USD | 1,606.42961070580000 | | | | USD | 1,606.42961070580000 |
| | | | WBA | 61.98600000000000 | | | | WBA | 61.98600000000000 |
| 45996 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 | 59637 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AKRO | 5.00000000000000 | | | | AKRO | 5.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000011 | | | | APE-PERP | 0.00000000000011 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000028 | | | | ATOM-PERP | 0.00000000000028 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO | 3.00000000000000 | | | | BAO | 3.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000028 | | | | CAKE-PERP | 0.00000000000028 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV | 0.31791600000000 | | | | CRV | 0.31791600000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000028 | | | | EOS-PERP | 0.00000000000028 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000840095 | | | | ETH | 0.00000840095 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.02147174185195 | | | | FTT | 0.02147174185195 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000056 | | | | HT-PERP | 0.00000000000056 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KIN | 7.00000000000000 | | | | KIN | 7.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00054824481300 | | | | LUNA2 | 0.00054824481300 |
| | | | LUNA2_LOCKED | 0.00127923769000 | | | | LUNA2_LOCKED | 0.00127923769000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 119.38143630000000 | | | | LUNC | 119.38143630000000 |
| | | | LUNC-PERP | 0.00000007416560 | | | | LUNC-PERP | 0.00000007416560 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RAY | 0.38766344000000 | | | | RAY | 0.38766344000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.08842975914739 | | | | SOL | 0.08842975914739 |
| | | | SOL-PERP | 0.00000000000014 | | | | SOL-PERP | 0.00000000000014 |
| | | | SRM | 0.00145395000750 | | | | SRM | 0.00145395000750 |
| | | | SRM_LOCKED | 0.00145395000750 | | | | SRM_LOCKED | 0.00145395000750 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG | 0.81767956000000 | | | | STG | 0.81767956000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 982.71911649602790 | | | | USD | 982.71911649602790 |
| | | | USDT | 0.00000008991400 | | | | USDT | 0.00000008991400 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 12945 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.00000000000000 | 73363* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000547966 | | | | BAND | 0.00000000547966 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00479923807100 | | | | BTC | 0.00479923807100 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE | 0.99583060179755 | | | | DOGE | 0.99583060179755 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000007 | | | | ETC-PERP | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.99932664140000 | | | | FTM | 0.99932664140000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | MATIC | 0.99170508127920 | | | | MATIC | 0.99170508127920 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RSR | 9.45119939118680 | | | | RSR | 9.45119939118680 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00449266000000 | | | | SOL | 0.00449266000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 1.571.19878078706600 | | | | USD | 1.571.19878078706600 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| 22339 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 88965 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000001 | | | | ALGO-PERP | 0.00000000000001 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 51,033.19981280000000 | | | | ATLAS | 51,033.19981280000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000251 | | | | ATOM-PERP | 0.00000000000251 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL | 0.00000000215000 | | | | BAL | 0.00000000215000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000001400013 | | | | BAND-PERP | 0.00000001400013 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.01750000157080 | | | | BNB | 0.01750000157080 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00009796125000 | | | | BTC | 0.00009796125000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CAKE-PERP | -0.0000000000035 | | | | CAKE-PERP | -0.0000000000001 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHZ | 9.5877950000000 | | | | CHZ | 9.5877950000000 |
| | | | CHZ-20210625 | 0.0000000000000 | | | | CHZ-20210625 | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO | 1.069.2962175000000 | | | | CRO | 1.069.2962175000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000001 | | | | DOT-PERP | 0.0000000000001 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ | 0.8673990000000 | | | | ENJ | 0.8673990000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0009690464000000 | | | | ETH | 0.0009690464000000 |
| | | | ETH-PERP | 0.0000000000001 | | | | ETH-PERP | 0.0000000000001 |
| | | | ETHW | 0.0009690464000000 | | | | ETHW | 0.0009690464000000 |
| | | | EUR | 961.2728410000000 | | | | EUR | 961.2728410000000 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA | 0.9744467000000 | | | | FIDA | 0.9744467000000 |
| | | | FIDA LOCKED | 0.0028978400000000 | | | | FIDA LOCKED | 0.0028978400000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000001534 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.0053730589813 | | | | FTT | 0.0053730589813 |
| | | | FTT-PERP | 0.0000000000127 | | | | FTT-PERP | 0.0000000000127 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | -0.0000000000001 | | | | HNT-PERP | -0.0000000000001 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | -0.0000000000021 | | | | HT-PERP | -0.0000000000021 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000048 | | | | KAVA-PERP | 0.0000000000048 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | -0.0000000000639 | | | | LINK-PERP | -0.0000000000639 |
| | | | LOOKS | 500.7888752900000 | | | | LOOKS | 500.7888752900000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000000000 | | | | LTC | 0.0000000000000 |
| | | | LTC-PERP | -0.0000000000000 | | | | LTC-PERP | -0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC | 59.9291250000000 | | | | MATIC | 59.9291250000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000000127 | | | | NEAR-PERP | -0.0000000000127 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000014 | | | | OMG-PERP | 0.0000000000014 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OXY | 0.9882741000000 | | | | OXY | 0.9882741000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | POLIS | 3.1993920000000 | | | | POLIS | 3.1993920000000 |
| | | | PRIV-PERP | 0.0000000000000 | | | | PRIV-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | 0.0000000000000 |
| | | | RAY | 0.9619183000000 | | | | RAY | 0.9619183000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SECO-PERP | 0.0000000000000 | | | | SECO-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000000000 | | | | SOL | 0.0000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000031 | | | | SOL-PERP | -0.0000000000031 |
| | | | SRM | 0.9881601200000 | | | | SRM | 0.9881601200000 |
| | | | SRM LOCKED | 0.0239128100000 | | | | SRM LOCKED | 0.0239128100000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP | 0.0409670000000 | | | | SXP | 0.0409670000000 |
| | | | SXP-PERP | -0.0000000000194 | | | | SXP-PERP | -0.0000000000194 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000021 | | | | TRX-PERP | 0.0000000000021 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 2.8331525700000 | | | | USD | 2.8331525700000 |
| | | | USDT | 0.0000000083974 | | | | USDT | 0.0000000083974 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP | 0.0000000151429 | | | | XRP | 0.0000000151429 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 21430 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000 | 64981* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000007 | | | | AXS-PERP | 0.0000000000007 |
| | | | BTC | 0.0691100130254 | | | | BTC | 0.0691100130254 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000001 | | | | BTC-PERP | 0.0000000000001 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000053827.1 | | | | ETH | 0.0000000053827.1 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | EUR | 0.0000000386678 | | | | EUR | 0.0000000386678 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | USD | 2.7813647300538 | | | | USD | 2.7813647300538 |
| | | | USDT | 0.0000000278141 | | | | USDT | 0.0000000278141 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| 12594 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 87813* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | BNB | 0.0097720064000000 | | | | BNB | 0.0097720064000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000014 | | | | CAKE-PERP | 0.0000000000014 |
| | | | DENT | 349.623.6000000000000 | | | | DENT | 349.623.6000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETH | 1.0057990000000 | | | | ETH | 1.0057990000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 1.0057990000000 | | | | ETHW | 1.0057990000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.0000001018062 | | | | FTT | 0.0000001018062 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC | 1.5077560000000 | | | | LTC | 1.5077560000000 |
| | | | LTC-PERP | -0.0000000000001 | | | | LTC-PERP | -0.0000000000001 |
| | | | LUNA2 | 0.0000859063995.70 | | | | LUNA2 | 0.0000859063995.70 |
| | | | LUNA2 LOCKED | 0.0002004478221000 | | | | LUNA2 LOCKED | 0.0002004478221000 |
| | | | LUNC | 18.7062485000000 | | | | LUNC | 18.7062485000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 33.8976010000000 | | | | TRX | 33.8976010000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 0.0000002704473.1 | | | | USD | 0.0000002704473.1 |
| | | | USDT | 0.4899611649227.222 | | | | USDT | 0.4899611649227.222 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 16844 | Name on file | FTX Trading Ltd. | USDT | 5.707.6541258476741 | 86963 | Name on file | FTX Trading Ltd. | USDT | 5.707.6541258476741 |
| 49557 | Name on file | FTX Trading Ltd. | ADABULL | 2.8394185273000 | 90715 | Name on file | FTX Trading Ltd. | ADABULL | 2.9194685273000 |
| | | | APE | 7.0957867500000 | | | | APE | 7.0957867500000 |
| | | | AVAX | 17.4915842000000 | | | | AVAX | 17.4915842000000 |
| | | | BTC | 0.0000000244000 | | | | BTC | 0.0000000244000 |
| | | | BULL | 0.0009998123900000 | | | | BULL | 0.0009998123900000 |
| | | | DOGE | 10.428.7718707000000 | | | | DOGE | 10.428.7718707000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGEBEAR2021 | 9.91284360000000 | | | | DOGEBEAR2021 | 9.91284360000000 |
| | | | DOGEBULL | 1,842.96812554150000 | | | | DOGEBULL | 1,842.96812554150000 |
| | | | EOSBEAR | 68,605.35800000000000 | | | | EOSBEAR | 68,605.35800000000000 |
| | | | EOSBULL | 473,685.165.59500000000000 | | | | EOSBULL | 473,685.165.59500000000000 |
| | | | ETHBULL | 0.00502800175000 | | | | ETHBULL | 0.00502800175000 |
| | | | FTT | 2.46980753449323 | | | | FTT | 2.46980753449323 |
| | | | LTCBULL | 908.61000000850433 | | | | LTCBULL | 908.61000000850433 |
| | | | LUNA2 | 0.09466807281800 | | | | LUNA2 | 0.09466807281800 |
| | | | LUNA2_LOCKED | 0.22089216989800 | | | | LUNA2_LOCKED | 0.22089216989800 |
| | | | LUNC | 20,000.01531047200000 | | | | LUNC | 20,000.01531047200000 |
| | | | MANA | 262.85018120000000 | | | | MANA | 262.85018120000000 |
| | | | MATIC | 109.98290000000000 | | | | MATIC | 109.98290000000000 |
| | | | SHIB | 5,098.67059500000000 | | | | SHIB | 5,098.67059500000000 |
| | | | SOL | 1.10004262700000 | | | | SOL | 1.10004262700000 |
| | | | SPELL | 34,486.552750000000 | | | | SPELL | 34,486.552750000000 |
| | | | USD | 1,485.73879730451800 | | | | USD | 1,485.73879730451800 |
| | | | USDT | 9.99000000356000 | | | | USDT | 9.99000000356000 |
| | | | XRPBULL | 43.51205000000000 | | | | XRPBULL | 43.51205000000000 |
| 55246 | Name on file | FTX Trading Ltd. | ADABULL | 2.91946185273000 | 90715 | Name on file | FTX Trading Ltd. | ADABULL | 2.91946185273000 |
| | | | APE | 7.09578675000000 | | | | APE | 7.09578675000000 |
| | | | AVAX | 17.49521842000000 | | | | AVAX | 17.49521842000000 |
| | | | BTC | 0.00000002448400 | | | | BTC | 0.00000002448400 |
| | | | BULL | 0.00099981239000 | | | | BULL | 0.00099981239000 |
| | | | DOGE | 10,428.77187070000000 | | | | DOGE | 10,428.77187070000000 |
| | | | DOGEBEAR2021 | 9.91284360000000 | | | | DOGEBEAR2021 | 9.91284360000000 |
| | | | DOGEBULL | 1,842.96812554150000 | | | | DOGEBULL | 1,842.96812554150000 |
| | | | EOSBEAR | 68,605.35800000000000 | | | | EOSBEAR | 68,605.35800000000000 |
| | | | EOSBULL | 473,685.165.59500000000000 | | | | EOSBULL | 473,685.165.59500000000000 |
| | | | ETHBULL | 0.00502800175000 | | | | ETHBULL | 0.00502800175000 |
| | | | FTT | 2.46980753449323 | | | | FTT | 2.46980753449323 |
| | | | LTCBULL | 908.61000000850433 | | | | LTCBULL | 908.61000000850433 |
| | | | LUNA2 | 0.09466807281800 | | | | LUNA2 | 0.09466807281800 |
| | | | LUNA2_LOCKED | 0.22089216989800 | | | | LUNA2_LOCKED | 0.22089216989800 |
| | | | LUNC | 20,000.01531047200000 | | | | LUNC | 20,000.01531047200000 |
| | | | MANA | 262.85018120000000 | | | | MANA | 262.85018120000000 |
| | | | MATIC | 109.98290000000000 | | | | MATIC | 109.98290000000000 |
| | | | SHIB | 5,098.67059500000000 | | | | SHIB | 5,098.67059500000000 |
| | | | SOL | 1.10004262700000 | | | | SOL | 1.10004262700000 |
| | | | SPELL | 34,486.552750000000 | | | | SPELL | 34,486.552750000000 |
| | | | USD | 1,485.73879730451800 | | | | USD | 1,485.73879730451800 |
| | | | USDT | 9.99000000356000 | | | | USDT | 9.99000000356000 |
| | | | XRPBULL | 43.51205000000000 | | | | XRPBULL | 43.51205000000000 |
| 65331 | Name on file | FTX Trading Ltd. | ATOM | 28.94102000000000 | 92220 | Name on file | FTX Trading Ltd. | ATOM | 14,470.10000000000 |
| | | | BUSD | 246.62565180000000 | | | | BUSD | 123.31282759000000 |
| | | | ETH | 1.12207408000000 | | | | ETH | 0.56103704000000 |
| | | | NFT (345172253261247028/THE HILL BY FTX #18350) | 1.00000000000000 | | | | NFT (345172253261247028/THE HILL BY FTX #18350) | 1.00000000000000 |
| 91948 | Name on file | FTX Trading Ltd. | ATOM | 14,470.10000000000 | 92220 | Name on file | FTX Trading Ltd. | ATOM | 14,470.10000000000 |
| | | | BUSD | 123.31282759000000 | | | | BUSD | 123.31282759000000 |
| | | | ETH | 0.56103704000000 | | | | ETH | 0.56103704000000 |
| | | | NFT (345172253261247028/THE HILL BY FTX #18350) | 1.00000000000000 | | | | NFT (345172253261247028/THE HILL BY FTX #18350) | 1.00000000000000 |
| 78213 | Name on file | FTX Trading Ltd. | BNB | 0.20000000000000 | 78359 | Name on file | FTX Trading Ltd. | 1INCH | 51.70689626500000 |
| | | | DOGE | 100.00000000000000 | | | | ALICE | 17.11151580884424 |
| | | | DOT | 50.00000000000000 | | | | ARS | 4.00770423869000 |
| | | | ETH | 0.60000000000000 | | | | BNB | 0.00000000000000 |
| | | | FTT | 3.00000000000000 | | | | BTC | 0.00461610400000 |
| | | | LTC | 3.00000000000000 | | | | CRO | 892.67049173640000 |
| | | | LUNA2 | 50.00000000000000 | | | | DOGE | 135.88300000000000 |
| | | | SHIB | 90.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | XRP | 100.00000000000000 | | | | ETHW | 0.27537711293320 |
| | | | | | | | | LINK | 24.14990836118000 |
| | | | | | | | | LTC | 1.63500000000000 |
| | | | | | | | | SHIB | 2,343,130.99079013470000 |
| | | | | | | | | USD | 3.17026773389854 |
| | | | | | | | | XRP | 396.60179632000000 |
| 73856 | Name on file | FTX Trading Ltd. | ATOM | 0.00018609500000 | 85140 | Name on file | FTX Trading Ltd. | ATOM | 0.00018609500000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | | AUDIO | 1.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAO | 20.00000000000000 | | | | BAO | 20.00000000000000 |
| | | | BTC | 0.04942603871265 | | | | BTC | 0.04942603871265 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DENT | 6.00000000000000 | | | | DENT | 6.00000000000000 |
| | | | DOGE | 0.93680538000000 | | | | DOGE | 0.93680538000000 |
| | | | DOT | 0.00039628000000 | | | | DOT | 0.00039628000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000002740000 | | | | DYDX | 0.00000002740000 |
| | | | ETH | 0.00001177180000 | | | | ETH | 0.00001177180000 |
| | | | ETHW | 0.00003053160000 | | | | ETHW | 0.00003053160000 |
| | | | EUR | 0.08125045610888 | | | | EUR | 0.08125045610888 |
| | | | FTM | 0.00000034593000 | | | | FTM | 0.00000034593000 |
| | | | FTT | 0.05849177706341 | | | | FTT | 0.05849177706341 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KIN | 16.00000000000000 | | | | KIN | 16.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.04791047400000 | | | | LUNA2 | 0.04791047400000 |
| | | | LUNA2_LOCKED | 0.11179009700000 | | | | LUNA2_LOCKED | 0.11179009700000 |
| | | | LUNC | 0.00000001054601 | | | | LUNC | 0.00000001054601 |
| | | | NEAR | 0.00004446000000 | | | | NEAR | 0.00004446000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000445171 | | | | PAXG | 0.00000000445171 |
| | | | RSR | 2.00000000000000 | | | | RSR | 2.00000000000000 |
| | | | SHIB | 4,622.413.56449775000000 | | | | SHIB | 4,622.413.56449775000000 |
| | | | SOL | 4.00061656000000 | | | | SOL | 4.00061656000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.00000000955000 | | | | SRM | 0.00000000955000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 4.00000000000000 | | | | TRX | 4.00000000000000 |
| | | | USBT | 3.00000000000000 | | | | USBT | 3.00000000000000 |
| | | | USD | 0.00001169351500 | | | | USD | 0.00001169351500 |
| | | | USDT | 0.00000001499617 | | | | USDT | 0.00000001499617 |
| | | | USTC | 6.78189000000000 | | | | USTC | 6.78189000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 79664 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 76724* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000000000000 | | | | APE | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | API-PERP | 0.00000000000000 | | | | API-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.25000000000000 | | | | ATOM | 0.25000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 2.00000000000000 | | | | AUDIO | 2.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.09496398176436 | | | | BTC | 0.09496398176436 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO | 15.00000000000000 | | | | CRO | 15.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DOGE-0325 | 0.00000000000000 | | | | DOGE-0325 | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.20000000000000 | | | | ETH | 0.20000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.12399730520000 | | | | ETHW | 0.12399730520000 |
| | | | EUR | 0.00000000851935 | | | | EUR | 0.00000000851935 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000063011 | | | | FTT | 0.00000000063011 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 1.00000000000000 | | | | GMT | 1.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT | 0.25000000000000 | | | | HNT | 0.25000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC | 3.00000000000000 | | | | KNC | 3.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 3.00000000000000 | | | | LRC | 3.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.49687860760000 | | | | LUNA2 | 0.49687860760000 |
| | | | LUNA2_LOCKED | 1.62605053100000 | | | | LUNA2_LOCKED | 1.62605053100000 |
| | | | LUNC | 36,835.80000000000000 | | | | LUNC | 36,835.80000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY | 1.0438860000000000 | | | | RAY | 1.0438860000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 1.3644693700000000 | | | | RNDR | 1.3644693700000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000027680000 | | | | SOL | 0.0000000027680000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 5.0553000200000000 | | | | SRM | 5.0553000200000000 |
| | | | SRM_LOCKED | 0.1248619800000000 | | | | SRM_LOCKED | 0.1248619800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000021 | | | | STORJ-PERP | 0.0000000000000021 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | USD | 0.0000046340765031 | | | | USD | 0.0000046340765031 |
| | | | USDT | 0.0000787696333263 | | | | USDT | 0.0000787696333263 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 0.0000000000000000 | | | | WAVES | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 36048 | Name on file | FTX Trading Ltd. | USD | 1,700.0000000000000000 | 38481 | Name on file | FTX EU Ltd. | ADA-PERP | 185.0000000000000000 |
| | | | | | | | | APE | 0.0000000075966682 |
| | | | | | | | | ATOM | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -10.7400000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS | 0.0000000006201010 |
| | | | | | | | | BCH | 0.0000000005847610 |
| | | | | | | | | BTC | 0.0019713729372583 |
| | | | | | | | | BTC-PERP | 0.0147000000000000 |
| | | | | | | | | CEL | 0.0000000074754870 |
| | | | | | | | | DOT-PERP | 3.7000000000000000 |
| | | | | | | | | ETH | 0.1868258572420998 |
| | | | | | | | | ETH-PERP | 0.1460000000000000 |
| | | | | | | | | ETHW | 0.0972330952234148 |
| | | | | | | | | EUR | 89.6298678210982400 |
| | | | | | | | | FTT | 2.6693508320232340 |
| | | | | | | | | GMT | 0.0000000053331634 |
| | | | | | | | | KNC | 0.0000000005125400 |
| | | | | | | | | MANA-PERP | 55.0000000000000000 |
| | | | | | | | | PYPL | 1.0450000000000000 |
| | | | | | | | | PYPL-1230 | 0.6650000000000000 |
| | | | | | | | | SAND-PERP | 114.0000000000000000 |
| | | | | | | | | SOL | 4.2820401400000000 |
| | | | | | | | | SOL-PERP | 6.0400000000000000 |
| | | | | | | | | SPY | 0.2790000000000000 |
| | | | | | | | | TRYB | 678.6631353556640000 |
| | | | | | | | | USD | 312.0540942386680000 |
| 18120 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 29606 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | ATOM | 0.2018241400000000 | | | | | |
| | | | BNB | 0.0082752000000000 | | | | | |
| | | | BTC | 0.1349125761088014 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000236363000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 25.1952500000000000 | | | | | |
| | | | GMT | 0.1800000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GST | 0.0940309000000000 | | | | | |
| | | | KIN | 2.0000000000000000 | | | | | |
| | | | LUNA2 | 10.8431120700000000 | | | | | |
| | | | LUNA2_LOCKED | 25.3472610000000000 | | | | | |
| | | | LUNC | 2,165,441.5245978595000000 | | | | | |
| | | | RSR | 50.0000000000000000 | | | | | |
| | | | SOL | 15.5544495766858680 | | | | | |
| | | | TRX | 1.0000290000000000 | | | | | |
| | | | USD | 0.0000010810604476 | | | | | |
| | | | USDT | 6.2357820826819862 | | | | | |
| 14830 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 89643 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 | | | | ATOM-PERP | 0.0000000000000014 |
| | | | AURY | 0.0000000000000000 | | | | AURY | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000454958 | | | | BNB | 0.0000000454958 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000061189994 | | | | BTC | 0.0000000061189994 |
| | | | BTC-MOVE-0331 | 0.0000000000000000 | | | | BTC-MOVE-0331 | 0.0000000000000000 |
| | | | BTC-MOVE-0402 | 0.0000000000000000 | | | | BTC-MOVE-0402 | 0.0000000000000000 |
| | | | BTC-MOVE-0427 | 0.0000000000000000 | | | | BTC-MOVE-0427 | 0.0000000000000000 |
| | | | BTC-MOVE-0510 | 0.0000000000000000 | | | | BTC-MOVE-0510 | 0.0000000000000000 |
| | | | BTC-MOVE-0511 | 0.0000000000000000 | | | | BTC-MOVE-0511 | 0.0000000000000000 |
| | | | BTC-MOVE-0514 | 0.0000000000000000 | | | | BTC-MOVE-0514 | 0.0000000000000000 |
| | | | BTC-MOVE-0528 | 0.0000000000000000 | | | | BTC-MOVE-0528 | 0.0000000000000000 |
| | | | BTC-MOVE-0602 | 0.0000000000000000 | | | | BTC-MOVE-0602 | 0.0000000000000000 |
| | | | BTC-MOVE-0613 | 0.0000000000000000 | | | | BTC-MOVE-0613 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.6092249171130090 | | | | ETH | 0.6092249171130090 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.6214484263000000 | | | | LUNA2 | 0.6214484263000000 |
| | | | LUNA2_LOCKED | 1.4500463280000000 | | | | LUNA2_LOCKED | 1.4500463280000000 |
| | | | LUNC | 0.0000000075586300 | | | | LUNC | 0.0000000075586300 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000050094173 | | | | SOL | 0.0000000050094173 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.1199336723327332 | | | | USD | 0.1199336723327332 |
| | | | USDT | 0.0000000909916679 | | | | USDT | 0.0000000909916679 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 92692 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 92695 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 166.0809856600000000 | | | | SOL | 166.0809856600000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 0.0000000111148496 | | | | USD | 0.0000000111148496 |
| 92685 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 92695 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 166.0809856600000000 | | | | SOL | 166.0809856600000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 0.0000000111148496 | | | | USD | 0.0000000111148496 |
| 87261 | Name on file | FTX Trading Ltd. | BTC | 0.0243911800000000 | 89178 | Name on file | FTX Trading Ltd. | BTC | 0.0243911800000000 |
| | | | ETH | 0.8459780000000000 | | | | ETH | 0.8459780000000000 |
| | | | ETHW | 0.8459780000000000 | | | | ETHW | 0.8459780000000000 |
| | | | SHIB | 31,479.5772015147000000 | | | | SHIB | 31,479.5772015147000000 |
| | | | USD | 0.5982988000002121 | | | | USD | 0.5982988000002121 |
| 18378 | Name on file | FTX Trading Ltd. | APE | 0.0000000003121280 | 89143* | Name on file | FTX Trading Ltd. | APE | 0.0000000003121280 |
| | | | | 0.0000000082910289 | | | | APE | 0.0000000082910289 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 0.000000003950000 | | | | ATLAS | 0.000000003950000 |
| | | | BTC | 0.000000088646011 | | | | BTC | 0.000000088646011 |
| | | | ETH | 0.000000001936152 | | | | ETH | 0.000000001936152 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000274173494250 | | | | ETHW | 0.000274173494250 |
| | | | IP3 | 0.000000008913923 | | | | IP3 | 0.000000008913923 |
| | | | LTC | 0.000000000843057 | | | | LTC | 0.000000000843057 |
| | | | MATIC | 0.000000025241437 | | | | MATIC | 0.000000025241437 |
| | | | NEAR | 0.000000005600000 | | | | NEAR | 0.000000005600000 |
| | | | SOL | 0.000000008728775 | | | | SOL | 0.000000008728775 |
| | | | STG | 0.000000005288970 | | | | STG | 0.000000005288970 |
| | | | TRX | 0.000000004951453 | | | | TRX | 0.000000004951453 |
| | | | USD | 954.672296071488 0 | | | | USD | 954.672296071488 0 |
| | | | USDT | 0.140804525824 86 | | | | USDT | 0.140804525824 86 |
| | | | USTC | 0.000000003228698 | | | | USTC | 0.000000003228698 |
| | | | XRP | 0.000000000281716 | | | | XRP | 0.000000000281716 |
| 54427 | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 | 89143* | Name on file | FTX Trading Ltd. | APE | 0.000000003121380 |
| | | | APT | 0.000000006291289 | | | | APT | 0.000000006291289 |
| | | | ATLAS | 0.000000003950000 | | | | ATLAS | 0.000000003950000 |
| | | | BTC | 0.000000088646011 | | | | BTC | 0.000000088646011 |
| | | | ETH | 0.000000001936152 | | | | ETH | 0.000000001936152 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000274173494250 | | | | ETHW | 0.000274173494250 |
| | | | IP3 | 0.000000008913923 | | | | IP3 | 0.000000008913923 |
| | | | LTC | 0.000000000843057 | | | | LTC | 0.000000000843057 |
| | | | MATIC | 0.000000025241437 | | | | MATIC | 0.000000025241437 |
| | | | NEAR | 0.000000005600000 | | | | NEAR | 0.000000005600000 |
| | | | SOL | 0.000000008728775 | | | | SOL | 0.000000008728775 |
| | | | STG | 0.000000005288970 | | | | STG | 0.000000005288970 |
| | | | TRX | 0.000000004951453 | | | | TRX | 0.000000004951453 |
| | | | USD | 954.672296071488 0 | | | | USD | 954.672296071488 0 |
| | | | USDT | 0.140804525824 86 | | | | USDT | 0.140804525824 86 |
| | | | USTC | 0.000000003228698 | | | | USTC | 0.000000003228698 |
| | | | XRP | 0.000000000281716 | | | | XRP | 0.000000000281716 |
| 49477 | Name on file | FTX Trading Ltd. | APE | 103.961767260000000 | 69031 | Name on file | FTX Trading Ltd. | APE | 103.961767260000000 |
| | | | AURY | 0.001145000000000 | | | | AURY | 0.001145000000000 |
| | | | AXS | 0.040752400000000 | | | | AXS | 0.040752400000000 |
| | | | DOGE | 1.720269390000000 | | | | DOGE | 1.720269390000000 |
| | | | ETH | 0.000503810000000 | | | | ETH | 0.000503810000000 |
| | | | ETHW | 0.000550290000000 | | | | ETHW | 0.000550290000000 |
| | | | FTT | 5,487.092339200000000 | | | | FTT | 5,487.092339200000000 |
| | | | GENE | 0.001118000000000 | | | | GENE | 0.001118000000000 |
| | | | GMT | 159.845954080000000 | | | | GMT | 159.845954080000000 |
| | | | GST | 411.478018170000000 | | | | GST | 411.478018170000000 |
| | | | GST-PERP | 2.099.700000000000000 | | | | GST-PERP | 2.099.700000000000000 |
| | | | LUNA2 | 0.240402046000000 | | | | LUNA2 | 0.240402046000000 |
| | | | LUNA2 LOCKED | 0.160598108000000 | | | | LUNA2 LOCKED | 0.160598108000000 |
| | | | LUNC | 52,348.051738956000000 | | | | LUNC | 52,348.051738956000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POLIS | 0.087877160000000 | | | | POLIS | 0.087877160000000 |
| | | | RAY | 0.783968890000000 | | | | RAY | 0.783968890000000 |
| | | | SAND | 0.015140000000000 | | | | SAND | 0.015140000000000 |
| | | | SLP | 90,419.735256000000000 | | | | SLP | 90,419.735256000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.007186460000000 | | | | SOL | 0.007186460000000 |
| | | | TRX | 327.000540000000000 | | | | TRX | 327.000540000000000 |
| | | | TSLA | 0.000135000000000 | | | | TSLA | 0.000135000000000 |
| | | | USD | 2,521.574553501746000 | | | | USD | 2,521.574553501746000 |
| | | | USDT | 0.724981570984860 | | | | USDT | 0.724981570984860 |
| | | | WAVES | 0.081917000000000 | | | | WAVES | 0.081917000000000 |
| 41176 | Name on file | FTX Trading Ltd. | USD | 1,727.461391850000000 | 42570* | Name on file | FTX Trading Ltd. | USD | 1,727.461391850000000 |
| 39916 | Name on file | FTX Trading Ltd. | APE | 107.864763872000000 | 72534 | Name on file | FTX Trading Ltd. | APE | 107.864763872000000 |
| | | | ETH | 1.452912520000000 | | | | ETH | 1.452912520000000 |
| | | | ETHW | 1.452487900000000 | | | | ETHW | 1.452487900000000 |
| | | | LUNA2 | 0.000000033081205 | | | | LUNA2 | 0.000000033081205 |
| | | | LUNA2 LOCKED | 0.000000074856145 | | | | LUNA2 LOCKED | 0.000000074856145 |
| | | | LUNC | 0.006985750000000 | | | | LUNC | 0.006985750000000 |
| | | | TRX | 0.001154000000000 | | | | TRX | 0.001154000000000 |
| | | | USD | 0.002903510000000 | | | | USD | 0.002903510000000 |
| | | | USDT | 0.000000000121420 | | | | USDT | 0.000000000121420 |
| 54682 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 44285* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | USD | 3.134.230000000000000 | | | | USD | 3.134.230000000000000 |
| 36740 | Name on file | FTX EU Ltd. | BNB | 7.378059912813999 | 36745* | Name on file | FTX EU Ltd. | BNB | 7.378059912813999 |
| | | | BTC | 0.000000004454288 | | | | BTC-MOVE-20210520 | 0.000000004454288 |
| | | | BTC-MOVE-20210520 | 0.000000000000000 | | | | BTC-MOVE-20210521 | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | 0.000000000000000 | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | 0.000000000000000 | | | | BTC-MOVE-20210524 | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | 0.000000000000000 | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | 0.000000000000000 | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | EUR | 0.000007667460 | | | | FTT | 0.000007667460 |
| | | | FTT | 32.398511110000000 | | | | MATIC-PERP | 32.398511110000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL | 6.098902000000000 | | | | SUSHI | 6.098902000000000 |
| | | | SUSHI | 290.199368315121500 | | | | USD | 290.199368315121500 |
| | | | USD | 0.038634601200647 | | | | USDT | 0.038634601200647 |
| | | | USDT | 1.346248130303015 | | | | | 1.346248130303015 |
| 79861 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92256 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000016 | | | | AAVE-PERP | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AUD-PERP | 0.000000000000000 | | | | AUD-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | | | BF_POINT | 300.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005465706 | | | | BTC | 0.000000005465706 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000003657 | | | | CEL-PERP | 0.000000000003657 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRV | 0.007500000000000 | | | | CRV | 0.007500000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | ENS | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000930000 | | | | EUR | 0.000000930000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 251.496232364416000 | | | | FTT | 251.496232364416000 |
| | | | FTT-PERP | 0.000000000000217 | | | | FTT-PERP | 0.000000000000217 |
| | | | GENE | 0.000000000000000 | | | | GENE | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KIN | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER | 29.107.662344000000000 | | | | MER | 29.107.662344000000000 |
| | | | MNGO | 22.636.652934000000000 | | | | MNGO | 22.636.652934000000000 |
| | | | NEAR-PERP | 0.000000000000434 | | | | NEAR-PERP | 0.000000000000434 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000099468 | | | | RAY | 0.000000000099468 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.530560000000000 | | | | SAND | 0.530560000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHY | 0.872160000000000 | | | | SHY | 0.872160000000000 |
| | | | SOL | 49.441366035000000 | | | | SOL | 49.441366035000000 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRM | 0.240312160000000 | | | | SRM | 0.240312160000000 |
| | | | SRM LOCKED | 138.820252360000000 | | | | SRM LOCKED | 138.820252360000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.187807288251160 | | | | USD | 1.187807288251160 |
| | | | USDT | 0.000000023799145 | | | | USDT | 0.000000023799145 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47666 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000000 | 54113 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ASD | 0.000000000000000 | | | | ASD | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | BEAR | 0.000000002917000 | | | | BEAR | 0.000000002917000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNBBEAR | 0.000000000461463 | | | | BNBBEAR | 0.000000000461463 |
| | | | BTC | 0.000000002515166 | | | | BTC | 0.000000002515166 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | CAD | 4.110.045.455738360000000 | | | | CAD | 4.110.045.455738360000000 |
| | | | CONV | 0.000000000000000 | | | | CONV | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |

88143* Surviving Claim included as the claim to be modified on the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
42570* Surviving Claim is a pending modification on the Debtors Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
44285* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
36745* Surviving Claim included as the claim to be modified subject to the Debtors Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Stated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-20210526 | 0.000000000000000 | | | | LINK-20210526 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.0046780634477000 | | | | LUNA2 | 0.0046780634477000 |
| | | | LUNA2 LOCKED | 0.0109154860440000 | | | | LUNA2 LOCKED | 0.0109154860440000 |
| | | | LUNC | 0.0042680000000000 | | | | LUNC | 0.0042680000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-20210526 | 0.000000000000000 | | | | THETA-20210526 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.0000004349491 | | | | USD | 0.0000004349491 |
| | | | USDT | 0.0000001011176 | | | | USDT | 0.0000001011176 |
| | | | USTC | 0.6622000000000 | | | | USTC | 0.6622000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20200925 | 0.000000000000000 | | | | XAUT-20200925 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| 55111 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 71254* | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 |
| | | | CUSDT | 10.000000000000000 | | | | CUSDT | 10.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | ETH | 1.1931593900000 | | | | ETH | 1.1931593900000 |
| | | | ETHW | 1.1926581000000 | | | | ETHW | 1.1926581000000 |
| | | | GRT | 7.000000000000000 | | | | GRT | 7.000000000000000 |
| | | | MATIC | 144.8910418600000 | | | | MATIC | 144.8910418600000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SUSHI | 53.7496603046965 | | | | SUSHI | 53.7496603046965 |
| | | | TRX | 75.9799215100000 | | | | TRX | 75.9799215100000 |
| | | | UNI | 7.000000000000000 | | | | UNI | 7.000000000000000 |
| | | | USD | 29.5366017200000 | | | | USD | 29.5366017200000 |
| 63067 | Name on file | FTX EU Ltd. | CEL | 836.3697682500000 | 72409* | Name on file | FTX EU Ltd. | CEL | 836.3697682500000 |
| | | | ETH | 0.2384197000000 | | | | ETH | 0.2384197000000 |
| | | | ETHW | 0.2384720000000 | | | | ETHW | 0.2384720000000 |
| 15085 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54023* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000072186700 | | | | ATLAS | 0.000000072186700 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000069411232 | | | | BNB | 0.000000069411232 |
| | | | BTC | 0.034350874170352 | | | | BTC | 0.034350874170352 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 0.000000000076900 | | | | CRO | 0.000000000076900 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 1.963.7462203793300 | | | | DOGE | 1.963.7462203793300 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000002874113 | | | | DYDX | 0.000000002874113 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 1.0000001451299 | | | | ETH | 1.0000001451299 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000045110299 | | | | ETHW | 0.000000045110299 |
| | | | EUR | 0.000015517087410 | | | | EUR | 0.000015517087410 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000063239951 | | | | FTT | 0.000000063239951 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LRC | 0.000000004323696 | | | | LRC | 0.000000004323696 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000003685119 | | | | LTC | 0.000000003685119 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.0001763002667500 | | | | LUNA2 | 0.0001763002667500 |
| | | | LUNA2 LOCKED | 0.0004113673375000 | | | | LUNA2 LOCKED | 0.0004113673375000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000000706490 | | | | MANA | 0.000000000706490 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000731012 | | | | RUNE | 0.000000000731012 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000036161344 | | | | SHIB | 0.000000036161344 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.049995000590368 | | | | SOL | 0.049995000590368 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000006564996 | | | | SRM | 0.000000006564996 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 0.000000036623361 | | | | USD | 0.000000036623361 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008261349 | | | | XRP | 0.000000008261349 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 79299 | Name on file | Quoine Pte Ltd | BTC | 0.005986400000000 | 91906 | Name on file | Quoine Pte Ltd | BTC | 0.005986400000000 |
| | | | DASH | 56.6981472000000000 | | | | DASH | 56.6981472000000000 |
| 23480 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 76172 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003463460 | | | | BNB | 0.000000003463460 |
| | | | ETH | 0.7448673325000000 | | | | ETH | 0.7448673325000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002110000 | | | | ETHW | 0.000000002110000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.9350589440000000 | | | | LUNA2 | 4.9350589440000000 |
| | | | LUNA2 LOCKED | 6.9300166200000000 | | | | LUNA2 LOCKED | 6.9300166200000000 |
| | | | LUNC | 0.000000000250140 | | | | LUNC | 0.000000000250140 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (313652892011327410)/FTX EU - WE ARE HERE! #1142341 | 1.000000000000000 | | | | NFT (313652892011327410)/FTX EU - WE ARE HERE! #1142341 | 1.000000000000000 |
| | | | NFT (487328970004211328/SILVERSTONE TICKET STUB #3) | 1.000000000000000 | | | | NFT (487328970004211328/SILVERSTONE TICKET STUB #3) | 1.000000000000000 |
| | | | NFT (500026746266067733/MONTREAL TICKET STUB #1923) | 1.000000000000000 | | | | NFT (500026746266067733/MONTREAL TICKET STUB #1923) | 1.000000000000000 |
| | | | NFT (521202671835513075/FTX EU - WE ARE HERE! #114398) | 1.000000000000000 | | | | NFT (521202671835513075/FTX EU - WE ARE HERE! #114398) | 1.000000000000000 |
| | | | NFT (532934775621180281/THE HILL BY FTX #4980) | 1.000000000000000 | | | | NFT (532934775621180281/THE HILL BY FTX #4980) | 1.000000000000000 |
| | | | NFT (541331722962086383/FTX EU - WE ARE HERE! #113084) | 1.000000000000000 | | | | NFT (541331722962086383/FTX EU - WE ARE HERE! #113084) | 1.000000000000000 |
| | | | NFT (556002437454052661/FTX AU - WE ARE HERE! #40018) | 1.000000000000000 | | | | NFT (556002437454052661/FTX AU - WE ARE HERE! #40018) | 1.000000000000000 |
| | | | NVDA | 0.000000000000000 | | | | NVDA | 0.000000000000000 |
| | | | SOL | 0.000547253143681 | | | | SOL | 0.000547253143681 |

*1254*: Surviving Claim is pending modification on the Debtors' Seventh Omnibus (Substantive) Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72409*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54023*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 38.800524685891844 | | | | USD | 38.800524685891844 |
| | | | USDT | 0.000000018412429 | | | | USDT | 0.000000018412429 |
| 14760 | Name on file | FTX Trading Ltd. | BNB | 7.775823339374286 | 86136* | Name on file | FTX Trading Ltd. | BNB | 7.775823339374286 |
| | | | BTC | 0.000514965179870 | | | | BTC | 0.000514965179870 |
| | | | ETH | 0.000514965179870 | | | | ETH | 0.000514965179870 |
| | | | ETHW | 0.000514965179870 | | | | ETHW | 0.000514965179870 |
| | | | FTT | 25.001175000000000 | | | | FTT | 25.001175000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 1.297027500000000 | | | | SRM | 1.297027500000000 |
| | | | SRM_LOCKED | 7.713707580000000 | | | | SRM_LOCKED | 7.713707580000000 |
| | | | TRX | 0.000835000000000 | | | | TRX | 0.000835000000000 |
| | | | USD | 0.006745174057720 | | | | USD | 0.006745174057720 |
| | | | USDT | | | | | USDT | |
| 15403 | Name on file | FTX Trading Ltd. | BNB | 0.085000005382692 | 53950 | Name on file | FTX Trading Ltd. | BNB | 0.085000005382692 |
| | | | BTC | 0.162200082711976 | | | | BTC | 0.162200082711976 |
| | | | ETH | 0.000000009952992 | | | | ETH | 0.000000009952992 |
| | | | GENE | 0.030500714227984 | | | | GENE | 0.030500714227984 |
| | | | LTC | 0.000000001498086 | | | | LTC | 0.000000001498086 |
| | | | LUNA2 | 0.282391978000000 | | | | LUNA2 | 0.282391978000000 |
| | | | LUNA2_LOCKED | 0.658684361500000 | | | | LUNA2_LOCKED | 0.658684361500000 |
| | | | LUNC | 0.000000008751915 | | | | LUNC | 0.000000008751915 |
| | | | MATIC | 73.267981978150000 | | | | MATIC | 73.267981978150000 |
| | | | NEAR | 25.558100000000000 | | | | NEAR | 25.558100000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.007803908796454 | | | | SOL | 0.007803908796454 |
| | | | TRX | 0.005443900601797 | | | | TRX | 0.005443900601797 |
| | | | USD | 0.949881222511543 | | | | USD | 0.949881222511543 |
| | | | USDT | 56.002103188399090 | | | | USDT | 56.002103188399090 |
| 11398 | Name on file | FTX EU Ltd. | BTC | 0.044518086449930 | 86201* | Name on file | FTX EU Ltd. | BTC | 0.044518086449930 |
| | | | DOT | 90.560237900000000 | | | | DOT | 90.560237900000000 |
| | | | EUR | 0.000158776760918 | | | | EUR | 0.000158776760918 |
| | | | SAND | 712.108063410000000 | | | | SAND | 712.108063410000000 |
| | | | TRX | 0.002311000000000 | | | | TRX | 0.002311000000000 |
| | | | USD | 0.000041117763013 | | | | USD | 0.000041117763013 |
| | | | USDT | 0.000000534552575 | | | | USDT | 0.000000534552575 |
| 40578 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 90750 | Name on file | FTX Trading Ltd. | 363827788822565391FTX EU - WE ARE HERE! #539344 | 1.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | 529013741680298621FTX EU - WE ARE HERE! #539527 | 1.000000000000000 |
| | | | BTC | 0.071402849383700 | | | | 542677107974539210FTX EU - WE ARE HERE! #539291 | 1.000000000000000 |
| | | | ETH | 0.134069540000000 | | | | AKRO | 1.000000000000000 |
| | | | FTT | 0.423328645074132 | | | | BNB | 0.000000010000000 |
| | | | GST | 0.201901100000000 | | | | BTC | 0.071402849383700 |
| | | | KIN | 1.000000000000000 | | | | ETH | 0.134069540000000 |
| | | | LUNA2 | 4.778180260000000 | | | | FTT | 0.423328645074132 |
| | | | LUNA2_LOCKED | 10.753977030000000 | | | | GST | 0.201901100000000 |
| | | | LUNC | 306.430824390120000 | | | | KIN | 1.000000000000000 |
| | | | SAND | 7.215354790000000 | | | | LUNA2 | 4.778180260000000 |
| | | | SOL | 0.004448000000000 | | | | LUNA2_LOCKED | 10.753977030000000 |
| | | | TRX | 1.000777000000000 | | | | LUNC | 306.430824390120000 |
| | | | USD | 9.487086104151239 | | | | SAND | 7.215354790000000 |
| | | | USDT | 0.000000003367195 | | | | SOL | 0.004448000000000 |
| | | | USTC | 477.105234700000000 | | | | TRX | 1.000777000000000 |
| | | | | | | | | USD | 9.487086104151239 |
| | | | | | | | | USDT | 0.000000003367195 |
| | | | | | | | | USTC | 477.105234700000000 |
| 24717 | Name on file | FTX EU Ltd. | APE | 8.300000000000000 | 55060* | Name on file | FTX EU Ltd. | APE | 8.300000000000000 |
| | | | ATOM | 3.400000000000000 | | | | ATOM | 3.400000000000000 |
| | | | AVAX | 2.500000000000000 | | | | AVAX | 2.500000000000000 |
| | | | BNB | 0.140000000000000 | | | | BNB | 0.140000000000000 |
| | | | BTC | 0.006500000000000 | | | | BTC | 0.006500000000000 |
| | | | ETH | 0.191671267520617 | | | | ETH | 0.191671267520617 |
| | | | EUR | 0.013149000000000 | | | | EUR | 0.013149000000000 |
| | | | LTC | 0.007583348180748 | | | | LTC | 0.007583348180748 |
| | | | MATIC | 50.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | SOL | 1.330000001993301 | | | | SOL | 1.330000001993301 |
| | | | USD | 200.288100296309000 | | | | USD | 200.288100296309000 |
| | | | USDT | 0.000000006097210 | | | | USDT | 0.000000006097210 |
| 18376 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 65740 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BRZ | 6,848.367124115961000 | | | | BRZ | 6,848.367124115961000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETHW | 0.396803730000000 | | | | ETHW | 0.396803730000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.329052365300000 | | | | LUNA2 | 0.329052365300000 |
| | | | LUNA2_LOCKED | 0.767788052300000 | | | | LUNA2_LOCKED | 0.767788052300000 |
| | | | LUNC | 1.699078000000000 | | | | LUNC | 1.699078000000000 |
| | | | USD | 0.000000008796132 | | | | USD | 0.000000008796132 |
| 32529 | Name on file | FTX EU Ltd. | BTC | 0.004901050000000 | 65755 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ONE | 149.676990000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.039900820000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 9.958597800000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.021846440000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 4,761.900000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000102000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | TRX | 29.601213600000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | USDC | 0.754990690000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | USDT | 1,819.495645000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 2.923969210000000 | | | | BTC | 0.004901050994120 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 149.676990000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 4.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.039900827000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.039900827000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 9.958597800000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.021846440000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | | | | | | LUNC | 4,761.900000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000102000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TRU | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 29.601213600000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 1,819.495645000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 2.923969210000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 14150 | Name on file | FTX EU Ltd. | AMP | 0.000000010184009 | 81144 | Name on file | FTX Trading Ltd. | AMP | 0.000000010184009 |
| | | | BTC | 0.080906481858916 | | | | BTC | 0.080906481858916 |
| | | | KIN | 0.000000010000000 | | | | KIN | 0.000000010000000 |
| | | | LUNA2 | 0.000000005000000 | | | | LUNA2 | 0.000000005000000 |
| | | | LUNA2_LOCKED | 3.808250299000000 | | | | LUNA2_LOCKED | 3.808250299000000 |
| | | | USD | 0.000000018865570 | | | | USD | 0.000000018865570 |
| 39018 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000000000 | 92067 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.000000000000000 | | | | ALGO | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000291256271785 | | | | ATLAS | 0.000291256271785 |

86136*: Surviving Claim is pending modification on the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Customer Claims.
86201*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
55060*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ATOM | 0.0000000096262B9 | | | | ATOM | 0.0000000096262B9 |
| | | | AVAX-PERP | -0.0000000000000007 | | | | AVAX-PERP | -0.0000000000000007 |
| | | | AXS | 0.0000000008621390 | | | | AXS | 0.0000000008621390 |
| | | | BCH | 0.0000000019913210 | | | | BCH | 0.0000000019913210 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000010308846 | | | | BTC | 0.0000000010308846 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000090854420 | | | | DFL | 0.0000000090854420 |
| | | | DOGE | 3,402.5208134764316000 | | | | DOGE | 3,402.5208134764316000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000007756680 | | | | ENJ | 0.0000000007756680 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 31.5645348951534B0 | | | | FTT | 31.5645348951534B0 |
| | | | FTT-PERP | -0.0000000000000014 | | | | FTT-PERP | -0.0000000000000014 |
| | | | GENE | 0.0000000566112680 | | | | GENE | 0.0000000566112680 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000162644910 | | | | LTC | 0.0000000162644910 |
| | | | LUNA2 | 0.0000000003000000 | | | | LUNA2 | 0.0000000003000000 |
| | | | LUNA2_LOCKED | 6.8354905810300000 | | | | LUNA2_LOCKED | 6.8354905810300000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000735281360 | | | | MATIC | 0.0000000735281360 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000000008196430 | | | | POLIS | 0.0000000008196430 |
| | | | RAY | 0.0000000013606966 | | | | RAY | 0.0000000013606966 |
| | | | SAND | 0.0000000030363289 | | | | SAND | 0.0000000030363289 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 13,647,412.5810150150000 | | | | SHIB | 13,647,412.5810150150000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000087043370 | | | | SOL | 0.0000000087043370 |
| | | | SOS | 63,900.0000000000000000 | | | | SOS | 63,900.0000000000000000 |
| | | | SRM | 0.0000000071869974 | | | | SRM | 0.0000000071869974 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000530000000000 | | | | TRX | 0.0000530000000000 |
| | | | UNI | 0.0000000053436380 | | | | UNI | 0.0000000053436380 |
| | | | USD | 12.2999626343576B7 | | | | USD | 12.2999626343576B7 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 0.0000000009039307 | | | | WAVES | 0.0000000009039307 |
| | | | WRX | 4,780.3371125182920 | | | | WRX | 4,780.3371125182920 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 1,199.9019488621204B0 | | | | XRP | 1,199.9019488621204B0 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 34175 | Name on file | FTX Trading Ltd. | BTC | 0.0005548400000000 | 89197 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ETH | 1.1797161100000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1797161100000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | FTT | 23.4946278000000000 | | | | BTC | 0.0005548400000000 |
| | | | LUNA2 | 18.6438150300000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | LUNC | 46,198.6405082100000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | USD | 703.8000000000000000 | | | | DOGE | 5.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 1.1797161100000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 1.1797161100000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 23.4946278000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000014 |
| | | | | | | | | LUNA2 | 18.6438150300000000 |
| | | | | | | | | LUNA2_LOCKED | 43.5022350600000000 |
| | | | | | | | | LUNC | 46,198.6405082100000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000576660 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 703.8017593475123B0 |
| | | | | | | | | USDT | -10.2717733125629B2 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 68067 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 89197 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0005548400000000 | | | | BTC | 0.0005548400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 5.0000000000000000 | | | | DOGE | 5.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.1797161100000000 | | | | ETH | 1.1797161100000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1797161100000000 | | | | ETHW | 1.1797161100000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 23.4946278000000000 | | | | FTT | 23.4946278000000000 |
| | | | FTT-PERP | 0.0000000000000007 | | | | FTT-PERP | 0.0000000000000007 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000014 | | | | ICP-PERP | 0.0000000000000014 |
| | | | LUNA2 | 18.6438150300000000 | | | | LUNA2 | 18.6438150300000000 |
| | | | LUNA2_LOCKED | 43.5022350600000000 | | | | LUNA2_LOCKED | 43.5022350600000000 |
| | | | LUNC | 46,198.6405082100000000 | | | | LUNC | 46,198.6405082100000000 |
| | | | LUNC-PERP | 0.0000000000000028 | | | | LUNC-PERP | 0.0000000000000028 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000576660 | | | | SOL | 0.0000000576660 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | USD | 703.8017593475123B0 | | | | USD | 703.8017593475123B0 |
| | | | USDT | -10.2717733125629B2 | | | | USDT | -10.2717733125629B2 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 15918 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 89197 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0005548400000000 | | | | BTC | 0.0005548400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 5.0000000000000000 | | | | DOGE | 5.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.1797161100000000 | | | | ETH | 1.1797161100000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1797161100000000 | | | | ETHW | 1.1797161100000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 23.4946278000000000 | | | | FTT | 23.4946278000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000014 | | | | ICP-PERP | 0.0000000000000014 |
| | | | LUNA2 | 18.6438150300000000 | | | | LUNA2 | 18.6438150300000000 |
| | | | LUNA2_LOCKED | 43.5022350600000000 | | | | LUNA2_LOCKED | 43.5022350600000000 |
| | | | LUNC | 46,198.6405082100000000 | | | | LUNC | 46,198.6405082100000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000576660 | | | | SOL | 0.0000000576660 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | USD | 703.8017593475123B0 | | | | USD | 703.8017593475123B0 |
| | | | USDT | -10.2717733125629B2 | | | | USDT | -10.2717733125629B2 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 20967 | Name on file | FTX Trading Ltd. | BTC | 0.0560000000000000 | 87768 | Name on file | FTX Trading Ltd. | BTC | 0.0560000000000000 |
| | | | ETHW | 0.5171561800000000 | | | | ETHW | 0.5171561800000000 |
| | | | FTT | 0.0147782871420322 | | | | FTT | 0.0147782871420322 |
| | | | LUNA2 | 0.0000235000000000 | | | | LUNA2 | 0.0000235000000000 |
| | | | LUNA2_LOCKED | 6.0272065440000000 | | | | LUNA2_LOCKED | 6.0272065440000000 |
| | | | USD | 0.0193957383665315 | | | | USD | 0.0193957383665315 |
| | | | USDT | 0.0000000013351406 | | | | USDT | 0.0000000013351406 |
| 18946 | Name on file | FTX Trading Ltd. | ETH | 0.0000250000000000 | 88726 | Name on file | FTX Trading Ltd. | ETH | 0.0000250000000000 |
| | | | ETHW | 0.0000250000000000 | | | | ETHW | 0.0000250000000000 |
| | | | LUNA2 | 0.0063731249220000 | | | | LUNA2 | 0.0063731249220000 |
| | | | LUNA2_LOCKED | 0.0148706248200000 | | | | LUNA2_LOCKED | 0.0148706248200000 |
| | | | LUNC | 1,387.7613697000000000 | | | | LUNC | 1,387.7613697000000000 |
| | | | RAY | 0.0000000009878984 | | | | RAY | 0.0000000009878984 |
| | | | SNY | 180.0264970000000000 | | | | SNY | 180.0264970000000000 |
| | | | SOL | 116.5384835000000000 | | | | SOL | 116.5384835000000000 |
| | | | USD | 0.0001141616330352 | | | | USD | 0.0001141616330352 |
| | | | USDT | 0.0000000009001301 | | | | USDT | 0.0000000009001301 |
| 88714 | Name on file | FTX Trading Ltd. | ETH | 0.0000250000000000 | 88726 | Name on file | FTX Trading Ltd. | ETH | 0.0000250000000000 |
| | | | ETHW | 0.0000250000000000 | | | | ETHW | 0.0000250000000000 |
| | | | LUNA2 | 0.0063731249220000 | | | | LUNA2 | 0.0063731249220000 |
| | | | LUNA2_LOCKED | 0.0148706248200000 | | | | LUNA2_LOCKED | 0.0148706248200000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 1,387.761369700000000 | | | | LUNC | 1,387.761369700000000 |
| | | | RAY | 0.000000000978984 | | | | RAY | 0.000000000978984 |
| | | | SNY | 180.026497000000000 | | | | SNY | 180.026497000000000 |
| | | | SOL | 116.538483500000000 | | | | SOL | 116.538483500000000 |
| | | | USD | 0.000514316103352 | | | | USD | 0.000514316103352 |
| | | | USDT | 0.000000082610092 | | | | USDT | 0.000000082610092 |
| 88712 | Name on file | FTX Trading Ltd. | ETH | 0.000025000000000 | 88716 | Name on file | FTX Trading Ltd. | ETH | 0.000025000000000 |
| | | | ETHW | 0.000025000000000 | | | | ETHW | 0.000025000000000 |
| | | | LUNA2 | 0.006373124922000 | | | | LUNA2 | 0.006373124922000 |
| | | | LUNA2 LOCKED | 0.014870624620000 | | | | LUNA2 LOCKED | 0.014870624620000 |
| | | | LUNC | 1,387.761369700000000 | | | | LUNC | 1,387.761369700000000 |
| | | | RAY | 0.000000000978984 | | | | RAY | 0.000000000978984 |
| | | | SNY | 180.026497000000000 | | | | SNY | 180.026497000000000 |
| | | | SOL | 116.538483500000000 | | | | SOL | 116.538483500000000 |
| | | | USD | 0.000514316103352 | | | | USD | 0.000514316103352 |
| | | | USDT | 0.000000082610092 | | | | USDT | 0.000000082610092 |
| 7435 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 62185 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001763783 | | | | BTC | 0.000000001763783 |
| | | | BTC-MOVE-0306 | 0.000000000000000 | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004129125 | | | | ETH | 0.000000004129125 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 0.221464804229325 | | | | EUR | 0.221464804229325 |
| | | | FIL-PERP | 1,374.054361197347800 | | | | FIL-PERP | 1,374.054361197347800 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.620810227400000 | | | | LUNA2 | 0.620810227400000 |
| | | | LUNA2 LOCKED | 1.448650530000000 | | | | LUNA2 LOCKED | 1.448650530000000 |
| | | | LUNC | 2.000000000000000 | | | | LUNC | 2.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL | 2.235880690827391 | | | | SOL | 2.235880690827391 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 13.235724920000000 | | | | SRM | 13.235724920000000 |
| | | | TSLAPRE | 0.000000001500000 | | | | TSLAPRE | 0.000000001500000 |
| | | | USD | -223.058313683351040 | | | | USD | -223.058313683351040 |
| | | | VETRULL | 0.000000000000000 | | | | VETRULL | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-0325 | 0.000000000000000 | | | | XRP-0325 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 15367 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 67082 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000048704 | | | | BTC | 0.000000000048704 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 1.000000009118111 | | | | ETH | 1.000000009118111 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | FIDA | 21.000000000000000 | | | | FIDA | 21.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000000059917472 | | | | GBP | 0.000000059917472 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.854517042400000 | | | | LUNA2 | 1.854517042400000 |
| | | | LUNA2 LOCKED | 4.327300974000000 | | | | LUNA2 LOCKED | 4.327300974000000 |
| | | | LUNC | 403,833.813104000000000 | | | | LUNC | 403,833.813104000000000 |
| | | | MAPS | 397.000000000000000 | | | | MAPS | 397.000000000000000 |
| | | | MER | 2,286.000000000000000 | | | | MER | 2,286.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 4.278266380697083 | | | | USD | 4.278266380697083 |
| | | | USDT | -0.282685888513174 | | | | USDT | -0.282685888513174 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24906 | Name on file | FTX Trading Ltd. | DOGE | 134.000000000000000 | 85040 | Name on file | West Realm Shires Services Inc. | DOGE | 134.000000000000000 |
| | | | ETH | 0.616836119300000 | | | | ETH | 0.616836119300000 |
| | | | ETHW | 0.616836119300000 | | | | ETHW | 0.616836119300000 |
| | | | MATIC | 29.970000000000000 | | | | MATIC | 29.970000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | TRX | 310.907712000000000 | | | | TRX | 310.907712000000000 |
| | | | USD | 0.062790200000000 | | | | USD | 0.062790200000000 |
| 84816 | Name on file | FTX Trading Ltd. | ADABULL | 0.715332914000000 | 89568 | Name on file | FTX Trading Ltd. | ADABULL | 0.715332914000000 |
| | | | ALGOBULL | 12,180.710.000000000000 | | | | ALGOBULL | 12,180.710.000000000000 |
| | | | ATLAS | 9.851800000000000 | | | | ATLAS | 9.851800000000000 |
| | | | ATOMBULL | 3,684.196930000000000 | | | | ATOMBULL | 3,684.196930000000000 |
| | | | BNB | 0.009382914500000 | | | | BNB | 0.009382914500000 |
| | | | DOGE | 11,992.469329500000000 | | | | DOGE | 11,992.469329500000000 |
| | | | DOT | 0.071967970000000 | | | | DOT | 0.071967970000000 |
| | | | EOSBULL | 58,388.904000000000000 | | | | EOSBULL | 58,388.904000000000000 |
| | | | ETHBULL | 0.003416114000000 | | | | ETHBULL | 0.003416114000000 |
| | | | FTT | 159.700000000000000 | | | | FTT | 159.700000000000000 |
| | | | GRTBULL | 38.092761000000000 | | | | GRTBULL | 38.092761000000000 |
| | | | LINKBULL | 85.900910000000000 | | | | LINKBULL | 85.900910000000000 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2 LOCKED | 18.343528600000000 | | | | LUNA2 LOCKED | 18.343528600000000 |
| | | | MATICBULL | 83.084211000000000 | | | | MATICBULL | 83.084211000000000 |
| | | | SUSHIBULL | 323.938.440000000000 | | | | SUSHIBULL | 323.938.440000000000 |
| | | | THETABULL | 5.000000589545440 | | | | THETABULL | 5.000000589545440 |
| | | | TRX | 26.000939300000000 | | | | TRX | 26.000939300000000 |
| | | | TRXBULL | 8.554156000000000 | | | | TRXBULL | 8.554156000000000 |
| | | | UBXT | 9.998100000000000 | | | | UBXT | 9.998100000000000 |
| | | | USD | 0.023937331845135 | | | | USD | 0.023937331845135 |
| | | | USDT | 0.281233438717037 | | | | USDT | 0.281233438717037 |
| | | | VETBULL | 45.183489000000000 | | | | VETBULL | 45.183489000000000 |
| | | | XRPBULL | 9.958900000000000 | | | | XRPBULL | 9.958900000000000 |
| 32139 | Name on file | FTX Trading Ltd. | ALGO | 0.000028842529526 | 93322 | Name on file | FTX Trading Ltd. | ALGO | 0.000028842529526 |
| | | | BTC | 0.000000030506086 | | | | BTC | 0.000000030506086 |
| | | | USD | 2.454812860000000 | | | | USD | 2.454812860000000 |
| | | | USDT | 2.916.964029962465.28 | | | | USDT | 2.916.964029962465.28 |
| 65474 | Name on file | FTX Trading Ltd. | BTC-MOVE-WK-0311 | 0.000000000000000 | 87556 | Name on file | FTX Trading Ltd. | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.456415747700000 | | | | LUNA2 | 0.456415747700000 |
| | | | LUNA2 LOCKED | 1.064970079000000 | | | | LUNA2 LOCKED | 1.064970079000000 |
| | | | LUNC | 99,385.490000000000000 | | | | LUNC | 99,385.490000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.095202000000000 | | | | SOL | 0.095202000000000 |
| | | | USD | 0.007103961848969 | | | | USD | 0.007103961848969 |
| | | | USDT | 2.634.316019170000000 | | | | USDT | 2.634.316019170000000 |
| 33648 | Name on file | FTX EU Ltd. | USD | 2.417.170000000000000 | 59579* | Name on file | FTX EU Ltd. | AAVE | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000143560000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.812000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000013400000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.494035200000000 |
| | | | | | | | | LDO | 0.997600000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.945400000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.011206000000000 |
| | | | | | | | | USD | 2.417.174.818340950640 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| 23140 | Name on file | FTX Trading Ltd. | AVAX | 11.299696000000000 | 92863 | Name on file | FTX Trading Ltd. | AVAX | 11.299696000000000 |
| | | | BLT | 30.000000000000000 | | | | BLT | 30.000000000000000 |
| | | | BTC | 0.034891277763000 | | | | BTC | 0.034891277763000 |
| | | | COPE | 1.998709000000000 | | | | COPE | 1.998709000000000 |
| | | | CRO | 1.569.840400000000000 | | | | CRO | 1.569.840400000000000 |
| | | | ETH | 0.319925251250000 | | | | ETH | 0.319925251250000 |
| | | | ETHW | 0.319925251250000 | | | | ETHW | 0.319925251250000 |
| | | | FTM | 0.367099000000000 | | | | FTM | 0.367099000000000 |
| | | | FTT | 32.191800000000000 | | | | FTT | 32.191800000000000 |
| | | | IMX | 16.000000000000000 | | | | IMX | 16.000000000000000 |
| | | | LINK | 0.098709000000000 | | | | LINK | 0.098709000000000 |
| | | | NEAR | 103.490249770000000 | | | | NEAR | 103.490249770000000 |
| | | | NFT (326880469517987053/FTX EU - WE ARE HERE! #1970) | 1.000000000000000 | | | | NFT (326880469517987053/FTX EU - WE ARE HERE! #1970) | 1.000000000000000 |
| | | | NFT (378944081291919121/FTX EU - WE ARE HERE! #234843) | | | | | NFT (378944081291919121/FTX EU - WE ARE HERE! #234843) | |
| | | | NFT (390721491821947861/FTX EU - WE ARE HERE! #234833) | 1.000000000000000 | | | | NFT (390721491821947861/FTX EU - WE ARE HERE! #234833) | 1.000000000000000 |
| | | | NFT (402721241526832798/FTX AU - WE ARE HERE! #391233) | 1.000000000000000 | | | | NFT (402721241526832798/FTX AU - WE ARE HERE! #391233) | 1.000000000000000 |
| | | | NFT (442639309025557842/THE HILL BY FTX #32933) | 1.000000000000000 | | | | NFT (442639309025557842/THE HILL BY FTX #32933) | 1.000000000000000 |
| | | | NFT (492043167826466723/FTX EU - WE ARE HERE! #234814) | 1.000000000000000 | | | | NFT (492043167826466723/FTX EU - WE ARE HERE! #234814) | 1.000000000000000 |
| | | | SOL | 5.858948712000000 | | | | SOL | 5.858948712000000 |
| | | | SRM | 1.998896820000000 | | | | SRM | 1.998896820000000 |
| | | | SRM LOCKED | 0.000123120000000 | | | | SRM LOCKED | 0.000123120000000 |
| | | | STEP | 3.997419800000000 | | | | STEP | 3.997419800000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 1,347.5913705369170000 | | | | USD | 1,347.5913705369170000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| 16860 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 57686 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000679175270 | | | | BTC | 0.0000000679175270 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000565000000 | | | | ETH | 0.0000000565000000 |
| | | | ETH-PERP | 0.0000000000000005 | | | | ETH-PERP | 0.0000000000000005 |
| | | | ETHW | 0.4200000060500000 | | | | ETHW | 0.4200000060500000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0902225327343205 | | | | FTT | 25.0902225327343205 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.4171470915200000 | | | | LUNA2 | 0.4171470915200000 |
| | | | LUNA2_LOCKED | 0.9701765467600000 | | | | LUNA2_LOCKED | 0.9701765467600000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 90,000.0000000000000000 | | | | LUNC | 90,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000014 | | | | SOL-PERP | 0.0000000000000014 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | USD | 1,246.5808774320747000 | | | | USD | 1,246.5808774320747000 |
| | | | USDT | 0.0000000099941620 | | | | USDT | 0.0000000099941620 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.5567440000000000 | | | | USTC | 0.5567440000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 89977 | Name on file | FTX Trading Ltd. | BTC | 0.0026104300000000 | 92800* | Name on file | FTX EU Ltd. | BTC | 0.0026104300000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0073615300000000 | | | | ETH | 0.0073615300000000 |
| | | | EUR | 223.1111345981720040 | | | | EUR | 223.1111345981720040 |
| | | | FTT | 1.5421952580601140 | | | | FTT | 1.5421952580601140 |
| | | | HNT | 12.6816069300000000 | | | | HNT | 12.6816069300000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | USD | 0.0000000706095 | | | | USD | 0.0000000706095 |
| | | | USDT | 1,220.7218662587500000 | | | | USDT | 1,220.7218662587500000 |
| | | | XRP | 0.0000000053527 | | | | XRP | 0.0000000053527 |
| 91639 | Name on file | FTX Trading Ltd. | BTC | 0.0026104300000000 | 92820* | Name on file | FTX EU Ltd. | BTC | 0.0026104300000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0073615300000000 | | | | ETH | 0.0073615300000000 |
| | | | EUR | 223.1111345981720040 | | | | EUR | 223.1111345981720040 |
| | | | FTT | 1.5421952580601140 | | | | FTT | 1.5421952580601140 |
| | | | HNT | 12.6816069300000000 | | | | HNT | 12.6816069300000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | USD | 0.0000000706095 | | | | USD | 0.0000000706095 |
| | | | USDT | 1,220.7218662587500000 | | | | USDT | 1,220.7218662587500000 |
| | | | XRP | 0.0000000053527 | | | | XRP | 0.0000000053527 |
| 94442 | Name on file | FTX Trading Ltd. | BTC | 0.0026104300000000 | 92800* | Name on file | FTX EU Ltd. | BTC | 0.0026104300000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0073615300000000 | | | | ETH | 0.0073615300000000 |
| | | | EUR | 223.1111345981720040 | | | | EUR | 223.1111345981720040 |
| | | | FTT | 1.5421952580601140 | | | | FTT | 1.5421952580601140 |
| | | | HNT | 12.6816069300000000 | | | | HNT | 12.6816069300000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | USD | 0.0000000706095 | | | | USD | 0.0000000706095 |
| | | | USDT | 1,220.7218662587500000 | | | | USDT | 1,220.7218662587500000 |
| | | | XRP | 0.0000000053527 | | | | XRP | 0.0000000053527 |
| 46590 | Name on file | FTX EU Ltd. | BTC | 0.0661787930000000 | 50065* | Name on file | FTX EU Ltd. | BTC | 0.0661787930000000 |
| | | | ETH | 0.0000139200000000 | | | | ETH | 0.0000139200000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SOL | 1.5413129400000000 | | | | SOL | 1.5413129400000000 |
| | | | SRP | 1.0000000000000000 | | | | SRP | 1.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 0.0184783423864324 | | | | USD | 0.0184783423864324 |
| | | | USDT | 0.0024964220218864 | | | | USDT | 0.0024964220218864 |
| 9648 | Name on file | FTX EU Ltd. | ALGO | 0.6980510000000000 | 55954* | Name on file | FTX EU Ltd. | ALGO | 0.6980510000000000 |
| | | | BNB | 0.0082406800000000 | | | | BNB | 0.0082406800000000 |
| | | | ETH | 0.0006069164171560 | | | | ETH | 0.0006069164171560 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006069163648673 | | | | ETHW | 0.0006069163648673 |
| | | | EUR | 962.7105698631257000 | | | | EUR | 962.7105698631257000 |
| | | | FTM | 0.8433502100000000 | | | | FTM | 0.8433502100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0083068000000000 | | | | LTC | 0.0083068000000000 |
| | | | SAND | 0.0099930000000000 | | | | SAND | 0.0099930000000000 |
| | | | SOL | 0.0098100000000000 | | | | SOL | 0.0098100000000000 |
| | | | STEP | 268.1523480000000000 | | | | STEP | 268.1523480000000000 |
| | | | USD | 10.5971651410999986 | | | | USD | 10.5971651410999986 |
| | | | USDT | 11.0453623770219326 | | | | USDT | 11.0453623770219326 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| 9681 | Name on file | FTX EU Ltd. | ALGO | 0.6980510000000000 | 55954* | Name on file | FTX EU Ltd. | ALGO | 0.6980510000000000 |
| | | | BNB | 0.0082406800000000 | | | | BNB | 0.0082406800000000 |
| | | | ETH | 0.0006069164171560 | | | | ETH | 0.0006069164171560 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006069163648673 | | | | ETHW | 0.0006069163648673 |
| | | | EUR | 962.7105698631257000 | | | | EUR | 962.7105698631257000 |
| | | | FTM | 0.8433502100000000 | | | | FTM | 0.8433502100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0083068000000000 | | | | LTC | 0.0083068000000000 |

55957* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Status Proofs of Claim (Customer Claims)
55954* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Status Proofs of Claim (Customer Claims)
55954* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Status Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 0.0095000000000000 | | | | SAND | 0.0095000000000000 |
| | | | SOL | 0.0098100000000000 | | | | SOL | 0.0098100000000000 |
| | | | STEP | 268.152480000000000 | | | | STEP | 268.152480000000000 |
| | | | USD | 10.597165141099986 | | | | USD | 10.597165141099986 |
| | | | USDT | 11.041062377021926 | | | | USDT | 11.041062377021926 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| 17013 | Name on file | FTX EU Ltd. | 1INCH | 159.000000000000000 | 88460 | Name on file | FTX Trading Ltd. | 1INCH | 159.000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AB-PERP | 0.0000000000000000 | | | | AB-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 10.800000000000000 | | | | ATOM | 10.800000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 4.700000000000000 | | | | AVAX | 4.700000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 0.9900000000000000 | | | | BNB | 0.9900000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 49.700000000000000 | | | | DYDX | 49.700000000000000 |
| | | | ENJ | 185.000000000000000 | | | | ENJ | 185.000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000824912.26 | | | | EUR | 0.0000000824912.26 |
| | | | FTM | 335.000000000000000 | | | | FTM | 335.000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 2,120.000000000000000 | | | | GALA | 2,120.000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK | 15.900000000000000 | | | | LINK | 15.900000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 294.000000000000000 | | | | LOOKS | 294.000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 115.000000000000000 | | | | MANA | 115.000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 120.000000000000000 | | | | MATIC | 120.000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND | 83.000000000000000 | | | | SAND | 83.000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 2.774273890000000 | | | | SOL | 2.774273890000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 79.100000000000000 | | | | SUSHI | 79.100000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0002620000000000 | | | | TRX | 0.0002620000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -0.103014359631101 | | | | USD | -0.103014359631101 |
| | | | USDT | 71.950071676288910 | | | | USDT | 71.950071676288910 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 36038 | Name on file | FTX EU Ltd. | APE | 0.0000000999884891 | 36043* | Name on file | FTX EU Ltd. | APE | 0.0000000999884891 |
| | | | BTC | 0.0000000097442.57 | | | | BTC | 0.0000000097442.57 |
| | | | DOT | 0.0000000045231.76 | | | | DOT | 0.0000000045231.76 |
| | | | GBP | 0.1094202718625.00 | | | | GBP | 0.1094202718625.00 |
| | | | LUNC | 0.0000000030612.97 | | | | LUNC | 0.0000000030612.97 |
| | | | TONCOIN | 0.0000000071260.05 | | | | TONCOIN | 0.0000000071260.05 |
| | | | USDT | 889.703716796154200 | | | | USDT | 889.703716796154200 |
| 67854 | Name on file | FTX Trading Ltd. | FTT | 27.194560000000000 | 89094 | Name on file | FTX Trading Ltd. | FTT | 27.194560000000000 |
| | | | LUNA2 | 0.0000000071000000 | | | | LUNA2 | 0.0000000071000000 |
| | | | LUNA2  LOCKED | 1.857460284000000 | | | | LUNA2  LOCKED | 1.857460284000000 |
| | | | LUNC | 0.0000000035000000 | | | | LUNC | 0.0000000035000000 |
| | | | USD | 853.185010145354900 | | | | USD | 853.185010145354900 |
| | | | USDT | 0.0000001180758 | | | | USDT | 0.0000001180758 |
| 72076 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000001 | 87046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000001 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000298 | | | | ATOM-PERP | 0.0000000000000298 |
| | | | AVAX-0624 | 0.0000000000000113 | | | | AVAX-0624 | 0.0000000000000113 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000696496 | | | | BNB | 0.0000000696496 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 0.0000000468731 | | | | BTT | 0.0000000468731 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000056 | | | | FIL-PERP | 0.0000000000000056 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 23.622373682000000 | | | | LUNA2 | 23.622373682000000 |
| | | | LUNA2  LOCKED | 55.118873921000000 | | | | LUNA2  LOCKED | 55.118873921000000 |
| | | | LUNC | 5,245,821.602968000000000 | | | | LUNC | 5,245,821.602968000000000 |
| | | | LUNC-PERP | 0.0000000000000014 | | | | LUNC-PERP | 0.0000000000000014 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000719122 | | | | TRX | 0.0000000719122 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000003784918 | | | | USD | 0.0000003784918 |
| | | | USDT | 0.0000003625727 | | | | USDT | 0.0000003625727 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000011825230009 | | | | XRP | 0.0000011825230009 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 30094 | Name on file | FTX Trading Ltd. | FTT | 0.700300140000000 | 32986 | Name on file | FTX Trading Ltd. | FTT | 0.700300140000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | TRX | 50.000000000000000 | | | | TRX | 50.000000000000000 |
| | | | USD | 1.251.940000000000000 | | | | USD | 1.251.940000000000000 |
| 19176 | Name on file | FTX Trading Ltd. | BTC | 0.0342934420000000 | 92452 | Name on file | FTX Trading Ltd. | BTC | 0.0342934420000000 |
| | | | DOT | 0.0914500000000000 | | | | DOT | 0.0914500000000000 |
| | | | LUNA2 | 0.0000001129600 | | | | LUNA2 | 0.0000001129600 |
| | | | LUNA2  LOCKED | 0.0005785296991.00 | | | | LUNA2  LOCKED | 0.0005785296991.00 |
| | | | LUNC | 53.989740000000000 | | | | LUNC | 53.989740000000000 |
| | | | NEAR | 0.0631580000000000 | | | | NEAR | 0.0631580000000000 |
| | | | USD | 1.519.293517933540000 | | | | USD | 1.519.293517933540000 |
| | | | USDT | 0.0000000957379063 | | | | USDT | 0.0000000957379063 |
| 37504 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.0000000000000000 | 87472 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-20210625 | 0.0000000000000000 | | | | BCH-20210625 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BOBA | 274.013050000000000 | | | | BOBA | 274.013050000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000162605698298 | | | | ETH | 0.0000162605698298 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | | | FIL-20210625 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 99.981170000000000 | | | | FTM | 99.981170000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.033.932607143217000 | | | | FTT | 1.033.932607143217000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JOE | 0.0000000000000000 | | | | JOE | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000042571528 | | | | LUNA2 | 0.0000042571528 |
| | | | LUNA2  LOCKED | 0.0000010093313127 | | | | LUNA2  LOCKED | 0.0000010093313127 |
| | | | LUNC | 0.0941910200000000 | | | | LUNC | 0.0941910200000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 65.627523990000000 | | | | SOL | 65.627523990000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | USD | 0.10632870126375 | | | | USD | 0.10632870126375 |
| | | | USDT | 0.62964588966377 | | | | USDT | 0.62964588966377 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 16502 | Name on file | FTX Trading Ltd. | ATLAS | 1,070.00000000000000 | 89533 | Name on file | FTX Trading Ltd. | ATLAS | 1,070.00000000000000 |
| | | | ATOM | 3.99994000000000 | | | | ATOM | 3.99994000000000 |
| | | | AVAX | 20.00606194000000 | | | | AVAX | 20.00606194000000 |
| | | | BTC | 0.00009997708100 | | | | BTC | 0.00009997708100 |
| | | | GODS | 25.00000000000000 | | | | GODS | 25.00000000000000 |
| | | | HNT | 5.89937300000000 | | | | HNT | 5.89937300000000 |
| | | | LINK | 5.00000000000000 | | | | LINK | 5.00000000000000 |
| | | | LUNA2 | 0.07760627842000 | | | | LUNA2 | 0.07760627842000 |
| | | | LUNA2_LOCKED | 0.18108131630000 | | | | LUNA2_LOCKED | 0.18108131630000 |
| | | | LUNC | 0.25000000000000 | | | | LUNC | 0.25000000000000 |
| | | | MATIC | 140.00000000000000 | | | | MATIC | 140.00000000000000 |
| | | | POLIS | 52.56796600000000 | | | | POLIS | 52.56796600000000 |
| | | | SOL | 14.00000000000000 | | | | SOL | 14.00000000000000 |
| | | | USD | 12.31867311402181 | | | | USD | 12.31867311402181 |
| | | | USDT | 0.00000000406402 | | | | USDT | 0.00000000406402 |
| 8911 | Name on file | FTX EU Ltd. | APT | 0.11008941000000 | 71373* | Name on file | FTX Trading Ltd. | APT | 0.11008941000000 |
| | | | BNB | 0.00011173000000 | | | | BNB | 0.00011173000000 |
| | | | ETH | 0.38542125240000 | | | | ETH | 0.38542125240000 |
| | | | FTM | 0.16142477000000 | | | | FTM | 0.16142477000000 |
| | | | FTT | 0.03402202000000 | | | | FTT | 0.03402202000000 |
| | | | MPLX | 0.00656621000000 | | | | MPLX | 0.00656621000000 |
| | | | RAY | 34.11506374000000 | | | | RAY | 34.11506374000000 |
| | | | SOL | 41.09845020000000 | | | | SOL | 41.09845020000000 |
| | | | USD | 549.61241922504800 | | | | USD | 549.61241922504800 |
| | | | USDT | 0.00000000350575 | | | | USDT | 0.00000000350575 |
| 16329 | Name on file | FTX Trading Ltd. | ANC | 746.89731000000000 | 63618 | Name on file | FTX Trading Ltd. | ANC | 746.89731000000000 |
| | | | ATOM | 0.00000000000000 | | | | ATOM | 0.00000000000000 |
| | | | AVAX | 8.70976854016490 | | | | AVAX | 8.70976854016490 |
| | | | BTC | 0.05440254957300 | | | | BTC | 0.05440254957300 |
| | | | CEL | 0.04992461633700 | | | | CEL | 0.04992461633700 |
| | | | DFL | 12,526.43000000000000 | | | | DFL | 12,526.43000000000000 |
| | | | DOGE | 3,348.23783527125200 | | | | DOGE | 3,348.23783527125200 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | DYDX | 60.98166500000000 | | | | DYDX | 60.98166500000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 1.07974706764091 | | | | ETHW | 1.07974706764091 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | INDI | 144.93768000000000 | | | | INDI | 144.93768000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LUNA2 | 2.60733557000000 | | | | LUNA2 | 2.60733557000000 |
| | | | LUNA2_LOCKED | 6.08383853100000 | | | | LUNA2_LOCKED | 6.08383853100000 |
| | | | LUNC | 520,401.30625464400000 | | | | LUNC | 520,401.30625464400000 |
| | | | MANA | 91.98252000000000 | | | | MANA | 91.98252000000000 |
| | | | MATIC | 267.93441561163650 | | | | MATIC | 267.93441561163650 |
| | | | ORCA | 44.99544000000000 | | | | ORCA | 44.99544000000000 |
| | | | SAND | 153.97074000000000 | | | | SAND | 153.97074000000000 |
| | | | SHIB | 7,599,088.00000000000000 | | | | SHIB | 7,599,088.00000000000000 |
| | | | SOL | 9.25625834699910 | | | | SOL | 9.25625834699910 |
| | | | SPELL | 64,989.20000000000000 | | | | SPELL | 64,989.20000000000000 |
| | | | STG | 508.91412000000000 | | | | STG | 508.91412000000000 |
| | | | USD | 483.85718827842400 | | | | USD | 483.85718827842400 |
| | | | USTC | 0.22436642671270 | | | | USTC | 0.22436642671270 |
| | | | XRP | 933.65859709190200 | | | | XRP | 933.65859709190200 |
| 23455 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000227 | 92083 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000227 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS | 1.68000000000000 | | | | ATLAS | 1.68000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000250000 | | | | BTC | 0.00000000250000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 | | | | LEND-20201225 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | POLIS | 0.00411150000000 | | | | POLIS | 0.00411150000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1,526.90400758176400 | | | | USD | 1,526.90400758176400 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 13912 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 89522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE | 12.09884050000000 | | | | APE | 12.09884050000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000963200 | | | | AVAX | 0.00000000963200 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00995119000000 | | | | BNB | 0.00995119000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00306451172835700 | | | | BTC | 0.00306451172835700 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE | 572.86240723000000 | | | | DOGE | 572.86240723000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.21770031107050 | | | | ETH | 0.21770031107050 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000003137411 | | | | ETHW | 0.00000003137411 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 34.63834931876790 | | | | FTT | 34.63834931876790 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.77896791000000 | | | | LUNA2 | 0.77896791000000 |
| | | | LUNA2_LOCKED | 1.78616298000000 | | | | LUNA2_LOCKED | 1.78616298000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 3,046,545.84717147000000 | | | | SHIB | 3,046,545.84717147000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.99440000000000 | | | | TRX | 0.99440000000000 |
| | | | USD | 113.15940735546550 | | | | USD | 113.15940735546550 |
| | | | USDT | 100.38549491895280 | | | | USDT | 100.38549491895280 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 26145 | Name on file | FTX Trading Ltd. | 1INCH | 0.15886174023571.0 | 60025 | Name on file | FTX Trading Ltd. | 1INCH | 0.15886174023571.0 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AXS | 0.07914137074200 | | | | AXS | 0.07914137074200 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 3.80000000000000 | | | | BNB | 3.80000000000000 |
| | | | BOBA | 0.06248346000000 | | | | BOBA | 0.06248346000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000404000 | | | | DAI | 0.00000000404000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003495100 | | | | ETH | 0.00000003495100 |
| | | | FTT | 150.09617108962140 | | | | FTT | 150.09617108962140 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 0.41018261418010 | | | | GMT | 0.41018261418010 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 0.03396108040870 | | | | LINK | 0.03396108040870 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00829614998600 | | | | LUNA2 | 0.00829614998600 |
| | | | LUNA2_LOCKED | 0.01935768333600 | | | | LUNA2_LOCKED | 0.01935768333600 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001802140 | | | | MATIC | 0.00000001802140 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OMG | 0.07159724411190 | | | | OMG | 0.07159724411190 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 0.00000009477528 | | | | SNX | 0.00000009477528 |
| | | | SOL | 0.00000000000014 | | | | SOL | 0.00000000000014 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.00000000000000 |

*71373* Surviving Claim was ordered modified on the Debtors' Twentieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000885500 | | | | TRX | 0.000000885500 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.061242597624780 | | | | UNI | 0.061242597624780 |
| | | | USD | 2.143920282679169 | | | | USD | 2.143920282679169 |
| | | | USDT | 0.000000004111062 | | | | USDT | 0.000000004111062 |
| | | | USTC | 1.174360130000000 | | | | USTC | 1.174360130000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XT2-PERP | 0.000000000000000 | | | | XT2-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 16643 | Name on file | FTX Trading Ltd. | APE | 40.080020009200000 | 57453* | Name on file | FTX Trading Ltd. | APE | 40.080020009200000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | API-PERP | 0.000000000000000 | | | | API-PERP | 0.000000000000000 |
| | | | ATOM | 4.100000000000000 | | | | ATOM | 4.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.001120467037 | | | | BNB | 0.001120467037 |
| | | | BTC | 0.000099820000000 | | | | BTC | 0.000099820000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000028 |
| | | | CEL-PERP | -0.000000000000028 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO | 9.988000000000000 | | | | CRO | 9.988000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.838158275197620 | | | | ETH | 0.838158275197620 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.113961491915944 | | | | ETHW | 1.113961491915944 |
| | | | FTM | 0.710399165000000 | | | | FTM | 0.710399165000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.170362648065656 | | | | FTT | 0.170362648065656 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.511520580000000 | | | | LUNA2 | 6.511520580000000 |
| | | | LUNA2_LOCKED | 15.193548020000000 | | | | LUNA2_LOCKED | 15.193548020000000 |
| | | | LUNC | 33.555.000000000000 | | | | LUNC | 33.555.000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL | 2.177254500000000 | | | | SOL | 2.177254500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STG | 42.000000000000000 | | | | STG | 42.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 222.293865704457600 | | | | USD | 222.293865704457600 |
| | | | USDT | 0.844256641315961 | | | | USDT | 0.844256641315961 |
| | | | USTC | 899.924000000000000 | | | | USTC | 899.924000000000000 |
| | | | XPLA | 6.500000000000000 | | | | XPLA | 6.500000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 16851 | Name on file | FTX Trading Ltd. | APE | 40.080020009200000 | 57453* | Name on file | FTX Trading Ltd. | APE | 40.080020009200000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | API-PERP | 0.000000000000000 | | | | API-PERP | 0.000000000000000 |
| | | | ATOM | 4.100000000000000 | | | | ATOM | 4.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.001120467037 | | | | BNB | 0.001120467037 |
| | | | BTC | 0.000099820000000 | | | | BTC | 0.000099820000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000028 | | | | CEL-PERP | 0.000000000000028 |
| | | | CRO | 9.988000000000000 | | | | CRO | 9.988000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.838158275197620 | | | | ETH | 0.838158275197620 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.113961491915944 | | | | ETHW | 1.113961491915944 |
| | | | FTM | 0.710399165000000 | | | | FTM | 0.710399165000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.170362648065656 | | | | FTT | 0.170362648065656 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.511520580000000 | | | | LUNA2 | 6.511520580000000 |
| | | | LUNA2_LOCKED | 15.193548020000000 | | | | LUNA2_LOCKED | 15.193548020000000 |
| | | | LUNC | 33.555.000000000000 | | | | LUNC | 33.555.000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL | 2.177254500000000 | | | | SOL | 2.177254500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STG | 42.000000000000000 | | | | STG | 42.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 222.293865704457600 | | | | USD | 222.293865704457600 |
| | | | USDT | 0.844256641315961 | | | | USDT | 0.844256641315961 |
| | | | USTC | 899.924000000000000 | | | | USTC | 899.924000000000000 |
| | | | XPLA | 6.500000000000000 | | | | XPLA | 6.500000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 19081 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 93878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000099916130 | | | | ALPHA | 0.000000099916130 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000003 | | | | ALT-PERP | 0.000000000000003 |
| | | | AMPL | 0.000000000000000 | | | | AMPL | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | BNB | 2.513991250479150 | | | | BNB | 2.513991250479150 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNBBULL | 0.000000289500000 | | | | BNBBULL | 0.000000289500000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | BTC-MOVE-20200112 | 0.000000000000000 | | | | BTC-MOVE-20200112 | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | 0.000000000000000 | | | | BTC-MOVE-20200114 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200126 | 0.000000000000000 | | | | BTC-MOVE-20200126 | 0.000000000000000 |
| | | | BTC-MOVE-20200127 | 0.000000000000000 | | | | BTC-MOVE-20200127 | 0.000000000000000 |
| | | | BTC-MOVE-20200131 | 0.000000000000000 | | | | BTC-MOVE-20200131 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 | | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200221 | 0.000000000000000 | | | | BTC-MOVE-20200221 | 0.000000000000000 |
| | | | BTC-MOVE-20200222 | 0.000000000000000 | | | | BTC-MOVE-20200222 | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | BTC-MOVE-20200301 | 0.000000000000000 | | | | BTC-MOVE-20200301 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200308 | 0.000000000000000 | | | | BTC-MOVE-20200308 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | 0.000000000000000 | | | | BTC-MOVE-20200330 | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | 0.000000000000000 | | | | BTC-MOVE-20200405 | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | 0.000000000000000 | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000000 | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | 0.000000000000000 | | | | BTC-MOVE-20200730 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-2020206Q1 | 0.0000000000000 | | | | BTC-MOVE-2020206Q1 | 0.0000000000000 |
| | | | BTC-MOVE-202002Q | 0.0000000000000 | | | | BTC-MOVE-202002Q | 0.0000000000000 |
| | | | BTC-MOVE-20200624 | 0.0000000000000 | | | | BTC-MOVE-20200624 | 0.0000000000000 |
| | | | BTC-MOVE-20210124 | 0.0000000000000 | | | | BTC-MOVE-20210124 | 0.0000000000000 |
| | | | BTC-MOVE-20210127 | 0.0000000000000 | | | | BTC-MOVE-20210127 | 0.0000000000000 |
| | | | BTC-MOVE-20210129 | 0.0000000000000 | | | | BTC-MOVE-20210129 | 0.0000000000000 |
| | | | BTC-MOVE-202101Q | 0.0000000000000 | | | | BTC-MOVE-202101Q | 0.0000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.0000000000000 | | | | BTC-MOVE-2021Q1 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.0000000000000 | | | | BTC-MOVE-WK-20191220 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.0000000000000 | | | | BTC-MOVE-WK-20200117 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.0000000000000 | | | | BTC-MOVE-WK-20200124 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.0000000000000 | | | | BTC-MOVE-WK-20200306 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.0000000000000 | | | | BTC-MOVE-WK-20200313 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.0000000000000 | | | | BTC-MOVE-WK-20200327 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000 | | | | BTC-MOVE-WK-20200403 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000 | | | | BTC-MOVE-WK-20200417 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.0000000000000 | | | | BTC-MOVE-WK-20200619 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.0000000000000 | | | | BTC-MOVE-WK-20200717 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.0000000000000 | | | | BTC-MOVE-WK-20200724 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.0000000000000 | | | | BTC-MOVE-WK-20200807 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.0000000000000 | | | | BTC-MOVE-WK-20200821 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20200828 | 0.0000000000000 | | | | BTC-MOVE-WK-20200828 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.0000000000000 | | | | BTC-MOVE-WK-20201204 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.0000000000000 | | | | BTC-MOVE-WK-20210115 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210129 | 0.0000000000000 | | | | BTC-MOVE-WK-20210129 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210122 | 0.0000000000000 | | | | BTC-MOVE-WK-20210122 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210219 | 0.0000000000000 | | | | BTC-MOVE-WK-20210219 | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210226 | 0.0000000000000 | | | | BTC-MOVE-WK-20210226 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BVOL | 0.0000005400000 | | | | BVOL | 0.0000005400000 |
| | | | COMP-20200925 | 0.0000000000000 | | | | COMP-20200925 | 0.0000000000000 |
| | | | COMP-20210326 | 0.0000000000000 | | | | COMP-20210326 | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CUSDT-PERP | 0.0000000000000 | | | | CUSDT-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE-20210326 | 0.0000000000000 | | | | DOGE-20210326 | 0.0000000000000 |
| | | | DOGE-20210625 | 0.0000000000000 | | | | DOGE-20210625 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-20201225 | 0.0000000000000 | | | | DOT-20201225 | 0.0000000000000 |
| | | | DOT-20210326 | 0.0000000000000 | | | | DOT-20210326 | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-20200327 | 0.0000000000000 | | | | ETC-20200327 | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | ETH-0325 | 0.0000000000000 | | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-20200327 | 0.0000000000000 | | | | ETH-20200327 | 0.0000000000000 |
| | | | ETH-20200626 | 0.0000000000000 | | | | ETH-20200626 | 0.0000000000000 |
| | | | ETH-20200925 | 0.0000000000000 | | | | ETH-20200925 | 0.0000000000000 |
| | | | ETH-20201225 | 0.0000000000000 | | | | ETH-20201225 | 0.0000000000000 |
| | | | ETH-20210326 | 0.0000000000000 | | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000000911847 | | | | ETHW | 0.0000000911847 |
| | | | EXCH-20200327 | 0.0000000000000 | | | | EXCH-20200327 | 0.0000000000000 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA | 0.0016949400000 | | | | FIDA | 0.0016949400000 |
| | | | FIDA-LOCKED | 0.6474670000000 | | | | FIDA-LOCKED | 0.6474670000000 |
| | | | FIL-20201225 | 0.0000000000000 | | | | FIL-20201225 | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 150.0631216718050 | | | | FTT | 150.0631216718050 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GMT | 0.7123206357710 | | | | GMT | 0.7123206357710 |
| | | | GRT-20210326 | 0.0000000000000 | | | | GRT-20210326 | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HT | 0.0000000000000 | | | | HT | 0.0000000000000 |
| | | | HT-20200327 | 0.0000000000000 | | | | HT-20200327 | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KNC | 0.0000000000000 | | | | KNC | 0.0000000000000 |
| | | | KNC-20200925 | 0.0000000000000 | | | | KNC-20200925 | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000017 | | | | KNC-PERP | 0.0000000000017 |
| | | | LEO-20200327 | 0.0000000000000 | | | | LEO-20200327 | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-20200327 | 0.0000000000000 | | | | LINK-20200327 | 0.0000000000000 |
| | | | LINK-20210326 | 0.0000000000000 | | | | LINK-20210326 | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-20200327 | 0.0000000000000 | | | | MATIC-20200327 | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NKR-PERP | 0.0000000000000 | | | | NKR-PERP | 0.0000000000000 |
| | | | MNGO | 0.0199000000000 | | | | MNGO | 0.0199000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NFT (30354141241614341815)FTX EU - WE ARE HERE! #1380140 | 1.0000000000000 | | | | NFT (30354141241614341815)FTX EU - WE ARE HERE! #1380140 | 1.0000000000000 |
| | | | NFT (32308800870453717)FTX EU - WE ARE HERE! #1380485 | | | | | NFT (32308800870453717)FTX EU - WE ARE HERE! #1380485 | |
| | | | NFT (33599861529445041),FTX EU - WE ARE HERE! #1376390 | 1.0000000000000 | | | | NFT (33599861529445041),FTX EU - WE ARE HERE! #1376390 | 1.0000000000000 |
| | | | NFT (34349670033819593?)MONTREAL TICKET STUB #561 | 1.0000000000000 | | | | NFT (34349670033819593?)MONTREAL TICKET STUB #561 | 1.0000000000000 |
| | | | NFT (47522082308433780?)BAKU TICKET STUB #1783 | 1.0000000000000 | | | | NFT (47522082308433780?)BAKU TICKET STUB #1783 | 1.0000000000000 |
| | | | NFT (50936316753459044),HUNGARY TICKET STUB #9261 | 1.0000000000000 | | | | NFT (50936316753459044),HUNGARY TICKET STUB #9261 | 1.0000000000000 |
| | | | NFT (53201787254347638),AUSTIN TICKET STUB #3440 | 1.0000000000000 | | | | NFT (53201787254347638),AUSTIN TICKET STUB #3440 | 1.0000000000000 |
| | | | NFT (55070962390951895),MONZA TICKET STUB #1558) | 1.0000000000000 | | | | NFT (55070962390951895),MONZA TICKET STUB #1558) | 1.0000000000000 |
| | | | OKB-20200327 | 0.0000000000000 | | | | OKB-20200327 | 0.0000000000000 |
| | | | OKB-20210326 | 0.0000000000000 | | | | OKB-20210326 | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-20211231 | 0.0000000000000 | | | | OMG-20211231 | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | PAXG | 0.0000011020000 | | | | PAXG | 0.0000011020000 |
| | | | PAXG-20200626 | 0.0000000000000 | | | | PAXG-20200626 | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | PETE | 0.0000000000000 | | | | PETE | 0.0000000000000 |
| | | | RAY | 50.1044124422811110 | | | | RAY | 50.1044124422811110 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SECO-PERP | 0.0000000000000 | | | | SECO-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-20210326 | 0.0000000000000 | | | | SHIT-20210326 | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000000000 | | | | SOL | 0.0000000000000 |
| | | | SOL-20201225 | 0.0000000000000 | | | | SOL-20201225 | 0.0000000000000 |
| | | | SOL-20210326 | 0.0000000000000 | | | | SOL-20210326 | 0.0000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-20210924 | 0.0000000000000 | | | | SOL-20210924 | 0.0000000000000 |
| | | | SOL-20211231 | 0.0000000000000 | | | | SOL-20211231 | 0.0000000000000 |
| | | | SOL-OVER-TWO | 0.0000000000000 | | | | SOL-OVER-TWO | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 100.9006629200000 | | | | SRM | 100.9006629200000 |
| | | | SRM_LOCKED | 156.5453676500000 | | | | SRM_LOCKED | 156.5453676500000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | | STEP-PERP | 0.0000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000 | | | | SUSHI-20210326 | 0.0000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000 | | | | SUSHI-20210625 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-20201225 | 0.0000000000000 | | | | SXP-20201225 | 0.0000000000000 |
| | | | THETA-20210326 | 0.0000000000000 | | | | THETA-20210326 | 0.0000000000000 |
| | | | TOMO-20200327 | 0.0000000000000 | | | | TOMO-20200327 | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TSM-20201225 | 0.0000000000000 | | | | TSM-20201225 | 0.0000000000000 |
| | | | TSM-20210326 | 0.0000000000000 | | | | TSM-20210326 | 0.0000000000000 |
| | | | UBXT_LOCKED | 17.5029612100000 | | | | UBXT_LOCKED | 17.5029612100000 |
| | | | UNI-20210326 | 0.0000000000000 | | | | UNI-20210326 | 0.0000000000000 |
| | | | USDT | 556.8604362508266600 | | | | USDT | 556.8604362508266600 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | WARREN | 0.0000000000000 | | | | WARREN | 0.0000000000000 |
| | | | XAUT-20201225 | 0.0000000000000 | | | | XAUT-20201225 | 0.0000000000000 |
| | | | XAUT-PERP | 0.0000000000000 | | | | XAUT-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-20200327 | 0.0000000000000 | | | | XRP-20200327 | 0.0000000000000 |
| | | | XRP-20210326 | 0.0000000000000 | | | | XRP-20210326 | 0.0000000000000 |
| | | | XTZ-20200327 | 0.0000000000000 | | | | XTZ-20200327 | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZM-20210326 | 0.0000000000000 | | | | ZM-20210326 | 0.0000000000000 |
| 43314 | Name on File | FTX Trading Ltd. | ADAHALF | 0.0000000000000 | 61129 | Name on File | FTX Trading Ltd. | ADAHALF | 0.0000000000000 |
| | | | ATOMBULL | 30.3495940000000 | | | | ATOMBULL | 30.3495940000000 |
| | | | BCH | 0.0069515939000 | | | | BCH | 0.0069515939000 |
| | | | BNB | 0.0000000000000 | | | | BNB | 0.0000000000000 |
| | | | BTC | 0.0000000013398 | | | | BTC | 0.0000000013398 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BULL | 0.0000000000000 | | | | BULL | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DMG | 0.0699830000000 | | | | DMG | 0.0699830000000 |
| | | | ETH | 0.0017285650493 | | | | ETH | 0.0017285650493 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000000000000 | | | | ETHW | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | 0.0000000000470000 | | | | FTM | 0.0000000000470000 |
| | | | FTT | 0.0000000001657710 | | | | FTT | 0.0000000001657710 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT | 162.9000000000000000 | | | | HT | 162.9000000000000000 |
| | | | IMX | 0.5531102200000000 | | | | IMX | 0.5531102200000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LUNA2 | 0.0000001.30805623 | | | | LUNA2 | 0.0000001.30805623 |
| | | | LUNA2_LOCKED | 0.0000003929.213122 | | | | LUNA2_LOCKED | 0.0000003929.213122 |
| | | | MKR | 0.0000000004400000 | | | | MKR | 0.0000000004400000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.3656700000000000 | | | | RUNE | 0.3656700000000000 |
| | | | SOL | 0.0004450360000000 | | | | SOL | 0.0004450360000000 |
| | | | STETH | 0.0000000001501204 | | | | STETH | 0.0000000001501204 |
| | | | TRX | 0.9751195000000000 | | | | TRX | 0.9751195000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 2.0611837806688109 | | | | USD | 2.0611837806688109 |
| | | | USDT | 0.0000000004498615 | | | | USDT | 0.0000000004498615 |
| | | | WBTC | 0.0000000001120000 | | | | WBTC | 0.0000000001120000 |
| 35843 | Name on file | FTX Trading Ltd. | USD | 3,211.1300000000000000 | 40109 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | APL | 0.0962120000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | BIT | 0.9876100000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000901600000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 0.0860000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0008944100000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0008944100000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GAL | 0.0679500000000000 |
| | | | | | | | | GMT | 0.9737800000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0002694499500000 |
| | | | | | | | | LUNA2 | 0.0706287165400000 |
| | | | | | | | | LUNA2_LOCKED | 0.0075110000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE | 9.1400000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0056115000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0007770000000000 |
| | | | | | | | | USD | 2,809.1093045379995300 |
| | | | | | | | | USDT | 1.2010256248634400 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| 22145 | Name on file | FTX Trading Ltd. | BTC | 0.0000000004798780 | 89679 | Name on file | FTX Trading Ltd. | BTC | 0.0000000004798780 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | ETH | 1.3160993817395070 | | | | ETH | 1.3160993817395070 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000006448510 | | | | ETHW | 0.0000000006448510 |
| | | | FTT | 500.0000000032193000 | | | | FTT | 500.0000000032193000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | SOL | 10.6374341873446620 | | | | SOL | 10.6374341873446620 |
| | | | SRM | 0.3790302000000000 | | | | SRM | 0.3790302000000000 |
| | | | SRM_LOCKED | 63.0229017600000000 | | | | SRM_LOCKED | 63.0229017600000000 |
| | | | USD | 2.9065423705884176 | | | | USD | 2.9065423705884176 |
| | | | USDT | 0.2971272694694290 | | | | USDT | 0.2971272694694290 |
| 45098 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000008730264 | 84878 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000008730264 |
| | | | AAVE | 0.0000000000000000 | | | | AAVE | 0.0000000000000000 |
| | | | ALCX | 0.0025661234274444 | | | | ALCX | 0.0025661234274444 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000091435933 | | | | ALPHA | 0.0000000091435933 |
| | | | ATLAS | 5.3675400000000045 | | | | ATLAS | 5.3675400000000045 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000001 | | | | BADGER-PERP | 0.0000000000000001 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000004766916 | | | | BCH | 0.0000000004766916 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0260395049949994 | | | | BTC | 0.0260395049949994 |
| | | | BTC-MOVE-20200601 | 0.0000000000000000 | | | | BTC-MOVE-20200601 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000250000000 | | | | COIN | 0.0000000250000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0001136550000000 | | | | CREAM | 0.0001136550000000 |
| | | | DEFIBULL | 0.0000000001731000 | | | | DEFIBULL | 0.0000000001731000 |
| | | | DFL | 2.4000000000000000 | | | | DFL | 2.4000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000000000000 | | | | ENJ | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004419916415749 | | | | ETH | 0.0004419916415749 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004419889553114 | | | | ETHW | 0.0004419889553114 |
| | | | EXCHBULL | 0.0000000006182000 | | | | EXCHBULL | 0.0000000006182000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.4312500505259481 | | | | FTT | 0.4312500505259481 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GBP | 0.0184697000000000 | | | | GBP | 0.0184697000000000 |
| | | | GRT | 0.0641040000000000 | | | | GRT | 0.0641040000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 | | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | -2.5948180921495 | | | | LTC | -2.5948180921495 |
| | | | LTCBULL | 0.0000000000000000 | | | | LTCBULL | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MAPS | 0.0000000000000000 | | | | MAPS | 0.0000000000000000 |
| | | | MEDBULL | 0.0000000143000000 | | | | MEDBULL | 0.0000000143000000 |
| | | | OXY | 0.0041910000000000 | | | | OXY | 0.0041910000000000 |
| | | | OXY-PERP | 0.0000000000000056 | | | | OXY-PERP | 0.0000000000000056 |
| | | | POLIS | 0.0504442000000000 | | | | POLIS | 0.0504442000000000 |
| | | | PORT | 0.0002000000000000 | | | | PORT | 0.0002000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000020000000 | | | | ROOK | 0.0000000020000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 0.9471307600000000 | | | | SRM | 0.9471307600000000 |
| | | | SRM_LOCKED | 0.0877371800000000 | | | | SRM_LOCKED | 0.0877371800000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0004490000000000 | | | | TRX | 0.0004490000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | -100.5447580618520 | | | | UNI | -100.5447580618520 |
| | | | USD | 1,022.0445013209788800 | | | | USD | 1,022.0445013209788800 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XRP | -61.0157705115675 | | | | XRP | -61.0157705115675 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII | 0.0000000000000000 | | | | YFII | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 74580 | Name on file | FTX Trading Ltd. | FTT | 0.0000007850000000 | 49956* | Name on file | FTX Trading Ltd. | ZIL-PERP | 0.0000000000000000 |
| | | | USD | 2.652.1837862660000000 | 93221 | Name on file | FTX Trading Ltd. | USD | 2.652.1837862660000000 |
| 89562 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 93221 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAO | 4.0000000000000000 | | | | BAO | 4.0000000000000000 |
| | | | BTC | 0.0147173400000000 | | | | BTC | 0.0147173400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 996.2002958300000000 | | | | CHZ | 996.2002958300000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 35.0751120300000000 | | | | DOT | 35.0751120300000000 |
| | | | ETH | 0.0798786600000000 | | | | ETH | 0.0798786600000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0776648800000000 | | | | ETHW | 0.0776648800000000 |
| | | | EUR | 0.9071886294174998 | | | | EUR | 0.9071886294174998 |
| | | | FTT | 13.0391611300000000 | | | | FTT | 13.0391611300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | ORCA | 0.0035160500000000 | | | | ORCA | 0.0035160500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TOMO | 1.0000000000000000 | | | | TOMO | 1.0000000000000000 |
| | | | UBXT | 0.0000000000000000 | | | | UBXT | 0.0000000000000000 |
| | | | USD | 169.7292837841675642 | | | | USD | 169.7292837841675642 |
| | | | USDT | 1.8865439239562 | | | | USDT | 1.8865439239562 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-0930 | 0.0000000000000000 | | | | YFI-0930 | 0.0000000000000000 |
| 18711 | Name on file | FTX Trading Ltd. | YFI-PERP | 0.0000000000000000 | 93221 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAO | 4.0000000000000000 | | | | BAO | 4.0000000000000000 |
| | | | BTC | 0.0147173400000000 | | | | BTC | 0.0147173400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 996.2002958300000000 | | | | CHZ | 996.2002958300000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 35.0751120300000000 | | | | DOT | 35.0751120300000000 |

HMMT: Surviving Claim is pending modification on the Debtors. Severity Both (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.07987866000000 | | | | ETH | 0.07987866000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.07766480000000 | | | | ETHW | 0.07766480000000 |
| | | | EUR | 0.90718862507498 | | | | EUR | 0.90718862507498 |
| | | | FTT | 13.03916133000000 | | | | FTT | 13.03916133000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | ORCA | 0.00351605000000 | | | | ORCA | 0.00351605000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TOMO | 1.00000000000000 | | | | TOMO | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 169.72928378416760 | | | | USD | 169.72928378416760 |
| | | | USDT | 1.88854923994262 | | | | USDT | 1.88854923994262 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-0930 | 0.00000000000000 | | | | YFI-0930 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 39129 | Name on file | FTX Trading Ltd. | ATLAS | 1.93600000000000 | 89387 | Name on file | FTX Trading Ltd. | ATLAS | 1.93600000000000 |
| | | | AURY | 0.99980000000000 | | | | AURY | 0.99980000000000 |
| | | | AVAX | 0.09031000000000 | | | | AVAX | 0.09031000000000 |
| | | | BOBA | 0.02780000000000 | | | | BOBA | 0.02780000000000 |
| | | | DOT | 0.08858000000000 | | | | DOT | 0.08858000000000 |
| | | | GOG | 0.34980000000000 | | | | GOG | 0.34980000000000 |
| | | | IMX | 0.31104000000000 | | | | IMX | 0.31104000000000 |
| | | | LRC | 0.86160000000000 | | | | LRC | 0.86160000000000 |
| | | | LUNA2 | 0.00330448816300 | | | | LUNA2 | 0.00330448816300 |
| | | | LUNA2_LOCKED | 0.00771047237900 | | | | LUNA2_LOCKED | 0.00771047237900 |
| | | | LUNC | 336.83790800000000 | | | | LUNC | 336.83790800000000 |
| | | | NBS | 0.35880000000000 | | | | NBS | 0.35880000000000 |
| | | | POLIS | 0.00654000000000 | | | | POLIS | 0.00654000000000 |
| | | | SOL | 0.00401200000000 | | | | SOL | 0.00401200000000 |
| | | | STG | 0.49230000000000 | | | | STG | 0.49230000000000 |
| | | | TRX | 0.51520000000000 | | | | TRX | 0.51520000000000 |
| | | | UNI6 | 9.71800000000000 | | | | UNI6 | 9.71800000000000 |
| | | | USDT | 2.97019012061750000 | | | | USDT | 2.97019012061750000 |
| 88298 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 81704 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-20210625 | 0.00000000000000 | | | | 1INCH-20210625 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AUD | 0.00000053167508 | | | | AUD | 0.00000053167508 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000001 | | | | BCH-PERP | 0.00000000000001 |
| | | | BNB-PERP | 0.00000000000014 | | | | BNB-PERP | 0.00000000000014 |
| | | | BSV-PERP | 0.00000470000000 | | | | BSV-PERP | 0.00000470000000 |
| | | | BTC | 0.00004267000000 | | | | BTC | 0.00004267000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CRB-PERP | 0.00000000000000 | | | | CRB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000000261650 | | | | CUSDT | 0.00000000261650 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000056 | | | | DOT-PERP | 0.00000000000056 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000184 | | | | ETC-PERP | 0.00000000000184 |
| | | | ETH | 0.00000010000000 | | | | ETH | 0.00000010000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000014 | | | | HT-PERP | 0.00000000000014 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | ION-PERP | 0.00000000000000 | | | | ION-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NKR-PERP | 0.00000000000000 | | | | NKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000007 | | | | PERP-PERP | 0.00000000000007 |
| | | | RAY | 0.08450000000000 | | | | RAY | 0.08450000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00870000000000 | | | | SOL | 0.00870000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.95610988000000 | | | | SRM | 0.95610988000000 |
| | | | SRM_LOCKED | 1.57061833000000 | | | | SRM_LOCKED | 1.57061833000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.25400000000000 | | | | SUSHI | 0.25400000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,872.32141531753500 | | | | USD | 2,872.32141531753500 |
| | | | USDT | 0.00000000130544 | | | | USDT | 0.00000000130544 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 61176 | Name on file | FTX Trading Ltd. | BTC | 0.00000046895000 | 66671 | Name on file | FTX Trading Ltd. | BTC | 0.00000046895000 |
| | | | DOGE | 964.00000000000000 | | | | DOGE | 964.00000000000000 |
| | | | DOT | 38.08246000000000 | | | | DOT | 38.08246000000000 |
| | | | ETH | 0.00000153000000 | | | | ETH | 0.00000153000000 |
| | | | ETHW | 0.00000153249499 | | | | ETHW | 0.00000153249499 |
| | | | GMT | 115.99900000000000 | | | | GMT | 115.99900000000000 |
| | | | GST | 4,000.00000000000000 | | | | GST | 4,000.00000000000000 |
| | | | LUNA2 | 11.74683010000000 | | | | LUNA2 | 11.74683010000000 |
| | | | LUNA2_LOCKED | 27.40927023000000 | | | | LUNA2_LOCKED | 27.40927023000000 |
| | | | MAPS | 1.00000000000000 | | | | MAPS | 1.00000000000000 |
| | | | PERP | 325.00000000000000 | | | | PERP | 325.00000000000000 |
| | | | SOL | 72.64667945000000 | | | | SOL | 72.64667945000000 |
| | | | STEP | 45.00000000000000 | | | | STEP | 45.00000000000000 |
| | | | USD | 0.10734747437110 | | | | USD | 0.10734747437110 |
| | | | USDT | 3.01995677500000000 | | | | USDT | 3.01995677500000000 |
| 24177 | Name on file | FTX EU Ltd. | AAVE | 0.00000000061640 | 77511 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000061640 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000002 | | | | ATOM-PERP | 0.00000000000002 |
| | | | AVAX | 0.00000000738770 | | | | AVAX | 0.00000000738770 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00001823607603 | | | | BNB | 0.00001823607603 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000854141 | | | | BTC | 0.00000000854141 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN | 0.00000000000000 | | | | DAWN | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000029489 | | | | ETH | 0.00000000029489 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0008347400000000 | | | | ETHW | 0.0008347400000000 |
| | | | FB | 0.0055160564000000 | | | | FB | 0.0055160564000000 |
| | | | FIDA | 231.1714933900000000 | | | | FIDA | 231.1714933900000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.3778021700000000 | | | | FTM | 0.3778021700000000 |
| | | | FTT | 0.0315484654301700 | | | | FTT | 0.0315484654301700 |
| | | | FTT-PERP | 0.0000000000000026 | | | | FTT-PERP | 0.0000000000000026 |
| | | | GALA | 926.5490510200000000 | | | | GALA | 926.5490510200000000 |
| | | | GENE | 0.0000001000000000 | | | | GENE | 0.0000001000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0005308000000000 | | | | HNT | 0.0005308000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX | 91.5348995000000000 | | | | IMX | 91.5348995000000000 |
| | | | LINK | 30.0072149085617007 | | | | LINK | 30.0072149085617007 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000700000000 | | | | LTC | 0.0000000700000000 |
| | | | LUNA2 | 0.0000496345870 | | | | LUNA2 | 0.0000496345870 |
| | | | LUNA2_LOCKED | 0.0001165812804000 | | | | LUNA2_LOCKED | 0.0001165812804000 |
| | | | LUNC | 0.0011868795836425 | | | | LUNC | 0.0011868795836425 |
| | | | MANA | 123.2004764400000000 | | | | MANA | 123.2004764400000000 |
| | | | MATIC | 0.0000000031614004 | | | | MATIC | 0.0000000031614004 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | NINGO | 1,575.4262378900000000 | | | | NINGO | 1,575.4262378900000000 |
| | | | MSOL | 0.0000000099000000 | | | | MSOL | 0.0000000099000000 |
| | | | NEAR | 0.0002435000000000 | | | | NEAR | 0.0002435000000000 |
| | | | NEXO | 0.2281229300000000 | | | | NEXO | 0.2281229300000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS | 24.6510919000000000 | | | | POLIS | 24.6510919000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000187945 | | | | REN | 0.0000000187945 |
| | | | RNDR | 67.7095526300000000 | | | | RNDR | 67.7095526300000000 |
| | | | RSR | 0.0000000009217053 | | | | RSR | 0.0000000009217053 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000031517480 | | | | RUNE | 0.0000000031517480 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 79.4184891200000000 | | | | SAND | 79.4184891200000000 |
| | | | SECO | 12.8802773800000000 | | | | SECO | 12.8802773800000000 |
| | | | SNX | 0.0000000079174400 | | | | SNX | 0.0000000079174400 |
| | | | SOL | 0.8200000067814120 | | | | SOL | 0.8200000067814120 |
| | | | SOL-PERP | 0.0000000000000014 | | | | SOL-PERP | 0.0000000000000014 |
| | | | SRM | 0.0016456400000000 | | | | SRM | 0.0016456400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000100000000 | | | | STEP | 0.0000000100000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000003757597 | | | | TRX | 0.0000000003757597 |
| | | | TULIP | 17.0478012700000000 | | | | TULIP | 17.0478012700000000 |
| | | | UNI | 0.0000000001811163 | | | | UNI | 0.0000000001811163 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,306.3260258460600000 | | | | USD | 1,306.3260258460600000 |
| | | | USDT | 0.0000000069867159 | | | | USDT | 0.0000000069867159 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0070715333163996 | | | | USTC | 0.0070715333163996 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| 37311 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 | 62479 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 725.9428239425623000 | | | | EUR | 725.9428239425623000 |
| | | | LUNA2 | 0.0300819971120000 | | | | LUNA2 | 0.0300819971120000 |
| | | | LUNA2_LOCKED | 0.0701913266000000 | | | | LUNA2_LOCKED | 0.0701913266000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SHIB | 37,000,000.0000000000000000 | | | | SHIB | 37,000,000.0000000000000000 |
| | | | TRX | 35.0000140000000000 | | | | TRX | 35.0000140000000000 |
| | | | USD | 40.1625811344811170 | | | | USD | 40.1625811344811170 |
| | | | USDT | 0.0000000009941498 | | | | USDT | 0.0000000009941498 |
| 24430 | Name on file | FTX EU Ltd. | ADABULL | 0.0000000021180000 | 24441 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000021180000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BTC | 0.0000000970860 | | | | BTC | 0.0000000970860 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000017 | | | | CAKE-PERP | 0.0000000000000017 |
| | | | CRV | 15.0000000000000000 | | | | CRV | 15.0000000000000000 |
| | | | ETH | 0.0000001440412 | | | | ETH | 0.0000001440412 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0240438547800000 | | | | LUNA2 | 0.0240438547800000 |
| | | | LUNA2_LOCKED | 0.0561023278250000 | | | | LUNA2_LOCKED | 0.0561023278250000 |
| | | | LUNC | 5.235.6000000000000000 | | | | LUNC | 5.235.6000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | USD | 1,826.9032703768176000 | | | | USD | 1,826.9032703768176000 |
| | | | USDT | 0.0000000069054047 | | | | USDT | 0.0000000069054047 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 15532 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88350 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0954140000000000 | | | | ALICE | 0.0954140000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000000000000 | | | | ATOM | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000000000 | | | | AXS | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0063836840000000 | | | | BTC | 0.0063836840000000 |
| | | | BTC-PERP | 0.0000841231400000 | | | | BTC-PERP | 0.0000841231400000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0008271029600000 | | | | ETH | 0.0008271029600000 |
| | | | ETHW | 1.3188377966000000 | | | | ETHW | 1.3188377966000000 |
| | | | FTM | 0.3894634934656000 | | | | FTM | 0.3894634934656000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 13.9978442000000000 | | | | FTT | 13.9978442000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LINK | 0.0909028000000000 | | | | LINK | 0.0909028000000000 |
| | | | LUNA2 | 0.0159873404800000 | | | | LUNA2 | 0.0159873404800000 |
| | | | LUNA2_LOCKED | 0.0373037944500000 | | | | LUNA2_LOCKED | 0.0373037944500000 |
| | | | LUNC | 4.7493119893652210 | | | | LUNC | 4.7493119893652210 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 38.0126661642000000 | | | | SOL | 38.0126661642000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 14,264.3911650000000000 | | | | TRX | 14,264.3911650000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.8527046797913747 | | | | USD | 0.8527046797913747 |
| | | | USDT | 0.0000000007561379 | | | | USDT | 0.0000000007561379 |
| | | | USTC | 0.7147520000000000 | | | | USTC | 0.7147520000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| 50691 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 72703 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-20211231 | 0.0000000000000000 | | | | ALT-20211231 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000000000000 | | | | BAND | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000071494656 | | | | BTC | 0.0000000071494656 |
| | | | BTC-MOVE-0120 | 0.0000000000000000 | | | | BTC-MOVE-0120 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000014416242 | | | | ETH | 0.0000000014416242 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 150.0752141800041000 | | | | FTT | 150.0752141800041000 |
| | | | FTT-PERP | 0.0000000000000170 | | | | FTT-PERP | 0.0000000000000170 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000079164 | | | | LTC | 0.0000000000079164 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000513183663 | | | | MATIC | 0.0000000513183663 |
| | | | MATIC-PERP | 0.0000000975000000 | | | | MATIC-PERP | 0.0000000975000000 |
| | | | MEDIA | 0.0000000000000000 | | | | MEDIA | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONG-PERP | 0.0000000000001136 | | | | ONG-PERP | 0.0000000000001136 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 100.0008252830254200 | | | | SOL | 100.0008252830254200 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0197678000000000 | | | | SRM | 0.0197678000000000 |
| | | | SRM_LOCKED | 19.0495976900000000 | | | | SRM_LOCKED | 19.0495976900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0636983491883 | | | | USD | 0.0636983491883 |
| | | | USDT | 0.0000000018743094 | | | | USDT | 0.0000000018743094 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000077500000 | | | | YFI | 0.000000077500000 |
| 86605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90296 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000123641566 | | | | ETH | 0.000000123641566 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.003064456098397 | | | | FTT | 25.003064456098397 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000113 | | | | LUNC-PERP | 0.000000000000113 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000033186 | | | | STETH | 0.000000000033186 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 462.176541005454450 | | | | USD | 462.176541005454450 |
| | | | USDT | 0.000000203215795 | | | | USDT | 0.000000203215795 |
| | | | UST-PERP | 0.000000000000000 | | | | UST-PERP | 0.000000000000000 |
| | | | WFLOW | 100.000000000000000 | | | | WFLOW | 100.000000000000000 |
| 6279 | Name on file | West Realm Shires Services Inc. | DOGE | 0.000000006493528 | 39302 | Name on file | West Realm Shires Services Inc. | DOGE | 0.000000006493528 |
| | | | ETH | 0.000000004938516 | | | | ETH | 0.000000004938516 |
| | | | GRT | 0.000000001183091 | | | | GRT | 0.000000001183091 |
| | | | MKR | 0.000000000931425 | | | | MKR | 0.000000000931425 |
| | | | NEAR | 0.000000002412130 | | | | NEAR | 0.000000002412130 |
| | | | SOL | 0.000000001827625 | | | | SOL | 0.000000001827625 |
| | | | TRX | 0.000000000149098 | | | | TRX | 0.000000000149098 |
| | | | USD | 2,376.131153464364600 | | | | USD | 2,376.131153464364600 |
| | | | YFI | 0.000000001466323 | | | | YFI | 0.000000001466323 |
| 27161 | Name on file | FTX EU Ltd. | BTC | 0.006500210000000 | 68418* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.048995240000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SHIB | 204,754,248.000000000000000 | | | | AGIX-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006500210000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.048995240000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.120750852500000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000014 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LUNA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 204,754,248.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.037312914284190 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 83751 | Name on file | West Realm Shires Services Inc. | ETH | 0.904000000000000 | 87145* | Name on file | FTX Trading Ltd. | ETH | 0.044215700000000 |
| | | | ETHW | 0.904000000000000 | | | | ETH | 0.904000000000000 |
| | | | SOL | 48.850000000000000 | | | | ETHW | 0.904000000000000 |
| | | | USD | 3.326180650000000 | | | | SOL | 48.850000000000000 |
| | | | | | | | | USD | 3.326180650000000 |
| 91840 | Name on file | Quoine Pte Ltd | ATOM | 1.000000000000000 | 96439 | Name on file | Quoine Pte Ltd | ATOM | 1.000000000000000 |
| | | | BTC | 0.093397710000000 | | | | BTC | 0.093397710000000 |
| | | | ETH | 1.101366210000000 | | | | ETH | 1.101366210000000 |
| | | | ETHW | 1.101366210000000 | | | | ETHW | 1.101366210000000 |
| | | | USDT | 110.588623000000000 | | | | USDT | 110.588623000000000 |
| | | | ZUSD | 184.534390000000000 | | | | ZUSD | 184.534390000000000 |
| 50614 | Name on file | FTX EU Ltd. | ATLAS | 2,685.000000000000000 | 50616* | Name on file | FTX EU Ltd. | ATLAS | 2,685.000000000000000 |
| | | | AVAX | 0.000000006476000 | | | | AVAX | 0.000000006476000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000016342 | | | | BTC | 0.000000000016342 |
| | | | ETH | 0.000000000016342 | | | | ETH | 0.000000000016342 |
| | | | EUR | 3,000.000000715897600 | | | | EUR | 3,000.000000715897600 |
| | | | SOL | 0.000000000058829 | | | | SOL | 0.000000000058829 |
| | | | USD | 0.016129627430000 | | | | USD | 0.016129627430000 |
| | | | USDT | 0.000000016081459 | | | | USDT | 0.000000016081459 |
| | | | XRP | 0.017008345629604 | | | | XRP | 0.017008345629604 |
| 15533 | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 | 54426* | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000043050000000 | | | | BTC | 0.000043050000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 14.266610074000400 | | | | FTT | 14.266610074000400 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USDT | 0.000000007763643 | | | | USDT | 0.000000007763643 |
| 62276 | Name on file | FTX Trading Ltd. | ETH | 1.184688107000400000 | 92675 | Name on file | FTX Trading Ltd. | ETH | 1.184688107000400000 |
| | | | ETH | 0.047190964998400 | | | | ETH | 0.047190964998400 |
| | | | ETHW | 0.148000000000000 | | | | ETHW | 0.148000000000000 |
| | | | EUR | 0.000000005178140 | | | | EUR | 0.000000005178140 |
| | | | LUNA2 | 0.918846144000000 | | | | LUNA2 | 0.918846144000000 |
| | | | LUNA2: LOCKED | 2.172530660000000 | | | | LUNA2: LOCKED | 2.172530660000000 |
| | | | LUNC | 0.006580000000000 | | | | LUNC | 0.006580000000000 |
| | | | SOL | 40.792248000000000 | | | | SOL | 40.792248000000000 |
| | | | USD | 2.376576800624108 | | | | USD | 2.376576800624108 |
| 9323 | Name on file | FTX Trading Ltd. | AKRO | 0.034640988280600 | 87298 | Name on file | FTX Trading Ltd. | AKRO | 0.034640988280600 |
| | | | BTC | 0.034640988280600 | | | | BTC | 0.034640988280600 |
| | | | ETH | 0.031594700000000 | | | | ETH | 0.031594700000000 |
| | | | EUR | 220.000000000000000 | | | | EUR | 194.400000098498120 |
| | | | FTT | 0.000001979369966 | | | | FTT | 0.000001979369966 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 387.196218220642640 | | | | USD | 387.196218220642640 |
| 65002 | Name on file | FTX Trading Ltd. | BAO | 10.000000000000000 | 91917 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.013561870000000 | | | | BTC | 0.013561710000000 |
| | | | DENT | 0.000000000000000 | | | | DENT | 0.000000000000000 |
| | | | DOT | 0.000042488000000 | | | | DOT | 0.000211244000000 |
| | | | EUR | 2,622.935818626000000 | | | | EUR | 1,211.467909313450000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | SOL | 3.589941860000000 | | | | SOL | 3.589912860000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USDT | 2.000000000000000 | | | | USDT | 1.000000000000000 |
| 17863 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 37439* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | | EOS-PERP | 0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2,705.234006905517700 | | | | EUR | 2,705.234006905517700 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000125180000000 | | | | FTT | 0.000125180000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.000000000000000 | | | | GODS | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.048123254570000 | | | | LUNA2 | 0.048123254570000 |

87145*: Surviving Claim is pending modification on the Debtors: Security Third Often Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68418*: Surviving Claim is pending modification on the Debtors: Fifteenth Often Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50616*: Surviving Claim is pending modification on the Debtors: Fifteenth Often Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54426*: Surviving Claim is pending modification on the Debtors: Fifteenth Often Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
37439*: Surviving Claim is pending modification on the Debtors: Fifteenth Often Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2  LOCKED | 0.11228704400000 | | | | LUNA2  LOCKED | 0.11228704400000 |
| | | | LUNC | 10,478.94000000000000 | | | | LUNC | 10,478.94000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.00000000000127 | | | | RUNE-PERP | 0.00000000000127 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000014 | | | | TULIP-PERP | 0.000000000000014 |
| | | | USD | 7.426850948205188 | | | | USD | 7.426850948205188 |
| | | | USDT | 271.671088274145630 | | | | USDT | 271.671088274145630 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 41223 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 89396 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | ATOM | 2.056438170000000 | | | | ATOM | 2.056438170000000 |
| | | | BAD | 15.000000000000000 | | | | BAD | 15.000000000000000 |
| | | | BNB | 0.075166670000000 | | | | BNB | 0.075166670000000 |
| | | | BTC | 0.028075290000000 | | | | BTC | 0.028075290000000 |
| | | | CRO | 95.801167140000000 | | | | CRO | 95.801167140000000 |
| | | | DENT | 6.000000000000000 | | | | DENT | 6.000000000000000 |
| | | | ETH | 0.217720570000000 | | | | ETH | 0.217720570000000 |
| | | | ETHW | 0.094016680000000 | | | | ETHW | 0.094016680000000 |
| | | | EUR | 0.000422206306672 | | | | EUR | 0.000422206306672 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | LUNA2 | 0.153135712300000 | | | | LUNA2 | 0.153135712300000 |
| | | | LUNA2  LOCKED | 0.357140262000000 | | | | LUNA2  LOCKED | 0.357140262000000 |
| | | | LUNC | 1.274403134147016 | | | | LUNC | 1.274403134147016 |
| | | | MSOL | 1.593981161100753 | | | | MSOL | 1.593981161100753 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | STETH | 0.000000020135755 | | | | STETH | 0.000000020135755 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 68450 | Name on file | West Realm Shires Services Inc. | BTC | 0.108457620000000 | 90455 | Name on file | West Realm Shires Services Inc. | BTC | 0.108457620000000 |
| | | | ETH | 0.090967430000000 | | | | ETH | 0.090967430000000 |
| | | | GBP | 0.878158410000000 | | | | GBP | 0.878158410000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 1.840337100009463 | | | | USD | 1.840337100009463 |
| | | | USDT | 0.000000165169291 | | | | USDT | 0.000000165169291 |
| 11441 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 82166 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUD | 0.000000000000000 | | | | AUD | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000018951000000 | | | | BTC | 0.000018951000000 |
| | | | BTC-MOVE-20200608 | 0.000000000000000 | | | | BTC-MOVE-20200608 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 10.000000000000000 | | | | DOGE | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 176.768500000000000 | | | | FTT | 176.768500000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 151.986683980725700 | | | | SOL | 151.986683980725700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 148.845943620000000 | | | | SRM | 148.845943620000000 |
| | | | SRM  LOCKED | 3.273721250000000 | | | | SRM  LOCKED | 3.273721250000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.990765000000000 | | | | SUSHI | 0.990765000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 0.134507715410045 | | | | USD | 0.134507715410045 |
| | | | USDT | 0.000000007364791 | | | | USDT | 0.000000007364791 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 48817 | Name on file | FTX Trading Ltd. | ETHW | 14.348131800000000 | 55603* | Name on file | FTX Trading Ltd. | ETHW | 14.348131800000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 7.197462680000000 | | | | FTT | 7.197462680000000 |
| | | | LUNA2 | 0.000000043426000 | | | | LUNA2 | 0.000000043426000 |
| | | | LUNA2  LOCKED | 0.031472591260000 | | | | LUNA2  LOCKED | 0.031472591260000 |
| | | | SOL | 16.543673570000000 | | | | SOL | 16.543673570000000 |
| | | | TONCOIN | 531.641540000000000 | | | | TONCOIN | 531.641540000000000 |
| | | | USD | 0.900369819835310 | | | | USD | 0.900369819835310 |
| 51091 | Name on file | FTX Trading Ltd. | 1INCH | 0.556460000000000 | 65254 | Name on file | FTX Trading Ltd. | 1INCH | 0.556460000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.079191000000000 | | | | APE | 0.079191000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 1,209.794000000000000 | | | | ATLAS | 1,209.794000000000000 |
| | | | ATOM-PERP | 0.000000000000026 | | | | ATOM-PERP | 0.000000000000026 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAR | 0.093772000000000 | | | | BAR | 0.093772000000000 |
| | | | BNB | 0.008202598001186 | | | | BNB | 0.008202598001186 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.049360040000000 | | | | BTC | 0.049360040000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000170 | | | | CEL-PERP | -0.000000000000170 |
| | | | CHZ | 7.473800000000000 | | | | CHZ | 7.473800000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 19.000000000000000 | | | | DOGE | 19.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.037394338847706 | | | | ETH | 0.037394338847706 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000467078647706 | | | | ETHW | 0.000467078647706 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.914100000000000 | | | | FTM | 0.914100000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.723520000000000 | | | | GMT | 0.723520000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 2.198362000000000 | | | | LINK | 2.198362000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2  LOCKED | 0.000000312611201 | | | | LUNA2  LOCKED | 0.000000312611201 |
| | | | LUNA2-PERP | 0.000000000000014 | | | | LUNA2-PERP | 0.000000000000014 |
| | | | LUNC | 0.001177000000000 | | | | LUNC | 0.001177000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.796600000000000 | | | | MANA | 0.796600000000000 |
| | | | MATIC | 99.141200000000000 | | | | MATIC | 99.141200000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.424310000000000 | | | | OMG | 0.424310000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS | 15.677716000000000 | | | | POLIS | 15.677716000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.093533736923668 | | | | RUNE | 0.093533736923668 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.752500000000000 | | | | SAND | 0.752500000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,522.718630826352400 | | | | USD | 1,522.718630826352400 |
| | | | USDT | 2.668865117179017 | | | | USDT | 2.668865117179017 |

55603* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 52936 | Name on file | FTX Trading Ltd. | ATLAS | 423,182.029700000000000 | 92208* | Name on file | FTX Trading Ltd. | ATLAS | 423,182.029700000000000 |
| | | | USD | 0.006491208715000 | | | | USD | 0.006491208715000 |
| 88901 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88901 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000011 | | | | AAVE-PERP | 0.000000000000011 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000001818 | | | | AGLD-PERP | 0.000000000001818 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000042 | | | | ALPHA-PERP | 0.000000000000042 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000568 | | | | APE-PERP | 0.000000000000568 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | | | AR-PERP | 0.000000000000028 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000056 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BOBA-PERP | 0.000000000000941 | | | | BOBA-PERP | 0.000000000000941 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000001 | | | | BSV-PERP | 0.000000000000001 |
| | | | BTC | 0.000000005295005 | | | | BTC | 0.000000005295005 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000454 | | | | CEL-PERP | 0.000000000000454 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | | | DASH-PERP | 0.000000000000001 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | | | DOT-0624 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000013 | | | | DYDX-PERP | 0.000000000000013 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000042 | | | | ENS-PERP | 0.000000000000042 |
| | | | EOS-1230 | 0.000000000000000 | | | | EOS-1230 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000007 | | | | ETH-0930 | 0.000000000000007 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001818 | | | | FLM-PERP | 0.000000000001818 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTTOXY-PERP | 0.000000000000000 | | | | FTTOXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000127 | | | | KAVA-PERP | 0.000000000000127 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-1230 | 0.000000000000000 | | | | LINK-1230 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000129 | | | | MEDIA-PERP | 0.000000000000129 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000113 | | | | SOL-1230 | 0.000000000000113 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -6,396.661511500783500 | | | | USD | -6,396.661511500783500 |
| | | | USDT | 7,246.102074058854000 | | | | USDT | 7,246.102074058854000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 10939 | Name on file | FTX EU Ltd. | APE | 50.161156180000000 | 71576 | Name on file | FTX Trading Ltd. | APE | 50.161156180000000 |
| | | | ATLAS | 12,547.845394590000000 | | | | ATLAS | 12,547.845394590000000 |
| | | | ETH | 0.000006800000000 | | | | ETH | 0.000006800000000 |
| | | | ETHW | 0.166497280000000 | | | | ETHW | 0.166497280000000 |
| | | | FTT | 25,000.176440000000 | | | | FTT | 25,000.176440000000 |
| | | | LUNA2 | 0.423781162700000 | | | | LUNA2 | 0.423781162700000 |
| | | | LUNA2_LOCKED | 0.985639976300000 | | | | LUNA2_LOCKED | 0.985639976300000 |
| | | | LUNC | 93,321.327182810000000 | | | | LUNC | 93,321.327182810000000 |
| | | | STETH | 1.207493660209830 | | | | STETH | 1.207493660209830 |
| | | | TRX | 0.001514000000000 | | | | TRX | 0.001514000000000 |
| | | | USD | 736.710596214020000 | | | | USD | 736.710596214020000 |
| | | | USDT | 2.004930150219528 | | | | USDT | 2.004930150219528 |
| 23403 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000054123171 | 56359 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000054123171 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000002442611 | | | | AURY | 0.000000002442611 |
| | | | BAT | 0.000000002481434 | | | | BAT | 0.000000002481434 |
| | | | BNB | 0.000000000537911 | | | | BNB | 0.000000000537911 |
| | | | BTC | 0.000000006915000 | | | | BTC | 0.000000006915000 |
| | | | FTT | 0.000102303746527 | | | | FTT | 0.000102303746527 |
| | | | POLIS | 5,000.082783945702000 | | | | POLIS | 5,000.082783945702000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001864544 | | | | SOL | 0.000000001864544 |
| | | | SRM | 0.000041420000000 | | | | SRM | 0.000041420000000 |
| | | | SRM_LOCKED | 0.007175610000000 | | | | SRM_LOCKED | 0.007175610000000 |
| | | | USD | 0.036159737270026 | | | | USD | 0.036159737270026 |
| | | | USDT | 2.000000037687849 | | | | USDT | 2.000000037687849 |
| 26282 | Name on file | FTX Trading Ltd. | ETHW | 1.000000000000000 | 89580 | Name on file | FTX Trading Ltd. | ETHW | 1.000000000000000 |
| | | | FTT | 33.898404000000000 | | | | FTT | 33.898404000000000 |
| | | | LUNA2_LOCKED | 660.035383500000000 | | | | LUNA2_LOCKED | 660.035383500000000 |
| | | | RAY | 161.985600000000000 | | | | RAY | 161.985600000000000 |
| | | | SOL | 44.185405100000000 | | | | SOL | 44.185405100000000 |
| | | | USD | 0.038832829231519 | | | | USD | 0.038832829231519 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 22454 | Name on file | FTX Trading Ltd. | ATLAS | 277,363.762000000000000 | 92236* | Name on file | FTX Trading Ltd. | ATLAS | 277,363.762000000000000 |
| | | | POLIS | 10,757.699000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 6,074.000000000000000 |
| | | | | | | | | POLIS | 10,757.699000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.000497134330655 |
| | | | | | | | | USDT | 3.607166004805633 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 6795 | Name on file | FTX Trading Ltd. | ATLAS | 277,363.762000000000000 | 92236* | Name on file | FTX Trading Ltd. | ATLAS | 277,363.762000000000000 |
| | | | POLIS | 10,757.699000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 6,074.000000000000000 |
| | | | | | | | | POLIS | 10,757.699000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.000497134330655 |
| | | | | | | | | USDT | 3.607166004805633 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 23225 | Name on file | FTX EU Ltd. | BAT | 0.000000010000000 | 64925* | Name on file | FTX EU Ltd. | BAT | 0.000000010000000 |
| | | | BTC | 0.069990049081600 | | | | BTC | 0.069990049081600 |
| | | | ETH | 0.000000005900210 | | | | ETH | 0.000000005900210 |
| | | | FTT | 177.679221444605620 | | | | FTT | 177.679221444605620 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3,450.844354020000000 | | | | SRM | 3,450.844354020000000 |
| | | | SRM_LOCKED | 11.758067680000000 | | | | SRM_LOCKED | 11.758067680000000 |
| | | | SXP | 0.000000011177182 | | | | SXP | 0.000000011177182 |
| | | | USD | 1.803704130000000 | | | | USD | 1.803704130000000 |
| | | | USDT | 0.000000002300000 | | | | USDT | 0.000000002300000 |
| 70528 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000079316697 | 88422 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000079316697 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 0.000000006713100 | | | | ETH | 0.000000006713100 |
| | | | FTT | 0.000000000881691 | | | | FTT | 0.000000000881691 |
| | | | SOL | 69.944912306502300 | | | | SOL | 69.944912306502300 |
| | | | SRM | 0.017153780000000 | | | | SRM | 0.017153780000000 |
| | | | SRM_LOCKED | 0.079501630000000 | | | | SRM_LOCKED | 0.079501630000000 |
| | | | USD | 0.000014117931517 | | | | USD | 0.000014117931517 |
| 58720 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | 58740* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | BAO | 0.000000000000000 | | | | BAO | 0.000000000000000 |
| | | | BTC | 0.069179600000000 | | | | BTC | 0.069179600000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | EUR | 0.022834601513336 | | | | EUR | 0.022834601513336 |
| | | | FTM | 1,353.637325990000000 | | | | FTM | 1,353.637325990000000 |
| | | | HOLY | 1.062059120000000 | | | | HOLY | 1.062059120000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 28626 | Name on file | FTX Trading Ltd. | FTM | 4,998.131464100000000 | 92780 | Name on file | FTX Trading Ltd. | FTM | 4,998.131464100000000 |
| | | | USD | 2.762512293222265 | | | | USD | 2.762512293222265 |
| 11009 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 67860 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000004922 | | | | BNB | 0.000000000004922 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000000 | | | | COMP-PERP | -0.000000000000000 |
| | | | CONV-PERP | 0.000000000000001 | | | | CONV-PERP | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000894457 | | | | DAI | 0.000000000894457 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | | | EOS-PERP | 0.000000000000007 |
| | | | FTT | 350.033820960548 70 | | | | FTT | 350.033820960548 70 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KNC | 0.000000000000000 | | | | KNC | 0.000000000000000 |
| | | | LUNA2 | 1.832125884000000 | | | | LUNA2 | 1.832125884000000 |
| | | | LUNA2_LOCKED | 4.274960397000000 | | | | LUNA2_LOCKED | 4.274960397000000 |
| | | | LUNC | 18,047.197531000000000 | | | | LUNC | 18,047.197531000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR | 163.400000000000000 | | | | NEAR | 163.400000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 300.000000000000000 | | | | SRM | 300.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 11,789.200000000000000 | | | | STEP | 11,789.200000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | | THETA-PERP | 0.000000000000014 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000000000000 | | | | TRYB | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,576.939777984369800 | | | | USD | 1,576.939777984369800 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 247.614272145188060 | | | | USTC | 247.614272145188060 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 67806 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 67860 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000004922 | | | | BNB | 0.000000000004922 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000001 | | | | COMP-PERP | -0.000000000000001 |
| | | | CONV-PERP | 0.000000000000001 | | | | CONV-PERP | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000894457 | | | | DAI | 0.000000000894457 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | | | DOT-PERP | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000000007 | | | | EOS-PERP | 0.000000000000007 |
| | | | FTT | 350.033820960548 70 | | | | FTT | 350.033820960548 70 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KNC | 0.000000000000000 | | | | KNC | 0.000000000000000 |
| | | | LUNA2 | 1.832125884000000 | | | | LUNA2 | 1.832125884000000 |
| | | | LUNA2_LOCKED | 4.274960397000000 | | | | LUNA2_LOCKED | 4.274960397000000 |
| | | | LUNC | 18,047.197531000000000 | | | | LUNC | 18,047.197531000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR | 163.400000000000000 | | | | NEAR | 163.400000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 300.000000000000000 | | | | SRM | 300.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 11,789.200000000000000 | | | | STEP | 11,789.200000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | | THETA-PERP | 0.000000000000014 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000000000000 | | | | TRYB | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,576.939777984369800 | | | | USD | 1,576.939777984369800 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 247.614272145188060 | | | | USTC | 247.614272145188060 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 38235 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64149 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |

9236*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
64925*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
58740*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.6258767782000000 | | | | BULL | 0.6258767782000000 |
| | | | CRO | 320.0000000000000000 | | | | CRO | 320.0000000000000000 |
| | | | ETH | 0.0410000000000000 | | | | ETH | 0.0410000000000000 |
| | | | ETHBULL | 11.4107600000000000 | | | | ETHBULL | 11.4107600000000000 |
| | | | ETHW | 0.0410000000000000 | | | | ETHW | 0.0410000000000000 |
| | | | EUR | 0.0000000400000000 | | | | EUR | 0.0000000400000000 |
| | | | FB | 0.8100000000000000 | | | | FB | 0.8100000000000000 |
| | | | FTT | 4.5999340569301777 | | | | FTT | 4.5999340569301777 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK | 16.1000000000000000 | | | | LINK | 16.1000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.3663031037000000 | | | | LUNA2 | 0.3663031037000000 |
| | | | LUNA2_LOCKED | 0.8347072420000000 | | | | LUNA2_LOCKED | 0.8347072420000000 |
| | | | LUNC | 1.5000000000000000 | | | | LUNC | 1.5000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SOL | 2.9297986950000000 | | | | SOL | 2.9297986950000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 114.9963140000000000 | | | | SRM | 114.9963140000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 383.9867877811125300 | | | | USD | 383.9867877811125300 |
| 10760 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 26518 | Name on file | FTX Trading Ltd. | DOGE | 0.9995438800000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | EUR | 1.5722100000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | LUNC | 18.5649127800000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | USD | 2.5000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | |
| | | | CH2-PERP | 0.0000000000000000 | | | | | |
| | | | CLV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.9995438800000294 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | EUR | 1,572.2068105663420 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000852571448000 | | | | | |
| | | | LUNA2_LOCKED | 0.0001938531017900 | | | | | |
| | | | LUNC | 18.5649127800000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 2.4995160367637668 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 20229 | Name on file | FTX Trading Ltd. | USD | 2,229.2400000000000000 | 88872 | Name on file | FTX Trading Ltd. | CRO | 9.6500000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 55.9950142000000000 |
| | | | | | | | | LUNA2_LOCKED | 130.6012331000000000 |
| | | | | | | | | SAND | 0.0895112800000000 |
| | | | | | | | | SHIB | 43,126.8700000000000 |
| | | | | | | | | TRX | 5.0000000000000000 |
| | | | | | | | | USD | 2,229.2403512768974 |
| | | | | | | | | USDT | 0.0191000000000000 |
| 76766 | Name on file | FTX Trading Ltd. | BTC | 0.0091070527898 | 80562 | Name on file | FTX EU Ltd. | BTC | 0.0091070527898 |
| | | | ETH | 0.2610738095034 | | | | ETH | 0.2610738095034 |
| | | | EUR | 851.0000176926700 | | | | EUR | 851.0000176926700 |
| | | | USD | 0.0000077544391 | | | | USD | 0.0000077544391 |
| 19615 | Name on file | Quoine Pte Ltd | TRX | 279.2091436000000000 | 90367 | Name on file | Quoine Pte Ltd | TRX | 279.2091436000000000 |
| | | | TRX | 16,738.9662430000000 | | | | TRX | 16,738.9662430000000 |
| | | | USD | 1.1930000000000000 | | | | USD | 1.1930000000000000 |
| | | | XRP | 2,136.9053840600000 | | | | XRP | 2,136.9053840600000 |
| 72221 | Name on file | FTX Trading Ltd. | BNB | 2.2359212412464440 | 91772 | Name on file | FTX Trading Ltd. | BNB | 2.2359212412464440 |
| | | | BTC | 0.0000000067866320 | | | | BTC | 0.0000000067866320 |
| | | | CEL | 0.0300051122400000 | | | | CEL | 0.0300051122400000 |
| | | | DAI | 0.0996606021546663 | | | | DAI | 0.0996606021546663 |
| | | | ETH | 1.1141640672699000 | | | | ETH | 1.1141640672699000 |
| | | | FTT | 27.1802994000000000 | | | | FTT | 27.1802994000000000 |
| | | | LUNA2 | 65.0609391800000000 | | | | LUNA2 | 65.0609391800000000 |
| | | | LUNA2_LOCKED | 151.8088541400000000 | | | | LUNA2_LOCKED | 151.8088541400000000 |
| | | | TRX | 0.0000700000000000 | | | | TRX | 0.0000700000000000 |
| | | | USD | 1,278.3615704020033700 | | | | USD | 1,278.3615704020033700 |
| 39147 | Name on file | FTX Trading Ltd. | BOBA | 490.9514000000000000 | 87918 | Name on file | FTX Trading Ltd. | BOBA | 490.9514000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | ETH | 0.9328134000000000 | | | | ETH | 0.9328134000000000 |
| | | | ETHW | 0.9328134000000000 | | | | ETHW | 0.9328134000000000 |
| | | | JPY | 244.5168000000000000 | | | | JPY | 244.5168000000000000 |
| | | | LUNA2 | 0.0050722391810000 | | | | LUNA2 | 0.0050722391810000 |
| | | | LUNA2_LOCKED | 0.0118312512000000 | | | | LUNA2_LOCKED | 0.0118312512000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | OMG | 31.9541000000000000 | | | | OMG | 31.9541000000000000 |
| | | | TRX | 0.0002540000000000 | | | | TRX | 0.0002540000000000 |
| | | | USD | 0.0000072644293000 | | | | USD | 0.0000072644293000 |
| | | | USDT | 0.3588920285851 | | | | USDT | 0.3588920285851 |
| | | | USTC | 2.7180000000000000 | | | | USTC | 2.7180000000000000 |
| 16645 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 | 87161 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | CEL | 0.0000000000000000 | | | | CEL | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000021 | | | | CEL-PERP | 0.0000000000000021 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000053618731 | | | | ETH | 0.0000053618731 |
| | | | FLOW-PERP | 0.0000000000000024 | | | | FLOW-PERP | 0.0000000000000024 |
| | | | FTT | 0.0000051530000000 | | | | FTT | 0.0000051530000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST | 0.0400000000000000 | | | | GST | 0.0400000000000000 |
| | | | GST-PERP | 0.0000000000000141 | | | | GST-PERP | 0.0000000000000141 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 20.3216526600000000 | | | | SRM | 20.3216526600000000 |
| | | | SRM_LOCKED | 564.3744576300000000 | | | | SRM_LOCKED | 564.3744576300000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 0.0004100000000000 | | | | TRX | 0.0004100000000000 |
| | | | USDT | 0.0048727257937 | | | | USDT | 792.8711049936121200 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 55599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 94256* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000992757 | | | | ATOM-PERP | 0.0000000992757 |
| | | | AUD | 0.0000001054 | | | | AUD | 0.0000001054 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000854 | | | | AVAX-PERP | 0.0000000000000854 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000001 | | | | BADGER-PERP | 0.0000000000000001 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | | | BF_POINT | 200.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1276094416674422 | | | | BTC | 0.1276094416674422 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000745423 | | | | CUSDT | 0.0000000745423 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1274943766000000 | | | | FTT | 0.1274943766000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000868625 | | | | KNC | 0.0000000868625 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 | | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000028 | | | | LUNC-PERP | 0.0000000000000028 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-20210526 | 0.000000000000000 | | | | SLV-20210526 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000051 |
| | | | SRM | 0.020037609695000 | | | | SRM | 0.020037609695000 |
| | | | SRM_LOCKED | 0.077410450000000 | | | | SRM_LOCKED | 0.077410450000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000062 | | | | SXP-PERP | 0.000000000000062 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.208597687337264 | | | | USD | 0.208597687337264 |
| | | | USDT | 0.000074750819993 | | | | USDT | 0.000074750819993 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25606 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 84886 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | ETH | 0.000902800000000 | | | | ETH | 0.000902800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST | 0.000000005922437 | | | | GST | 0.000000005922437 |
| | | | LUNA2 | 0.237024185600000 | | | | LUNA2 | 0.237024185600000 |
| | | | LUNA2_LOCKED | 0.510054330000000 | | | | LUNA2_LOCKED | 0.510054330000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000001 | | | | SOL | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1.332375961922291000 | | | | USD | 1.332375961922291000 |
| | | | USDT | 0.000000000016796 | | | | USDT | 0.000000000016796 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.979384140000000 | | | | XRP | 0.979384140000000 |
| 40102 | Name on file | FTX EU Ltd. | BADGER | 0.009604800000000 | 65671* | Name on file | FTX EU Ltd. | BADGER | 0.009604800000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BTC | 0.039292575702000 | | | | BTC | 0.039292575702000 |
| | | | FTT | 4.999038980000000 | | | | FTT | 4.999038980000000 |
| | | | SLV | 0.095189770000000 | | | | SLV | 0.095189770000000 |
| | | | USD | 508.111904605150 | | | | USD | 508.111904605150 |
| 10541 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 9576* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | | | CUSDT | 2.000000000000000 |
| | | | DOGE | 9,539.503721440000000 | | | | DOGE | 9,539.503721440000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USDT | 1.000000000000000 | | | | USD | 0.000000007671363 |
| 30885 | Name on file | West Realm Shires Services Inc. | DOGE | 20,001.000000000000000 | 62900* | Name on file | FTX Trading Ltd. | BCH | 0.000000062101272 |
| | | | SHIB | 28,448,883.867362140000000 | | | | BTC | 0.000000000000000 |
| | | | USDT | 1.000000000000000 | | | | DOGE | 20,001.000000000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | SHIB | 28,448,883.867362140000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 1.000000000001968 |
| 18314 | Name on file | FTX Trading Ltd. | AERO | 685.836716360000000 | 87606 | Name on file | FTX Trading Ltd. | AERO | 685.836716360000000 |
| | | | APT | 0.000137440000000 | | | | APT | 0.000137440000000 |
| | | | ATLAS | 213.984858265218900 | | | | ATLAS | 213.984858265218900 |
| | | | AUDIO | 4.311876600000000 | | | | AUDIO | 4.311876600000000 |
| | | | AXS | 0.000000005464421 | | | | AXS | 0.000000005464421 |
| | | | BAT | 17.480644130000000 | | | | BAT | 17.480644130000000 |
| | | | BNB | 0.011421248571118 | | | | BNB | 0.011421248571118 |
| | | | BTC | 0.020030557670720 | | | | BTC | 0.020030557670720 |
| | | | CHZ | 26.724414070000000 | | | | CHZ | 26.724414070000000 |
| | | | CRO | 631.665714920129500 | | | | CRO | 631.665714920129500 |
| | | | CRV | 26.285902170000000 | | | | CRV | 26.285902170000000 |
| | | | DOGE | 105.910263200000000 | | | | DOGE | 105.910263200000000 |
| | | | DOT | 11.377609650000000 | | | | DOT | 11.377609650000000 |
| | | | ETH | 0.350864590000000 | | | | ETH | 0.350864590000000 |
| | | | EUR | 0.000019995695151 | | | | EUR | 0.000019995695151 |
| | | | FTM | 56.842728680000000 | | | | FTM | 56.842728680000000 |
| | | | FTT | 0.000019720000000 | | | | FTT | 0.000019720000000 |
| | | | GALA | 117.303667910000000 | | | | GALA | 117.303667910000000 |
| | | | HNT | 0.000000007531000 | | | | HNT | 0.000000007531000 |
| | | | HT | 1.253042350000000 | | | | HT | 1.253042350000000 |
| | | | IMX | 10.144574340000000 | | | | IMX | 10.144574340000000 |
| | | | JOE | 10.857806850000000 | | | | JOE | 10.857806850000000 |
| | | | LINK | 4.361371200000000 | | | | LINK | 4.361371200000000 |
| | | | LRC | 4.590179160000000 | | | | LRC | 4.590179160000000 |
| | | | LUNA2 | 0.002671800889900 | | | | LUNA2 | 0.002671800889900 |
| | | | LUNA2_LOCKED | 0.006234202075000 | | | | LUNA2_LOCKED | 0.006234202075000 |
| | | | LUNC | 567.438872171650000 | | | | LUNC | 567.438872171650000 |
| | | | MANA | 3.664902080000000 | | | | MANA | 3.664902080000000 |
| | | | MATIC | 39.136503000000000 | | | | MATIC | 39.136503000000000 |
| | | | POLIS | 147.780275296122720 | | | | POLIS | 147.780275296122720 |
| | | | REEF | 441.180650174966300 | | | | REEF | 441.180650174966300 |
| | | | REN | 16.035730240000000 | | | | REN | 16.035730240000000 |
| | | | RUNE | 0.000076190000000 | | | | RUNE | 0.000076190000000 |
| | | | SAND | 5.830041000000000 | | | | SAND | 5.830041000000000 |
| | | | SHIB | 0.000000006512142 | | | | SHIB | 0.000000006512142 |
| | | | SNX | 3.651266030600000 | | | | SNX | 3.651266030600000 |
| | | | SOL | 1.069010530000000 | | | | SOL | 1.069010530000000 |
| | | | SPELL | 1,381.661124830000000 | | | | SPELL | 1,381.661124830000000 |
| | | | STG | 27.445331000000000 | | | | STG | 27.445331000000000 |
| | | | SUSHI | 6.323430460000000 | | | | SUSHI | 6.323430460000000 |
| | | | TRX | 208.034804250000000 | | | | TRX | 208.034804250000000 |
| | | | USD | 0.000000012637171 | | | | USD | 0.000000012637171 |
| | | | USTC | 0.000329460000000 | | | | USTC | 0.000329460000000 |
| 73889 | Name on file | FTX Trading Ltd. | AAVE | 1.841626600000000 | 90552 | Name on file | FTX Trading Ltd. | AAVE | 1.841626600000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.108445480000000 | | | | BTC | 0.108445480000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO | 0.000000050505062 | | | | CRO | 0.000000050505062 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 95.919518817085740 | | | | FTT | 95.919518817085740 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000277906428000 | | | | LUNA2 | 0.000277906428000 |
| | | | LUNA2_LOCKED | 0.000648448315000 | | | | LUNA2_LOCKED | 0.000648448315000 |
| | | | LUNC | 60.514709800000000 | | | | LUNC | 60.514709800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.001608775711291 | | | | USD | 0.001608775711291 |
| | | | USDT | 0.000018152846764 | | | | USDT | 0.000018152846764 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 20033 | Name on file | FTX Trading Ltd. | BAO | 1,327.245240000000000 | 28309 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BULL | 3.049304190000000 | | | | | |
| | | | ETHBULL | 0.000000000000000 | | | | | |
| | | | SRM | 1,549.312313120000000 | | | | | |
| | | | USD | 1.000000000000000 | | | | | |
| 18260 | Name on file | FTX Trading Ltd. | ADABEAR | 5,261.000000000000000 | 68230 | Name on file | FTX Trading Ltd. | ADABEAR | 5,261.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | ASD-PERP | 0.000000000000795 | | | | ASD-PERP | 0.000000000000795 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-0930 | 0.000000000000000 | | | | AXS-0930 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210624 | 0.000000000000000 | | | | BTC-20210624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000127 | | | | CEL-PERP | 0.000000000000127 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 0.000000000000000 | | | | DFL | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000028 | | | | DYDX-PERP | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |

65671*: Surviving Claim is pending modification on the Debtors' Fifteenth (15th) Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9576*: Surviving Claim is pending modification on the Debtors' Seventy-Third (73rd) Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62900*: Surviving Claim is pending modification on the Debtors' Seventy-Third (73rd) Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007079940 | | | | FTT | 0.000000007079940 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001602449 | | | | LUNA2 | 0.000000001602449 |
| | | | LUNA2 LOCKED | 0.000000737398549 | | | | LUNA2 LOCKED | 0.000000737398549 |
| | | | LUNC | 0.006881497535250 | | | | LUNC | 0.006881497535250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (309599165278906236/THE HILL BY FTX #34553) | 1.000000000000000 | | | | NFT (309599165278906236/THE HILL BY FTX #34553) | 1.000000000000000 |
| | | | NFT (329443398521125126/THE HILL BY FTX #34639) | 1.000000000000000 | | | | NFT (329443398521125126/THE HILL BY FTX #34639) | 1.000000000000000 |
| | | | NFT (461569458512594875/THE HILL BY FTX #15732) | 1.000000000000000 | | | | NFT (461569458512594875/THE HILL BY FTX #15732) | 1.000000000000000 |
| | | | OKB-0624 | 0.000000000000000 | | | | OKB-0624 | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000007 | | | | OMG-20210326 | 0.000000000000007 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 | | | | REEF-20211231 | 0.000000000000000 |
| | | | REF-PERP | 0.000000000000000 | | | | REF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000083741567 | | | | SHIB | 0.000000083741567 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | | | SOL | 10.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOS | 98.300000000000000 | | | | SOS | 98.300000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 76.343406801940010 | | | | SRM | 76.343406801940010 |
| | | | SRM LOCKED | 2.065649100000000 | | | | SRM LOCKED | 2.065649100000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | | STEP-PERP | 0.000000000000113 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000096883520 | | | | TRX | 0.000000096883520 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 716.595467971397200 | | | | USD | 716.595467971397200 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VST-PERP | 0.000000000000000 | | | | VST-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 1.061741808179533 | | | | XRP | 1.061741808179533 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20546 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 85097* | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.007145744325765 | | | | BTC | 0.007145744325765 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.004481717338 | | | | DYDX | 0.004481717338 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.457711618000009 | | | | ETH | 0.457711618000009 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.848806746110370 | | | | FTT | 4.848806746110370 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.092351896960000 | | | | LUNA2 | 0.092351896960000 |
| | | | LUNA2 LOCKED | 0.215487759620000 | | | | LUNA2 LOCKED | 0.215487759620000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000064 | | | | OMG-PERP | 0.000000000000064 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000170 | | | | RUNE-PERP | 0.000000000000170 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 13.170000000000000 | | | | SOL | 13.170000000000000 |
| | | | SOL-PERP | -0.000000000000009 | | | | SOL-PERP | -0.000000000000009 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SYN | 138.997807810000000 | | | | SYN | 138.997807810000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000836073713 | | | | USD | 0.000836073713 |
| | | | USDT | 0.000000000111181 | | | | USDT | 0.000000000111181 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 65133 | Name on File | FTX Trading Ltd. | AAPL | 0.000000004241458 | 89975 | Name on File | FTX Trading Ltd. | AAPL | 0.000000004241458 |
| | | | AKRO | 4.000000000000000 | | | | AKRO | 4.000000000000000 |
| | | | AMZN | 0.612323510000000 | | | | AMZN | 0.612323510000000 |
| | | | BABA | 0.369971970000000 | | | | BABA | 0.369971970000000 |
| | | | BAO | 25.000000000000000 | | | | BAO | 25.000000000000000 |
| | | | BOBA | 2.812772160000000 | | | | BOBA | 2.812772160000000 |
| | | | BTC | 0.005456250000000 | | | | BTC | 0.005456250000000 |
| | | | CRO | 61.472155680000000 | | | | CRO | 61.472155680000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.002121710000000 | | | | ETH | 0.002121710000000 |
| | | | ETHW | 0.001190640000000 | | | | ETHW | 0.001190640000000 |
| | | | FB | 0.557269540000000 | | | | FB | 0.557269540000000 |
| | | | FTT | 0.284278216272464 | | | | FTT | 0.284278216272464 |
| | | | GENE | 1.504056000000000 | | | | GENE | 1.504056000000000 |
| | | | GLD | 0.276617880000000 | | | | GLD | 0.276617880000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOOGL | 0.000429400000000 | | | | GOOGL | 0.000429400000000 |
| | | | KIN | 28.000000000000000 | | | | KIN | 28.000000000000000 |
| | | | KSHIB | 197.408578110000000 | | | | KSHIB | 197.408578110000000 |
| | | | NFLX | 0.001474870000000 | | | | NFLX | 0.001474870000000 |
| | | | NIO | 2.013771000000000 | | | | NIO | 2.013771000000000 |
| | | | NVDA | 0.324262260000000 | | | | NVDA | 0.324262260000000 |
| | | | PYPL | 0.178132060000000 | | | | PYPL | 0.178132060000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBRT | 4.000000000000000 | | | | UBRT | 4.000000000000000 |
| | | | USD | 1,779.709611658424000 | | | | USD | 1,779.709611658424000 |
| | | | USDT | 0.008411101809417 | | | | USDT | 0.008411101809417 |
| 23921 | Name on file | FTX Trading Ltd. | BTC | 0.006620276210032 | 56578 | Name on file | FTX Trading Ltd. | BTC | 0.006620276210032 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000114000000 | | | | BULL | 0.000000114000000 |
| | | | DOGE | 10,880.221144910520000 | | | | DOGE | 10,880.221144910520000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 0.011185613920913 | | | | FTT | 0.011185613920913 |
| | | | LUNA2 | 0.000000010317902 | | | | LUNA2 | 0.000000010317902 |
| | | | LUNA2_LOCKED | 0.000000024116773 | | | | LUNA2_LOCKED | 0.000000024116773 |
| | | | LUNC | 0.002251100000000 | | | | LUNC | 0.002251100000000 |
| | | | USD | 332.161962796258540 | | | | USD | 332.161962796258540 |
| | | | USDT | 0.000000025507736 | | | | USDT | 0.000000025507736 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000070449460 | | | | XRP | 0.000000070449460 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRPBULL | 0.000000039191681 | | | | XRPBULL | 0.000000039191681 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 12478 | Name on file | FTX EU Ltd. | 1INCH | 11.000000000000000 | 14130 | Name on file | FTX Trading Ltd. | 1INCH | 11.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 36.000000000000000 | | | | ALGO | 36.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 16.997462000000000 | | | | ALICE | 16.997462000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 5,706.375698600000000 | | | | ATLAS | 5,706.375698600000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 20.599406000000000 | | | | ATOM | 20.599406000000000 |
| | | | ATOM-PERP | -0.000000000000013 | | | | ATOM-PERP | -0.000000000000013 |
| | | | AVAX | 2.000000000000000 | | | | AVAX | 2.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 10.999100037000000 | | | | BAT | 10.999100037000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.495127000000000 | | | | BOBA | 0.495127000000000 |
| | | | BTC | 0.087622261212530 | | | | BTC | 0.087622261212530 |
| | | | BTC-PERP | -0.007600000000006 | | | | BTC-PERP | -0.007600000000006 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 50.000000000000000 | | | | CHZ | 50.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | -29.998200000000000 | | | | CRO | -29.998200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | | | CRV | 7.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 288.219109600000000 | | | | DOGE | 288.219109600000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.310235000000000 | | | | ETH | 0.310235000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.259028000000000 | | | | ETHW | 0.259028000000000 |
| | | | EUR | 0.614187910000000 | | | | EUR | 0.614187910000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.021538046162397 | | | | FTT | 0.021538046162397 |
| | | | FTT-PERP | -17.700000000000000 | | | | FTT-PERP | -17.700000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GAL | 0.100000000000000 | | | | GAL | 0.100000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 10.198704000000000 | | | | HNT | 10.198704000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 22.999460000000000 | | | | LINK | 22.999460000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.043852951826900 | | | | LUNA2 | 0.043852951826900 |
| | | | LUNA2_LOCKED | 0.102323554309400 | | | | LUNA2_LOCKED | 0.102323554309400 |
| | | | LUNC | 85.811498600000000 | | | | LUNC | 85.811498600000000 |
| | | | MANA | 0.998200000000000 | | | | MANA | 0.998200000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 245.988000000000000 | | | | MATIC | 245.988000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.998020000000000 | | | | RAY | 0.998020000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 0.000000000000000 | | | | SAND | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 2,499,381.340000000000000 | | | | SHIB | 2,499,381.340000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.000000000000000 | | | | SOL | 3.000000000000000 |
| | | | SOL-PERP | -0.000000000000004 | | | | SOL-PERP | -0.000000000000004 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 33.000000000000000 | | | | SWEAT | 33.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 64.000000000000000 | | | | TRX | 64.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 205.530041749900 | | | | USD | 205.530041749900 |
| | | | USDT | 0.216809800034135 | | | | USDT | 0.216809800034135 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 89382 | Name on file | FTX Trading Ltd. | BTC | 0.106577947520256 | 90982* | Name on file | FTX EU Ltd. | BTC | 0.106577947520256 |
| | | | ETH | 0.485057042500000 | | | | ETH | 0.485057042500000 |
| | | | ETHW | 0.595962902500000 | | | | ETHW | 0.595962902500000 |
| | | | FTT | 15.372631700000000 | | | | FTT | 15.372631700000000 |
| | | | LUNA2 | 0.000110768119800 | | | | LUNA2 | 0.000110768119800 |
| | | | LUNA2_LOCKED | 0.000258403910000 | | | | LUNA2_LOCKED | 0.000258403910000 |
| | | | LUNC | 24.120000000000000 | | | | LUNC | 24.120000000000000 |
| | | | USD | 0.005188749021462 | | | | USD | 0.005188749021462 |
| | | | USDT | 448.481547393920400 | | | | USDT | 448.481547393920400 |
| 6533 | Name on file | FTX EU Ltd. | AVAX | 0.000000068734432 | 60971* | Name on file | FTX EU Ltd. | AVAX | 0.000000068734432 |
| | | | EUR | 0.000004083000000 | | | | EUR | 0.000004083000000 |
| | | | GBP | 1,006.468180176394300 | | | | GBP | 1,006.468180176394300 |
| | | | MEDIA | 0.409716880000000 | | | | MEDIA | 0.409716880000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SOL | 0.000000007451605 | | | | SOL | 0.000000007451605 |
| | | | TRX | 0.000273000000000 | | | | TRX | 0.000273000000000 |
| | | | USDT | 20.841129601453094 | | | | USDT | 20.841129601453094 |
| 21424 | Name on file | FTX EU Ltd. | BTC | 0.034095212120000 | 38051* | Name on file | FTX EU Ltd. | BTC | 0.034095212120000 |
| | | | CHZ | 569.850354000000000 | | | | CHZ | 569.850354000000000 |
| | | | ETH | 0.529005048000000 | | | | ETH | 0.529005048000000 |
| | | | ETHW | 0.000921900000000 | | | | ETHW | 0.000921900000000 |
| | | | EUR | 0.000000011461881 | | | | EUR | 0.000000011461881 |
| | | | FTT | 1.899610000000000 | | | | FTT | 1.899610000000000 |
| | | | UNI | 2.349515000000000 | | | | UNI | 2.349515000000000 |
| | | | USD | 1.405017450219167 | | | | USD | 1.405017450219167 |
| | | | USDT | 0.317366534000000 | | | | USDT | 0.317366534000000 |
| 78073 | Name on file | FTX Trading Ltd. | ATLAS | 12,000.000000000000000 | 94320* | Name on file | FTX EU Ltd. | ATLAS | 4920L41335122160353/CRYPTO CARS #42 | 1.000000000000000 |
| | | | BNB | 0.000000104281113 | | | | 5392U16285929974103/CRYPTO CARS #100 | 1.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | ATLAS | 12,000.000000000000000 |
| | | | ENJ | 55.000000000000000 | | | | BNB | 0.000000104281113 |
| | | | ETH | 0.000000017614268 | | | | CREAM-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | ENJ | 55.000000000000000 |
| | | | FTM | 200.000000000000000 | | | | ETH | 0.000000017614268 |
| | | | GALA | 1,410.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTM | 200.000000000000000 |
| | | | GARI | 537.000000000000000 | | | | GALA | 1,410.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | GARI | 537.000000000000000 |
| | | | LUNA2 | 21.470458630000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNC | 2,004.139855882000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 21.470458630000000 |
| | | | | | | | | | LUNC | 9.203747983000000 |

90480* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90971* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38051* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94320* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA | 300.000000000000000 | | | | LUNA2_LOCKED | 21.475458100000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC | 2,004.139.853862000000000 |
| | | | MATIC | 300.802634000000000 | | | | MANA | 300.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND | 122.464147878420000 | | | | MATIC | 300.802634000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SPELL | 13,700.000000000000000 | | | | SAND | 122.464147878420000 |
| | | | USD | 3.515836104410275 | | | | SOL | 9.000000000000000 |
| | | | USDT | 0.000000004234207 | | | | SPELL | 13,700.000000000000000 |
| | | | | | | | | USD | 3.515836104410275 |
| | | | | | | | | USDT | 0.000000004234207 |
| 9509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 99509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000027797000 | | | | ADABULL | 0.000000027797000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002981113 | | | | AMPL | 0.000000002981113 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000004147 | | | | ASD-PERP | 0.000000000004147 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000150000000 | | | | BNB | 0.000000150000000 |
| | | | BNBBULL | 0.000000001500000 | | | | BNBBULL | 0.000000001500000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000007 | | | | BSV-PERP | 0.000000000000007 |
| | | | BTC | 0.000000004857687 | | | | BTC | 0.000000004857687 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ | 6,786.183177635140000 | | | | CHZ | 6,786.183177635140000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CKD | 0.000000005443114 | | | | CKD | 0.000000005443114 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000087112000 | | | | DEFIBULL | 0.000000087112000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGEBEAR | 0.000000000000000 | | | | DOGEBEAR | 0.000000000000000 |
| | | | DOGEBULL | 0.000000009964123 | | | | DOGEBULL | 0.000000009964123 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000092 | | | | ETC-PERP | 0.000000000000092 |
| | | | ETH | 0.000000265650000 | | | | ETH | 0.000000265650000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000000001377500 | | | | ETHBULL | 0.000000001377500 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCHBULL | 0.000000005151000 | | | | EXCHBULL | 0.000000005151000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001388548 | | | | FTT | 0.000000001388548 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000086688100 | | | | LINK | 0.000000086688100 |
| | | | LINKBULL | 0.000000000000056 | | | | LINKBULL | 0.000000000000056 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOEAN2021 | 0.000000000000000 | | | | LOEAN2021 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTCBULL | 0.000000071500000 | | | | LTCBULL | 0.000000071500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000009851320 | | | | LUNC | 0.000000009851320 |
| | | | LUNC-PERP | 0.000000040676175 | | | | LUNC-PERP | 0.000000040676175 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MIOBULL | 0.000000024400000 | | | | MIOBULL | 0.000000024400000 |
| | | | NEAR-PERP | 0.000000000000007 | | | | NEAR-PERP | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000041654876 | | | | SOL | 0.000000041654876 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.201418390000000 | | | | SRM | 0.201418390000000 |
| | | | SRM_LOCKED | 2.766310000000000 | | | | SRM_LOCKED | 2.766310000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000567185000 | | | | SXPBULL | 0.000000567185000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | TOMO | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRXBULL | 0.000000000000000 | | | | TRXBULL | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000146048091 | | | | USD | 0.000000146048091 |
| | | | USDT | 0.000000012640271 | | | | USDT | 0.000000012640271 |
| | | | USTC | 0.000000079914480 | | | | USTC | 0.000000079914480 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000000000000 | | | | XLMBULL | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRPBULL | 0.000000000000767 | | | | XRPBULL | 0.000000000000767 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 0.000000053150000 | | | | XTZBULL | 0.000000053150000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13590 | Name on file | FTX Trading Ltd. | BJN | 15,244.808.469000000 | 89681 | Name on file | FTX Trading Ltd. | BJN | 15,244.808.469000000 |
| | | | RAY | 2,431.605844182208000 | | | | RAY | 2,431.605844182208000 |
| | | | SOL | 0.000000005141910 | | | | SOL | 0.000000005141910 |
| | | | SRM | 926.605767210000000 | | | | SRM | 926.605767210000000 |
| | | | SRM_LOCKED | 16.671790430000000 | | | | SRM_LOCKED | 16.671790430000000 |
| | | | TRX | 0.000000006750000 | | | | TRX | 0.000000006750000 |
| | | | USD | 8.162810144575301 | | | | USD | 8.162810144575301 |
| | | | USDT | 0.005812908898830 | | | | USDT | 0.005812908898830 |
| | | | XRP | 0.000000001126800 | | | | XRP | 0.000000001126800 |
| 32920 | Name on file | West Realm Shires Services Inc. | DOGE | 16,566.021687433000000 | 35200 | Name on file | West Realm Shires Services Inc. | DOGE | 16,566.021687433000000 |
| | | | USD | 0.140080000000000 | | | | USD | 0.137381235132569 |
| | | | | | | | | USDT | 0.000000001013396 |
| 14018 | Name on file | FTX EU Ltd. | AR-PERP | 0.000000000000000 | 14057* | Name on file | FTX EU Ltd. | AR-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EUR | 0.000000051091767 | | | | EUR | 0.000000051091767 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | USD | 1.214.886102562642000 | | | | USD | 1.214.886102562642000 |
| | | | USDT | 0.000000007715302 | | | | USDT | 0.000000007715302 |
| 77777 | Name on file | FTX Trading Ltd. | BTC | 0.000000095913173 | 90535 | Name on file | FTX Trading Ltd. | BTC | 0.000000095913173 |
| | | | CONV | 139.996.451420000000000 | | | | CONV | 139.996.451420000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.103959644000000 | | | | ETHW | 1.103959644000000 |
| | | | FTT | 0.003810551187066 | | | | FTT | 0.003810551187066 |
| | | | MATH | 0.000000000000000 | | | | MATH | 0.000000000000000 |
| | | | MATIC | 0.013250990000000 | | | | MATIC | 0.013250990000000 |
| | | | SRM | 333.267523890000000 | | | | SRM | 333.267523890000000 |
| | | | SRM_LOCKED | 341.604069150000000 | | | | SRM_LOCKED | 341.604069150000000 |
| | | | TRX | 0.000197500000000 | | | | TRX | 0.000197500000000 |
| | | | USD | 0.007601765084001.20 | | | | USD | 0.007601765084001.20 |
| | | | USDT | 3.011.991279015720000 | | | | USDT | 3.011.991279015720000 |
| 47616 | Name on file | West Realm Shires Services Inc. | USD | 3,256.860079145739300 | 89184* | Name on file | West Realm Shires Services Inc. | USD | 3,256.860079145739300 |
| | | | USDT | 0.000000001767126 | | | | USDT | 0.000000001767126 |
| 40623 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 40625* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 4.814000000000000 | | | | ETH-PERP | 4.814000000000000 |
| | | | FTT | 332.433234000000000 | | | | FTT | 332.433234000000000 |
| | | | FTT-PERP | 300.000000000000000 | | | | FTT-PERP | 300.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | TRX | 14.517198000000000 | | | | TRX | 14.517198000000000 |
| | | | USD | -6,491.284822162178000 | | | | USD | -6,491.284822162178000 |
| | | | USDT | 789.546099517365000 | | | | USDT | 789.546099517365000 |
| 69615 | Name on file | FTX EU Ltd. | BTC | 0.050953732622800 | 69685* | Name on file | FTX EU Ltd. | BTC | 0.050953732622800 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 400.835121500096260 | | | | USD | 400.835121500096260 |
| | | | USDT | 0.000000004586249 | | | | USDT | 0.000000004586249 |

*A00* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*B184* Surviving Claim is identified as the claim to be modified subject to the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Consolidated Proofs of Claim (Customer Claims)
*AS25* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*BN88* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 18476 | Name on file | FTX EU Ltd. | AKRO | 18.00000000000000 | 93032* | Name on file | FTX EU Ltd. | AKRO | 18.00000000000000 |
| | | | BAO | 68.00000000000000 | | | | BAO | 68.00000000000000 |
| | | | BTC | 0.08222042000000 | | | | BTC | 0.08222042000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | EUR | 300.01633780540940 | | | | EUR | 300.01633780540940 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | KIN | 62.00000000000000 | | | | KIN | 62.00000000000000 |
| | | | RSR | 7.00000000000000 | | | | RSR | 7.00000000000000 |
| | | | TRX | 17.00000000000000 | | | | TRX | 17.00000000000000 |
| | | | UBXT | 10.00000000000000 | | | | UBXT | 10.00000000000000 |
| | | | USD | 0.00050381668349 | | | | USD | 0.00050381668349 |
| 8384 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 54012* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000003353 | | | | BNB | 0.00000000003353 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.63036588000000 | | | | RUNE | 0.63036588000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00005100000000 | | | | TRX | 0.00005100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 824.95657287816500 | | | | USD | 824.95657287816500 |
| | | | USDT | 0.00000116224287 | | | | USDT | 0.00000116224287 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 20688 | Name on file | West Realm Shires Services Inc. | SHIB | 51,592,715.41427505000000 | 62657 | Name on file | West Realm Shires Services Inc. | SHIB | 51,592,715.41427505000000 |
| | | | USD | 271.98708186716300 | | | | USD | 271.98708186716300 |
| 10772 | Name on file | FTX EU Ltd. | CHZ | 0.08740855000000 | 40390* | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.72827002000000 | | | | CHZ | 0.08740855000000 |
| | | | GRT | 292.32810953000000 | | | | ETHW | 0.72827002000000 |
| | | | LTC | 5.14059680000000 | | | | GRT | 292.32810953000000 |
| | | | TRX | 0.00002600000000 | | | | LTC | 5.14059680000000 |
| | | | USD | 0.32792592717419 | | | | TRX | 0.00002600000000 |
| | | | USDT | 0.50245001570991 | | | | USD | 0.32792592717419 |
| | | | XRP | 5,012.12111600000000 | | | | USDT | 0.50245001570991 |
| | | | | | | | | XRP | 5,012.12111600000000 |
| 36766 | Name on file | FTX Trading Ltd. | ADABULL | 0.95759835604824 | 70320 | Name on file | FTX Trading Ltd. | ADABULL | 0.95759835604824 |
| | | | ATOMBULL | 63,496.29940847100000 | | | | ATOMBULL | 63,496.29940847100000 |
| | | | BEAR | 839.00000000000000 | | | | BEAR | 839.00000000000000 |
| | | | DOGE | 0.55075426000000 | | | | DOGE | 0.55075426000000 |
| | | | DOGEBULL | 8.70243744556600 | | | | DOGEBULL | 8.70243744556600 |
| | | | ETGBULL1000 | 6.75785195300000 | | | | ETGBULL1000 | 6.75785195300000 |
| | | | ETHBULL | 382.76685470140200 | | | | ETHBULL | 382.76685470140200 |
| | | | LUNA2 | 0.00000001767674 | | | | LUNA2 | 0.00000001767674 |
| | | | LUNA2_LOCKED | 0.00000004128789 | | | | LUNA2_LOCKED | 0.00000004128789 |
| | | | LUNC | 0.00384850000000 | | | | LUNC | 0.00384850000000 |
| | | | SUSHIBULL | 38,199,283.42210000000000 | | | | SUSHIBULL | 38,199,283.42210000000000 |
| | | | UNISWAPBULL | 0.26523411959000 | | | | UNISWAPBULL | 0.26523411959000 |
| | | | USD | 0.00858025780436 | | | | USD | 0.00858025780436 |
| | | | USDT | 0.12101559019578 | | | | USDT | 0.12101559019578 |
| | | | XLMBULL | 70.63996411000000 | | | | XLMBULL | 70.63996411000000 |
| 54765 | Name on file | FTX EU Ltd. | AGLD | 141.59192766000000 | 68107 | Name on file | FTX Trading Ltd. | AGLD | 141.59192766000000 |
| | | | ALCX | 0.00079118810000 | | | | ALCX | 0.00079118810000 |
| | | | ALPHA | 6.00000000625605 | | | | ALPHA | 6.00000000625605 |
| | | | ASD | 256.69791429257900 | | | | ASD | 256.69791429257900 |
| | | | ATLAS | 9.53635388477000 | | | | ATLAS | 9.53635388477000 |
| | | | AVAX | 4.29944710000000 | | | | AVAX | 4.29944710000000 |
| | | | BADGER | 6.14838921800000 | | | | BADGER | 6.14838921800000 |
| | | | BCH | 0.17500000315369 | | | | BCH | 0.17500000315369 |
| | | | BICO | 16.99371080000000 | | | | BICO | 16.99371080000000 |
| | | | BNB | 0.32992594600000 | | | | BNB | 0.32992594600000 |
| | | | BNT | 23.00000000162900 | | | | BNT | 23.00000000162900 |
| | | | BTC | 0.00781500921354 | | | | BTC | 0.00781500921354 |
| | | | CEL | 0.07727583000000 | | | | CEL | 0.07727583000000 |
| | | | COMP | 0.01780044940000 | | | | COMP | 0.01780044940000 |
| | | | CRV | 0.99707270000000 | | | | CRV | 0.99707270000000 |
| | | | DENT | 8,297.32761000000000 | | | | DENT | 8,297.32761000000000 |
| | | | DOGE | 535.00000000000000 | | | | DOGE | 535.00000000000000 |
| | | | ETH | 0.00098600240000 | | | | ETH | 0.00098600240000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.01395054700000 | | | | ETHW | 0.01395054700000 |
| | | | EUR | 0.00000001005670 | | | | EUR | 0.00000001005670 |
| | | | FIDA | 56.98470310000000 | | | | FIDA | 56.98470310000000 |
| | | | FTT | 0.29904240000000 | | | | FTT | 0.29904240000000 |
| | | | GRT | 233.92093100000000 | | | | GRT | 233.92093100000000 |
| | | | JOE | 123.95666100000000 | | | | JOE | 123.95666100000000 |
| | | | KIN | 730,000.00000000000000 | | | | KIN | 730,000.00000000000000 |
| | | | LINA | 2.25513925000000 | | | | LINA | 2.25513925000000 |
| | | | LUNA2 | 0.41788794680000 | | | | LUNA2 | 0.41788794680000 |
| | | | LUNA2_LOCKED | 0.97530520460000 | | | | LUNA2_LOCKED | 0.97530520460000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | MOB | 0.49829581316584 | | | | MOB | 0.49829581316584 |
| | | | MTL | 20.29627714000000 | | | | MTL | 20.29627714000000 |
| | | | PERP | 35.57170995000000 | | | | PERP | 35.57170995000000 |
| | | | PROM | 3.50789713000000 | | | | PROM | 3.50789713000000 |
| | | | PUNDIX | 0.09272015000000 | | | | PUNDIX | 0.09272015000000 |
| | | | RAY | 2.00000000276266 | | | | RAY | 2.00000000276266 |
| | | | REN | 121.89619100000000 | | | | REN | 121.89619100000000 |
| | | | RSR | 6.78000000000911 | | | | RSR | 6.78000000000911 |
| | | | RUNE | 4.10162641000000 | | | | RUNE | 4.10162641000000 |
| | | | SAND | 66.99215946000000 | | | | SAND | 66.99215946000000 |
| | | | SKL | 257.83191840000000 | | | | SKL | 257.83191840000000 |
| | | | SOL | 0.00977390600000 | | | | SOL | 0.00977390600000 |
| | | | SPELL | 98.67304000000000 | | | | SPELL | 98.67304000000000 |
| | | | SRM | 38.99907850000000 | | | | SRM | 38.99907850000000 |
| | | | STMX | 3,439.11657700000000 | | | | STMX | 3,439.11657700000000 |
| | | | SXP | 39.08000000000000 | | | | SXP | 39.08000000000000 |
| | | | TLM | 1,072.86415950000000 | | | | TLM | 1,072.86415950000000 |
| | | | USD | 635.11999377868280 | | | | USD | 635.11999377868280 |
| | | | USDT | 0.00067900000000 | | | | USDT | 0.00067900000000 |
| | | | USTC | 0.86363800000000 | | | | USTC | 0.86363800000000 |
| 24747 | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 | 54134* | Name on file | FTX EU Ltd. | AKRO | 1.00000000000000 |
| | | | GBP | 917.94748792000000 | | | | GBP | 917.94748792000000 |
| | | | USD | 0.00000001433793 | | | | USD | 0.00000001433793 |
| 6808 | Name on file | FTX EU Ltd. | DOGE | 2,162.98257685000000 | 85992* | Name on file | FTX EU Ltd. | DOGE | 2,162.98257685000000 |
| | | | LINK | 197.50000000000000 | | | | LINK | 197.50000000000000 |
| | | | MATIC | 0.66617139000000 | | | | MATIC | 0.66617139000000 |
| | | | MSOL | 42.68961610000000 | | | | MSOL | 42.68961610000000 |
| | | | SOL | 0.00625601000000 | | | | SOL | 0.00625601000000 |
| | | | USD | 492.71388210700000 | | | | USD | 492.71388210700000 |
| | | | USDT | 0.00000001146603 | | | | USDT | 0.00000001146603 |
| 51525 | Name on file | FTX Trading Ltd. | DOT | 10.60000000000000 | 51539 | Name on file | FTX Trading Ltd. | DOT | 10.60000000000000 |
| | | | LINK | 68.20603377600000 | | | | LINK | 68.20603377600000 |
| | | | LUNA2 | 0.06937930623000 | | | | LUNA2 | 0.06937930623000 |
| | | | LUNA2_LOCKED | 0.16188504790000 | | | | LUNA2_LOCKED | 0.16188504790000 |
| | | | LUNC | 15.107.49000000000000 | | | | LUNC | 15.107.49000000000000 |
| | | | SHIB | 100,000.00000000000000 | | | | SHIB | 100,000.00000000000000 |
| | | | USD | 0.20136667626291 | | | | USD | 0.20136667626291 |
| | | | XRP | 1,761.42905448700000 | | | | XRP | 1,761.42905448700000 |
| 19785 | Name on file | FTX Trading Ltd. | AVAX | 2.90000000000000 | 66537 | Name on file | FTX Trading Ltd. | AVAX | 2.90000000000000 |
| | | | AXS | 9.60000000000000 | | | | AXS | 9.60000000000000 |
| | | | BTC | 0.00190000000000 | | | | BTC | 0.00190000000000 |
| | | | DOT | 0.10000000000000 | | | | DOT | 0.10000000000000 |
| | | | DYDX | 2.30000000000000 | | | | DYDX | 2.30000000000000 |
| | | | ETH | 0.08500000000000 | | | | ETH | 0.08500000000000 |
| | | | ETHW | 0.08500000000000 | | | | ETHW | 0.08500000000000 |
| | | | EUR | 0.00000000870511 | | | | EUR | 0.00000000870511 |
| | | | FTM | 167.22457553086390 | | | | FTM | 167.22457553086390 |
| | | | FTT | 51.70000000000000 | | | | FTT | 51.70000000000000 |
| | | | MANA | 52.00000000000000 | | | | MANA | 52.00000000000000 |
| | | | MATIC | 590.00000000000000 | | | | MATIC | 590.00000000000000 |
| | | | MNGO | 960.00000000000000 | | | | MNGO | 960.00000000000000 |
| | | | RAY | 6.27918670463845 | | | | RAY | 6.27918670463845 |
| | | | SHIB | 18,100,000.00000000000000 | | | | SHIB | 18,100,000.00000000000000 |
| | | | SLP | 290.00000000000000 | | | | SLP | 290.00000000000000 |
| | | | SOL | 15.49621510000000 | | | | SOL | 15.49621510000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.14957104000000 | | | | SRM | 1.14957104000000 |
| | | | SRM_LOCKED | 1.29772284825748 | | | | SRM_LOCKED | 1.29772284825748 |
| | | | TRX | 0.02538740000000 | | | | TRX | 0.02538740000000 |
| | | | UNI | 55.70000000000000 | | | | UNI | 55.70000000000000 |
| | | | USD | 0.06159907632513 | | | | USD | 0.06159907632513 |
| | | | USDT | 0.00000000291808 | | | | USDT | 0.00000000291808 |
| | | | XRP | 235.00000000000000 | | | | XRP | 235.00000000000000 |
| 80741 | Name on file | FTX EU Ltd. | ALCX | 0.00000000000000 | 92984 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000000000 |
| | | | AVAX | 0.00000000516400 | | | | AVAX | 0.00000000516400 |
| | | | BTC | 0.11827930144700 | | | | BTC | 0.11827930144700 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | DOGE | 0.00000000179396 | | | | DOGE | 0.00000000179396 |
| | | | ETH | 0.00000000986859 | | | | ETH | 0.00000000986859 |
| | | | ETHW | 0.00000000896859 | | | | ETHW | 0.00000000896859 |
| | | | FIDA | 0.00000000044840 | | | | FIDA | 0.00000000044840 |
| | | | FTT | 0.05279088227748 | | | | FTT | 0.05279088227748 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | SOL | 0.00000000086144400 | | | | SOL | 0.00000000086144400 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 226.99418312853940 | | | | SRM | 226.99418312853940 |
| | | | SRM_LOCKED | 4.06140380000000 | | | | SRM_LOCKED | 4.06140380000000 |
| | | | USD | -11.42736599896320 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000031129754 | | | | USDT | 0.00000031129754 |

68073* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>54012* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>40390* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>54134* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>85992* Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 36331 | Name on file | FTX EU Ltd. | XRP, 1INCH-0624, 1INCH-PERP, ALGO-PERP, ALPHA-PERP, ASD-PERP, ATLAS-PERP, AXS, AXS-PERP, BNB, BTC, BTC-PERP, CELO-PERP, CRV-PERP, DENT-PERP, DOGE-PERP, DYDX-PERP, ETH, FTM, FTM-PERP, FTT, FTT-PERP, GST-PERP, KSHIB, LDO-PERP, LEO-PERP, LINKBULL, LINK-PERP, LTC, LTC-PERP, MATIC-PERP, ONT-PERP, PROM-PERP, QTUM-PERP, RUNE-PERP, SOL, SOL-PERP, SRM, SRM_LOCKED, SRM-PERP, STON-PERP, SUSHI-PERP, TONCOIN-PERP, USD, USDT | (various quantities) | 54411* | Name on file | FTX EU Ltd. | XRP, 1INCH-0624, 1INCH-PERP, ALGO-PERP, ALPHA-PERP, ASD-PERP, ATLAS-PERP, AXS, AXS-PERP, BNB, BTC, BTC-PERP, CELO-PERP, CRV-PERP, DENT-PERP, DOGE-PERP, DYDX-PERP, ETH, FTM, FTM-PERP, FTT, FTT-PERP, GST-PERP, KSHIB, LDO-PERP, LEO-PERP, LINKBULL, LINK-PERP, LTC, LTC-PERP, MATIC-PERP, ONT-PERP, PROM-PERP, QTUM-PERP, RUNE-PERP, SOL, SOL-PERP, SRM, SRM_LOCKED, SRM-PERP, STON-PERP, SUSHI-PERP, TONCOIN-PERP, USD, USDT | (various quantities) |
| 36332 | Name on file | FTX EU Ltd. | 1INCH-0624, 1INCH-PERP, ALGO-PERP, ALPHA-PERP, ASD-PERP, ATLAS-PERP, AXS, AXS-PERP, BNB, BTC, BTC-PERP, CELO-PERP, CRV-PERP, DENT-PERP, DOGE-PERP, DYDX-PERP, ETH, FTM, FTM-PERP, FTT, FTT-PERP, GST-PERP, KSHIB, LDO-PERP, LEO-PERP, LINKBULL, LINK-PERP, LTC, LTC-PERP, MATIC-PERP, ONT-PERP, PROM-PERP, QTUM-PERP, RUNE-PERP, SOL, SOL-PERP, SRM, SRM_LOCKED, STON-PERP, SUSHI-PERP, TONCOIN-PERP, USD, USDT | (various quantities) | 54413* | Name on file | FTX EU Ltd. | 1INCH-0624, 1INCH-PERP, ALGO-PERP, ALPHA-PERP, ASD-PERP, ATLAS-PERP, AXS, AXS-PERP, BNB, BTC, BTC-PERP, CELO-PERP, CRV-PERP, DENT-PERP, DOGE-PERP, DYDX-PERP, ETH, FTM, FTM-PERP, FTT, FTT-PERP, GST-PERP, KSHIB, LDO-PERP, LEO-PERP, LINKBULL, LINK-PERP, LTC, LTC-PERP, MATIC-PERP, ONT-PERP, PROM-PERP, QTUM-PERP, RUNE-PERP, SOL, SOL-PERP, SRM, SRM_LOCKED, STON-PERP, SUSHI-PERP, TONCOIN-PERP, USD, USDT | (various quantities) |
| 54406 | Name on file | FTX EU Ltd. | 1INCH-0624, 1INCH-PERP, ALGO-PERP, ALPHA-PERP, ASD-PERP, ATLAS-PERP, AXS, AXS-PERP, BNB, BTC, BTC-PERP, CELO-PERP, CRV-PERP, DENT-PERP, DOGE-PERP, DYDX-PERP, ETH, FTM, FTM-PERP, FTT, FTT-PERP, GST-PERP, KSHIB, LDO-PERP, LEO-PERP, LINKBULL, LINK-PERP, LTC, LTC-PERP, MATIC-PERP, ONT-PERP, PROM-PERP, QTUM-PERP, RUNE-PERP, SOL, SOL-PERP, SRM, SRM_LOCKED, STON-PERP, SUSHI-PERP, TONCOIN-PERP, USD, USDT | (various quantities) | 54413* | Name on file | FTX EU Ltd. | 1INCH-0624, 1INCH-PERP, ALGO-PERP, ALPHA-PERP, ASD-PERP, ATLAS-PERP, AXS, AXS-PERP, BNB, BTC, BTC-PERP, CELO-PERP, CRV-PERP, DENT-PERP, DOGE-PERP, DYDX-PERP, ETH, FTM, FTM-PERP, FTT, FTT-PERP, GST-PERP, KSHIB, LDO-PERP, LEO-PERP, LINKBULL, LINK-PERP, LTC, LTC-PERP, MATIC-PERP, ONT-PERP, PROM-PERP, QTUM-PERP, RUNE-PERP, SOL, SOL-PERP, SRM, SRM_LOCKED, STON-PERP, SUSHI-PERP, TONCOIN-PERP, USD, USDT | (various quantities) |
| 49486 | Name on file | FTX Trading Ltd. | 1INCH-PERP, ATOM-PERP, AVAX-PERP, AXS-PERP, BTC, BTC-PERP, ETH-PERP, FTM-PERP, LUNA2, LUNA2_LOCKED, SOL-PERP, TRX, USD, USDT, XLM-PERP, XRP-PERP | (various quantities) | 91346* | Name on file | FTX EU Ltd. | 1INCH-PERP, ATOM-PERP, AVAX-PERP, AXS-PERP, BTC, BTC-PERP, ETH-PERP, FTM-PERP, LUNA2, LUNA2_LOCKED, SOL-PERP, TRX, USD, USDT, XLM-PERP, XRP-PERP | (various quantities) |
| 72421 | Name on file | FTX Trading Ltd. | BTC-PERP, ETH-PERP, LUNA2, LUNA2_LOCKED, LUNC, TRX, USD, USDT | (various quantities) | 94227 | Name on file | FTX Trading Ltd. | BTC-PERP, ETH-PERP, LUNA2, LUNA2_LOCKED, LUNC, TRX, USD, USDT | (various quantities) |
| 39808 | Name on file | FTX EU Ltd. | BTC-PERP, ETH, ETHW, EUR, USD, USDT-PERP | (various quantities) | 69159* | Name on file | FTX EU Ltd. | BTC-PERP, ETH, ETHW, EUR, USD, USDT-PERP | (various quantities) |
| 69537 | Name on file | FTX Trading Ltd. | BAD, BNB, BTC, BTC-PERP, CAKE-PERP, ETH, ETH-PERP, EUR, KIN, LTC, LUNA2, LUNA2_LOCKED, MATIC, SOL, USDT, WBTC, SOL, TRX | (various quantities) | 91568* | Name on file | FTX EU Ltd. | BAD, BNB, BTC, BTC-PERP, ETH, EUR, KIN, LTC, LUNA2, MATIC, SOL, TRX, UBXT, USD, USDT, XRP | (various quantities) |

0-548* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Priority of Claim (Customer Claims)
548* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Priority of Claim (Customer Claims)
69159* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Priority of Claim (Customer Claims)
91568* - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Priority of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNIT | 1.000000000000000 | | | | | |
| | | | UNI | 7.021462210000000 | | | | | |
| | | | USDT | 2.866601567473439 | | | | | |
| | | | USDT | 69.107074975110000 | | | | | |
| | | | USTC | 0.445787837000000 | | | | | |
| | | | XRP | 1,120.532077190000000 | | | | | |
| 41433 | Name on file | FTX EU Ltd. | AAVE | 0.000000000518751 | 44177** | Name on file | FTX EU Ltd. | AAVE | 0.000000000518751 |
| | | | ETH | 0.000000007688748 | | | | ETH | 0.000000007688748 |
| | | | EUR | 0.000000056591119 | | | | EUR | 0.000000056591119 |
| | | | FTT | -0.000000000306664 | | | | FTT | -0.000000000306664 |
| | | | HNT | 385.000000094417700 | | | | HNT | 385.000000094417700 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000050689947 | | | | SOL | 0.000000050689947 |
| | | | USD | -0.000000010949734 | | | | USD | -0.000000010949734 |
| 25388 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 78901* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000014 |
| | | | ATLAS | 3.029.850000000000000 | | | | ATLAS | 3,029.850000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | CREAM | 5.910000000000000 | | | | CREAM | 5.910000000000000 |
| | | | CRO | 380.000000000000000 | | | | CRO | 380.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 268.660409708112000 | | | | DOT-PERP | 268.660409708112000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 612.762219107535300 | | | | FTM | 612.762219107535300 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA | 1.323.553721263155000 | | | | GALA | 1,323.553721263155000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 325.400075754529670 | | | | GRT | 325.400075754529670 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC | 120.000000000000000 | | | | LRC | 120.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA | 101.989000000000000 | | | | MANA | 101.989000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 268.660409708112200 | | | | MATIC | 268.660409708112200 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | PRISM | 8.768.246000000000000 | | | | PRISM | 8,768.246000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000009207300 | | | | RUNE | 0.000000009207300 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 43.759463295340400 | | | | SNX | 43.759463295340400 |
| | | | SOL | 7.344479381514692 | | | | SOL | 7.344479381514692 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 10.636.172379900000000 | | | | SPELL | 10,636.172379900000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | USD | 0.000000072195451 | | | | USD | 0.000000072195451 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 39088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72105 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 8.961375720000000 | | | | ATLAS | 8.961375720000000 |
| | | | ATOM-PERP | -0.000000000000000 | | | | ATOM-PERP | -0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000014 | | | | AUDIO-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | | | DOT-PERP | -0.000000000000002 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000002 | | | | EGLD-PERP | 0.000000000000002 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000113 | | | | FLM-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 LOCKED | 0.000000000000000 | | | | LUNA2 LOCKED | 0.000000000000000 |
| | | | LUNC | 0.001058700000000 | | | | LUNC | 0.001058700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR | 0.114000700000000 | | | | NEAR | 0.114000700000000 |
| | | | NEAR-PERP | 0.000000000000007 | | | | NEAR-PERP | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007108240 | | | | SUSHI | 0.000000007108240 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.554262000000000 | | | | TRX | 0.554262000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,132.258987882765700 | | | | USD | 1,132.258987882765700 |
| | | | USDT | 0.000000334481126 | | | | USDT | 0.000000334481126 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.037150940000000 | | | | XRP | 0.037150940000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 20533 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000075000000 | | | | BTC | 0.000000075000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.061000000000000 | | | | ETH | 0.061000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 150.276616471957120 | | | | FTT | 150.276616471957120 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 17.088331790800000 | | | | LUNA2 | 17.088331790800000 |
| | | | LUNA2 LOCKED | 39.872774188000000 | | | | LUNA2 LOCKED | 39.872774188000000 |
| | | | LUNC | 38.834.574408040000000 | | | | LUNC | 38,834.574408040000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB | 4,940.291.817937590000000 | | | | SHIB | 4,940,291.817937590000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 146.044657315468600 | | | | SOL | 146.044657315468600 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000015130000 | | | | SUSHI | 0.000000015130000 |
| | | | USD | 3.588724247697925 | | | | USD | 3.588724247697925 |
| | | | USDT | -3.379582836979837 | | | | USDT | -3.379582836979837 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.116100000391200 | | | | XRP | 0.116100000391200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 50911 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 89760 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000000010358 | | | | APE | 0.000000000010358 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BTC | 0.000001999934403 | | | | BTC | 0.000001999934403 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |

44177** Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78901* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | DAI | 0.000212900000000 | | | | DAI | 0.000212900000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | EUR | 0.000473094699520 | | | | EUR | 0.000473094699520 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | LUNA2 | 0.740451074000000 | | | | LUNA2 | 0.740451074000000 |
| | | | LUNA2_LOCKED | 1.727719087000000 | | | | LUNA2_LOCKED | 1.727719087000000 |
| | | | LUNC | 0.000273620000000 | | | | LUNC | 0.000273620000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | RUNE | 0.000000000000 | | | | RUNE | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SOL | 53.623383670079300 | | | | SOL | 53.623383670079300 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000000 | | | | STEP-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TRX | 0.381134585707680 | | | | TRX | 0.381134585707680 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 0.541190704883990 | | | | USD | 0.541190704883990 |
| | | | USDT | 0.000000039193160 | | | | USDT | 0.000000039193160 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | XRP | 0.000000011276180 | | | | XRP | 0.000000011276180 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 23173 | Name on file | FTX Trading Ltd. | AVAX | 5.698860000000000 | 70444 | Name on file | FTX Trading Ltd. | AVAX | 5.698860000000000 |
| | | | JOE | 0.788300000000000 | | | | JOE | 0.788300000000000 |
| | | | LUNA2 | 0.005850744111000 | | | | LUNA2 | 0.005850744111000 |
| | | | LUNA2_LOCKED | 0.013651736350000 | | | | LUNA2_LOCKED | 0.013651736350000 |
| | | | LUNC | 1.540000000000000 | | | | LUNC | 1.540000000000000 |
| | | | RNDR | 1.000000000000000 | | | | RNDR | 1.000000000000000 |
| | | | SAND | 0.950200000000000 | | | | SAND | 0.950200000000000 |
| | | | STG | 0.930000000000000 | | | | STG | 0.930000000000000 |
| | | | USD | 1,275.156547619601300 | | | | USD | 1,275.156547619601300 |
| | | | USTC | 0.827200000000000 | | | | USTC | 0.827200000000000 |
| | | | XRP | 26.834481950000000 | | | | XRP | 26.834481950000000 |
| 25517 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 67543 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BNB | 0.000004830105 | | | | BNB | 0.000004830105 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.093716921164600 | | | | BTC | 0.093716921164600 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CQT | 100.000000000000000 | | | | CQT | 100.000000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DOGE | 0.000000000094600 | | | | DOGE | 0.000000000094600 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | EDEN-PERP | 0.000000000000 | | | | EDEN-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.102286020620100 | | | | ETHW | 0.102286020620100 |
| | | | FLOW-PERP | 0.000000000000917 | | | | FLOW-PERP | 0.000000000000917 |
| | | | FTT | 267.301398900000000 | | | | FTT | 267.301398900000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC | 0.000000085419300 | | | | LTC | 0.000000085419300 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 4.580463350000000 | | | | LUNA2 | 4.580463350000000 |
| | | | LUNA2_LOCKED | 10.687748170000000 | | | | LUNA2_LOCKED | 10.687748170000000 |
| | | | LUNC | 0.000000069657310 | | | | LUNC | 0.000000069657310 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MINA-PERP | 0.000000000000 | | | | MINA-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | OTUM-PERP | 0.000000000000 | | | | OTUM-PERP | 0.000000000000 |
| | | | RAY | 460.948222687490670 | | | | RAY | 460.948222687490670 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | SOL | 0.000000000000 | | | | SOL | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 324.763922100000000 | | | | SRM | 324.763922100000000 |
| | | | SRM_LOCKED | 2.539121300000000 | | | | SRM_LOCKED | 2.539121300000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STEP | 0.000000000000 | | | | STEP | 0.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TSM-20210625 | 0.000000000000 | | | | TSM-20210625 | 0.000000000000 |
| | | | USD | 1.318460221399120 | | | | USD | 1.318460221399120 |
| | | | USTC | 0.000000003618100 | | | | USTC | 0.000000003618100 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 65730 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 65765 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BRZ | 6.848367124511965000 | | | | BRZ | 6.848367124511965000 |
| | | | BTC | 1.000000000000000 | | | | BTC | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETHW | 0.396801730000000 | | | | ETHW | 0.396801730000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.329052363000000 | | | | LUNA2 | 0.329052363000000 |
| | | | LUNA2_LOCKED | 0.767788812000000 | | | | LUNA2_LOCKED | 0.767788812000000 |
| | | | LUNC | 1.639527800000000 | | | | LUNC | 1.639527800000000 |
| | | | USD | 0.000000008796132 | | | | USD | 0.000000008796132 |
| 46513 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000 | 84542 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000 |
| | | | BNB | 3.595280000000000 | | | | BNB | 3.595280000000000 |
| | | | BOBA | 0.002981000000000 | | | | BOBA | 0.002981000000000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BTC | 0.000079927903330 | | | | BTC | 0.000079927903330 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | FTT | 0.004862500000000 | | | | FTT | 0.004862500000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GENE | 0.087540000000000 | | | | GENE | 0.087540000000000 |
| | | | LUNA2 | 0.706298717200000 | | | | LUNA2 | 0.706298717200000 |
| | | | LUNA2_LOCKED | 1.648030383700000 | | | | LUNA2_LOCKED | 1.648030383700000 |
| | | | PSY | 10.000000000000000 | | | | PSY | 10.000000000000000 |
| | | | SRM | 1.693946110000000 | | | | SRM | 1.693946110000000 |
| | | | SRM_LOCKED | 13.424053800000000 | | | | SRM_LOCKED | 13.424053800000000 |
| | | | STX-PERP | 0.000000000000 | | | | STX-PERP | 0.000000000000 |
| | | | USD | 0.003023046529449 | | | | USD | 0.003023046529449 |
| | | | USDT | 526.089462252397500 | | | | USDT | 526.089462252397500 |
| | | | USTC | 99.980000000000000 | | | | USTC | 99.980000000000000 |
| | | | XRP | 0.001500000000000 | | | | XRP | 0.001500000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 47624 | Name on file | FTX Trading Ltd. | ATOMBULL | 103.818273183460000 | 76873 | Name on file | FTX Trading Ltd. | ATOMBULL | 103.818273183460000 |
| | | | BULL | 0.003511844019562 | | | | BULL | 0.003511844019562 |
| | | | BULLSHIT | 8.765417070000000 | | | | BULLSHIT | 8.765417070000000 |
| | | | DOGEBULL | 32.117197964400000 | | | | DOGEBULL | 32.117197964400000 |
| | | | ETCBULL | 28.654986110000000 | | | | ETCBULL | 28.654986110000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETHBULL | 0.069841330000000 | | | | ETHBULL | 0.069841330000000 |
| | | | HTBULL | 4.952861200000000 | | | | HTBULL | 4.952861200000000 |
| | | | LUNA2 | 0.892183971500000 | | | | LUNA2 | 0.892183971500000 |
| | | | LUNA2_LOCKED | 0.005450599200000 | | | | LUNA2_LOCKED | 0.005450599200000 |
| | | | MATICBULL | 2.829.476691750000000 | | | | MATICBULL | 2.829.476691750000000 |
| | | | NFT (350851795793839/SHX/FTX EU - WE ARE HERE! #243823) | 1.000000000000000 | | | | NFT (350851795793839/SHX/FTX EU - WE ARE HERE! #243823) | 1.000000000000000 |
| | | | NFT (546008688273428727/FTX EU - WE ARE HERE! #243792) | 1.000000000000000 | | | | NFT (546008688273428727/FTX EU - WE ARE HERE! #243792) | 1.000000000000000 |
| | | | TRX | 0.101823000000000 | | | | TRX | 0.101823000000000 |
| | | | USD | 0.000000007546405 | | | | USD | 0.000000007546405 |
| | | | USDT | 1.677.681502853729000 | | | | USDT | 1.677.681502853729000 |
| | | | USTC | 0.330668000000000 | | | | USTC | 0.330668000000000 |
| | | | XRPBULL | 13.841.151792444000000 | | | | XRPBULL | 13.841.151792444000000 |
| | | | ZECBULL | 1.138.088283130000000 | | | | ZECBULL | 1.138.088283130000000 |
| 32289 | Name on file | FTX Trading Ltd. | BTC | 0.000000804000000 | 65627 | Name on file | FTX Trading Ltd. | BTC | 0.000000804000000 |
| | | | ETH | 0.001341570000000 | | | | ETH | 0.001341570000000 |
| | | | ETHW | 0.001337730000000 | | | | ETHW | 0.001337730000000 |
| | | | FTT | 0.060291500000000 | | | | FTT | 0.060291500000000 |
| | | | RAY | 1.044208400000000 | | | | RAY | 1.044208400000000 |
| | | | SHIB | 88.368.380000000000000 | | | | SHIB | 88.368.380000000000000 |
| | | | SOL | 0.021718530000000 | | | | SOL | 0.021718530000000 |
| | | | SRM | 0.125323010000000 | | | | SRM | 0.125323010000000 |
| | | | SRM_LOCKED | 1.434.910000000000000 | | | | SRM_LOCKED | 1.434.910000000000000 |
| | | | USD | 1.434.911071707000000 | | | | USD | 1.434.911071707000000 |
| 22344 | Name on file | FTX Trading Ltd. | BTC | 0.000057493812500 | 65089 | Name on file | FTX Trading Ltd. | BTC | 0.000057493812500 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | ETH | 0.143000000000000 | | | | ETH | 0.143000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | LUNA2 | 221.155627730000000 | | | | LUNA2 | 221.155627730000000 |
| | | | LUNA2_LOCKED | 520.696464770000000 | | | | LUNA2_LOCKED | 520.696464770000000 |
| | | | USD | 1.750.763616083000000 | | | | USD | 1.750.763616083000000 |
| 19225 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 87763 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000003 | | | | AR-PERP | 0.000000003 |
| | | | AUDIO-PERP | 0.000000000000 | | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BTC | 0.000071861100000 | | | | BTC | 0.000071861100000 |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CRO | 9.678900000000000 | | | | CRO | 9.678900000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | DOGE | 0.608900000000000 | | | | DOGE | 0.608900000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000534479449166 | | | | ETH | 0.000534479449166 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000534479449166 | | | | ETHW | 0.000534479449166 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.999392000000000 | | | | GOG | 0.999392000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.036592601732000 | | | | LUNA2 | 0.036592601732000 |
| | | | LUNA2_LOCKED | 0.085382854048000 | | | | LUNA2_LOCKED | 0.085382854048000 |
| | | | LUNC | 7,968.126957100000000 | | | | LUNC | 7,968.126957100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 99.734.000000000000 | | | | SHIB | 99.734.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009338800000000 | | | | SOL | 0.009338800000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 15.996960000000000 | | | | TRX | 15.996960000000000 |
| | | | USD | 2.424.845778841463000 | | | | USD | 2.424.845778841463000 |
| | | | USDT | 0.305174878728086 | | | | USDT | 0.305174878728086 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 150.934400000000000 | | | | XRP | 150.934400000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 54057 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87763 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000070821000000 | | | | BTC | 0.000070821000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 9.678900000000000 | | | | CRO | 9.678900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.608960000000000 | | | | DOGE | 0.608960000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000534479449166 | | | | ETH | 0.000534479449166 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000534479449166 | | | | ETHW | 0.000534479449166 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.999392000000000 | | | | GOG | 0.999392000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.036592601732000 | | | | LUNA2 | 0.036592601732000 |
| | | | LUNA2_LOCKED | 0.085382854048000 | | | | LUNA2_LOCKED | 0.085382854048000 |
| | | | LUNC | 7,968.126957100000000 | | | | LUNC | 7,968.126957100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 99.734.000000000000 | | | | SHIB | 99.734.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009338800000000 | | | | SOL | 0.009338800000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 15.996960000000000 | | | | TRX | 15.996960000000000 |
| | | | USD | 2.424.845778841463000 | | | | USD | 2.424.845778841463000 |
| | | | USDT | 0.305174878728086 | | | | USDT | 0.305174878728086 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 150.934400000000000 | | | | XRP | 150.934400000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 67285 | Name on file | FTX Trading Ltd. | FTM | 45.000000000000000 | 91898* | Name on file | FTX Trading Ltd. | FTM | 45.000000000000000 |
| | | | FTT | 1.252.958738000000000 | | | | FTT | 1.252.958738000000000 |
| | | | LUNA2_LOCKED | 219.821799896525600 | | | | LUNA2_LOCKED | 219.821799896525600 |
| | | | LUNC | 0.000865000000000 | | | | LUNC | 0.000865000000000 |
| | | | TRX | 0.000805000000000 | | | | TRX | 0.000805000000000 |
| | | | USD | 0.000000001338672 | | | | USD | 0.000000001338672 |
| | | | USTC | 0.000000007319308 | | | | USTC | 0.000000007319308 |
| 79848 | Name on file | FTX Trading Ltd. | AUD | 949.005483748608100 | 80192 | Name on file | FTX Trading Ltd. | AUD | 949.005483748608100 |
| | | | BTC | 0.009210100000000 | | | | BTC | 0.009210100000000 |
| | | | FTT | 25.057175616000000 | | | | FTT | 25.057175616000000 |
| | | | LUNA2 | 1.324902394000000 | | | | LUNA2 | 1.324902394000000 |
| | | | LUNA2_LOCKED | 3.091438920000000 | | | | LUNA2_LOCKED | 3.091438920000000 |
| | | | LUNC | 288.500.291766680000000 | | | | LUNC | 288.500.291766680000000 |
| | | | USD | 0.089141609323369 | | | | USD | 0.089141609323369 |
| | | | USDT | 1.498121100000000 | | | | USDT | 1.498121100000000 |
| 42912 | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 | 42918* | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 |
| | | | EUR | 0.210960004460860 | | | | EUR | 0.210960004460860 |
| | | | SOL | 1.255341440000000 | | | | SOL | 1.255341440000000 |
| | | | TRX | 0.000540000000000 | | | | TRX | 0.000540000000000 |
| | | | USD | 159.431894891155200 | | | | USD | 159.431894891155200 |
| | | | USDT | 0.000000004250817 | | | | USDT | 0.000000004250817 |
| 42915 | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 | 42918* | Name on file | FTX EU Ltd. | BTC | 0.148513434000000 |
| | | | EUR | 0.210960004460860 | | | | EUR | 0.210960004460860 |
| | | | SOL | 1.255341440000000 | | | | SOL | 1.255341440000000 |
| | | | TRX | 0.000540000000000 | | | | TRX | 0.000540000000000 |
| | | | USD | 159.431894891155200 | | | | USD | 159.431894891155200 |
| | | | USDT | 0.000000004250817 | | | | USDT | 0.000000004250817 |
| 23187 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717319 | 88979 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717319 |
| | | | FTT | 150.051691000000000 | | | | FTT | 150.051691000000000 |
| | | | SLRS | 5.000.000000000000000 | | | | SLRS | 5.000.000000000000000 |
| | | | SRM | 28.855768140000000 | | | | SRM | 28.855768140000000 |
| | | | SRM_LOCKED | 83.612064820000000 | | | | SRM_LOCKED | 83.612064820000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 522.006750616885100 | | | | USD | 522.006750616885100 |
| | | | USDT | 1.493.854000010278000 | | | | USDT | 1.493.854000010278000 |
| 71430 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717319 | 88979 | Name on file | FTX Trading Ltd. | BTC | 0.000000005717319 |
| | | | FTT | 150.051691000000000 | | | | FTT | 150.051691000000000 |
| | | | SLRS | 5.000.000000000000000 | | | | SLRS | 5.000.000000000000000 |
| | | | SRM | 28.855768140000000 | | | | SRM | 28.855768140000000 |
| | | | SRM_LOCKED | 83.612064820000000 | | | | SRM_LOCKED | 83.612064820000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 522.006750616885100 | | | | USD | 522.006750616885100 |
| | | | USDT | 1.493.854000010278000 | | | | USDT | 1.493.854000010278000 |
| 65545 | Name on file | FTX EU Ltd. | 1INCH | 0.000000000000000 | 65583* | Name on file | FTX EU Ltd. | 1INCH | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ALCX | 0.996503802700000 | | | | ALCX | 0.996503802700000 |
| | | | AUDIO | 489.241436000000000 | | | | AUDIO | 489.241436000000000 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BAT | 307.507998814431860 | | | | BAT | 307.507998814431860 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNT | 0.000000000000000 | | | | BNT | 0.000000000000000 |
| | | | BTC | 0.004353700000000 | | | | BTC | 0.004353700000000 |
| | | | C98 | 61.408592024439300 | | | | C98 | 61.408592024439300 |
| | | | CEL | 96.766041776204250 | | | | CEL | 96.766041776204250 |
| | | | CHR | 370.000000007082100 | | | | CHR | 370.000000007082100 |
| | | | CHZ | 400.000004428000000 | | | | CHZ | 400.000004428000000 |
| | | | COMP | 0.900123414000000 | | | | COMP | 0.900123414000000 |
| | | | CREAM | 1.793753450000000 | | | | CREAM | 1.793753450000000 |

*91898*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)<br>*42918*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>*65583*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO | 939.784230000000000 | | | | CRO | 939.784230000000000 |
| | | | FTM | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT | 25.429101744940000 | | | | IMX | 25.429101744940000 |
| | | | IMX | 12.060585200000000 | | | | KNC | 12.060585200000000 |
| | | | KNC | 148.001730680010400 | | | | LINK | 148.001730680010400 |
| | | | LINK | 0.000000000000000 | | | | LRC | 0.000000000000000 |
| | | | LRC | 150.000000000000000 | | | | LTC | 150.000000000000000 |
| | | | LTC | 0.731874980164093 | | | | MATIC | 0.731874980164093 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | RUNE | 22.212156466712000 | | | | RUNE | 22.212156466712000 |
| | | | STORJ | 70.873231662744320 | | | | STORJ | 70.873231662744320 |
| | | | TRX | 1,800.388226600000000 | | | | TRX | 1,800.388226600000000 |
| | | | UNI | 12.353183532828200 | | | | UNI | 12.353183532828200 |
| | | | USD | 0.003691602125000 | | | | USD | 0.003691602125000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 84139 | Name on file | FTX Trading Ltd. | COPE | 0.080113983805759 | 92436 | Name on file | FTX Trading Ltd. | COPE | 0.080113983805759 |
| | | | FTT | 100.074485000000000 | | | | FTT | 100.074485000000000 |
| | | | GRT | 644.548500000000000 | | | | GRT | 644.548500000000000 |
| | | | IMX | 250.000000000000000 | | | | IMX | 250.000000000000000 |
| | | | LUA | 4,538.998250000000000 | | | | LUA | 4,538.998250000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SOL | 101.605421400000000 | | | | SOL | 101.605421400000000 |
| | | | SRM | 260.222794610000000 | | | | SRM | 260.222794610000000 |
| | | | SRM_LOCKED | 7.740714110000000 | | | | SRM_LOCKED | 7.740714110000000 |
| | | | STEP | 12,979.000000000000000 | | | | STEP | 12,979.000000000000000 |
| | | | USD | 6.362975169510306 | | | | USD | 6.362975169510306 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 60779 | Name on file | FTX Trading Ltd. | BRZ | 6,750.720000000000000 | 65498 | Name on file | FTX Trading Ltd. | BRZ | 6,750.720000000000000 |
| | | | BTC | 0.017604620000000 | | | | BTC | 0.017604620000000 |
| | | | TOMOUSD | 0.089056040000694 | | | | TOMOUSD | 0.089056040000694 |
| | | | TRX | 0.000177000000000 | | | | TRX | 0.000177000000000 |
| | | | USD | 0.006428432721082 | | | | USD | 0.006428432721082 |
| | | | USDT | 101.220000000000000 | | | | USDT | 101.220000000000000 |
| 50808 | Name on file | FTX Trading Ltd. | ATLAS | 526,281.046000000000000 | 71490 | Name on file | FTX Trading Ltd. | ATLAS | 526,281.046000000000000 |
| | | | BTC | 0.000000008394200 | | | | BTC | 0.000000008394200 |
| | | | FTT | 0.000000000306267 | | | | FTT | 0.000000000306267 |
| | | | LOOKS | 658.357914000000000 | | | | LOOKS | 658.357914000000000 |
| | | | SRM | 6.651962700000000 | | | | SRM | 6.651962700000000 |
| | | | SRM_LOCKED | 384.261721740000000 | | | | SRM_LOCKED | 384.261721740000000 |
| | | | USD | 0.000000003305101 | | | | USD | 0.000000003305101 |
| | | | USDT | 0.072745381838218 | | | | USDT | 0.072745381838218 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 50933 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 | 50959* | Name on file | FTX EU Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 3,130.761742485177000 | | | | EUR | 3,130.761742485177000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| 15895 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 92496 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.047500002581599 | | | | BTC | 0.047500002581599 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000087776211359 | | | | ETH | 0.000087776211359 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000062540000 | | | | ETHW | 0.000000062540000 |
| | | | FTM | 0.000000096697977 | | | | FTM | 0.000000096697977 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.088182605346490 | | | | LINK | 0.088182605346490 |
| | | | LINKBULL | 0.000000007000000 | | | | LINKBULL | 0.000000007000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.390422400000000 | | | | SRM | 0.390422400000000 |
| | | | SRM_LOCKED | 45.106814980000000 | | | | SRM_LOCKED | 45.106814980000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.841874123845414 | | | | USD | 0.841874123845414 |
| | | | USDT | 1.798810200228127 | | | | USDT | 1.798810200228127 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18406 | Name on file | FTX Trading Ltd. | BAT | 1.008900020000000 | 18426* | Name on file | FTX Trading Ltd. | BAT | 1.008900020000000 |
| | | | BF_POINT | 100.000000000000000 | | | | BF_POINT | 100.000000000000000 |
| | | | BRZ | 4.000000000000000 | | | | BRZ | 4.000000000000000 |
| | | | BTC | 0.006112750000000 | | | | BTC | 0.006112750000000 |
| | | | CUSDT | 3.000000000000000 | | | | CUSDT | 3.000000000000000 |
| | | | DOGE | 1,341.874120700000000 | | | | DOGE | 1,341.874120700000000 |
| | | | ETHW | 1.005577220000000 | | | | ETHW | 1.005577220000000 |
| | | | MATIC | 95.441921740000000 | | | | MATIC | 95.441921740000000 |
| | | | SHIB | 612,144.975043670000000 | | | | SHIB | 612,144.975043670000000 |
| | | | SOL | 12.154813500000000 | | | | SOL | 12.154813500000000 |
| | | | TRX | 536.133509780000000 | | | | TRX | 536.133509780000000 |
| | | | USD | 525.338345154960400 | | | | USD | 525.338345154960400 |
| 63640 | Name on file | FTX Trading Ltd. | BTC | 0.000000089630400 | 63685* | Name on file | FTX Trading Ltd. | BTC | 0.000000089630400 |
| | | | ETH | 0.000000001457745 | | | | ETH | 0.000000001457745 |
| | | | ETHW | 0.000124214574900 | | | | ETHW | 0.000124214574900 |
| | | | EUR | 733.825767040000000 | | | | EUR | 733.825767040000000 |
| | | | LTC | 0.028410800000000 | | | | LTC | 0.028410800000000 |
| | | | USD | 0.000000011256652 | | | | USD | 0.000000011256652 |
| | | | USDT | 0.000000067111105 | | | | USDT | 0.000000067111105 |
| 52881 | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 | 52859* | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 |
| | | | ATLAS | 1,530.000000000000000 | | | | ATLAS | 1,530.000000000000000 |
| | | | BTC | 0.007990690000000 | | | | BTC | 0.007990690000000 |
| | | | DOT-20211231 | 1.000000000000000 | | | | DOT-20211231 | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | EUR | 1.000000082442422 | | | | EUR | 1.000000082442422 |
| | | | FTT | 34.910614090372560 | | | | FTT | 34.910614090372560 |
| | | | USD | 0.279946410812250 | | | | USD | 0.279946410812250 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 52891 | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 | 52893* | Name on file | FTX EU Ltd. | ALGO-20211231 | 0.000000000000000 |
| | | | ATLAS | 1,530.000000000000000 | | | | ATLAS | 1,530.000000000000000 |
| | | | BTC | 0.007990690000000 | | | | BTC | 0.007990690000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | EUR | 1.000000082442422 | | | | EUR | 1.000000082442422 |
| | | | FTT | 34.910614090372560 | | | | FTT | 34.910614090372560 |
| | | | USD | 0.279946410812250 | | | | USD | 0.279946410812250 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 63703 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 63710* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.097060000000000 | | | | APE | 0.097060000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.111497246000000 | | | | BTC | 0.111497246000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.525000000000000 | | | | ETH | 0.525000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.525000000000000 | | | | ETHW | 0.525000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.115730150000000 | | | | LUNA2 | 5.115730150000000 |
| | | | LUNA2_LOCKED | 11.936703780000000 | | | | LUNA2_LOCKED | 11.936703780000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | SOL | 8.310000000000000 | | | | SOL | 8.310000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 0.177594779000000 | | | | USD | 0.177594779000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 1,347.000000000000000 | | | | XRP | 1,347.000000000000000 |
| 23243 | Name on file | FTX EU Ltd. | BTC | 0.077679788910437 | 23424* | Name on file | FTX EU Ltd. | BTC | 0.077679788910437 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 126.117673135000000 | | | | USD | 126.117673135000000 |
| 24678 | Name on file | FTX Trading Ltd. | AURY | 0.000000100000000 | 80827 | Name on file | FTX Trading Ltd. | AURY | 0.000000100000000 |
| | | | ETH | 0.775081600000000 | | | | ETH | 0.775081600000000 |
| | | | ETHW | 0.775081600000000 | | | | ETHW | 0.775081600000000 |
| | | | FTT | 17.100000000000000 | | | | FTT | 17.100000000000000 |
| | | | LINK | 52.558829586000000 | | | | LINK | 52.558829586000000 |
| | | | LUNA2 | 0.001015089761000 | | | | LUNA2 | 0.001015089761000 |
| | | | LUNA2_LOCKED | 0.002157576761000 | | | | LUNA2_LOCKED | 0.002157576761000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | MATIC | 6.225576001641000 | | | | MATIC | 6.225576001641000 |
| | | | RUNE | 315.196488900000000 | | | | RUNE | 315.196488900000000 |
| | | | SOL | 4.013754100490000 | | | | SOL | 4.013754100490000 |
| | | | USD | 656.495713163534000 | | | | USD | 656.495713163534000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 51827 | Name on file | FTX EU Ltd. | USDT | 0.000000014625858 | | | | USDT | 0.000000014825858 |
| | | | DENT | 2.713.181.94000000000000 | 68155* | Name on file | | DENT | 2.713.181.94000000000000 |
| 18923 | Name on file | West Realm Shires Services Inc. | PDC Other NFT Assertions | 1.000000000000000 | 90957 | Name on file | West Realm Shires Services Inc. | 4275422175306559957LOVE IS THE FORCE | 1.000000000000000 |
| | | | 4275422175306559957 | | | | | | |
| | | | BTC | 0.026219700000000 | | | | BTC | 0.026219700000000 |
| | | | CUSDT | 2.000000000000000 | | | | CUSDT | 2.000000000000000 |
| | | | DOGE | 5.215.648704900000000 | | | | DOGE | 5.215.648704900000000 |
| | | | ETH | 0.451299120000000 | | | | ETH | 0.451299120000000 |
| | | | ETHW | 0.455171170000000 | | | | ETHW | 0.455171170000000 |
| | | | SHIB | 4.462.618.853095100000000 | | | | SHIB | 4.462.618.853095100000000 |
| | | | SOL | 3.198372960000000 | | | | SOL | 3.198372960000000 |
| | | | TRX | 8.000876750000000 | | | | TRX | 8.000876750000000 |
| | | | USD | 204.3359875178282020 | | | | USD | 204.3359875178282020 |
| 42100 | Name on file | West Realm Shires Services Inc. | BTC | 1.000000000000000 | 90957 | Name on file | West Realm Shires Services Inc. | 4275422175306559957LOVE IS THE FORCE | 1.000000000000000 |
| | | | CUSDT | 0.026219700000000 | | | | CUSDT | 0.026219700000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 5.215.648704900000000 | | | | ETH | 5.215.648704900000000 |
| | | | ETHW | 0.451299120000000 | | | | ETHW | 0.451299120000000 |
| | | | SHIB | 0.455171170000000 | | | | SHIB | 0.455171170000000 |
| | | | SOL | 4.462.618.853095100000000 | | | | SOL | 4.462.618.853095100000000 |
| | | | TRX | 3.198372960000000 | | | | TRX | 3.198372960000000 |
| | | | USD | 8.000876750000000 | | | | USD | 8.000876750000000 |
| | | | | 204.3359875178282020 | | | | | 204.3359875178282020 |
| 50241 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 92552* | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 14.410084910000000 | | | | BAO | 14.410084910000000 |
| | | | BTC | 0.000001100000000 | | | | BTC | 0.000001100000000 |
| | | | DENT | 5.000000000000000 | | | | DENT | 5.000000000000000 |
| | | | DOT | 4.000000000000000 | | | | DOT | 4.000000000000000 |
| | | | EUR | 108.000000011168890 | | | | EUR | 108.000000011168890 |
| | | | KIN | 16.000000000000000 | | | | KIN | 16.000000000000000 |
| | | | LINK | 124.095623430000000 | | | | LINK | 124.095623430000000 |
| | | | LTC | 0.006004067614474 | | | | LTC | 0.006004067614474 |
| | | | RSR | 0.726894140000000 | | | | RSR | 0.726894140000000 |
| | | | SOL | 0.000124760000000 | | | | SOL | 0.000124760000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | TRYB | 343.447973790000000 | | | | TRYB | 343.447973790000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000206435071 | | | | USD | 0.000000206435071 |
| | | | USDT | 171.247574837200000 | | | | USDT | 171.247574837200000 |
| 20530 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 25767 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.639663490000000 | | | | LUNA2 | 9.639663490000000 |
| | | | LUNA2 LOCKED | 22.483921480000000 | | | | LUNA2 LOCKED | 22.483921480000000 |
| | | | LUNC | 2,098,251.960000000000000 | | | | LUNC | 2,098,251.960000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | USD | 880.824723639798400 | | | | USD | 880.824723639798400 |
| | | | XRP | 0.038072625782473 | | | | XRP | 0.038072625782473 |
| 40901 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 | 72096 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC | 0.980905000000000 | | | | ANC | 0.980905000000000 |
| | | | APE | 0.024314609686400 | | | | APE | 0.024314609686400 |
| | | | APE-PERP | 0.000000000000075 | | | | APE-PERP | 0.000000000000075 |
| | | | APT | 0.002970000000000 | | | | APT | 0.002970000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.004124800250400 | | | | AVAX | 0.004124800250400 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000004977750000 | | | | BTC | 0.000004977750000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 0.001200000000000 | | | | CRO | 0.001200000000000 |
| | | | DOGE | 572.570000000000000 | | | | DOGE | 572.570000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 0.003809800000000 | | | | ENS | 0.003809800000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.165000075000000 | | | | ETH | 0.165000075000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000166284668305 | | | | ETHW | 0.000166284668305 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC | 0.079736500000000 | | | | KNC | 0.079736500000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000377906793800 | | | | LUNA2 | 0.000377906793800 |
| | | | LUNA2 LOCKED | 0.000881782519000 | | | | LUNA2 LOCKED | 0.000881782519000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 82.290000000000000 | | | | LUNC | 82.290000000000000 |
| | | | LUNC-PERP | 0.000000000001638 | | | | LUNC-PERP | 0.000000000001638 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 83.411000000000000 | | | | SHIB | 83.411000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 2.220000000000000 | | | | SOL | 2.220000000000000 |
| | | | SUN | 312.286000000000000 | | | | SUN | 312.286000000000000 |
| | | | TOMO-PERP | 0.000000000000013 | | | | TOMO-PERP | 0.000000000000013 |
| | | | TRX | 31.000000000000000 | | | | TRX | 31.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.027619374357029 | | | | USD | 0.027619374357029 |
| | | | USDT | 2,610.054938071895300 | | | | USDT | 2,610.054938071895300 |
| | | | WAVES | 0.008358150000000 | | | | WAVES | 0.008358150000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81325 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 81377* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.125276860000000 | | | | BTC | 0.125276860000000 |
| | | | ETH | 0.004748010000000 | | | | ETH | 0.004748010000000 |
| | | | ETHW | 0.048145200000000 | | | | ETHW | 0.048145200000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | SOL | 13.604639010000000 | | | | SOL | 13.604639010000000 |
| | | | SXP | 1.017279980000000 | | | | SXP | 1.017279980000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000258279905852 | | | | USD | 0.000258279905852 |
| 63409 | Name on file | FTX EU Ltd. | APE-PERP | 0.000000000007275 | 63434 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000007275 |
| | | | BTC | 0.000052646436514 | | | | BTC | 0.000052646436514 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.604359635892191 | | | | ETH | 0.604359635892191 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.964359631389821 | | | | ETHW | 0.964359631389821 |
| | | | EUR | 0.000000421708789 | | | | EUR | 0.000000421708789 |
| | | | FTT | 25.128828010400000 | | | | FTT | 25.128828010400000 |
| | | | LUNA2 | 22.785901900000000 | | | | LUNA2 | 22.785901900000000 |
| | | | LUNA2 LOCKED | 469.579111030000000 | | | | LUNA2 LOCKED | 469.579111030000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | OXY | 0.000000000000000 | | | | OXY | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001147020000000 | | | | SOL | 0.001147020000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 920.149606245525520 | | | | USD | 920.149606245525520 |
| | | | USDT | 0.006708376407208 | | | | USDT | 0.006708376407208 |
| 13396 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 53341 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 8.763983704120000 | | | | LUNA2 | 8.763983704120000 |
| | | | LUNA2 LOCKED | 20.449293512200000 | | | | LUNA2 LOCKED | 20.449293512200000 |
| | | | LUNC | 1,908,375.903128600000000 | | | | LUNC | 1,908,375.903128600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 699.589821584112400 | | | | USD | 699.589821584112400 |
| | | | USDT | 0.000000062214038 | | | | USDT | 0.000000062214038 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24212 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 24217 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.505412999705620 | | | | ETHW | 1.505412999705620 |
| | | | EUR | 0.000000169121957 | | | | EUR | 0.000000169121957 |
| | | | FTT | 0.000548457516600 | | | | FTT | 0.000548457516600 |
| | | | TRX | 0.000000100000000 | | | | TRX | 0.000000100000000 |
| | | | USD | 1.654.726286903121800 | | | | USD | 1.654.726286903121800 |
| | | | USDT | 0.127678814672257 | | | | USDT | 0.127678814672257 |
| 7960 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 88349 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 7.700000000000000 | | | | AVAX | 7.700000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 1.008914770000000 | | | | BNB | 1.008914770000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ | 1.470.000000000000000 | | | | CHZ | 1.470.000000000000000 |
| | | | COMP | 2.406600000000000 | | | | COMP | 2.406600000000000 |
| | | | COPE | 790.974065000000000 | | | | COPE | 790.974065000000000 |

81377*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68155*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92552*: Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO | 610.000000000000 | | | | CRO | 610.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DYDX | 97.400000000000 | | | | DYDX | 97.400000000000 |
| | | | ETH | 0.667354610000000 | | | | ETH | 0.667354610000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.617014407758884 | | | | ETHW | 0.617014407758884 |
| | | | EUR | 0.000000853177500 | | | | EUR | 0.000000853177500 |
| | | | FTM | 913.171445200000000 | | | | FTM | 913.171445200000000 |
| | | | FTT | 8.700000000000 | | | | FTT | 8.700000000000 |
| | | | GRT | 170.000000000000 | | | | GRT | 170.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LUNA2 | 5.271389583000000 | | | | LUNA2 | 5.271389583000000 |
| | | | LUNA2_LOCKED | 12.299909010000000 | | | | LUNA2_LOCKED | 12.299909010000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | RUNE | 16.648196500000000 | | | | RUNE | 16.648196500000000 |
| | | | SNX | 108.900000000000 | | | | SNX | 108.900000000000 |
| | | | SOL | 7.890000000000 | | | | SOL | 7.890000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SXP | 105.100000000000 | | | | SXP | 105.100000000000 |
| | | | USD | 1.518451284816535 | | | | USD | 1.518451284816535 |
| | | | USDT | 0.000000001456825 | | | | USDT | 0.000000001456825 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | ZRX | 586.000000000000 | | | | ZRX | 586.000000000000 |
| 10437 | Name on file | FTX Trading Ltd. | ATLAS | 669.870000000000 | 87821 | Name on file | FTX Trading Ltd. | ATLAS | 669.870000000000 |
| | | | BRZ | 0.000000000000 | | | | BRZ | 0.000000000000 |
| | | | BTC | 0.028596104000000 | | | | BTC | 0.028596104000000 |
| | | | ETH | 0.259965616000000 | | | | ETH | 0.259965616000000 |
| | | | ETHW | 0.259965616000000 | | | | ETHW | 0.259965616000000 |
| | | | FTT | 20.426296210886630 | | | | FTT | 20.426296210886630 |
| | | | GMT | 71.985838000000000 | | | | GMT | 71.985838000000000 |
| | | | LUNA2 | 0.226533295300000 | | | | LUNA2 | 0.226533295300000 |
| | | | LUNA2_LOCKED | 0.528577680000000 | | | | LUNA2_LOCKED | 0.528577680000000 |
| | | | RAY | 17.614715170000000 | | | | RAY | 17.614715170000000 |
| | | | SLP | 339.554060000000000 | | | | SLP | 339.554060000000000 |
| | | | SOL | 40.630000000000000 | | | | SOL | 40.630000000000000 |
| | | | USD | 136.619813901171830 | | | | USD | 136.619813901171830 |
| 25737 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000 | 93980* | Name on file | FTX EU Ltd. | BAO | 2.000000000000 |
| | | | BNB | 1.037916295257776 | | | | BNB | 1.037916295257776 |
| | | | CRO | 4,523.641710150000000 | | | | CRO | 4,523.641710150000000 |
| | | | EUR | 64.597831629585240 | | | | EUR | 64.597831629585240 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LUNA2 | 13.147186110000000 | | | | LUNA2 | 13.147186110000000 |
| | | | LUNA2_LOCKED | 29.589619490000000 | | | | LUNA2_LOCKED | 29.589619490000000 |
| | | | RSR | 1.000000000000 | | | | RSR | 1.000000000000 |
| | | | TRX | 1.000000000000 | | | | TRX | 1.000000000000 |
| | | | USD | 2.491.083906989000000 | | | | USD | 2.491.083906989000000 |
| 93979 | Name on file | FTX EU Ltd. | BAO | 2.000000000000 | 93980* | Name on file | FTX EU Ltd. | BAO | 2.000000000000 |
| | | | BNB | 1.037916295257776 | | | | BNB | 1.037916295257776 |
| | | | CRO | 4,523.641710150000000 | | | | CRO | 4,523.641710150000000 |
| | | | EUR | 64.597831629585240 | | | | EUR | 64.597831629585240 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LUNA2 | 13.147186110000000 | | | | LUNA2 | 13.147186110000000 |
| | | | LUNA2_LOCKED | 29.589619490000000 | | | | LUNA2_LOCKED | 29.589619490000000 |
| | | | RSR | 1.000000000000 | | | | RSR | 1.000000000000 |
| | | | TRX | 1.000000000000 | | | | TRX | 1.000000000000 |
| | | | USD | 2.491.083906989000000 | | | | USD | 2.491.083906989000000 |
| 21521 | Name on file | FTX Trading Ltd. | AMZN | 0.000000000000 | 70625* | Name on file | FTX Trading Ltd. | AMZN | 0.000000000000 |
| | | | ETH | 0.125000000000000 | | | | ETH | 0.125000000000000 |
| | | | FB | 0.000000000000 | | | | FB | 0.000000000000 |
| | | | LUNA2 | 0.217297574600000 | | | | LUNA2 | 0.217297574600000 |
| | | | LUNA2_LOCKED | 0.507027685700000 | | | | LUNA2_LOCKED | 0.507027685700000 |
| | | | USD | 1.760.194585102000000 | | | | USD | 1.760.194585102000000 |
| | | | USDT | 0.000000001113704 | | | | USDT | 0.000000001113704 |
| 33733 | Name on file | FTX EU Ltd. | AVAX | 0.030733150000000 | 78575* | Name on file | FTX EU Ltd. | AVAX | 0.030733164399500 |
| | | | BTC | 0.052665320000000 | | | | BTC | 0.052665320750562 |
| | | | EUR | 1,663.836660000000000 | | | | EUR | 1,663.836660000000000 |
| | | | FTT | 0.095063000000000 | | | | FTT | 0.095063000000000 |
| | | | SOL | 0.007100000000000 | | | | SOL | 0.007100000000000 |
| | | | USD | 0.924458813957500 | | | | USD | 0.924458813957500 |
| 16069 | Name on file | FTX Trading Ltd. | APE | 0.049973000000000 | 14311* | Name on file | FTX Trading Ltd. | APE | 0.049973000000000 |
| | | | AVAX | 0.084868414178509 | | | | AVAX | 0.084868414178509 |
| | | | BNB | 0.000000804400000 | | | | BNB | 0.000000804400000 |
| | | | BTC | 0.000054799000000 | | | | BTC | 0.000054799000000 |
| | | | DFL | 7.854900000000000 | | | | DFL | 7.854900000000000 |
| | | | ETH | 0.000898017204100 | | | | ETH | 0.000898017204100 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHW | 0.000898175496499 | | | | ETHW | 0.000898175496499 |
| | | | FIDA | 0.000000000000000 | | | | FIDA | 0.000000000000000 |
| | | | GMT | 0.700200000000000 | | | | GMT | 0.700200000000000 |
| | | | LUNA2_LOCKED | 0.000000011840360 | | | | LUNA2_LOCKED | 0.000000011840360 |
| | | | LUNC | 0.001106960600000 | | | | LUNC | 0.001106960600000 |
| | | | SOL | 0.000000000203131 | | | | SOL | 0.000000000203131 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UNI | 0.045040400000000 | | | | UNI | 0.045040400000000 |
| | | | USD | 1,725.732411842394200 | | | | USD | 1,725.732411842394200 |
| | | | USDT | 0.001335491168886 | | | | USDT | 0.001335491168886 |
| 67060 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | 86371* | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 |
| | | | ETHW | 0.038000000000000 | | | | ETHW | 0.038000000000000 |
| | | | FTT | 25.106638074182088 | | | | FTT | 25.106638074182088 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.235250611800000 | | | | LUNA2 | 0.235250611800000 |
| | | | LUNA2_LOCKED | 0.548918093700000 | | | | LUNA2_LOCKED | 0.548918093700000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1,984.720316494083800 | | | | USD | 1,984.720316494083800 |
| | | | USDT | 0.000000002151350 | | | | USDT | 0.000000002151350 |
| | | | USTC | 0.803181705821500 | | | | USTC | 0.803181705821500 |
| 37296 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 90678* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | ETH | 1.057040440000000 | | | | ETH | 1.057040440000000 |
| | | | ETHW | 1.058300057617775 | | | | ETHW | 1.058300057617775 |
| | | | USD | 1.000000000000000 | | | | USD | 1.000000000000000 |
| 13256 | Name on file | FTX EU Ltd. | BTC | 0.054854560000000 | 59101* | Name on file | FTX EU Ltd. | BTC | 0.054854560000000 |
| | | | ETH | 0.160000000000000 | | | | ETH | 0.160000000000000 |
| | | | ETHW | 0.160000000000000 | | | | ETHW | 0.160000000000000 |
| | | | IMX | 100.000000000000000 | | | | IMX | 100.000000000000000 |
| | | | LUNA2 | 0.038301159990000 | | | | LUNA2 | 0.038301159990000 |
| | | | LUNA2_LOCKED | 0.073399373100000 | | | | LUNA2_LOCKED | 0.073399373100000 |
| | | | LUNC | 6.713.550000000000000 | | | | LUNC | 6.713.550000000000000 |
| | | | MANA | 6.000000000000000 | | | | MANA | 6.000000000000000 |
| | | | SOL | 7.000000000000000 | | | | SOL | 7.000000000000000 |
| | | | USD | 1.111025045404052 | | | | USD | 1.111025045404052 |
| 65075 | Name on file | FTX Trading Ltd. | 1INCH | 44.058766382341980 | 85344 | Name on file | FTX Trading Ltd. | 1INCH | 44.058766382341980 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALPHA | 835.853800000000000 | | | | ALPHA | 835.853800000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BTC | 0.000054340000000 | | | | BTC | 0.000054340000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 4,399.240000000000000 | | | | CRO | 4,299.240000000000000 |
| | | | DFL | 9.762000000000000 | | | | DFL | 9.762000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | GBP | 463.730134571500000 | | | | GBP | 463.730134571500000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA | 12.319.421000000000000 | | | | LINA | 12.319.421000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.102710142000000 | | | | LUNA2 | 3.102710142000000 |
| | | | LUNA2_LOCKED | 7.239680379000000 | | | | LUNA2_LOCKED | 7.239680379000000 |
| | | | LUNC | 675.623.847770000000000 | | | | LUNC | 675.623.847770000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | RSR | 41,779.477299090000000 | | | | RSR | 41,779.477299090000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 51.905117800000000 | | | | SRM | 51.905117800000000 |
| | | | SRM_LOCKED | 0.801693860000000 | | | | SRM_LOCKED | 0.801693860000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI | 17.196160000000000 | | | | UNI | 17.196160000000000 |
| | | | USD | 0.000000190593941 | | | | USD | 0.000000190593941 |
| | | | USDT | 0.000000011335360 | | | | USDT | 0.000000011335360 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26868 | Name on file | FTX Trading Ltd. | GBP | 2.083250809 | 73685 | Name on file | FTX Trading Ltd. | BCH | 0.000001063750000 |
| | | | USD | 1.966.000000000000 | | | | BTC | 0.000016078952019 |
| | | | | | | | | GBP | 104.142034100000000 |
| | | | | | | | | LUNA2 | 1.673491900000000 |
| | | | | | | | | LUNA2_LOCKED | 3.904614524600000 |
| | | | | | | | | LUNC | 406.391660000000000 |
| | | | | | | | | SOL | 0.846500700115172 |
| | | | | | | | | TRX | 0.000053000000000 |
| | | | | | | | | USD | 0.423672497272905 |
| | | | | | | | | ZRX-PERP | 1.966.680017245539000 |
| 89109 | Name on file | FTX EU Ltd. | BTC | 0.012309116879250 | 91766* | Name on file | FTX EU Ltd. | BTC | 0.012309116879250 |
| | | | DOGE | 6.702.000000000000000 | | | | DOGE | 6.702.000000000000000 |
| | | | ETH | 0.396710291512036 | | | | ETH | 0.396710291512036 |
| | | | ETHW | 0.006710291512036 | | | | ETHW | 0.006710291512036 |

93980* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70625* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78575* Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
86371* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90678* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59101* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91766* Surviving Claim is pending modification on the claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | 0.00000000062906 | | | | LTC | 0.00000000062906 |
| | | | USD | 0.65583825200820 | | | | USD | 0.65583825200820 |
| | | | USD | 0.08260176673032 | | | | USD | 0.08260176673032 |
| 24840 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 77327* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00296748649800 | | | | ETH | 0.00296748649800 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.97512593000000 | | | | EUR | 0.97512593000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 563.30000000000000 | | | | FTT-PERP | 563.30000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 274.76122700000000 | | | | NEAR | 274.76122700000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND | 0.58656000000000 | | | | SAND | 0.58656000000000 |
| | | | USD | 1,381.36944527700000 | | | | USD | 1,381.36944527700000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 24586 | Name on file | Quoine Pte Ltd | BTC | 0.02855989000000 | 44505 | Name on file | Quoine Pte Ltd | BTC | 0.02855989000000 |
| | | | DOT | 7.04000000000000 | | | | DOT | 7.04000000000000 |
| | | | ETH | 1.00002390000000 | | | | ETH | 1.00002390000000 |
| | | | ETHW | 1.00002900000000 | | | | ETHW | 1.00002900000000 |
| | | | ETN | 25,769.01000000000000 | | | | ETN | 25,769.01000000000000 |
| | | | EUR | 0.00010000000000 | | | | EUR | 0.00010000000000 |
| | | | LINK | 20.02500000000000 | | | | LINK | 20.02500000000000 |
| | | | UNI | 7.00000000000000 | | | | UNI | 7.00000000000000 |
| 9298 | Name on file | FTX Trading Ltd. | BTC | 0.08881909780000 | 88334 | Name on file | FTX Trading Ltd. | BTC | 0.08881909780000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CGT | 213.00000000000000 | | | | CGT | 213.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00053985814200 | | | | LUNA2 | 0.00053985814200 |
| | | | LUNA2_LOCKED | 0.00530632566000 | | | | LUNA2_LOCKED | 0.00530632566000 |
| | | | LUNC | 121.91000000000000 | | | | LUNC | 121.91000000000000 |
| | | | MTA | 39.99200000000000 | | | | MTA | 39.99200000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 9.98900000000000 | | | | SRM | 9.98900000000000 |
| | | | TRX | 0.00179000000000 | | | | TRX | 0.00179000000000 |
| | | | USD | 0.96321991263673 | | | | USD | 0.96321991263673 |
| | | | USDT | 0.00531446217092 | | | | USDT | 0.00531446217092 |
| | | | XRP | 0.30000000461400 | | | | XRP | 0.30000000461400 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 21199 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 69611* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX | 20.09430001000000 | | | | AVAX | 20.09430001000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000454 | | | | KNC-PERP | 0.00000000000454 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00544109916000 | | | | LUNA2 | 0.00544109916000 |
| | | | LUNA2_LOCKED | 0.00801419934000 | | | | LUNA2_LOCKED | 0.00801419934000 |
| | | | LUNC | 749.80710910000000 | | | | LUNC | 749.80710910000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.90500000000000 | | | | MATIC | 0.90500000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN | 320.01751000000000 | | | | TONCOIN | 320.01751000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | USD | 255.07107134725600 | | | | USD | 255.07107134725600 |
| | | | USDT | 0.00972032174227B | | | | USDT | 0.00972032174227B |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| 18993 | Name on file | FTX EU Ltd. | APE | 59.06226600000000 | 67972* | Name on file | FTX EU Ltd. | APE | 59.06226600000000 |
| | | | AVAX | 14.99230854893629 | | | | AVAX | 14.99230854893629 |
| | | | BTC | 0.00000002640906 | | | | BTC | 0.00000002640906 |
| | | | DOT | 53.47269000000000 | | | | DOT | 53.47269000000000 |
| | | | EUR | 0.00000000000000 | | | | EUR | 0.00000000000000 |
| | | | FTM | 870.37946000000000 | | | | FTM | 870.37946000000000 |
| | | | FTT | 0.40090639276186 | | | | FTT | 0.40090639276186 |
| | | | LUNA2 | 0.83978561120000 | | | | LUNA2 | 0.83978561120000 |
| | | | LUNA2_LOCKED | 1.95949976000000 | | | | LUNA2_LOCKED | 1.95949976000000 |
| | | | LUNC | 15.12173250000000 | | | | LUNC | 15.12173250000000 |
| | | | SOL | 7.50611820000000 | | | | SOL | 7.50611820000000 |
| | | | USD | 0.00000008445340 | | | | USD | 0.00000008445340 |
| | | | USDT | 95.03398503422600 | | | | USDT | 95.03398503422600 |
| | | | XRP | 611.10396000000000 | | | | XRP | 611.10396000000000 |
| 49786 | Name on file | FTX Trading Ltd. | ASD | 0.00000004545977 | 64294 | Name on file | FTX Trading Ltd. | ASD | 0.00000004545977 |
| | | | BTC | 0.00000003948696 | | | | BTC | 0.00000003948696 |
| | | | GODS | 882.02854500000000 | | | | GODS | 882.02854500000000 |
| | | | IMX | 1,057.54814699000000 | | | | IMX | 1,057.54814699000000 |
| | | | LUNA2 | 14.37462436000000 | | | | LUNA2 | 14.37462436000000 |
| | | | LUNA2_LOCKED | 33.54079017000000 | | | | LUNA2_LOCKED | 33.54079017000000 |
| | | | PSY | 4.90000000000000 | | | | PSY | 4.90000000000000 |
| | | | TONCOIN | 1,031.49252560000000 | | | | TONCOIN | 1,031.49252560000000 |
| | | | USD | 0.05667248747263 | | | | USD | 0.05667248747263 |
| | | | USDT | 0.00000000634768 | | | | USDT | 0.00000000634768 |
| | | | XRP | 0.00000000716420 | | | | XRP | 0.00000000716420 |
| 83534 | Name on file | FTX Trading Ltd. | DODO | 1,303.55227800000000 | 92578* | Name on file | FTX EU Ltd. | DODO | 1,303.55227800000000 |
| | | | LUNA2 | 0.00000000287804 | | | | LUNA2 | 0.00000000287804 |
| | | | LUNA2_LOCKED | 3.33366132900000 | | | | LUNA2_LOCKED | 3.33366132900000 |
| | | | LUNC | 7.24187643000000 | | | | LUNC | 7.24187643000000 |
| | | | USD | 9.99810000000000 | | | | USD | 9.99810000000000 |
| | | | USDT | 0.51147726000000 | | | | USDT | 0.51147726000000 |
| | | | USDT | 2,539.41162604069700 | | | | Undetermined* | |
| 52388 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000610147 | 86941 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | AAVE | 0.00000079031712 | | | | | |
| | | | AKRO | 24.664.00000000000000 | | | | | |
| | | | AMPL | 0.00000001037414 | | | | | |
| | | | BAO | 2,037,000.00000000000000 | | | | | |
| | | | BAT | 0.00000001216446 | | | | | |
| | | | BTC | 0.00000008965136 | | | | | |
| | | | BTT | 145,000,000.00000000000000 | | | | | |
| | | | CONV | 78,740.00000000000000 | | | | | |
| | | | DEFIBEAR | 0.00000000530704 | | | | | |
| | | | DENT | 106,591.69730000000000 | | | | | |
| | | | DOGEBULL | 0.00000000706109 | | | | | |
| | | | EOSBULL | 0.00000008971448 | | | | | |
| | | | ETHBULL | 0.00000000020000 | | | | | |
| | | | FTM | 260.54696332826200 | | | | | |
| | | | FTT | 0.00000002035864 | | | | | |
| | | | GALA | 0.00000000762094 | | | | | |
| | | | KIN | 8,890,000.00000000000000 | | | | | |
| | | | LINKBULL | 0.00000003317334 | | | | | |
| | | | LTC | 2.58000000000000 | | | | | |
| | | | LTCBEAR | 0.00000000531171 | | | | | |
| | | | LTCBULL | 0.00000000264965 | | | | | |
| | | | LUNA2 | 2.25239274120200 | | | | | |
| | | | LUNA2_LOCKED | 5.25534863927870 | | | | | |
| | | | LUNC | 490,441.38462000000000 | | | | | |
| | | | MANA | 0.00000051664623 | | | | | |
| | | | REEF | 29,680.00000000000000 | | | | | |
| | | | RSR | 21.210.00000000000000 | | | | | |
| | | | SAND | 0.00000000610365 | | | | | |
| | | | SCRT-PERP | 0.00000000000000 | | | | | |
| | | | SHIB | 11,400,000.00000000000000 | | | | | |
| | | | SKL | 534.82012867010300 | | | | | |
| | | | SLP | 18,484.12900000925600 | | | | | |
| | | | SOS | 241,800,000.00000000000000 | | | | | |
| | | | SPELL | 72,900.00000005300000 | | | | | |
| | | | SRM | 0.00000001419640 | | | | | |
| | | | STORJ | 0.00000037210401 | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | |
| | | | USD | 97.95671308897960 | | | | | |
| | | | ZECBULL | 0.00000005631782 | | | | | |
| 52389 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000610147 | 86941 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | AAVE | 0.00000079031712 | | | | | |
| | | | AKRO | 24.664.00000000000000 | | | | | |
| | | | AMPL | 0.00000001037414 | | | | | |
| | | | BAO | 2,037,000.00000000000000 | | | | | |
| | | | BAT | 0.00000001212446 | | | | | |
| | | | BTC | 0.00000008965136 | | | | | |
| | | | BTT | 145,000,000.00000000000000 | | | | | |
| | | | CONV | 78,740.00000000000000 | | | | | |
| | | | DEFIBEAR | 0.00000000530704 | | | | | |
| | | | DENT | 106,591.69730000000000 | | | | | |
| | | | DOGEBULL | 0.00000000706109 | | | | | |
| | | | EOSBULL | 0.00000008971448 | | | | | |
| | | | ETHBULL | 0.00000000020000 | | | | | |
| | | | FTM | 260.54696332826200 | | | | | |
| | | | FTT | 0.00000002035864 | | | | | |
| | | | GALA | 0.00000000762094 | | | | | |
| | | | KIN | 8,890,000.00000000000000 | | | | | |
| | | | LINKBULL | 0.00000003317334 | | | | | |
| | | | LTC | 2.58000000000000 | | | | | |
| | | | LTCBEAR | 0.00000000531171 | | | | | |
| | | | LTCBULL | 0.00000000264965 | | | | | |
| | | | LUNA2 | 2.25239274120200 | | | | | |
| | | | LUNA2_LOCKED | 5.25534863927870 | | | | | |
| | | | LUNC | 490,441.38462000000000 | | | | | |
| | | | MANA | 0.00000051664623 | | | | | |
| | | | REEF | 29,680.00000000000000 | | | | | |
| | | | RSR | 21.210.00000000000000 | | | | | |
| | | | SAND | 0.00000000610365 | | | | | |
| | | | SCRT-PERP | 0.00000000000000 | | | | | |
| | | | SHIB | 11,400,000.00000000000000 | | | | | |
| | | | SKL | 534.82012867010300 | | | | | |
| | | | SLP | 18,484.12900000925600 | | | | | |
| | | | SOS | 241,800,000.00000000000000 | | | | | |
| | | | SPELL | 72,900.00000005300000 | | | | | |
| | | | SRM | 0.00000001419640 | | | | | |
| | | | STORJ | 0.00000037210401 | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 97.95671308977600 | | | | | |
| | | | ZEOBULL | 0.00000000415782 | | | | | |
| 45418 | Name on file | FTX Trading Ltd. | ETH | 1.00000000000000 | 80647 | Name on file | FTX Trading Ltd. | ETH | 1.00000000000000 |
| | | | ETHW | 1.00000000000000 | | | | ETHW | 1.00000000000000 |
| | | | LUNA2 | 4.68717030900000 | | | | LUNA2 | 4.68717030900000 |
| | | | LUNA2_LOCKED | 10.93766405000000 | | | | LUNA2_LOCKED | 10.93766405000000 |
| | | | LUNC | 219,054.90000000000000 | | | | LUNC | 219,054.90000000000000 |
| | | | SOL | 37.39961220000000 | | | | SOL | 37.39961220000000 |
| | | | USD | 1.80502861410000 | | | | USD | 1.80502861410000 |
| | | | USDT | 0.63123382925000 | | | | USDT | 0.63123382925000 |
| | | | XRP | 2.525.00000000000000 | | | | XRP | 2.525.00000000000000 |
| 23934 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000000000 | 37152 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000000000 |
| | | | ALCX | 0.00000000000000 | | | | ALCX | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000001926221 | | | | AMPL | 0.00000001926221 |
| | | | BADGER | 0.00000000000000 | | | | BADGER | 0.00000000000000 |
| | | | BAO | 0.00000000000000 | | | | BAO | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT | 0.00000000000000 | | | | BIT | 0.00000000000000 |
| | | | BNB | 0.00253700818747 | | | | BNB | 0.00253700818747 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.00000000000000 | | | | BOBA | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00001247000000 | | | | BTC | 0.00001247000000 |
| | | | CONV | 0.00000000000000 | | | | CONV | 0.00000000000000 |
| | | | DAI | 0.00000000000000 | | | | DAI | 0.00000000000000 |
| | | | DOGE | 1.52481110000000 | | | | DOGE | 1.52481110000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000002150000 | | | | ETH | 0.00000002150000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00016102044011130 | | | | ETHW | 0.00016102044011130 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FRONT | 0.00000000000000 | | | | FRONT | 0.00000000000000 |
| | | | FTT | 49,000.35123881976000 | | | | FTT | 49,000.35123881976000 |
| | | | GODS | 0.00000000000000 | | | | GODS | 0.00000000000000 |
| | | | LEO | 0.00000000000000 | | | | LEO | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LUA | 0.00000000000000 | | | | LUA | 0.00000000000000 |
| | | | LUNA2 | 0.05601829210000 | | | | LUNA2 | 0.05601829210000 |
| | | | LUNA2_LOCKED | 0.01307093482300 | | | | LUNA2_LOCKED | 0.01307093482300 |
| | | | MATH | 0.00000000000000 | | | | MATH | 0.00000000000000 |
| | | | MATIC | 0.00000008890108 | | | | MATIC | 0.00000008890108 |
| | | | MCB | 0.00054510000000 | | | | MCB | 0.00054510000000 |
| | | | PERP | 0.00000000000000 | | | | PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000000000 | | | | ROOK | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 0.00000000000000 | | | | SPELL | 0.00000000000000 |
| | | | TOMO | 0.00000000000000 | | | | TOMO | 0.00000000000000 |
| | | | TONCOIN | 0.06702000000000 | | | | TONCOIN | 0.06702000000000 |
| | | | TRX | 0.24760000000000 | | | | TRX | 0.24760000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2,166.93371432493000 | | | | USD | 2,166.93371432493000 |
| | | | USDT | 0.76771057829656 | | | | USDT | 0.76771057829656 |
| | | | WBTC | 0.00000000000000 | | | | WBTC | 0.00000000000000 |
| 49355 | Name on file | FTX Trading Ltd. | BNB | 0.13895000000000 | 61032 | Name on file | FTX Trading Ltd. | BNB | 0.13895000000000 |
| | | | CRO | 7,093.03819773000000 | | | | CRO | 7,093.03819773000000 |
| | | | GMT | 139.19451097300000 | | | | GMT | 139.19451097300000 |
| | | | GST | 1,026.88101570000000 | | | | GST | 1,026.88101570000000 |
| | | | LUNA2 | 1.77301989390000 | | | | LUNA2 | 1.77301989390000 |
| | | | LUNA2_LOCKED | 4.01862690520000 | | | | LUNA2_LOCKED | 4.01862690520000 |
| | | | LUNC | 160,983.51948421000000 | | | | LUNC | 160,983.51948421000000 |
| | | | SOL | 21.07494263000000 | | | | SOL | 21.07494263000000 |
| | | | USD | 62.20911290886500 | | | | USD | 62.20911290886500 |
| | | | USDT | 5.65263635815000 | | | | USDT | 5.65263635815000 |
| | | | USTC | 142.63585020000000 | | | | USTC | 142.63585020000000 |
| 25382 | Name on file | FTX EU Ltd. | BTC | 0.00000000000050000 | 90309 | Name on file | FTX Trading Ltd. | 43563360556140632/THE HILL BY FTX #40387 | 1.00000000000000 |
| | | | ETH | 0.00068102537454600 | | | | ETH | 0.00000000000000 |
| | | | EUR | 0.00068102570728 | | | | ETH | 0.00068102570728 |
| | | | FIDA | 1.424.20430119205300 | | | | ETHW | 0.00068102579728 |
| | | | LUNA2 | 0.58639500000000 | | | | EUR | 1,424.20430119205300 |
| | | | LUNA2_LOCKED | 0.64971180630000 | | | | FIDA | 0.58639500000000 |
| | | | LUNC | 62,500.00000000000000 | | | | LUNA2 | 0.64971180630000 |
| | | | MAPS | 0.91690000000000 | | | | LUNA2_LOCKED | 62,500.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | LUNC | 0.91690000000000 |
| | | | OXY | 0.85237000000000 | | | | MAPS | 0.85237000000000 |
| | | | SRM | 0.08492500000000 | | | | OXY | 0.08492500000000 |
| | | | USD | 0.00000001411142 | | | | SRM | 0.00000001411142 |
| | | | USDT | 0.18798711100000 | | | | USD | 0.18798711100000 |
| | | | | | | | | USDT | 0.18798711100000 |
| 25716 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 59937 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.99000000000000 | | | | ETH | 0.99000000000000 |
| | | | ETHW | 0.99000000000000 | | | | ETHW | 0.99000000000000 |
| | | | LUNA2 | 0.00153756352600 | | | | LUNA2 | 0.00153756352600 |
| | | | LUNA2_LOCKED | 0.00358787486280 | | | | LUNA2_LOCKED | 0.00358787486280 |
| | | | LUNC | 0.00495308641789 | | | | LUNC | 0.00495308641789 |
| | | | SOL | 3.93640275000000 | | | | SOL | 3.93640275000000 |
| | | | USD | 704.23751743100000 | | | | USD | 704.23751743100000 |
| 36814 | Name on file | FTX Trading Ltd. | ATOM | 0.12861055120714T | 81471 | Name on file | FTX Trading Ltd. | ATOM | 0.12861055120714T |
| | | | BTC | 0.00479914600000 | | | | BTC | 0.00479914600000 |
| | | | CRV | 15.99712000000000 | | | | CRV | 15.99712000000000 |
| | | | ETH | 0.28891158000000 | | | | ETH | 0.28891158000000 |
| | | | EUR | 882.92763583485100 | | | | EUR | 882.92763583485100 |
| | | | LUNA2 | 0.00342660671500 | | | | LUNA2 | 0.00342660671500 |
| | | | LUNA2_LOCKED | 0.00799401575000 | | | | LUNA2_LOCKED | 0.00799401575000 |
| | | | LUNC | 0.00894460000000 | | | | LUNC | 0.00894460000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | TRX | 0.00001300000000 | | | | TRX | 0.00001300000000 |
| | | | USD | 0.00000049430700 | | | | USD | 0.00000049430700 |
| | | | USDT | 0.00000001531256 | | | | USDT | 0.00000001531256 |
| | | | USTC | 0.48496200000000 | | | | USTC | 0.48496200000000 |
| 16825 | Name on file | FTX Trading Ltd. | APE | 40.08002000200000 | 57453* | Name on file | FTX Trading Ltd. | APE | 40.08002000200000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000000000 | | | | ATOM | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00132040507567 | | | | BNB | 0.00132040507567 |
| | | | BTC | 0.00009983000000 | | | | BTC | 0.00009983000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000000000 | | | | CRO | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.83815827659620 | | | | ETH | 0.83815827659620 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.11396149191944 | | | | ETHW | 1.11396149191944 |
| | | | FTM | 0.73105000000000 | | | | FTM | 0.73105000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1.70562684960156 | | | | FTT | 1.70562684960156 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000054 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.51125000000000 | | | | LUNA2 | 6.51125000000000 |
| | | | LUNA2_LOCKED | 15.19354812000000 | | | | LUNA2_LOCKED | 15.19354812000000 |
| | | | LUNC | 33,555.00000000000000 | | | | LUNC | 33,555.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SOL | 2.17715454000000 | | | | SOL | 2.17715454000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | STG | 42.00000000000000 | | | | STG | 42.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | USD | 222.29386170445760 | | | | USD | 222.29386170445760 |
| | | | USDT | 0.84425664131962 | | | | USDT | 0.84425664131962 |
| | | | USTC | 899.92400000000000 | | | | USTC | 899.92400000000000 |
| | | | XPLA | 6.50000000000000 | | | | XPLA | 6.50000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 80727 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000 | 80844 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALEX-PERP | 0.00000000000000 | | | | ALEX-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 2,118.69737100000000 | | | | ASD | 2,118.69737100000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | EOS-PERP | 0.000000000000006 | | | | EOS-PERP | 0.000000000000006 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.068472380000000 | | | | ETH | 0.068472380000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.642472364877062 | | | | ETHW | 2.642472364877062 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.201010000000000 | | | | FTM | 0.201010000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.159921000000000 | | | | FTT | 0.159921000000000 |
| | | | FTT-PERP | -62.500000000000100 | | | | FTT-PERP | -62.500000000000100 |
| | | | FXS-PERP | -0.000000000000007 | | | | FXS-PERP | -0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000007 | | | | GAL-PERP | -0.000000000000007 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2  LOCKED | 15.190202100000000 | | | | LUNA2  LOCKED | 15.190202100000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000011 | | | | RNDR-PERP | 0.000000000000011 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | -0.401000000000000 | | | | SHIT-PERP | -0.401000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 |
| | | | SOL-PERP | -55.280000000000000 | | | | SOL-PERP | -55.280000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.919528940000000 | | | | SRM | 0.919528940000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000760000000000 | | | | TRX | 0.000760000000000 |
| | | | TRX-PERP | 3.985.000000000000 | | | | TRX-PERP | 3.985.000000000000 |
| | | | USD | 3,861.339512240317800 | | | | USD | 3,861.339512240317800 |
| | | | USDT | 0.000000108113109 | | | | USDT | 0.000000108113109 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.274000000000000 | | | | YFI-PERP | -0.274000000000000 |
| 16356 | Name on file | FTX Trading Ltd. | BLT | 2.000000000000000 | 76222 | Name on file | FTX Trading Ltd. | BLT | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | ETH | 1.034062357930600 | | | | ETH | 1.034062357930600 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.034062357930600 | | | | ETHW | 1.034062357930600 |
| | | | FIDA | 0.077404350000000 | | | | FIDA | 0.077404350000000 |
| | | | FIDA  LOCKED | 0.178667610000000 | | | | FIDA  LOCKED | 0.178667610000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 64.035128181857270 | | | | FTT | 64.035128181857270 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMEPRE | 0.000000000238350 | | | | GMEPRE | 0.000000000238350 |
| | | | MNGO | 580.000000000000000 | | | | MNGO | 580.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.001817300000000 | | | | SOL | 0.001817300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.055160890000000 | | | | SRM | 0.055160890000000 |
| | | | SRM  LOCKED | 0.047453340000000 | | | | SRM  LOCKED | 0.047453340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | UNI | 0.000000007214505 | | | | UNI | 0.000000007214505 |
| | | | USD | 712.420141196281200 | | | | USD | 712.420141196281200 |
| | | | USDT | 20.709651062572460 | | | | USDT | 20.709651062572460 |
| 12127 | Name on file | FTX Trading Ltd. | BTC | 0.006076620000000 | 19900* | Name on file | FTX Trading Ltd. | BTC | 0.008076620000000 |
| | | | ETH | 0.081102330000000 | | | | ETH | 0.081102330000000 |
| | | | ETHW | 0.080527670000000 | | | | ETHW | 0.080527670000000 |
| | | | KIN | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | USD | 969.300000000000000 | | | | USD | 969.8988678645187700 |
| 87910 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 | 91829* | Name on file | FTX EU Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | AMPL | 0.000000000982587 | | | | AMPL | 0.000000000982587 |
| | | | ATLAS | 0.000000069650293 | | | | ATLAS | 0.000000069650293 |
| | | | AVAX | 0.000000007886431 | | | | AVAX | 0.000000007886431 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000002107190 | | | | BABA | 0.000000002107190 |
| | | | BICO | 0.414229095664091 | | | | BICO | 0.414229095664091 |
| | | | BSD | 0.000000027547565 | | | | BSD | 0.000000027547565 |
| | | | BITW | 0.000000083116258 | | | | BITW | 0.000000083116258 |
| | | | BNB | 0.000000001885742 | | | | BNB | 0.000000001885742 |
| | | | BTC | 0.000000071456277 | | | | BTC | 0.000000071456277 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB | 0.000000032556000 | | | | CBB | 0.000000032556000 |
| | | | COMP | 0.000000007284000 | | | | COMP | 0.000000007284000 |
| | | | DFL | 0.000000007602146 | | | | DFL | 0.000000007602146 |
| | | | DODO | 0.000000097353118 | | | | DODO | 0.000000097353118 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000004385881 | | | | DYDX | 0.000000004385881 |
| | | | EDEN | 0.000000015722082 | | | | EDEN | 0.000000015722082 |
| | | | ETH | 0.000000006913915 | | | | ETH | 0.000000006913915 |
| | | | ETHW | 0.000000003661766 | | | | ETHW | 0.000000003661766 |
| | | | EUR | 0.000000027764694 | | | | EUR | 0.000000027764694 |
| | | | FIDA | 0.000000007645653 | | | | FIDA | 0.000000007645653 |
| | | | FTT | 55.500000012936420 | | | | FTT | 55.500000012936420 |
| | | | GALA | 0.000000057176318 | | | | GALA | 0.000000057176318 |
| | | | GBTC | 0.000000008892144 | | | | GBTC | 0.000000008892144 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GLXY | 0.000000005196245 | | | | GLXY | 0.000000005196245 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.000000008543206 | | | | GODS | 0.000000008543206 |
| | | | HOOD | 0.000000002000000 | | | | HOOD | 0.000000002000000 |
| | | | IMX | 0.000000006168760 | | | | IMX | 0.000000006168760 |
| | | | KIN | 0.000000005285760 | | | | KIN | 0.000000005285760 |
| | | | LUNC | 0.000000000906656 | | | | LUNC | 0.000000000906656 |
| | | | MATH | 0.000000024973520 | | | | MATH | 0.000000024973520 |
| | | | MNGO | 0.000000005417133 | | | | MNGO | 0.000000005417133 |
| | | | OXY | 0.000000009771440 | | | | OXY | 0.000000009771440 |
| | | | POLIS | 0.000000001495 | | | | POLIS | 0.000000001495 |
| | | | PRISM | 0.000000004364710 | | | | PRISM | 0.000000004364710 |
| | | | PTU | 0.000000008589519 | | | | PTU | 0.000000008589519 |
| | | | RAY | 0.000000002886714 | | | | RAY | 0.000000002886714 |
| | | | RUNE | 0.000000018556087 | | | | RUNE | 0.000000018556087 |
| | | | SAND | 0.000000002809412 | | | | SAND | 0.000000002809412 |
| | | | SECO | 0.000000001254750 | | | | SECO | 0.000000001254750 |
| | | | SLND | 0.000000050360542 | | | | SLND | 0.000000050360542 |
| | | | SUKS | 0.000000000953426 | | | | SUKS | 0.000000000953426 |
| | | | SNY | 0.000000007721 | | | | SNY | 0.000000007721 |
| | | | SNY | 0.000000000713610 | | | | SNY | 0.000000000713610 |
| | | | SOL | 100.865302951350 | | | | SOL | 100.865302951350 |
| | | | SRM | 1.000.102697471631300 | | | | SRM | 1.000.102697471631300 |
| | | | SRM  LOCKED | 20.767631680000000 | | | | SRM  LOCKED | 20.767631680000000 |
| | | | STEP | 0.000000000024477 | | | | STEP | 0.000000000024477 |
| | | | STG | 0.000000004012817 | | | | STG | 0.000000004012817 |
| | | | TRX | 10.055123360075188 | | | | TRX | 10.055123360075188 |
| | | | UNI | 0.000000005124600 | | | | UNI | 0.000000005124600 |
| | | | USD | 0.000000000248194 | | | | USD | 0.000000000248194 |
| | | | USDT | 0.000000007141151 | | | | USDT | 0.000000007141151 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 35143 | Name on file | FTX Trading Ltd. | CEL | 1.000000000000000 | 84240 | Name on file | FTX Trading Ltd. | CEL | 1.000000000000000 |
| | | | ETH | 0.000726240000000 | | | | ETH | 0.000726240000000 |
| | | | ETHW | 0.000726240000000 | | | | ETHW | 0.000726240000000 |
| | | | FTT | 61.654670440000000 | | | | FTT | 61.654670440000000 |
| | | | LUNA2 | 0.001967538473000 | | | | LUNA2 | 0.001967538473000 |
| | | | LUNA2  LOCKED | 0.004590960771000 | | | | LUNA2  LOCKED | 0.004590960771000 |
| | | | LUNC | 428.440000000000000 | | | | LUNC | 428.440000000000000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | RAY | 1.299.358443050000000 | | | | RAY | 1.299.358443050000000 |
| | | | SOL | 96.564797800000000 | | | | SOL | 96.564797800000000 |
| | | | SRM | 699.642729000000000 | | | | SRM | 699.642729000000000 |
| | | | SRM  LOCKED | 8.287452680000000 | | | | SRM  LOCKED | 8.287452680000000 |
| | | | USD | 0.370693382870000 | | | | USD | 0.370693382870000 |
| | | | USDT | 0.001895825371000 | | | | USDT | 0.001895825371000 |
| 87030 | Name on file | FTX Trading Ltd. | AGLD-00000085 | 0.000000000000000 | 93016* | Name on file | FTX EU Ltd. | AGLD-00000085 | 0.000000000000000 |
| | | | BAO-PERP | 0.079884020000000 | | | | BAO-PERP | 0.079884020000000 |
| | | | BTC | 0.079884020000000 | | | | BTC | 0.079884020000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |

*99001* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*99002* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*99010* Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.4990000000000000 | | | | ETH | 0.4990000000000000 |
| | | | ETHW | 0.4990000000000000 | | | | ETHW | 0.4990000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 350.0000000000000000 | | | | FTM | 350.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 100.1000000000000000 | | | | SNX | 100.1000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | USD | 67.3102165249980 | | | | USD | 67.3102165249980 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 21370 | Name on file | FTX Trading Ltd. | APE | 0.0000000001540381 | 65061 | Name on file | FTX Trading Ltd. | APE | 0.0000000001540381 |
| | | | ATOM | 0.0000000178938 | | | | ATOM | 0.0000000178938 |
| | | | BNB | 0.0000000655291 | | | | BNB | 0.0000000655291 |
| | | | BTC | 0.0000000106142 | | | | BTC | 0.0000000106142 |
| | | | CEL | 0.0000000840112 | | | | CEL | 0.0000000840112 |
| | | | DOT | 0.0000000603686 | | | | DOT | 0.0000000603686 |
| | | | ETH | 0.0000000797665 | | | | ETH | 0.0000000797665 |
| | | | ETHW | 0.0000010000000 | | | | ETHW | 0.0000010000000 |
| | | | FTT | 0.0000008866171 | | | | FTT | 0.0000008866171 |
| | | | LUNA2 | 70.11953000000000 | | | | LUNA2 | 70.11953000000000 |
| | | | LUNA2_LOCKED | 205.29840893000000 | | | | LUNA2_LOCKED | 205.29840893000000 |
| | | | LUNC | 10,279,567.86188800 | | | | LUNC | 10,279,567.86188800 |
| | | | MATIC | 0.0000000097114 | | | | MATIC | 0.0000000097114 |
| | | | STETH | 0.0000003093316 | | | | STETH | 0.0000003093316 |
| | | | USD | 0.0000149300214 | | | | USD | 0.0000149300214 |
| | | | USDT | 0.0000084284110 | | | | USDT | 0.0000084284110 |
| 96105 | Name on file | FTX EU Ltd. | EUR | 1,000.0000000000000 | 64051* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0120000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000007 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1,238.4878531055000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| 9521 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 | 54131* | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1054346800000000 | | | | ETHW | 0.1054346800000000 |
| | | | EUR | 1,048.3856395293460 | | | | EUR | 1,048.3856395293460 |
| | | | FTT | 2.6586860600000000 | | | | FTT | 2.6586860600000000 |
| | | | LUNA2 | 1.2517012700000000 | | | | LUNA2 | 1.2517012700000000 |
| | | | LUNA2_LOCKED | 2.9206362960000000 | | | | LUNA2_LOCKED | 2.9206362960000000 |
| | | | LUNC | 54.2128625100000000 | | | | LUNC | 54.2128625100000000 |
| | | | SOL | 1.1601999980000000 | | | | SOL | 1.1601999980000000 |
| 77847 | Name on file | FTX EU Ltd. | USD | 86.4841694438201401 | 77873* | Name on file | FTX EU Ltd. | USD | 86.4841694438201401 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | AAVE-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000007 | | | | ASD-PERP | 0.0000000000000007 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000018 | | | | ATOM-PERP | 0.0000000000000018 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000014 | | | | AVAX-PERP | 0.0000000000000014 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000009029629620 | | | | BTC | 0.0000009029629620 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000001 | | | | ETC-PERP | 0.0000000000000001 |
| | | | ETH | 0.3192916700000000 | | | | ETH | 0.3192916700000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000380786176 | | | | EUR | 0.0000000380786176 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000434 | | | | FLM-PERP | 0.0000000000000434 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000008321214533 | | | | FTT | 0.0000008321214533 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000227 | | | | GST-PERP | 0.0000000000000227 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000007 | | | | LINK-PERP | 0.0000000000000007 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000097884478 | | | | LTC | 0.0000000097884478 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000010 | | | | NEAR-PERP | 0.0000000000000010 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000000000000 | | | | OMG | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000004 | | | | SNX-PERP | 0.0000000000000004 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000011 | | | | STORJ-PERP | 0.0000000000000011 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |

64051* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54131* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77873* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | -0.0000000000738 | | | | SXP-PERP | -0.0000000000738 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000341 | | | | TOMO-PERP | 0.0000000000341 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 298.7615992690300 | | | | USD | 298.7615992690300 |
| | | | USDT | 500.9088623801347 | | | | USDT | 500.9088623801347 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 1068B | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.0000000000000 | 57352 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000616750 | | | | BTC | 0.0000000616750 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT | 0.0862954218880S | | | | FTT | 0.0862954218880S |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | FXS-PERP | 0.0000000000000 | | | | FXS-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0002475573649000 | | | | LUNA2 | 0.0002475573649000 |
| | | | LUNA2_LOCKED | 0.0005776185630000 | | | | LUNA2_LOCKED | 0.0005776185630000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SQ | 4.495000000000 | | | | SQ | 4.495000000000 |
| | | | STETH | 0.0000000093454T | | | | STETH | 0.0000000093454T |
| | | | TRX | 152.0270716500000 | | | | TRX | 152.0270716500000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 1.256.258531246480000 | | | | USD | 1.256.258531246480000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 87089 | Name on file | FTX Trading Ltd. | AAVE | 0.0000011857979B8 | 87718 | Name on file | FTX Trading Ltd. | AAVE | 0.0000011857979B8 |
| | | | AKRO | 29.0000000000000 | | | | AKRO | 29.0000000000000 |
| | | | ALPHA | 1.0000000000000 | | | | ALPHA | 1.0000000000000 |
| | | | AUDIO | 0.0000000444072 | | | | AUDIO | 0.0000000444072 |
| | | | AVAX | 0.0047802642635000 | | | | AVAX | 0.0047802642635000 |
| | | | BAO | 42.0000000000000 | | | | BAO | 42.0000000000000 |
| | | | BAT | 1.0000000000000 | | | | BAT | 1.0000000000000 |
| | | | BNB | 0.0000000015112842 | | | | BNB | 0.0000000015112842 |
| | | | BTC | 0.0000000030454312 | | | | BTC | 0.0000000030454312 |
| | | | CEL | 0.0000000001776718 | | | | CEL | 0.0000000001776718 |
| | | | CHZ | 5.0761391900000000 | | | | CHZ | 5.0761391900000000 |
| | | | CRV | 0.0000000002524305 | | | | CRV | 0.0000000002524305 |
| | | | CUSDT | 0.0000000074715345 | | | | CUSDT | 0.0000000074715345 |
| | | | DENT | 45.0000000000000 | | | | DENT | 45.0000000000000 |
| | | | DOT | 0.0000000022299000 | | | | DOT | 0.0000000022299000 |
| | | | ETH | 0.0000000050270633 | | | | ETH | 0.0000000050270633 |
| | | | FIDA | 2.0406173000000000 | | | | FIDA | 2.0406173000000000 |
| | | | FRONT | 5.2970805100000000 | | | | FRONT | 5.2970805100000000 |
| | | | FTM | 0.0061160043528T4 | | | | FTM | 0.0061160043528T4 |
| | | | GALA | 0.0000000076182S2 | | | | GALA | 0.0000000076182S2 |
| | | | GRT | 1.0000000000000 | | | | GRT | 1.0000000000000 |
| | | | HOLY | 1.0625054000000000 | | | | HOLY | 1.0625054000000000 |
| | | | HXRO | 4.0408643000000000 | | | | HXRO | 4.0408643000000000 |
| | | | KIN | 43.0000000000000 | | | | KIN | 43.0000000000000 |
| | | | LINK | 0.0000039936621843 | | | | LINK | 0.0000039936621843 |
| | | | LUNA2 | 0.0000954282632S9 | | | | LUNA2 | 0.0000954282632S9 |
| | | | LUNA2_LOCKED | 0.0002233092940 | | | | LUNA2_LOCKED | 0.0002233092940 |
| | | | LUNC | 0.0000308700000000 | | | | LUNC | 0.0000308700000000 |
| | | | MANA | 5.0000000007240000 | | | | MANA | 5.0000000007240000 |
| | | | MATH | 5.0345641000000000 | | | | MATH | 5.0345641000000000 |
| | | | MATIC | 0.0000191678463 | | | | MATIC | 0.0000191678463 |
| | | | OMG | 1.0673097600000000 | | | | OMG | 1.0673097600000000 |
| | | | PAXG | 0.0000047900000000 | | | | PAXG | 0.0000047900000000 |
| | | | POLIS | 0.0520794914528ST | | | | POLIS | 0.0520794914528ST |
| | | | RSR | 17.0000000000000 | | | | RSR | 17.0000000000000 |
| | | | SAND | 0.0000000286050S | | | | SAND | 0.0000000286050S |
| | | | SECO | 0.0000182700000 | | | | SECO | 0.0000182700000 |
| | | | SOL | 0.0000000840385 | | | | SOL | 0.0000000840385 |
| | | | SPELL | 0.7076012000000000 | | | | SPELL | 0.7076012000000000 |
| | | | SXP | 0.0000000024720S8 | | | | SXP | 0.0000000024720S8 |
| | | | TOMO | 1.0109914300000000 | | | | TOMO | 1.0109914300000000 |
| | | | TRU | 4.0000000000000 | | | | TRU | 4.0000000000000 |
| | | | TRX | 29.6387616100000000 | | | | TRX | 29.6387616100000000 |
| | | | UBXT | 36.0000000000000 | | | | UBXT | 36.0000000000000 |
| | | | USD | 2.420.6878056961673000 | | | | USD | 2.420.6878056961673000 |
| | | | USDT | 0.0000000965S1234 | | | | USDT | 0.0000000965S1234 |
| | | | XAUT | 0.0000000045547B | | | | XAUT | 0.0000000045547B |
| | | | YFI | 0.0000000049960590 | | | | YFI | 0.0000000049960590 |
| 87460 | Name on file | FTX Trading Ltd. | AAVE | 0.0000011857979B8 | 87728 | Name on file | FTX Trading Ltd. | AAVE | 0.0000011857979B8 |
| | | | AKRO | 29.0000000000000 | | | | AKRO | 29.0000000000000 |
| | | | ALPHA | 1.0000000000000 | | | | ALPHA | 1.0000000000000 |
| | | | AUDIO | 0.0000000444072 | | | | AUDIO | 0.0000000444072 |
| | | | AVAX | 0.0047802642635000 | | | | AVAX | 0.0047802642635000 |
| | | | BAO | 42.0000000000000 | | | | BAO | 42.0000000000000 |
| | | | BAT | 1.0000000000000 | | | | BAT | 1.0000000000000 |
| | | | BNB | 0.0000000015112842 | | | | BNB | 0.0000000015112842 |
| | | | BTC | 0.0000000030454312 | | | | BTC | 0.0000000030454312 |
| | | | CEL | 0.0000000001776718 | | | | CEL | 0.0000000001776718 |
| | | | CHZ | 5.0761391900000000 | | | | CHZ | 5.0761391900000000 |
| | | | CRV | 0.0000000002524305 | | | | CRV | 0.0000000002524305 |
| | | | CUSDT | 0.0000000074715345 | | | | CUSDT | 0.0000000074715345 |
| | | | DENT | 45.0000000000000 | | | | DENT | 45.0000000000000 |
| | | | DOT | 0.0000000022299000 | | | | DOT | 0.0000000022299000 |
| | | | ETH | 0.0000000050270633 | | | | ETH | 0.0000000050270633 |
| | | | FIDA | 2.0406173000000000 | | | | FIDA | 2.0406173000000000 |
| | | | FRONT | 5.2970805100000000 | | | | FRONT | 5.2970805100000000 |
| | | | FTM | 0.0061160043528T4 | | | | FTM | 0.0061160043528T4 |
| | | | GALA | 0.0000000076182S2 | | | | GALA | 0.0000000076182S2 |
| | | | GRT | 1.0000000000000 | | | | GRT | 1.0000000000000 |
| | | | HOLY | 1.0625054000000000 | | | | HOLY | 1.0625054000000000 |
| | | | HXRO | 4.0408643000000000 | | | | HXRO | 4.0408643000000000 |
| | | | KIN | 43.0000000000000 | | | | KIN | 43.0000000000000 |
| | | | LINK | 0.0000039936621843 | | | | LINK | 0.0000039936621843 |
| | | | LUNA2 | 0.0000954282632S9 | | | | LUNA2 | 0.0000954282632S9 |
| | | | LUNA2_LOCKED | 0.0002233092940 | | | | LUNA2_LOCKED | 0.0002233092940 |
| | | | LUNC | 0.0000308700000000 | | | | LUNC | 0.0000308700000000 |
| | | | MANA | 5.0000000007240000 | | | | MANA | 5.0000000007240000 |
| | | | MATH | 5.0345641000000000 | | | | MATH | 5.0345641000000000 |
| | | | MATIC | 0.0000191678463 | | | | MATIC | 0.0000191678463 |
| | | | OMG | 1.0673097600000000 | | | | OMG | 1.0673097600000000 |
| | | | PAXG | 0.0000047900000000 | | | | PAXG | 0.0000047900000000 |
| | | | POLIS | 0.0520794914528ST | | | | POLIS | 0.0520794914528ST |
| | | | RSR | 17.0000000000000 | | | | RSR | 17.0000000000000 |
| | | | SAND | 0.0000000286050S | | | | SAND | 0.0000000286050S |
| | | | SECO | 0.0000182700000 | | | | SECO | 0.0000182700000 |
| | | | SOL | 0.0000000840385 | | | | SOL | 0.0000000840385 |
| | | | SPELL | 0.7076012000000000 | | | | SPELL | 0.7076012000000000 |
| | | | SXP | 0.0000000024720S8 | | | | SXP | 0.0000000024720S8 |
| | | | TOMO | 1.0109914300000000 | | | | TOMO | 1.0109914300000000 |
| | | | TRU | 4.0000000000000 | | | | TRU | 4.0000000000000 |
| | | | TRX | 29.6387616100000000 | | | | TRX | 29.6387616100000000 |
| | | | UBXT | 36.0000000000000 | | | | UBXT | 36.0000000000000 |
| | | | USD | 2.420.6878056961673000 | | | | USD | 2.420.6878056961673000 |
| | | | USDT | 0.0000000965S1234 | | | | USDT | 0.0000000965S1234 |
| | | | XAUT | 0.0000000045547B | | | | XAUT | 0.0000000045547B |
| | | | YFI | 0.0000000049960590 | | | | YFI | 0.0000000049960590 |
| 10436 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000 | 10478 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-0930 | 0.0000000000000 | | | | AVAX-0930 | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000637 | | | | GST-PERP | 0.0000000000637 |
| | | | LUNA2 | 0.0057268281090000 | | | | LUNA2 | 0.0057268281090000 |
| | | | LUNA2_LOCKED | 0.0133625989200000 | | | | LUNA2_LOCKED | 0.0133625989200000 |
| | | | LUNC | 0.0083810052131130 | | | | LUNC | 0.0083810052131130 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | USD | 3.206.4037415770080S0 | | | | USD | 3.206.4037415770080S0 |
| | | | USDT | 0.0000000061629N0 | | | | USDT | 0.0000000061629N0 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC | 0.9106547536331100 | | | | USTC | 0.9106547536331100 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| 23107 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000 | 27766 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APE | 36.3271259600000000 | | | | | |
| | | | BAO | 4.0000000000000 | | | | | |
| | | | KIN | 4.0000000000000 | | | | | |
| | | | RSR | 4.0000000000000 | | | | | |
| | | | USD | 920.8352608846204000 | | | | | |
| | | | USDT | 0.0000000015595196 | | | | | |
| 49169 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000 | 57790 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 80.0000000000000 | | | | ICP-PERP | 80.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | JASMY-PERP | 31,300.0000000000000000 | | | | JASMY-PERP | 31,300.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000004000000 | | | | LUNA2 | 0.0000000004000000 |
| | | | LUNA2_LOCKED | 11.3034469700000000 | | | | LUNA2_LOCKED | 11.3034469700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 80,000.0000000000000000 | | | | SLP-PERP | 80,000.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 593.9394914609390000 | | | | USD | 593.9394914609390000 |
| | | | USDT | 0.0000000111130745 | | | | USDT | 0.0000000111130745 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 19629 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | 39329 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 |
| | | | APT | 1.9900000000000000 | | | | APT | 1.9900000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COPE | 8.9984000000000000 | | | | COPE | 8.9984000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 524.0997444118542000 | | | | FTT | 524.0997444118542000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 14.3168319000000000 | | | | LUNA2 | 14.3168319000000000 |
| | | | LUNA2_LOCKED | 33.4059497000000000 | | | | LUNA2_LOCKED | 33.4059497000000000 |
| | | | LUNC | 16,206.8361580000000000 | | | | LUNC | 16,206.8361580000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SHIB | 100,000.0000000000000000 | | | | SHIB | 100,000.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 5.0000000000000000 | | | | SUSHI | 5.0000000000000000 |
| | | | TRX | 11.0000070000000000 | | | | TRX | 11.0000070000000000 |
| | | | USD | 1.4672860737518775 | | | | USD | 1.4672860737518775 |
| | | | USDT | 1,043.4230941909764400 | | | | USDT | 1,043.4230941909764400 |
| | | | USTC | 1,105.9790000000000000 | | | | USTC | 1,105.9790000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 49701 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000027317700 | 89560 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000027317700 |
| | | | LUNA2 | 6.2130024073000000 | | | | LUNA2 | 6.2130024073000000 |
| | | | LUNA2_LOCKED | 14.5201089500000000 | | | | LUNA2_LOCKED | 14.5201089500000000 |
| | | | POLIS | 6,375.4622204419100000 | | | | POLIS | 6,375.4622204419100000 |
| | | | SOL | 0.0000000007920000 | | | | SOL | 0.0000000007920000 |
| | | | TRX | 0.0000000060867020 | | | | TRX | 0.0000000060867020 |
| | | | USD | 0.0000004501420454 | | | | USD | 0.0000004501420454 |
| | | | USDT | 0.0000000005414835 | | | | USDT | 0.0000000005414835 |
| 12213 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003000000 | 51129 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 3.1577147935009050 | | | | ETHW | 3.1577147935009050 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | LUNA2 | 4.5923781420000000 | | | | LUNA2 | 4.5923781420000000 |
| | | | LUNA2_LOCKED | 10.7154900000000000 | | | | LUNA2_LOCKED | 10.7154900000000000 |
| | | | LUNC | 0.0000000086104540 | | | | LUNC | 0.0000000086104540 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USDT | 2,546.5303975226069600 | | | | USDT | 2,546.5303975226069600 |
| 55123 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003000000 | 51129 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 3.1577147935009050 | | | | ETHW | 3.1577147935009050 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | LUNA2 | 4.5923781420000000 | | | | LUNA2 | 4.5923781420000000 |
| | | | LUNA2_LOCKED | 10.7154900000000000 | | | | LUNA2_LOCKED | 10.7154900000000000 |
| | | | LUNC | 0.0000000086104540 | | | | LUNC | 0.0000000086104540 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USDT | 2,546.5303975226069600 | | | | USDT | 2,546.5303975226069600 |
| 43186 | Name on file | FTX Trading Ltd. | BTC | 0.0000626800000000 | 50613 | Name on file | FTX Trading Ltd. | BTC | 0.0000626800000000 |
| | | | DOGE | 600.8633217900000000 | | | | DOGE | 600.8633217900000000 |
| | | | ETH | 0.0928991200000000 | | | | ETH | 0.0928991200000000 |
| | | | ETHW | 0.0928991200000000 | | | | ETHW | 0.0928991200000000 |
| | | | FTT | 13.7866496200000000 | | | | FTT | 13.7866496200000000 |
| | | | LUNA2 | 24.0290830700000000 | | | | LUNA2 | 24.0290830700000000 |
| | | | LUNA2_LOCKED | 56.0678605100000000 | | | | LUNA2_LOCKED | 56.0678605100000000 |
| | | | LUNC | 2,732,383.4300000000000000 | | | | LUNC | 2,732,383.4300000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SHIB | 9,000,000.0000000000000000 | | | | SHIB | 9,000,000.0000000000000000 |
| | | | SOL | 14.6078451800000000 | | | | SOL | 14.6078451800000000 |
| | | | TRX | 0.0021600000000000 | | | | TRX | 0.0021600000000000 |
| | | | USD | 6.4603961531153363 | | | | USD | 6.4603961531153363 |
| | | | USDT | 706.4137946603660000 | | | | USDT | 706.4137946603660000 |
| 35602 | Name on file | FTX Trading Ltd. | ATLAS | 509.7435000000000000 | 88360 | Name on file | FTX Trading Ltd. | ATLAS | 509.7435000000000000 |
| | | | BTC | 0.0000017526812125 | | | | BTC | 0.0000017526812125 |
| | | | CQT | 1,100.9530000000000000 | | | | CQT | 1,100.9530000000000000 |
| | | | ETH | 0.4918768900000000 | | | | ETH | 0.4918768900000000 |
| | | | ETHW | 0.4918768900000000 | | | | ETHW | 0.4918768900000000 |
| | | | LUNA2 | 0.0162395899000000 | | | | LUNA2 | 0.0162395899000000 |
| | | | LUNA2_LOCKED | 0.0378923671000000 | | | | LUNA2_LOCKED | 0.0378923671000000 |
| | | | SOL | 4.8381499200000000 | | | | SOL | 4.8381499200000000 |
| | | | USD | 0.0191064645375000 | | | | USD | 0.0191064645375000 |
| 48148 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 67742 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000057600000 | | | | BTC | 0.0000000057600000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000740446897011 | | | | ETHW | 0.0000740446897011 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.9980154300000000 | | | | LUNA2 | 3.9980154300000000 |
| | | | LUNA2_LOCKED | 9.3287020900000000 | | | | LUNA2_LOCKED | 9.3287020900000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SGD | 2.7544903673681800000 | | | | SGD | 2.7544903673681800000 |
| | | | USD | 152.4556229626013670 | | | | USD | 152.4556229626013670 |
| 21367 | Name on file | FTX EU Ltd. | APE-PERP | 0.0000000000000000 | 68187* | Name on file | FTX EU Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2456000000000000 | | | | DOGE | 0.2456000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.0257891860000000 | | | | LUNA2 | 5.0257891860000000 |
| | | | LUNA2_LOCKED | 11.7268414300000000 | | | | LUNA2_LOCKED | 11.7268414300000000 |
| | | | LUNC | 1,094,376.1763740000000000 | | | | LUNC | 1,094,376.1763740000000000 |
| | | | MANA | 0.5726000000000000 | | | | MANA | 0.5726000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | SHIB | 19,096.1800000000000000 | | | | SHIB | 19,096.1800000000000000 |
| | | | USD | 69.3560155314950000 | | | | USD | 69.3560155314950000 |
| | | | USDT | 1,243.8827531378720000 | | | | USDT | 1,243.8827531378720000 |
| | | | XRP | 1.0000000000000000 | | | | XRP | 1.0000000000000000 |
| 64464 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 89432 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DYDX | 219.3361200000000000 | | | | DYDX | 219.3361200000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 2.8564286000000000 | | | | FTM | 2.8564286000000000 |
| | | | FTT | 0.2890980145450 | | | | FTT | 0.2890980145450 |
| | | | LUNA2 | 0.0004592378100000 | | | | LUNA2 | 0.0004592378100000 |
| | | | LUNA2_LOCKED | 0.0010715490000000 | | | | LUNA2_LOCKED | 0.0010715490000000 |
| | | | LUNC | 100.0000000000000000 | | | | LUNC | 100.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | RAY | 1.2401882184020000 | | | | RAY | 1.2401882184020000 |
| | | | SOL | 12.5565921900000000 | | | | SOL | 12.5565921900000000 |
| | | | USD | 13.9531844442495861 | | | | USD | 13.9531844442495861 |
| | | | USDT | 2.0796000102123263 | | | | USDT | 2.0796000102123263 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 10794 | Name on file | FTX Trading Ltd. | FTT | 0.0697600000000000 | 56646* | Name on file | FTX Trading Ltd. | FTT | 0.0697600000000000 |
| | | | TRX | 0.0000130000000000 | | | | TRX | 0.0000130000000000 |
| | | | USD | 2.9613300070355000 | | | | USD | 2.9613300070355000 |
| | | | USDT | 0.0087280000000000 | | | | USDT | 0.0087280000000000 |
| 33416 | Name on file | FTX Trading Ltd. | USD | 1.7475000000000000 | 41515 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALCX | 0.0002109800000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFIBULL | 2.8101456000002190000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |

68187* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

56646* Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000583549492 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-BULL | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.012387000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000113000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.747.934207741187000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 9205 | Name on file | FTX EU Ltd. | BTC-PERP | 0.027600000000000 | 62582* | Name on file | FTX EU Ltd. | BTC-PERP | 0.027600000000000 |
| | | | ETH | 0.000031349000000 | | | | ETH | 0.000031349000000 |
| | | | ETH-PERP | 0.414999999999999 | | | | ETH-PERP | 0.414999999999999 |
| | | | ETHW | 0.000031349000000 | | | | ETHW | 0.000031349000000 |
| | | | IOTA-PERP | 1.269.000000000000 | | | | IOTA-PERP | 1.269.000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | USD | 77.857803071811800 | | | | USD | 77.857803071811800 |
| 21402 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008129876 | 61422 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008129876 |
| | | | ATLAS | 379.934000016137200 | | | | ATLAS | 379.934000016137200 |
| | | | BALBULL | 510.000000000000000 | | | | BALBULL | 510.000000000000000 |
| | | | BNBBULL | 0.009001405972614 | | | | BNBBULL | 0.009001405972614 |
| | | | BULL | 0.104502809827326 | | | | BULL | 0.104502809827326 |
| | | | ETCBULL | 5.890000000000000 | | | | ETCBULL | 5.890000000000000 |
| | | | ETHBULL | 0.158779098700180 | | | | ETHBULL | 0.158779098700180 |
| | | | FTT | 0.000000005686149 | | | | FTT | 0.000000005686149 |
| | | | LTCBULL | 0.000000000000000 | | | | LTCBULL | 0.000000000000000 |
| | | | LUNA2 | 0.106389924070000 | | | | LUNA2 | 0.106389924070000 |
| | | | LUNA2_LOCKED | 0.248243116130000 | | | | LUNA2_LOCKED | 0.248243116130000 |
| | | | MATICBULL | 0.000000006200000 | | | | MATICBULL | 0.000000006200000 |
| | | | USD | 2,037.274789656171600 | | | | USD | 2,037.274789656171600 |
| | | | USDT | 0.000000033078351 | | | | USDT | 0.000000033078351 |
| | | | XRPBULL | 0.000000001017381 | | | | XRPBULL | 0.000000001017381 |
| | | | XTZBULL | 0.000000001199405 | | | | XTZBULL | 0.000000001199405 |
| 22549 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008129876 | 61422 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008129876 |
| | | | ATLAS | 379.934000016137200 | | | | ATLAS | 379.934000016137200 |
| | | | BALBULL | 510.000000000000000 | | | | BALBULL | 510.000000000000000 |
| | | | BNBBULL | 0.009001405972614 | | | | BNBBULL | 0.009001405972614 |
| | | | BULL | 0.104502809827326 | | | | BULL | 0.104502809827326 |
| | | | ETCBULL | 5.890000000000000 | | | | ETCBULL | 5.890000000000000 |
| | | | ETHBULL | 0.158779098700180 | | | | ETHBULL | 0.158779098700180 |
| | | | FTT | 0.000000005686149 | | | | FTT | 0.000000005686149 |
| | | | LTCBULL | 0.000000000000000 | | | | LTCBULL | 0.000000000000000 |
| | | | LUNA2 | 0.106389924070000 | | | | LUNA2 | 0.106389924070000 |
| | | | LUNA2_LOCKED | 0.248243116130000 | | | | LUNA2_LOCKED | 0.248243116130000 |
| | | | MATICBULL | 0.000000006200000 | | | | MATICBULL | 0.000000006200000 |
| | | | USD | 2,037.274789656171600 | | | | USD | 2,037.274789656171600 |
| | | | USDT | 0.000000033078351 | | | | USDT | 0.000000033078351 |
| | | | XRPBULL | 0.000000001017381 | | | | XRPBULL | 0.000000001017381 |
| | | | XTZBULL | 0.000000001199405 | | | | XTZBULL | 0.000000001199405 |