<u>**EXHIBIT A**</u>

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' NINETY-EIGHTH (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the ninety-eighth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety

the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction

to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing

Order of Reference* from the United States District Court for the District of Delaware, dated

February 29, 2012; and this Court being able to issue a final order consistent with Article III of

the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this

district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

      10.    This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

        Wilmington, Delaware                      The Honorable John T. Dorsey
                                                            Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Eighth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 69584 | Name on file | FTX EU Ltd. | USD | 350.000000000000000 | 87997 | Name on file | FTX Trading Ltd. | UNI | 0.09997786000000 |
| | | | | | | | | UNI-PERP | -0.00000000000113 |
| | | | | | | | | USD | 367.66361199000650 |
| | | | | | | | | USDT | 0.000000000541464 |
| 77143 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77200* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.080180000000000 | | | | BNB | 0.080180000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 11.736150280000000 | | | | LUNA2 | 11.736150280000000 |
| | | | LUNA2_LOCKED | 27.384354738000000 | | | | LUNA2_LOCKED | 27.384354738000000 |
| | | | LUNC | 280.000141394010000000 | | | | LUNC | 280.000141394010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 505.554481278762770 | | | | USD | 505.554481278762770 |
| | | | USDT | 3.000000058122202 | | | | USDT | 3.000000058122202 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 40597 | Name on file | FTX Trading Ltd. | ANC | 0.881400000000000 | 66890 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS | 0.114869980000000 | | | | | |
| | | | LOOKS-PERP | -740.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 41.200759760000000 | | | | | |
| | | | LUNC | 0.008612000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000468 | | | | | |
| | | | TRX | 0.000778000000000 | | | | | |
| | | | USD | 182.444103137909080 | | | | | |
| | | | USDT | 1.332800000000000 | | | | | |
| | | | USTC | 2.499.500000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 71902 | Name on file | FTX EU Ltd. | OKB | 1.998600000000000 | 71941* | Name on file | FTX EU Ltd. | OKB | 1.998600000000000 |
| | | | RAY | 23.939565140000000 | | | | RAY | 23.939565140000000 |
| | | | SOL | 6.819017010000000 | | | | SOL | 6.819017010000000 |
| | | | USD | 0.904752290000000 | | | | USD | 0.904752290000000 |
| 52629 | Name on file | FTX EU Ltd. | EUR | 55.000000000000000 | 73379* | Name on file | FTX EU Ltd. | FTT | 0.098887847181e0 |
| | | | | | | | | LUNA2 | 0.000545564671e00 |
| | | | | | | | | LUNA2_LOCKED | 0.001281435110000 |
| | | | | | | | | SOL | 0.009258000000000 |
| | | | | | | | | USD | 25.661702471484747 |
| | | | | | | | | USDT | 0.000000000534190e5 |
| | | | | | | | | USTT | 0.077748000000000 |
| 60011 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91968 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000001368 | | | | APE-PERP | -0.000000001368 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BEAR | 7.447000000000000 | | | | BEAR | 7.447000000000000 |
| | | | BNB | 0.001797500000000 | | | | BNB | 0.001797500000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000140700000 | | | | BULL | 0.000000140700000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 1.180350000685850 | | | | DOGE | 1.180350000685850 |
| | | | DOGEBEAR | 2,245.110000000000000 | | | | DOGEBEAR | 2,245.110000000000000 |
| | | | DOGEBEAR2021 | 0.268566400000000 | | | | DOGEBEAR2021 | 0.268566400000000 |
| | | | DOGEBULL | 0.029124872000000 | | | | DOGEBULL | 0.029124872000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 14.156593540000000 | | | | DOT | 14.156593540000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOSBEAR | 7.364660000000000 | | | | EOSBEAR | 7.364660000000000 |
| | | | EOSBULL | 0.000190000000000 | | | | EOSBULL | 0.000190000000000 |
| | | | EOS-PERP | -0.000000000000009 | | | | EOS-PERP | -0.000000000000009 |
| | | | ETHBEAR | 87.074876760000000 | | | | ETHBEAR | 87.074876760000000 |
| | | | ETHBULL | 0.000001878000000 | | | | ETHBULL | 0.000001878000000 |
| | | | ETH-PERP | -0.000000000000012 | | | | ETH-PERP | -0.000000000000012 |
| | | | EUR | 0.608826000000000 | | | | EUR | 0.608826000000000 |
| | | | FTM-PERP | 0.000000000000004 | | | | FTM-PERP | 0.000000000000004 |
| | | | FTT | 22.532.102344600000000 | | | | FTT | 22.532.102344600000000 |
| | | | FTT-PERP | -0.000000000000034 | | | | FTT-PERP | -0.000000000000034 |
| | | | GAL | 0.133000000000000 | | | | GAL | 0.133000000000000 |
| | | | GAL-PERP | 0.000000000000127 | | | | GAL-PERP | 0.000000000000127 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | | | ICP-PERP | 0.000000000000014 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBEAR | 5.481.450000000000000 | | | | LINKBEAR | 5.481.450000000000000 |
| | | | LINKBULL | 0.000073640000000 | | | | LINKBULL | 0.000073640000000 |
| | | | LTC | 0.027482862512960 | | | | LTC | 0.027482862512960 |
| | | | LTCBEAR | 0.095440000000000 | | | | LTCBEAR | 0.095440000000000 |
| | | | LTC-PERP | -0.000000000000545 | | | | LTC-PERP | -0.000000000000545 |
| | | | LUNA2 | 0.000186634144000 | | | | LUNA2 | 0.000186634144000 |
| | | | LUNA2_LOCKED | 0.000435479907300 | | | | LUNA2_LOCKED | 0.000435479907300 |
| | | | LUNA2-PERP | 0.000000000000056 | | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC | 40.640000000000000 | | | | LUNC | 40.640000000000000 |
| | | | LUNC-PERP | -0.000000000062160 | | | | LUNC-PERP | -0.000000000062160 |
| | | | MASK | 0.248350000000000 | | | | MASK | 0.248350000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 0.001007310000000 | | | | MATICBEAR2021 | 0.001007310000000 |
| | | | MATICBULL | 0.008761500000000 | | | | MATICBULL | 0.008761500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NTL-PERP | 0.000000000000000 | | | | NTL-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN | 0.000366000000000 | | | | SUN | 0.000366000000000 |
| | | | SUSHIBEAR | 6.663.080513192000000 | | | | SUSHIBEAR | 6.663.080513192000000 |
| | | | SUSHIBULL | 0.069575000000000 | | | | SUSHIBULL | 0.069575000000000 |
| | | | THETABEAR | 7.528658000000000 | | | | THETABEAR | 7.528658000000000 |
| | | | THETABULL | 0.000005043000000 | | | | THETABULL | 0.000005043000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM | 0.865650000000000 | | | | TLM | 0.865650000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRXBEAR | 0.016900000000000 | | | | TRXBEAR | 0.016900000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 31.576405917039e56 | | | | USD | 31.576405917039e56 |
| | | | USDT | 0.002767999000000 | | | | USDT | 0.002767999000000 |
| | | | XRPBEAR | 0.086980000000000 | | | | XRPBEAR | 0.086980000000000 |
| | | | XRPBULL | 0.000008000000000 | | | | XRPBULL | 0.000008000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 85697 | Name on file | FTX Trading Ltd. | AKRO | 495.611399400000000 | 93021* | Name on file | FTX Trading Ltd. | AKRO | 495.611399400000000 |
| | | | APE | 1.726197540000000 | | | | APE | 1.726197540000000 |
| | | | BAO | 74.087.679249300000000 | | | | BAO | 74.087.679249300000000 |
| | | | BAT | 1.069273520000000 | | | | BAT | 1.069273520000000 |
| | | | BCH | 1.048471690000000 | | | | BCH | 1.048471690000000 |
| | | | CLV | 70.090609000000000 | | | | CLV | 70.090609000000000 |
| | | | CONV | 1.002.040610000000000 | | | | CONV | 1.002.040610000000000 |
| | | | DENT | 3.773.170937730000000 | | | | DENT | 3.773.170937730000000 |
| | | | DFL | 187.869596890000000 | | | | DFL | 187.869596890000000 |
| | | | DOGE | 1.778.711344100000000 | | | | DOGE | 1.778.711344100000000 |
| | | | GALA | 126.476864170000000 | | | | GALA | 126.476864170000000 |
| | | | HNT | 3.172110620000000 | | | | HNT | 3.172110620000000 |
| | | | KIN | 128.487.448323400000000 | | | | KIN | 128.487.448323400000000 |
| | | | LINA | 182.230148300000000 | | | | LINA | 182.230148300000000 |
| | | | LTC | 1.051507780000000 | | | | LTC | 1.051507780000000 |
| | | | LUNA2 | 0.040384471860000 | | | | LUNA2 | 0.040384471860000 |
| | | | LUNA2_LOCKED | 0.094230434340000 | | | | LUNA2_LOCKED | 0.094230434340000 |
| | | | LUNC | 8.935.472374180000000 | | | | LUNC | 8.935.472374180000000 |
| | | | MNGO | 110.919742630000000 | | | | MNGO | 110.919742630000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 5.951842450000000 | | | | SAND | 5.951842450000000 |
| | | | SHIB | 4.832.716.803344200000000 | | | | SHIB | 4.832.716.803344200000000 |
| | | | SOS | 109.810494990000000 | | | | SOS | 109.810494990000000 |
| | | | SOL | 1.058491050000000 | | | | SOL | 1.058491050000000 |
| | | | SOS | 5.594.931.212610560000000 | | | | SOS | 5.594.931.212610560000000 |
| | | | SPELL | 2.412.451663980000000 | | | | SPELL | 2.412.451663980000000 |
| | | | STEP | 107.430233210000000 | | | | STEP | 107.430233210000000 |
| | | | TRX | 97.119512270000000 | | | | TRX | 97.119512270000000 |

"72200": Surviving Claim is pending modification by the Debtors: Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"71941": Surviving Claim is pending modification by the Debtors: Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"73379": Surviving Claim is pending modification by the Debtors: Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"93022": Surviving Claim included as the claim to be modified pursuant to the Debtors: One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBIT | 127.164000160000000 | | | | UBIT | 127.164000160000000 |
| | | | USD | 0.000000020273010 | | | | USD | 0.000000020273010 |
| | | | USDT | 0.000000019920050 | | | | USDT | 0.000000019920050 |
| 12501 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.000000000000000 | 16731 | Name on file | FTX Trading Ltd. | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GBP | 0.000000002903284 | | | | GBP | 0.000000002903284 |
| | | | KIN | 0.000000009013407 | | | | KIN | 0.000000009013407 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.876151218800000 | | | | LUNA2_LOCKED | 0.876151218800000 |
| | | | SOS | 0.000000009034370 | | | | SOS | 0.000000009034370 |
| | | | SPELL | 277.818627118847000000 | | | | SPELL | 277.818627118847000000 |
| | | | SRM | 0.000896200000000 | | | | SRM | 0.000896200000000 |
| | | | SRM_LOCKED | 0.024791000000000 | | | | SRM_LOCKED | 0.024791000000000 |
| | | | USD | 0.000000020524166 | | | | USD | 0.000000020524166 |
| | | | USDT | 0.000000015372619 | | | | USDT | 0.000000015372619 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 19436 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005781167 | 65145 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005781167 |
| | | | GBP | 0.000194904873346 | | | | GBP | 0.000194904873346 |
| | | | KIN | 0.000000003549493 | | | | KIN | 0.000000003549493 |
| | | | LUNA2 | 95.964314130000000 | | | | LUNA2 | 95.964314130000000 |
| | | | LUNA2_LOCKED | 223.916733000000000 | | | | LUNA2_LOCKED | 223.916733000000000 |
| | | | SOL | 0.000000120000000 | | | | SOL | 0.000000120000000 |
| | | | USD | 0.000000029214584 | | | | USD | 0.000000029214584 |
| 23442 | Name on file | FTX Trading Ltd. | USD | 250.000000000000000 | 49154 | Name on file | FTX Trading Ltd. | USD | 250.000000000000000 |
| 22726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90508 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000499996215 | | | | ATLAS | 0.000000499996215 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007326136 | | | | BNB | 0.000000007326136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | | EOS-PERP | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000100000000 | | | | FTT | 0.000000100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.062170689770000 | | | | LUNA2 | 0.062170689770000 |
| | | | LUNA2_LOCKED | 0.145064942800000 | | | | LUNA2_LOCKED | 0.145064942800000 |
| | | | LUNC | 0.000000052170667 | | | | LUNC | 0.000000052170667 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000006913433 | | | | POLIS | 0.000000006913433 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000007 | | | | QTUM-PERP | 0.000000000000007 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004309116 | | | | SOL | 0.000000004309116 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000056 | | | | THETA-PERP | 0.000000000000056 |
| | | | TOMO-PERP | 0.000000000000028 | | | | TOMO-PERP | 0.000000000000028 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000006363935 | | | | TRYB | 0.000000006363935 |
| | | | USD | 294.246610835536800 | | | | USD | 294.246610835536800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000012284 | | | | XRP | 0.000000012284 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | | XTZ-PERP | 0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 88366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90508 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000499996215 | | | | ATLAS | 0.000000499996215 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007326136 | | | | BNB | 0.000000007326136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | | | EOS-PERP | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000100000000 | | | | FTT | 0.000000100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.062170689770000 | | | | LUNA2 | 0.062170689770000 |
| | | | LUNA2_LOCKED | 0.145064942800000 | | | | LUNA2_LOCKED | 0.145064942800000 |
| | | | LUNC | 0.000000052170667 | | | | LUNC | 0.000000052170667 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000006913433 | | | | POLIS | 0.000000006913433 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000007 | | | | QTUM-PERP | 0.000000000000007 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004309116 | | | | SOL | 0.000000004309116 |
| | | | SOL-PERP | 0.000000000000008 | | | | SOL-PERP | 0.000000000000008 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | -0.000000000000056 | | | | THETA-PERP | -0.000000000000056 |
| | | | TOMO-PERP | -0.000000000000028 | | | | TOMO-PERP | -0.000000000000028 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000006365935 | | | | TRYB | 0.000000006365935 |
| | | | USD | 294.246610835536800 | | | | USD | 294.246610835536800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000009582284 | | | | XRP | 0.000000009582284 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000028 | | | | XTZ-PERP | -0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 78932 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 78950 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000462836471000 | | | | LUNA2 | 0.000462836471000 |
| | | | LUNA2 LOCKED | 0.001079951766000 | | | | LUNA2 LOCKED | 0.001079951766000 |
| | | | LUNC | 100.783616000000000 | | | | LUNC | 100.783616000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -127.615093731645000 | | | | USD | -127.615093731645000 |
| | | | USDT | 297.600000002249500 | | | | USDT | 297.600000002249500 |
| 15317 | Name on file | FTX Trading Ltd. | BTC | 0.000000003077869 | 55679 | Name on file | FTX Trading Ltd. | BTC | 0.000000003077869 |
| | | | FTT | 0.000000009481385 | | | | FTT | 0.000000009481385 |
| | | | LINK | 93.000000000000000 | | | | LINK | 93.000000000000000 |
| | | | LTC | 0.000000000207619 | | | | LTC | 0.000000000207619 |
| | | | LUNA2 | 0.000885835198600 | | | | LUNA2 | 0.000885835198600 |
| | | | LUNA2 LOCKED | 0.002066948797000 | | | | LUNA2 LOCKED | 0.002066948797000 |
| | | | LUNC | 0.000000002495770 | | | | LUNC | 0.000000002495770 |
| | | | USD | 0.663251228581460 | | | | USD | 0.663251228581460 |
| | | | USDT | 0.000000000703788 | | | | USDT | 0.000000000703788 |
| 10185 | Name on file | FTX Trading Ltd. | LUNA2 | 0.026682566930000 | 56299 | Name on file | FTX Trading Ltd. | LUNA2 | 0.026682566930000 |
| | | | LUNA2 LOCKED | 0.062259322830000 | | | | LUNA2 LOCKED | 0.062259322830000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | REEF | 53,851.836000000000000 | | | | REEF | 53,851.836000000000000 |
| | | | TRY | 2.463353070000000 | | | | TRY | 2.463353070000000 |
| | | | USD | 0.000000000610211 | | | | USD | 0.000000000610211 |
| | | | USDT | 0.000000014784101 | | | | USDT | 0.000000014784101 |
| 10035 | Name on file | FTX Trading Ltd. | LUNA2 LOCKED | 45.005315150000000 | 87816 | Name on file | FTX Trading Ltd. | LUNA2 LOCKED | 45.005315150000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.000020871222123 | | | | USD | 0.000020871222123 |
| | | | USDT | 0.000000009141461 | | | | USDT | 0.000000009141461 |
| 6028 | Name on file | FTX Trading Ltd. | AKRO | 495.611199400000000 | 93022* | Name on file | FTX Trading Ltd. | AKRO | 495.611199400000000 |
| | | | APE | 1.726197540000000 | | | | APE | 1.726197540000000 |
| | | | BAO | 74.087.679243920000000 | | | | BAO | 74.087.679243920000000 |
| | | | BAR | 1.069273530000000 | | | | BAR | 1.069273530000000 |
| | | | BCH | 1.048473490000000 | | | | BCH | 1.048473490000000 |
| | | | CLV | 70.090060950000000 | | | | CLV | 70.090060950000000 |
| | | | CONV | 1.002.040618390000000 | | | | CONV | 1.002.040618390000000 |
| | | | DENT | 3,773.170937730000000 | | | | DENT | 3,773.170937730000000 |
| | | | DFL | 187.869596890000000 | | | | DFL | 187.869596890000000 |
| | | | DOGE | 1,778.711344410000000 | | | | DOGE | 1,778.711344410000000 |
| | | | GALA | 126.476864170000000 | | | | GALA | 126.476864170000000 |
| | | | HNT | 3.172110620000000 | | | | HNT | 3.172110620000000 |
| | | | KIN | 128.487.648323400000000 | | | | KIN | 128.487.648323400000000 |
| | | | LINA | 182.236554830000000 | | | | LINA | 182.236554830000000 |
| | | | LTC | 1.051507780000000 | | | | LTC | 1.051507780000000 |
| | | | LUNA2 | 0.040384471860000 | | | | LUNA2 | 0.040384471860000 |
| | | | LUNA2 LOCKED | 0.094230434340000 | | | | LUNA2 LOCKED | 0.094230434340000 |
| | | | LUNC | 8,935.472374580000000 | | | | LUNC | 8,935.472374580000000 |
| | | | MNGO | 110.919742630000000 | | | | MNGO | 110.919742630000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 3.955842450000000 | | | | SAND | 3.955842450000000 |
| | | | SHIB | 4.832.716.803364260000000 | | | | SHIB | 4.832.716.803364260000000 |
| | | | SLRS | 109.833494900000000 | | | | SLRS | 109.833494900000000 |
| | | | SOL | 1.058433920000000 | | | | SOL | 1.058433920000000 |
| | | | SOS | 5,594,931.212810060000000 | | | | SOS | 5,594,931.212810060000000 |
| | | | SPELL | 2,412.451663980000000 | | | | SPELL | 2,412.451663980000000 |
| | | | STEP | 107.430233220000000 | | | | STEP | 107.430233220000000 |
| | | | TRX | 97.119512270000000 | | | | TRX | 97.119512270000000 |
| | | | UBXT | 127.164800160000000 | | | | UBXT | 127.164800160000000 |
| | | | USD | 0.000000020273010 | | | | USD | 0.000000020273010 |
| | | | USDT | 0.000000013920050 | | | | USDT | 0.000000013920050 |
| 88438 | Name on file | FTX Trading Ltd. | LUNA2 | 2.534053289000000 | 89010* | Name on file | FTX Trading Ltd. | LUNA2 | 2.534053289000000 |
| | | | LUNA2 LOCKED | 5.912791008000000 | | | | LUNA2 LOCKED | 5.912791008000000 |
| | | | LUNC | 551,785.438800000000000 | | | | LUNC | 551,785.438800000000000 |
| | | | USD | 0.559637804000000 | | | | USD | 0.559637804000000 |
| 16666 | Name on file | FTX Trading Ltd. | LUNC | 500,000.000000000000000 | 89010* | Name on file | FTX Trading Ltd. | LUNA2 | 2.534053289000000 |
| | | | | | | | | LUNA2 LOCKED | 5.912791008000000 |
| | | | | | | | | LUNC | 551,785.438800000000000 |
| | | | | | | | | USD | 0.559637804000000 |
| 69849 | Name on file | FTX EU Ltd. | USD | 50.000000000000000 | 87537 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87371 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87537 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87372 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87537 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87373 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87537 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 87410 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 | 87537 | Name on file | FTX Trading Ltd. | BTC | 0.002112487047372 |
| 20676 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93060* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 9,460.000000000000000 | | | | ATLAS | 9,460.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000007 | | | | BADGER-PERP | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000028 | | | | BAND-PERP | 0.000000000000028 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 2,550.000000000000000 | | | | CRO | 2,550.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000028 | | | | EDEN-PERP | -0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000902970000000 | | | | ETH | 0.000902970000000 |
| | | | ETHW | 0.000902973634692 | | | | ETHW | 0.000902973634692 |
| | | | EUR | 1.147057380000000 | | | | EUR | 1.147057380000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000023 | | | | FIL-PERP | -0.000000000000023 |
| | | | FLOW-PERP | 0.000000000000014 | | | | FLOW-PERP | 0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.630620161000000 | | | | LUNA2 | 6.630620161000000 |
| | | | LUNA2 LOCKED | 15.471447040000000 | | | | LUNA2 LOCKED | 15.471447040000000 |
| | | | LUNC | 1,443,831.500000000000000 | | | | LUNC | 1,443,831.500000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | MANA | 350.000000000000000 | | | | MANA | 350.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000014 | | | | RNDR-PERP | -0.000000000000014 |

93022*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
89010*: Surviving Claim is pending modification on the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93060*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.002027600000000 | | | | SOL | 0.002027600000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.005116247188686 | | | | USD | -0.005116247188686 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 73804 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87181 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BRZ | 3.859.773421200000000 | | | | BRZ | 3.859.773421200000000 |
| | | | BTC | 0.000099900000000 | | | | BTC | 0.000099900000000 |
| | | | CHZ | 9.982900000000000 | | | | CHZ | 9.982900000000000 |
| | | | LUNA2 | 0.013970373088000 | | | | LUNA2 | 0.013970373088000 |
| | | | LUNA2_LOCKED | 0.027930870510000 | | | | LUNA2_LOCKED | 0.027930870510000 |
| | | | LUNC | 2.033.499124900000000 | | | | LUNC | 2.033.499124900000000 |
| | | | SOL | 0.009810000000000 | | | | SOL | 0.009810000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000002200683 | | | | USD | 0.000000002200683 |
| | | | USDT | 0.075773152613870 | | | | USDT | 0.075773152613870 |
| 73959 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87181 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BRZ | 3.859.773421200000000 | | | | BRZ | 3.859.773421200000000 |
| | | | BTC | 0.000099900000000 | | | | BTC | 0.000099900000000 |
| | | | CHZ | 9.982900000000000 | | | | CHZ | 9.982900000000000 |
| | | | LUNA2 | 0.013970373088000 | | | | LUNA2 | 0.013970373088000 |
| | | | LUNA2_LOCKED | 0.027930870510000 | | | | LUNA2_LOCKED | 0.027930870510000 |
| | | | LUNC | 2.033.499124900000000 | | | | LUNC | 2.033.499124900000000 |
| | | | SOL | 0.009810000000000 | | | | SOL | 0.009810000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000002200683 | | | | USD | 0.000000002200683 |
| | | | USDT | 0.075773152613870 | | | | USDT | 0.075773152613870 |
| 25495 | Name on file | FTX Trading Ltd. | LUNA2 | 5.731679274000000 | 56881 | Name on file | FTX Trading Ltd. | LUNA2 | 5.731679274000000 |
| | | | LUNA2_LOCKED | 13.373918310000000 | | | | LUNA2_LOCKED | 13.373918310000000 |
| | | | LUNC | 1.248.085.229216802000000 | | | | LUNC | 1.248.085.229216802000000 |
| | | | USD | 0.437347900074136 | | | | USD | 0.437347900074136 |
| | | | USDT | 0.000000121688838 | | | | USDT | 0.000000121688838 |
| 36599 | Name on file | FTX EU Ltd. | ALGO | 0.000469464000000 | 88311 | Name on file | FTX EU Ltd. | ALGO | 0.000469464000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.016745400000000 | | | | BTC | 0.016745400000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | EUR | 0.000110647741536 | | | | EUR | 0.000110647741536 |
| | | | KIN | 6.000000000000000 | | | | KIN | 6.000000000000000 |
| 46022 | Name on file | FTX EU Ltd. | BTC | 0.004600000000000 | 72871* | Name on file | FTX EU Ltd. | BTC | 0.004600000000000 |
| | | | ETH | 0.095000000000000 | | | | ETH | 0.095000000000000 |
| | | | ETHW | 0.095000000000000 | | | | ETHW | 0.095000000000000 |
| | | | SAND | 36.000000000000000 | | | | SAND | 36.000000000000000 |
| | | | USD | 3.544956770000000 | | | | USD | 3.544956770000000 |
| 25640 | Name on file | Quoine Pte Ltd | BTC | 0.000299000000000 | 87810 | Name on file | Quoine Pte Ltd | BTC | 0.000299000000000 |
| | | | ETH | 0.337589160000000 | | | | ETH | 0.337589160000000 |
| | | | ETHW | 0.337589160000000 | | | | ETHW | 0.337589160000000 |
| | | | QASH | 7.551561430000000 | | | | QASH | 7.551561430000000 |
| | | | SGD | 0.000000000000000 | | | | SGD | 0.000000000000000 |
| 10330 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 | 81854 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | | | AMZN-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.540000000000000 | | | | ETH-PERP | 0.540000000000000 |
| | | | FB-0325 | 0.000000000000000 | | | | FB-0325 | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.114809452500000 | | | | LUNA2 | 0.114809452500000 |
| | | | LUNA2_LOCKED | 0.267888722500000 | | | | LUNA2_LOCKED | 0.267888722500000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | | | SLV-1230 | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | TRX | 34.000000000000000 | | | | TRX | 34.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | | | TSM-0930 | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | USD | 99.773804614085530 | | | | USD | 99.773804614085530 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 199.995000000000000 | | | | XRP | 199.995000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 36503 | Name on file | FTX Trading Ltd. | BNB | 0.035364400000000 | 37660 | Name on file | FTX Trading Ltd. | BNB | 0.035364400000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.000048036274930 | | | | LUNA2 | 0.000048036274930 |
| | | | LUNA2_LOCKED | 0.000112084641500 | | | | LUNA2_LOCKED | 0.000112084641500 |
| | | | LUNC | 10.460000000000000 | | | | LUNC | 10.460000000000000 |
| | | | USDT | 74.027785966514490 | | | | USDT | 74.027785966514490 |
| 9481 | Name on file | FTX Trading Ltd. | BNB | 0.035364400000000 | 37660 | Name on file | FTX Trading Ltd. | BNB | 0.035364400000000 |
| | | | LUNC | 74.020000000000000 | | | | LTC | 0.000000000000000 |
| | | | USD | | | | | | LUNA2 | 0.000048036274930 |
| | | | | | | | | LUNA2_LOCKED | 0.000112084641500 |
| | | | | | | | | LUNC | 10.460000000000000 |
| | | | | | | | | USDT | 74.027785966514490 |
| 69095 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 89381 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000042 | | | | AAVE-PERP | 0.000000000042 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | ALGO | 4.811850182244789 | | | | ALGO | 4.811850182244789 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-0930 | 0.000000013 | | | | BNB-0930 | 0.000000013 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000142 | | | | BNB-PERP | 0.000000000142 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000076145868774 | | | | BTC | 0.000076145868774 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | 0.000000000000000 | | | | BTC-MOVE-20191028 | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | 0.000000000000000 | | | | BTC-MOVE-20200609 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | ETH | 0.000000021549646 | | | | ETH | 0.000000021549646 |
| | | | ETH-0331 | 0.000000011268864 | | | | ETH-0331 | 0.000000011268864 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |

72871*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-0930 | 0.000000000000000 | | | | FTM-0930 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000028941685 | | | | FTT | 25.000000028941685 |
| | | | FTT-PERP | -0.000000000000909 | | | | FTT-PERP | -0.000000000000909 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000014551 | | | | OMG-PERP | -0.000000000014551 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLV-20210326 | -0.000000000000113 | | | | SLV-20210326 | -0.000000000000113 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRM | 3.590543850000000 | | | | SRM | 3.590543850000000 |
| | | | SRM LOCKED | 43.819810720000000 | | | | SRM LOCKED | 43.819810720000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000007275 | | | | UNI-PERP | 0.000000000007275 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 274.062642890880700 | | | | USD | 274.062642890880700 |
| | | | USDT | 0.000000006504841 | | | | USDT | 0.000000006504841 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 60585 | Name on file | FTX Trading Ltd. | FTT | 1.556985302933512 | 65027 | Name on file | FTX Trading Ltd. | FTT | 1.556985302933512 |
| | | | LUNA2 | 1.152448548000000 | | | | LUNA2 | 1.152448548000000 |
| | | | LUNA2 LOCKED | 2.593750221000000 | | | | LUNA2 LOCKED | 2.593750221000000 |
| | | | LUNC | 251,071.904204450000000 | | | | LUNC | 251,071.904204450000000 |
| | | | SOL | 2.219087030000000 | | | | SOL | 2.219087030000000 |
| | | | USD | 0.000000068436362 | | | | USD | 0.000000068436362 |
| 61296 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007203862 | 62796 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000007203862 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000017059762 | | | | BTC | 0.000000017059762 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 0.000000008128770 | | | | DENT | 0.000000008128770 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009616619 | | | | ETH | 0.000000009616619 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000932822665125 | | | | FTT | 0.000932822665125 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.022702620300000 | | | | LUNA2 | 0.022702620300000 |
| | | | LUNA2 LOCKED | 0.052972780690000 | | | | LUNA2 LOCKED | 0.052972780690000 |
| | | | LUNC | 0.000000008023370 | | | | LUNC | 0.000000008023370 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000011541873 | | | | MNGO | 0.000000011541873 |
| | | | RAY | 0.000000009508359 | | | | RAY | 0.000000009508359 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004152778 | | | | SOL | 0.000000004152778 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000021411975058 | | | | SRM | 0.000021411975058 |
| | | | SRM LOCKED | 0.000104170000000 | | | | SRM LOCKED | 0.000104170000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 85.586746628029430 | | | | USD | 85.586746628029430 |
| | | | USDT | 0.000000023098164 | | | | USDT | 0.000000023098164 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001561000 | | | | XRP | 0.000000001561000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18477 | Name on file | FTX Trading Ltd. | BOBA | 43.491735000000000 | 91263* | Name on file | FTX Trading Ltd. | 506886919531015416/THE HILL BY FTX #33221 | 1.000000000000000 |
| | | | BTC | 0.000000006000000 | | | | BOBA | 43.491735000000000 |
| | | | ETHW | 0.017162570000000 | | | | BTC | 0.000000006000000 |
| | | | EUR | 0.512175516793450 | | | | ETHW | 0.017162570000000 |
| | | | LINK | 17.204762884888430 | | | | EUR | 0.512175516793450 |
| | | | LUNA2 | 0.050716834590000 | | | | LINK | 17.204762884888430 |
| | | | LUNA2 LOCKED | 0.118339280700000 | | | | LUNA2 | 0.050716834590000 |
| | | | LUNC | 273.285384453383400 | | | | LUNA2 LOCKED | 0.118339280700000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 273.285384453383400 |
| | | | OMG | | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 0.978893814652075 | | | | OMG | 44.314746498099000 |
| | | | USDT | 0.768812200816400 | | | | USD | 0.978893814652075 |
| | | | USTC | 7.001557529276380 | | | | USDT | 0.768812200816400 |
| | | | | | | | | USTC | 7.001557529276380 |
| 54169 | Name on file | FTX EU Ltd. | ATLAS | 20,740.000000000000000 | 54178* | Name on file | FTX EU Ltd. | ATLAS | 20,740.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | POLIS | 358.800000000000000 | | | | POLIS | 358.800000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000615976 | | | | SOL | 0.000000000615976 |
| | | | TRX | 0.000249000000000 | | | | TRX | 0.000249000000000 |
| | | | USD | 0.002077206163960 | | | | USD | 0.002077206163960 |
| | | | USDT | 0.000000008721777 | | | | USDT | 0.000000008721777 |
| 65134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88087 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO | 132.000000000000000 | | | | ALGO | 132.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 1.000000000000000 | | | | APE | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.009980000000000 | | | | BNB | 0.009980000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008130000 | | | | BTC | 0.000000008130000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000014 | | | | CEL-PERP | 0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 1.999600000000000 | | | | DOT | 1.999600000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000005 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.181916600000000 | | | | ETH | 0.181916600000000 |
| | | | ETH-0930 | -0.000000000000003 | | | | ETH-0930 | -0.000000000000003 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.181916600000000 | | | | ETHW | 0.181916600000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.799600000000000 | | | | FTT | 0.799600000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 19.996000000000000 | | | | GMT | 19.996000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.980000000000000 | | | | GRT | 0.980000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000028 | | | | GST-PERP | -0.000000000000028 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |

91263*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54178*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 6.998600000000000 | | | | KNC | 6.998600000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.499800000000000 | | | | LTC | 0.499800000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000036849057 | | | | LUNA2 | 0.000000036849057 |
| | | | LUNA2_LOCKED | 0.000000285960133 | | | | LUNA2_LOCKED | 0.000000285960133 |
| | | | LUNC | 0.008022000000000 | | | | LUNC | 0.008022000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 119.990000000000000 | | | | MATIC | 119.990000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NFTA-PERP | 0.000000000000000 | | | | NFTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 19.996000000000000 | | | | RAY | 19.996000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 2.499700000000000 | | | | SOL | 2.499700000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000007 | | | | SPELL-PERP | 0.000000000000007 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000714190127883 | | | | STETH | 0.000714190127883 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 268.947797000000000 | | | | TRX | 268.947797000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5.839727283225366 | | | | USD | 5.839727283225366 |
| | | | USDT | 0.112100000494411 | | | | USDT | 0.112100000494411 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-0624 | 0.000000000000000 | | | | XTZ-0624 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 12733 | Name on file | FTX Trading Ltd. | BTC | 0.000000033344770 | 91781* | Name on file | FTX Trading Ltd. | BTC | 0.000000033344770 |
| | | | ETH | 0.000000037891341 | | | | ETH | 0.000000037891341 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000044151189 | | | | FTT | 0.000000044151189 |
| | | | LUNA2 | 0.357829654600000 | | | | LUNA2 | 0.357829654600000 |
| | | | LUNA2_LOCKED | 2.978044240700000 | | | | LUNA2_LOCKED | 2.978044240700000 |
| | | | LUNC | 77.918030000000000 | | | | LUNC | 77.918030000000000 |
| | | | TRX | 0.000970000000000 | | | | TRX | 0.000970000000000 |
| | | | USD | 0.000000804671663 | | | | USD | 0.000000804671663 |
| | | | USDT | 408.599118013008600 | | | | USDT | 408.599118013008600 |
| 53458 | Name on file | FTX Trading Ltd. | BTC | 0.000000033344770 | 91781* | Name on file | FTX Trading Ltd. | BTC | 0.000000033344770 |
| | | | ETH | 0.000000037891341 | | | | ETH | 0.000000037891341 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000044151189 | | | | FTT | 0.000000044151189 |
| | | | LUNA2 | 0.357829654600000 | | | | LUNA2 | 0.357829654600000 |
| | | | LUNA2_LOCKED | 2.978044240700000 | | | | LUNA2_LOCKED | 2.978044240700000 |
| | | | LUNC | 77.918030000000000 | | | | LUNC | 77.918030000000000 |
| | | | TRX | 0.000970000000000 | | | | TRX | 0.000970000000000 |
| | | | USD | 0.000000804671663 | | | | USD | 0.000000804671663 |
| | | | USDT | 408.599118013008600 | | | | USDT | 408.599118013008600 |
| 40757 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40774* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000008823900 | | | | ATLAS | 0.000000008823900 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 2.200000000000000 | | | | AVAX | 2.200000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000164735000 | | | | ETH | 0.000000164735000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 501.992618945113860 | | | | FTM | 501.992618945113860 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000080819419 | | | | FTT | 0.000000080819419 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.371015859000000 | | | | LUNA2 | 2.371015859000000 |
| | | | LUNA2_LOCKED | 5.999037005000000 | | | | LUNA2_LOCKED | 5.999037005000000 |
| | | | LUNC | 77.209716988844410 | | | | LUNC | 77.209716988844410 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 200.003764210026500 | | | | MATIC | 200.003764210026500 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.000000010954000 | | | | REEF | 0.000000010954000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR | 0.000000004818994 | | | | RSR | 0.000000004818994 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000006795849 | | | | SHIB | 0.000000006795849 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 7.762918057117491 | | | | SOL | 7.762918057117491 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000014 | | | | USD | 43.000000000000000 |
| | | | USDT | 0.023431345314106 | | | | USDT | 0.023431345314106 |
| | | | USTC | 365.889529105000000 | | | | USTC | 365.889529105000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 7920 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 62513* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMX-PERP | 0.000000000000000 | | | | BTTMX-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 4.000000000000000 | | | | FTT | 4.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |

91781*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
40774*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
62513*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | QTUM-PERP | 0.000000000000 | | | | QTUM-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SRM | 25.071126350000000 | | | | SRM | 25.071126350000000 |
| | | | SRM  LOCKED | 0.053115120000000 | | | | SRM  LOCKED | 0.053115120000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | TRX | 0.000051000000 | | | | TRX | 0.000051000000 |
| | | | USD | 0.000000000000 | | | | USD | 0.000000000000 |
| | | | USDT | 83.754496252808000 | | | | USDT | 83.754496252808000 |
| | | | USDT | 0.000000007844481 | | | | USDT | 0.000000007844481 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 15792 | Name on file | FTX Trading Ltd. | ATOM | 2.500000000000 | 90398 | Name on file | FTX Trading Ltd. | ATOM | 2.500000000000 |
| | | | AVAX | 2.799460000000000 | | | | AVAX | 2.799460000000000 |
| | | | AVAX-20211231 | 0.000000000000 | | | | AVAX-20211231 | 0.000000000000 |
| | | | BTC | 0.001200097630000 | | | | BTC | 0.001200097630000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | ETH | 0.031104640130000 | | | | ETH | 0.031104640130000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | LINK | 5.000000000000000 | | | | LINK | 5.000000000000000 |
| | | | LUNA2 | 0.001578315754000 | | | | LUNA2 | 0.001578315754000 |
| | | | LUNA2  LOCKED | 0.013016070090000 | | | | LUNA2  LOCKED | 0.013016070090000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC | 40.000000000000000 | | | | MATIC | 40.000000000000000 |
| | | | NEAR | 11.000000000000000 | | | | NEAR | 11.000000000000000 |
| | | | USD | 0.291885770074744 | | | | USD | 0.291885770074744 |
| | | | USDT | 0.000000001613983 | | | | USDT | 0.000000001613983 |
| | | | XRP | 135.965200000000000 | | | | XRP | 135.965200000000000 |
| 54037 | Name on file | FTX Trading Ltd. | ATOM | 2.500000000000 | 90398 | Name on file | FTX Trading Ltd. | ATOM | 2.500000000000 |
| | | | AVAX | 2.799460000000000 | | | | AVAX | 2.799460000000000 |
| | | | AVAX-20211231 | 0.000000000000 | | | | AVAX-20211231 | 0.000000000000 |
| | | | BTC | 0.001200097630000 | | | | BTC | 0.001200097630000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | ETH | 0.031104640130000 | | | | ETH | 0.031104640130000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | LINK | 5.000000000000000 | | | | LINK | 5.000000000000000 |
| | | | LUNA2 | 0.001578315754000 | | | | LUNA2 | 0.001578315754000 |
| | | | LUNA2  LOCKED | 0.013016070090000 | | | | LUNA2  LOCKED | 0.013016070090000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC | 40.000000000000000 | | | | MATIC | 40.000000000000000 |
| | | | NEAR | 11.000000000000000 | | | | NEAR | 11.000000000000000 |
| | | | USD | 0.291885770074744 | | | | USD | 0.291885770074744 |
| | | | USDT | 0.000000001613983 | | | | USDT | 0.000000001613983 |
| | | | XRP | 135.965200000000000 | | | | XRP | 135.965200000000000 |
| 50765 | Name on file | FTX EU Ltd. | AMPL | 0.000000000000174 | 50767* | Name on file | FTX EU Ltd. | AMPL | 0.000000000000174 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | EUR | 140.000000985081800 | | | | EUR | 140.000000985081800 |
| | | | IMX | 45.025066780000000 | | | | IMX | 45.025066780000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 0.000000009321724 | | | | USD | 0.000000009321724 |
| 46446 | Name on file | FTX EU Ltd. | ATOM | 4.994500000000000 | 78709* | Name on file | FTX EU Ltd. | ATOM | 4.994500000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | DOT | 4.900000000000000 | | | | DOT | 4.900000000000000 |
| | | | FTT | 2.042197000000000 | | | | FTT | 2.042197000000000 |
| | | | LUNA2 | 0.926605256100000 | | | | LUNA2 | 0.926605256100000 |
| | | | LUNA2  LOCKED | 2.162078931000000 | | | | LUNA2  LOCKED | 2.162078931000000 |
| | | | LUNC | 0.000000033066755 | | | | LUNC | 0.000000033066755 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | RNDR | 13.396058800000000 | | | | RNDR | 13.396058800000000 |
| | | | SOL | 4.005326086470000 | | | | SOL | 4.005326086470000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | STARS | 0.000000000001699 | | | | STARS | 0.000000000001699 |
| | | | USD | 3.461499049796865 | | | | USD | 3.461499049796865 |
| | | | USDT | 0.037856737370725 | | | | USDT | 0.037856737370725 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 67761 | Name on file | FTX EU Ltd. | ATOM | 4.994500000000000 | 78709* | Name on file | FTX EU Ltd. | ATOM | 4.994500000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | DOT | 4.900000000000000 | | | | DOT | 4.900000000000000 |
| | | | FTT | 2.042197000000000 | | | | FTT | 2.042197000000000 |
| | | | LUNA2 | 0.926605256100000 | | | | LUNA2 | 0.926605256100000 |
| | | | LUNA2  LOCKED | 2.162078931000000 | | | | LUNA2  LOCKED | 2.162078931000000 |
| | | | LUNC | 0.000000033066755 | | | | LUNC | 0.000000033066755 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | RNDR | 13.396058800000000 | | | | RNDR | 13.396058800000000 |
| | | | SOL | 4.005326086470000 | | | | SOL | 4.005326086470000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | STARS | 0.000000000001699 | | | | STARS | 0.000000000001699 |
| | | | USD | 3.461499049796865 | | | | USD | 3.461499049796865 |
| | | | USDT | 0.037856737370725 | | | | USDT | 0.037856737370725 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 41415 | Name on file | FTX Trading Ltd. | ATLAS | 5,737.628891184600000 | 56186* | Name on file | FTX Trading Ltd. | ATLAS | 5,737.628891184600000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | MANA | 36.664481551376000 | | | | MANA | 36.664481551376000 |
| | | | MATIC | 511.467032610000000 | | | | MATIC | 511.467032610000000 |
| | | | TRX | 1,114.717172900000000 | | | | TRX | 1,114.717172900000000 |
| | | | USDT | 0.700717577361295 | | | | USDT | 0.700717577361295 |
| 16822 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 42450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADABULL | 0.000000999777000 | | | | ADABULL | 0.000000999777000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | AGLD-PERP | 0.000000000000 | | | | AGLD-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000056 | | | | ATOM-PERP | 0.000000000056 |
| | | | AUDIO-PERP | 0.000000000000 | | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000149 | | | | AVAX-PERP | 0.000000000149 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000000 | | | | BADGER-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAO-PERP | 0.000000000000 | | | | BAO-PERP | 0.000000000000 |
| | | | BAT | 0.000000000151000 | | | | BAT | 0.000000000151000 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BTC | 0.000165298733525 | | | | BTC | 0.000165298733525 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000045 | | | | CAKE-PERP | 0.000000000000045 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ | 0.000000000000 | | | | CHZ | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ENJ | 0.000000001431716 | | | | ENJ | 0.000000001431716 |
| | | | ENJ-PERP | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000454 | | | | EOS-PERP | 0.000000000454 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FIDA | 0.004549910000000 | | | | FIDA | 0.004549910000000 |
| | | | FIDA  LOCKED | 0.025102000000000 | | | | FIDA  LOCKED | 0.025102000000000 |
| | | | FIL-PERP | 0.000000000021 | | | | FIL-PERP | 0.000000000021 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.000000006702252 | | | | FTT | 0.000000006702252 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | FXS-PERP | 0.000000000000341 | | | | FXS-PERP | 0.000000000000341 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GLMR-PERP | 0.000000000000 | | | | GLMR-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HBAR-PERP | 0.000000000000 | | | | HBAR-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | HUM-PERP | 0.000000000000 | | | | HUM-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000021 | | | | ICP-PERP | 0.000000000021 |
| | | | ICX-PERP | 0.000000000000 | | | | ICX-PERP | 0.000000000000 |
| | | | IOST-PERP | 0.000000000000 | | | | IOST-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | JASMY-PERP | 0.000000000000 | | | | JASMY-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | KIN-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 103.496311600000000 | | | | LUNA2 | 103.496311600000000 |
| | | | LUNA2  LOCKED | 241.491393700000000 | | | | LUNA2  LOCKED | 241.491393700000000 |

50767*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

78709*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

56186*: Surviving Claim included as subject to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001911909 | | | | MATIC | 0.000000001911909 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000113 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (3802386007276398332/COLOURS #1) | 1.000000000000000 | | | | NFT (3802386007276398332/COLOURS #1) | 1.000000000000000 |
| | | | NFT (3921390741433703141/COLOURS #2) | 1.000000000000000 | | | | NFT (3921390741433703141/COLOURS #2) | 1.000000000000000 |
| | | | NFT (4847021286674092534/NIGHTLIFE 1.1 #1) | 1.000000000000000 | | | | NFT (4847021286674092534/NIGHTLIFE 1.1 #1) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000014 | | | | QTUM-PERP | 0.000000000000014 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000184 | | | | RUNE-PERP | 0.000000000000184 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.001740146896000 | | | | SRM | 0.001740146896000 |
| | | | SRM_LOCKED | 0.013344910000000 | | | | SRM_LOCKED | 0.013344910000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000127 | | | | STORJ-PERP | 0.000000000000127 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.46105721467628 | | | | USD | 0.46105721467628 |
| | | | USDT | 0.000000001742093 | | | | USDT | 0.000000001742093 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001344630 | | | | XRP | 0.000000001344630 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000002951 | | | | XTZ-PERP | 0.000000000002951 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 18795 | Name on file | FTX Trading Ltd. | LUNA2 | 1.761381190000000 | 68815 | Name on file | FTX Trading Ltd. | LUNA2 | 1.761381190000000 |
| | | | LUNA2_LOCKED | 1.413020530000000 | | | | LUNA2_LOCKED | 1.413020530000000 |
| | | | LUNC | 351.020.660000000000 | | | | LUNC | 351.020.660000000000 |
| | | | NFT (303653379857364804/FTX EU - WE | 1.000000000000000 | | | | NFT (303653379857364804/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #166195) | | | | | ARE HERE! #166195) | |
| | | | NFT (353085029635165046/FTX EU - WE | | | | | NFT (353085029635165046/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #163626) | | | | | ARE HERE! #163626) | |
| | | | NFT (357860336808089797/FTX EU - WE | | | | | NFT (357860336808089797/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #166443) | | | | | ARE HERE! #166443) | |
| | | | USD | 0.086222747867727 | | | | USD | 0.086222747867727 |
| 22827 | Name on file | FTX EU Ltd. | USD | 30.000000000000000 | 96661 | Name on file | FTX EU Ltd. | USD | 30.000000000000000 |
| 36031 | Name on file | FTX Trading Ltd. | ADABULL | 20.000000000000000 | 38077* | Name on file | FTX EU Ltd. | ADABULL | 20.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 5.460.846.972040820000000 | | | | ALGOBULL | 5.460.846.972040820000000 |
| | | | ATOMBULL | 173,157.770516290000000 | | | | ATOMBULL | 173,157.770516290000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006777441 | | | | BTC | 0.000000006777441 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 1.287723530000000 | | | | BULL | 1.287723530000000 |
| | | | COMPBULL | 574.468844170000000 | | | | COMPBULL | 574.468844170000000 |
| | | | DEFIBULL | 0.000000006678475 | | | | DEFIBULL | 0.000000006678475 |
| | | | DOGEBULL | 1.350036930000000 | | | | DOGEBULL | 1.350036930000000 |
| | | | ETHBULL | 6.352032113000000 | | | | ETHBULL | 6.352032113000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINKBULL | 15.292.864403470000000 | | | | LINKBULL | 15.292.864403470000000 |
| | | | LTCBULL | 326.939100000000000 | | | | LTCBULL | 326.939100000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATICBULL | 10,930.1516883100000000 | | | | MATICBULL | 10,930.1516883100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 1.030.650.553441720000000 | | | | SUSHIBULL | 1.030.650.553441720000000 |
| | | | SXPBULL | 6.567.630654980000000 | | | | SXPBULL | 6.567.630654980000000 |
| | | | TOMOBULL | 21.773.499375642082000 | | | | TOMOBULL | 21.773.499375642082000 |
| | | | TRXBULL | 74.893660000000000 | | | | TRXBULL | 74.893660000000000 |
| | | | USD | 0.000000002492490 | | | | USD | 0.000000002492490 |
| | | | USDT | 0.000000013574790 | | | | USDT | 0.000000013574790 |
| | | | VETBULL | 40.450.137025606900000 | | | | VETBULL | 40.450.137025606900000 |
| | | | XRPBULL | 186,443.514347702300000 | | | | XRPBULL | 186,443.514347702300000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 1.494.166164700000000 | | | | XTZBULL | 1.494.166164700000000 |
| 11245 | Name on file | FTX Trading Ltd. | ATOM | 0.599375278510690 | 91929* | Name on file | FTX Trading Ltd. | ATOM | 0.599375278510690 |
| | | | AVAX | 0.861098339080260 | | | | AVAX | 0.861098339080260 |
| | | | BNB | 0.000000001299680 | | | | BNB | 0.000000001299680 |
| | | | BTC | 0.000000005417383 | | | | BTC | 0.000000005417383 |
| | | | ETH | 0.000000005702000 | | | | ETH | 0.000000005702000 |
| | | | EUR | 182.316904121501860 | | | | EUR | 182.316904121501860 |
| | | | LTC | 0.000000001464780 | | | | LTC | 0.000000001464780 |
| | | | LUNA2 | 0.132984585700000 | | | | LUNA2 | 0.132984585700000 |
| | | | LUNA2_LOCKED | 0.310297366700000 | | | | LUNA2_LOCKED | 0.310297366700000 |
| | | | MATIC | 45.343218131631860 | | | | MATIC | 45.343218131631860 |
| | | | TRX | 435.573535250430860 | | | | TRX | 435.573535250430860 |
| | | | USD | 0.000000001625060 | | | | USD | 0.000000001625060 |
| | | | USDT | 0.000000005267736 | | | | USDT | 0.000000005267736 |
| | | | USTC | 18.824610862159750 | | | | USTC | 18.824610862159750 |
| 12522 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 75751 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000042 | | | | AUDIO-PERP | 0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.003418030000000 | | | | BCH | 0.003418030000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000055140681738 | | | | BTC | 0.000055140681738 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000007 | | | | CELO-PERP | 0.000000000000007 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000014 | | | | CHR-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-0624 | 0.000000000000000 | | | | COMP-0624 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000042 | | | | DOGE-PERP | 0.000000000000042 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 2.816.900000000000000 | | | | EDEN-PERP | 2.816.900000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000999670000000 | | | | ETC-PERP | 0.000999670000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000999867000000 | | | | ETHW | 0.000999867000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.099134450000000 | | | | FTT | 0.099134450000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |

38077: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

91929: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HNT-PERP | -0.0000000000000001 | | | | HNT-PERP | -0.0000000000000001 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000007 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.3802210000000000 | | | | LINK | 0.3802210000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0098611000000000 | | | | LTC | 0.0098611000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 636.0000000000000000 | | | | MATIC-PERP | 636.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000007 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIT-0624 | 0.0000000000000000 | | | | SHIT-0624 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-0624 | 0.0000000000000000 | | | | SXP-0624 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | TWTR-0624 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -379.4471231208960000 | | | | USD | -379.4471231208960000 |
| | | | USDC-PERP | 0.0000000000000000 | | | | USDC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 1.8954000000000000 | | | | XRP | 1.8954000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 60088 | Name on file | FTX EU Ltd. | 1INCH | 0.2451269363895957 | 78057* | Name on file | FTX EU Ltd. | 1INCH | 0.2451269363895951 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000882390336094 | | | | BTC | 0.0000882390336094 |
| | | | CRV | 180.6563018662150000 | | | | CRV | 180.6563018662150000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000048051412 | | | | FTT | 0.0000000048051412 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | MANA | 84.8170337700000000 | | | | MANA | 84.8170337700000000 |
| | | | PERP | 0.0760305200000000 | | | | PERP | 0.0760305200000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | USD | 4.2727198754030410 | | | | USD | 4.2727198754030410 |
| | | | USDT | 0.0000000001440526 | | | | USDT | 0.0000000001440526 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 60456 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 78074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000000000000 | | | | AURY | 0.0000000000000000 |
| | | | AVAX | 0.0000000012167057 | | | | AVAX | 0.0000000012167057 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0350966650591570 | | | | BTC | 0.0350966650591570 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0490000039984641 | | | | ETH | 0.0490000039984641 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 0.0000000000000000 | | | | EUR | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0004071289411100 | | | | LUNA2 | 0.0004071289411100 |
| | | | LUNA2_LOCKED | 0.0009499675291000 | | | | LUNA2_LOCKED | 0.0009499675291000 |
| | | | LUNC | 88.6531840837926800 | | | | LUNC | 88.6531840837926800 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000001110754 | | | | STETH | 0.0000000001110754 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.4651102331798676 | | | | USD | 0.4651102331798676 |
| | | | USDT | 0.0000000414177215 | | | | USDT | 0.0000000414177215 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 71444 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 78074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000000000000 | | | | AURY | 0.0000000000000000 |
| | | | AVAX | 0.0000000012167057 | | | | AVAX | 0.0000000012167057 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0350966650591570 | | | | BTC | 0.0350966650591570 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0490000003984645 | | | | ETH | 0.0490000003984645 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 0.0000000000000000 | | | | EUR | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 0.0000000000010979 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000003 | | | | LTC-PERP | 0.0000000000000003 |
| | | | LUNA2 | 0.0004071289411100 | | | | LUNA2 | 0.0004071289411100 |
| | | | LUNA2_LOCKED | 0.0009499967529100 | | | | LUNA2_LOCKED | 0.0009499967529100 |
| | | | LUNC | 88.6531840837926080 | | | | LUNC | 88.6531840837926080 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000010754 | | | | STETH | 0.0000000010754 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.4851102331179876 | | | | USD | 0.4851102331179876 |
| | | | USDT | 0.0000001477215 | | | | USDT | 0.0000001477215 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 77957 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 77999 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000045684000 | | | | AVAX | 0.0000000045684000 |
| | | | BNB | 0.0000000026684 | | | | BNB | 0.0000000026684 |
| | | | BRZ | 0.0000001000000 | | | | BRZ | 0.0000001000000 |
| | | | BTC | 0.0000002189011 | | | | BTC | 0.0000002189011 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000853741 | | | | CRO | 0.0000000853741 |
| | | | DOT | 9.2417366035957 | | | | DOT | 9.2417366035957 |
| | | | ETH | 0.0000000071024624 | | | | ETH | 0.0000000071024624 |
| | | | FTM | 0.0000000075845 | | | | FTM | 0.0000000075845 |
| | | | FTT | 0.0000000030050560 | | | | FTT | 0.0000000030050560 |
| | | | LINK | 0.0000000067700 | | | | LINK | 0.0000000067700 |
| | | | LUNA2 | 0.0000037657207 | | | | LUNA2 | 0.0000037657207 |
| | | | LUNA2_LOCKED | 0.0000087851684483 | | | | LUNA2_LOCKED | 0.0000087851684483 |
| | | | LUNC | 0.8190124000000000 | | | | LUNC | 0.8190124000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000001005252 | | | | POLIS | 0.0000001005252 |
| | | | RUNE | 0.0000000936250700 | | | | RUNE | 0.0000000936250700 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000094857 | | | | SOL | 0.0000000094857 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 190.5025129291066440 | | | | USD | 190.5025129291066440 |
| | | | USDT | 0.0000000009094997 | | | | USDT | 0.0000000009094997 |
| 13246 | Name on file | FTX EU Ltd. | ETHW | 0.1062933000000000 | 84964 | Name on file | FTX Trading Ltd. | ETHW | 0.1062933000000000 |
| | | | FTT | 8.3072930400000000 | | | | FTT | 8.3072930400000000 |
| | | | SOL | 10.2745196100000000 | | | | SOL | 10.2745196100000000 |
| | | | SRM_LOCKED | 100.9562740600000000 | | | | SRM_LOCKED | 100.9562740600000000 |
| | | | TRX | 0.8738623400000000 | | | | TRX | 0.8738623400000000 |
| | | | USD | -0.1249011237144410 | | | | USD | -0.1249011237144410 |
| | | | USDT | 0.0000000000140000 | | | | USDT | 0.0000000000140000 |
| 23904 | Name on file | FTX Trading Ltd. | BTC | 0.0002664900000000 | 22740 | Name on file | FTX Trading Ltd. | BTC | 0.0002664900000000 |
| | | | ETH | 0.0375932450000000 | | | | ETH | 0.0375932450000000 |
| | | | ETHW | 0.0000199139000000 | | | | SOL | 16.4065016000000000 |
| | | | MATIC | 260.0000099900000000 | | | | | |
| | | | SOL | 16.4065016100000000 | | | | | |
| 11189 | Name on file | FTX EU Ltd. | ATLAS | 102.0197800000676000 | 56120* | Name on file | FTX EU Ltd. | ATLAS | 102.0197800000676000 |
| | | | BNB | 0.0000000566076 | | | | BNB | 0.0000000566076 |
| | | | USD | 0.0483341425000000 | | | | USD | 0.0483341425000000 |
| | | | USDT | 0.0000000512148610 | | | | USDT | 0.0000000512148610 |
| | | | XRP | 0.0000000024019 | | | | XRP | 0.0000000024019 |
| 56137 | Name on file | FTX EU Ltd. | ATLAS | 102.0197800000676000 | 56120* | Name on file | FTX EU Ltd. | ATLAS | 102.0197800000676000 |
| | | | BNB | 0.0000000566076 | | | | BNB | 0.0000000566076 |
| | | | USD | 0.0483341425000000 | | | | USD | 0.0483341425000000 |
| | | | USDT | 0.0000000512148610 | | | | USDT | 0.0000000512148610 |
| | | | XRP | 0.0000000024019 | | | | XRP | 0.0000000024019 |
| 7966 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 10541 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | AGC-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTT-PERP | 0.0000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-1230 | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000441940649667 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KLAY-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MER-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0011173668477000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0002159900000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP | 0.0000000017160000 | | | | | |
| | | | STEP-PERP | 0.0000000000000028 | | | | | |
| | | | STMX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI | 202.9498000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0000279000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0000000000000000 | | | | | |
| | | | USDT | 9.8852481221246807 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 23716 | Name on file | FTX EU Ltd. | ALCX-PERP | 0.0000000000000000 | 91747* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000000000989600 | | | | ASD | 0.0000000000989600 |
| | | | ATLAS | 10.7091967119617500000 | | | | ATLAS | 10.7091967119617500000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000100000000 | | | | AURY | 0.0000000100000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAO | 660.8914365971400000000 | | | | BAO | 660.8914365971400000000 |
| | | | BF_POINT | 100.0000000000000000 | | | | BF_POINT | 100.0000000000000000 |
| | | | BNB | 0.0000000049877796 | | | | BNB | 0.0000000049877796 |
| | | | BOBA | 65.8959086641288320 | | | | BOBA | 65.8959086641288320 |
| | | | BTC | 0.0000000023970547 | | | | BTC | 0.0000000023970547 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |

56120*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91747*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 6857 | Name on file | FTX Trading Ltd. | CBB | 100.000000000000000 | 78497 | Name on file | FTX Trading Ltd. | CBB | 100.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CUV | 534.798470786982900 | | | | CUV | 534.798470786982900 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FRONT | 200.000000000000000 | | | | FRONT | 200.000000000000000 |
| | | | FTT | 50.268318986436950 | | | | FTT | 50.268318986436950 |
| | | | GODS | 354.200000006790440 | | | | GODS | 354.200000006790440 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 0.046316144808170 | | | | HT | 0.046316144808170 |
| | | | KIN | 5,770.000000000000000 | | | | KIN | 5,770.000000000000000 |
| | | | LTC | 0.000000002856141 | | | | LTC | 0.000000002856141 |
| | | | LUA | 4,000.000000000036300 | | | | LUA | 4,000.000000000036300 |
| | | | LUNA2 | 0.470029750000000 | | | | LUNA2 | 0.470029750000000 |
| | | | LUNA2_LOCKED | 1.110686944000007 | | | | LUNA2_LOCKED | 1.110686944000007 |
| | | | LUNC | 103,633.230000000000 | | | | LUNC | 103,633.230000000000 |
| | | | MATICHALF | 0.000000053100000 | | | | MATICHALF | 0.000000053100000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000054185200 | | | | MNGO | 0.000000054185200 |
| | | | MOB | 64.496363000000000 | | | | MOB | 64.496363000000000 |
| | | | OXY | 448.314464000000000 | | | | OXY | 448.314464000000000 |
| | | | POLIS | 65.206819985471580 | | | | POLIS | 65.206819985471580 |
| | | | RAY | 0.000000002859170 | | | | RAY | 0.000000002859170 |
| | | | RNDR | 18.450237172760000 | | | | RNDR | 18.450237172760000 |
| | | | SHIB | 0.000000005967799 | | | | SHIB | 0.000000005967799 |
| | | | SLP | 25,430.248599773305000 | | | | SLP | 25,430.248599773305000 |
| | | | SURS | 1,576.707781158231200 | | | | SURS | 1,576.707781158231200 |
| | | | SNY | 162.547003650000000 | | | | SNY | 162.547003650000000 |
| | | | SOL | 0.000000004544708 | | | | SOL | 0.000000004544708 |
| | | | SPELL | 104,700.000000000000000 | | | | SPELL | 104,700.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 413.834945410000000 | | | | STEP | 413.834945410000000 |
| | | | TRX | 588.001107659717500 | | | | TRX | 588.001107659717500 |
| | | | TULIP | 9.721717880000000 | | | | TULIP | 9.721717880000000 |
| | | | USD | 0.149061567654929 | | | | USD | 0.149061567654929 |
| | | | USDT | 0.000000014021658 | | | | USDT | 0.000000014021658 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZRX | 0.000000004962250 | | | | ZRX | 0.000000004962250 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | Undetermined^ |
| 15546 | Name on file | FTX Trading Ltd. | BTC | 0.009209810000000 | 50523 | Name on file | FTX Trading Ltd. | BTC | 0.009209810000000 |
| | | | ETH | 0.125000000000000 | | | | ETH | 0.125000000000000 |
| | | | ETHW | 0.125000000000000 | | | | ETHW | 0.125000000000000 |
| | | | GMT | 29.994000000000000 | | | | GMT | 29.994000000000000 |
| | | | LUNA2 | 0.000005878243968 | | | | LUNA2 | 0.000005878243968 |
| | | | LUNA2_LOCKED | 0.000013710002590 | | | | LUNA2_LOCKED | 0.000013710002590 |
| | | | LUNC | 1.280000000000000 | | | | LUNC | 1.280000000000000 |
| | | | USD | 0.000002169446445 | | | | USD | 0.000002169446445 |
| 69564 | Name on file | FTX EU Ltd. | USD | 0.000000124466441 | 83442* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | SHIB | 8,100.000000000000000 | | | | BAO | 7.000000000000000 |
| | | | | | | | | DENT | 3.000000000000000 |
| | | | | | | | | GBP | 1,442.242340576210700 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | SHIB | 3.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 0.000013742818100 |
| 76935 | Name on file | FTX EU Ltd. | BTC-MOVE-20201022 | 0.000000000000000 | 77068* | Name on file | FTX Trading Ltd. | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | USD | 82.263121592624900 | | | | USD | 82.263121592624900 |
| 43668 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 62122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000011 | | | | BAND-PERP | -0.000000000000011 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.004009000525240 | | | | BTC | 0.004009000525240 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | COMP | 0.000300002203218 | | | | COMP | 0.000300002203218 |
| | | | COMP-PERP | -0.000000000000001 | | | | COMP-PERP | -0.000000000000001 |
| | | | COPE | 873.465655182071900 | | | | COPE | 873.465655182071900 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 1.630.150000000000000 | | | | DOGE | 1,630.150000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-20210526 | 0.000000000000000 | | | | EOS-20210526 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.091473995072124 | | | | ETH | 0.091473995072124 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000775480000000 | | | | FIL-PERP | 0.000775480000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000085 | | | | KNC-PERP | -0.000000000000085 |
| | | | LINK | 36.000000000000000 | | | | LINK | 36.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.963866807500000 | | | | LUNA2 | 0.963866807500000 |
| | | | LUNA2_LOCKED | 2.249022511000000 | | | | LUNA2_LOCKED | 2.249022511000000 |
| | | | LUNC | 50.000.000000000000000 | | | | LUNC | 50,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.109864162434016 | | | | RUNE | 0.109864162434016 |
| | | | RUNE-PERP | 0.000000000000421 | | | | RUNE-PERP | 0.000000000000421 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 232.218000107931100 | | | | SNX | 232.218000107931100 |
| | | | SNX-PERP | -0.000000000000005 | | | | SNX-PERP | -0.000000000000005 |
| | | | SOL | 2.872842742800000 | | | | SOL | 2.872842742800000 |
| | | | SOL-PERP | 0.000000000000101 | | | | SOL-PERP | 0.000000000000101 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.036513129989700 | | | | SXP | 0.036513129989700 |
| | | | SXP-PERP | 0.000000000000042 | | | | SXP-PERP | 0.000000000000042 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007505960 | | | | TOMO | 0.000000007505960 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001021000000000 | | | | TRX | 0.001021000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | -1,774.658637408385200 | | | | USD | -1,774.658674408385200 |
| | | | USDT | 1.013.156627942438900 | | | | USDT | 1,013.156627943438900 |
| | | | USTC | 103.936339440000000 | | | | USTC | 103.936339440000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 19330 | Name on file | FTX Trading Ltd. | BTC | 0.009198364877714 | 94181 | Name on file | FTX Trading Ltd. | BTC | 0.009198364877714 |
| | | | USD | 220.750000000000000 | | | | ETH | 0.000000000000000 |
| | | | | | | | | USD | 220.752732127724060 |
| | | | | | | | | USDT | 0.000002019198270 |
| 61006 | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 | 65465* | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 |
| | | | ALICE | 4.597040000000000 | | | | ALICE | 4.597040000000000 |
| | | | BAO | 129,383.877319640000000 | | | | BAO | 129,383.877319640000000 |
| | | | DOGE | 170.546212605777580 | | | | DOGE | 170.546212605777580 |
| | | | ETH | 0.091896990000000 | | | | ETH | 0.091896990000000 |
| | | | ETHW | 0.051884940000000 | | | | ETHW | 0.051884940000000 |
| | | | EUR | 0.000000001370532 | | | | EUR | 0.000000001370532 |
| | | | FTT | 0.015614230000000 | | | | FTT | 0.015614230000000 |
| | | | KIN | 340,734.918037870000000 | | | | KIN | 340,734.918037870000000 |
| | | | RAY | 4.823025560375830 | | | | RAY | 4.823025560375830 |
| | | | SAND | 3.945509890000000 | | | | SAND | 3.945509890000000 |
| | | | SHIB | 1,768.687.395367620000000 | | | | SHIB | 1,768.687.395367620000000 |
| | | | SOL | 0.101649550000000 | | | | SOL | 0.101649550000000 |
| | | | USD | 0.000000010069810 | | | | USD | 0.000000010069810 |
| | | | USDT | 33.288607995197690 | | | | USDT | 33.288607995197690 |
| 65439 | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 | 65465* | Name on file | FTX EU Ltd. | AAVE | 0.256063620000000 |
| | | | ALICE | 4.597040000000000 | | | | ALICE | 4.597040000000000 |
| | | | BAO | 129,383.877315640000000 | | | | BAO | 129,383.877315640000000 |
| | | | DOGE | 170.546212605777580 | | | | DOGE | 170.546212605777580 |
| | | | ETH | 0.091896990000000 | | | | ETH | 0.091896990000000 |
| | | | ETHW | 0.051884940000000 | | | | ETHW | 0.051884940000000 |
| | | | EUR | 0.000000001370532 | | | | EUR | 0.000000001370532 |
| | | | FTT | 0.015614230000000 | | | | FTT | 0.015614230000000 |
| | | | KIN | 340,734.918037870000000 | | | | KIN | 340,734.918037870000000 |
| | | | RAY | 4.823025560375830 | | | | RAY | 4.823025560375830 |
| | | | SAND | 3.945509890000000 | | | | SAND | 3.945509890000000 |
| | | | SHIB | 1,768.687.395367620000000 | | | | SHIB | 1,768.687.395367620000000 |
| | | | SOL | 0.101649550000000 | | | | SOL | 0.101649550000000 |
| | | | USD | 0.000000010069810 | | | | USD | 0.000000010069810 |
| | | | USDT | 33.288607995197690 | | | | USDT | 33.288607995197690 |
| 11837 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88014 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |

83442*: Surviving Claim included as the claim to be modified subject to the Debtors: One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
77068*: Surviving Claim included as the claim to be modified subject to the Debtors: One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65465*: Surviving Claim is pending modification on the Debtors: Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined^: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000000000000 | | | | BRZ | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 1.002844010000000 | | | | FTT | 1.002844010000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.109548401700000 | | | | LUNA2 | 0.109548401700000 |
| | | | LUNA2_LOCKED | 0.372279780600000 | | | | LUNA2_LOCKED | 0.372279780600000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.001928456671889 | | | | USD | 0.001928456671889 |
| | | | USDT | 2.939081444731702 | | | | USDT | 2.939081444731702 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 48465 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 48468* | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 |
| | | | CEL | 0.077095000000000 | | | | CEL | 0.077095000000000 |
| | | | EUR | 0.000000004766437 | | | | EUR | 0.000000004766437 |
| | | | FTT | 0.005634789106895 | | | | FTT | 0.005634789106895 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | SHIT-PERP | 0.078000000000000 | | | | SHIT-PERP | 0.078000000000000 |
| | | | STARS | 15.996800000000000 | | | | STARS | 15.996800000000000 |
| | | | USD | -149.877393113943960 | | | | USD | -149.877393113943960 |
| 63755 | Name on file | FTX EU Ltd. | USDT | 470.728395352838730 | 63772 | Name on file | FTX Trading Ltd. | USDT | 470.728395352838730 |
| | | | ETHW | 0.000000089000000 | | | | ETHW | 0.000000089000000 |
| | | | USD | 123.780506479019640 | | | | USD | 123.780506479019640 |
| 53780 | Name on file | FTX Trading Ltd. | BNB | 0.000000124017140 | 77506 | Name on file | FTX Trading Ltd. | BNB | 0.000000124017140 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000002709918626 | | | | FTT | 0.000002709918626 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000002655141 | | | | GALA | 0.000000002655141 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 7.549276808000000 | | | | LUNA2_LOCKED | 7.549276808000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.000000009563094 | | | | USD | 0.000000009563094 |
| | | | USDT | 579.577134743143100 | | | | USDT | 579.577134743143100 |
| | | | USTC | 0.000000008118882 | | | | USTC | 0.000000008118882 |
| 37190 | Name on file | FTX Trading Ltd. | BNB | 0.000000124017140 | 77506 | Name on file | FTX Trading Ltd. | BNB | 0.000000124017140 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000002709918626 | | | | FTT | 0.000002709918626 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000002655141 | | | | GALA | 0.000000002655141 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 7.549276808000000 | | | | LUNA2_LOCKED | 7.549276808000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.000000009563094 | | | | USD | 0.000000009563094 |
| | | | USTC | 0.000000008118882 | | | | USTC | 0.000000008118882 |
| 60002 | Name on file | FTX Trading Ltd. | ATOM | 4.999070000000000 | 81383 | Name on file | FTX Trading Ltd. | ATOM | 4.999070000000000 |
| | | | AVAX | 8.997910000000000 | | | | AVAX | 8.997910000000000 |
| | | | BNB | 0.009993800000000 | | | | BNB | 0.009993800000000 |
| | | | BTC | 0.004999050000000 | | | | BTC | 0.004999050000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.098518000000000 | | | | FTT | 0.098518000000000 |
| | | | LUNA2 | 0.000004589760444 | | | | LUNA2 | 0.000004589760444 |
| | | | LUNC | 0.999410000000000 | | | | LUNC | 0.999410000000000 |
| | | | SOL | 0.694100000000000 | | | | SOL | 0.694100000000000 |
| | | | USD | 55.735898180000000 | | | | USD | 55.735898180000000 |
| 80876 | Name on file | FTX Trading Ltd. | ATOM | 4.999070000000000 | 81383 | Name on file | FTX Trading Ltd. | ATOM | 4.999070000000000 |
| | | | AVAX | 8.997910000000000 | | | | AVAX | 8.997910000000000 |
| | | | BNB | 0.009993800000000 | | | | BNB | 0.009993800000000 |
| | | | BTC | 0.004999050000000 | | | | BTC | 0.004999050000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.098518000000000 | | | | FTT | 0.098518000000000 |
| | | | LUNA2 | 0.000004589760444 | | | | LUNA2 | 0.000004589760444 |
| | | | LUNA2_LOCKED | 0.000010709441040 | | | | LUNC | 0.999410000000000 |
| | | | LUNC | 0.999410000000000 | | | | SOL | 0.694100000000000 |
| | | | SOL | 0.694100000000000 | | | | USD | 55.735898180000000 |
| | | | USD | 55.735898180000000 | | | | | |
| 73807 | Name on file | FTX Trading Ltd. | USD | 554.815379027430200 | 90273 | Name on file | FTX Trading Ltd. | ACH | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000485736,7 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA_LOCKED | 9.166666666670000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000038194411 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000006637 |
| | | | | | | | | DOT | 0.000000001649670 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000177073 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.001579461500000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000021 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.312903645000000 |
| | | | | | | | | LUNA2_LOCKED | 0.729377517200000 |
| | | | | | | | | LUNC | 68.067210000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000022172190 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000003641270 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000009639380 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001117000000000 |
| | | | | | | | | USD | 554.815379027430200 |
| | | | | | | | | USDT | 0.000000135351664 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 55960 | Name on file | FTX Trading Ltd. | AAPL | 0.000000007923190 | 57182 | Name on file | FTX Trading Ltd. | AAPL | 0.000000007923190 |
| | | | ATOM | 0.000000009349540 | | | | ATOM | 0.000000009349540 |
| | | | BNB | 0.000000090918260 | | | | BNB | 0.000000090918260 |
| | | | BTC | 0.000004816398270 | | | | BTC | 0.000004816398270 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000009286130 | | | | DOT | 0.000000009286130 |
| | | | ETH | 0.000000029978860 | | | | ETH | 0.000000029978860 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009973580 | | | | ETHW | 0.000000009973580 |
| | | | FB | 0.000000032492930 | | | | FB | 0.000000032492930 |
| | | | FTT | 0.062109100781958 | | | | FTT | 0.062109100781958 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000000012000000 | | | | GOOGL | 0.000000012000000 |
| | | | MATIC | 0.912499140000000 | | | | MATIC | 0.912499140000000 |
| | | | NVDA | 0.000000003304640 | | | | NVDA | 0.000000003304640 |
| | | | SPY | 0.000000007841000 | | | | SPY | 0.000000007841000 |
| | | | SQ | 0.000000018420120 | | | | SQ | 0.000000018420120 |
| | | | SRM | 10.132783180000000 | | | | SRM | 10.132783180000000 |
| | | | SRM_LOCKED | 9.308811000000000 | | | | SRM_LOCKED | 9.308811000000000 |
| | | | TRX | 719.109703153417400 | | | | TRX | 719.109703153417400 |
| | | | TSLA | 0.000000008782434 | | | | TSLA | 0.000000008782434 |
| | | | USD | 0.554156252532717 | | | | USD | 0.554156252532717 |
| | | | USDT | 0.000000007000000 | | | | USDT | 0.000000007000000 |
| | | | XRP | 0.000000001173470 | | | | XRP | 0.000000001173470 |
| 24156 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | 80738 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | ETHW | 20.592319130730480 | | | | ETHW | 20.592319130730480 |
| | | | FTT | 530.158353344930520 | | | | FTT | 530.158353344930520 |
| | | | NFT (29757421874816459636/FTX AU - WE | 1.000000000000000 | | | | NFT (29757421874816459636/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #3706) | | | | | ARE HERE! #3706) | |

48468*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (362415423968746175/FTX CRYPTO CUP 2022 KEY #5022) | 1.000000000000000 | | | | NFT (362415423968746175/FTX CRYPTO CUP 2022 KEY #5022) | 1.000000000000000 |
| | | | NFT (400682190099117337/THE HILL BY FTX #21567) | 1.000000000000000 | | | | NFT (400682190099117337/THE HILL BY FTX #21567) | 1.000000000000000 |
| | | | NFT (407211584170909178/FTX EU - WE ARE HERE! #261599) | 1.000000000000000 | | | | NFT (407211584170909178/FTX EU - WE ARE HERE! #261599) | 1.000000000000000 |
| | | | NFT (432204028818251076/JAPAN TICKET STUB #3256) | 1.000000000000000 | | | | NFT (432204028818251076/JAPAN TICKET STUB #3256) | 1.000000000000000 |
| | | | NFT (454206428251894206/AUSTRIA TICKET STUB #8444) | 1.000000000000000 | | | | NFT (454206428251894206/AUSTRIA TICKET STUB #8444) | 1.000000000000000 |
| | | | NFT (503512095879339613/FTX AU - WE ARE HERE! #24138) | 1.000000000000000 | | | | NFT (503512095879339613/FTX AU - WE ARE HERE! #24138) | 1.000000000000000 |
| | | | NFT (514521706911508535/FTX AU - WE ARE HERE! #5697) | 1.000000000000000 | | | | NFT (514521706911508535/FTX AU - WE ARE HERE! #5697) | 1.000000000000000 |
| | | | NFT (561662941490372152/FTX AU - WE ARE HERE! #261720) | 1.000000000000000 | | | | NFT (561662941490372152/FTX AU - WE ARE HERE! #261720) | 1.000000000000000 |
| | | | NFT (561709054949180479/FTX EU - WE ARE HERE! #261588) | 1.000000000000000 | | | | NFT (561709054949180479/FTX EU - WE ARE HERE! #261588) | 1.000000000000000 |
| | | | SRM | 19.155191900000000 | | | | SRM | 19.155191900000000 |
| | | | SRM_LOCKED | 163.377179000000000 | | | | SRM_LOCKED | 163.377179000000000 |
| | | | USD | 0.941278191564775 | | | | USD | 0.941278191564775 |
| 93321 | Name on file | FTX EU Ltd. | CEL | 26.108000000000000 | 93325* | Name on file | FTX EU Ltd. | CEL | 26.108000000000000 |
| | | | FIDA | 12.000753000000000 | | | | FIDA | 12.000753000000000 |
| | | | FTT | 2.199621000000000 | | | | FTT | 2.199621000000000 |
| | | | OXY | 39.794745000000000 | | | | OXY | 39.794745000000000 |
| | | | RAY | 7.801176140000000 | | | | RAY | 7.801176140000000 |
| | | | SRM | 11.594800500000000 | | | | SRM | 11.594800500000000 |
| | | | USD | 0.024217660564357 | | | | USD | 0.024217660564357 |
| | | | USDT | 354.798328264146300 | | | | USDT | 354.798328264146300 |
| 29649 | Name on file | FTX Trading Ltd. | BTC | 0.000284600000000 | 62810 | Name on file | FTX Trading Ltd. | BLT | 0.873388670000000 |
| | | | ETH | 0.004161000000000 | | | | BTC | 0.000284610007079 |
| | | | ETHW | 0.004161000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | FTM | 0.026140000000000 | | | | ETH | 0.000104460000000 |
| | | | FTT | 160.029300170000000 | | | | ETHW | 0.000104460000000 |
| | | | LINK | 0.816197510000000 | | | | FTM | 0.026140000000000 |
| | | | LUNA2 | 41.014651880000000 | | | | FTT | 160.029390170000000 |
| | | | LUNC | 203.608395040000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | SOL | 0.006291110000000 | | | | GST-PERP | 0.000000000000000 |
| | | | SRM | 0.816197510000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | USD | 20.116000000000000 | | | | LINK | 0.816197510000000 |
| | | | USDC | 20.116000000000000 | | | | LUNA2 | 17.576991800000000 |
| | | | USDT | 4.720000000000000 | | | | LUNA2_LOCKED | 41.014613800000000 |
| | | | USTC | 7.000000000000000 | | | | MAPS | 0.584505850000000 |
| | | | | | | | | SOL | 0.006291110000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.816197510000000 |
| | | | | | | | | SRM_LOCKED | 203.608395040000000 |
| | | | | | | | | TRX | 0.000004043184631 |
| | | | | | | | | USD | 20.108431894410922 |
| | | | | | | | | USTC | 7.000000000000000 |
| 15109 | Name on file | FTX Trading Ltd. | FTT | 28.494300000000000 | 54190 | Name on file | FTX Trading Ltd. | FTT | 28.494300000000000 |
| | | | LUNA2 | 3.060975052000000 | | | | LUNA2 | 3.060975052000000 |
| | | | LUNA2_LOCKED | 7.142370415000000 | | | | LUNA2_LOCKED | 7.142370415000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | USD | 100.169518074195200 |
| | | | USD | 100.169518074195200 | | | | | |
| 20010 | Name on file | FTX Trading Ltd. | USD | 140.610000000000000 | 75104 | Name on file | FTX Trading Ltd. | TRX | 0.000777000000000 |
| | | | | | | | | USDT | 140.615212538500000 |
| 12352 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000000000000 | | | | APT | 0.000000000000000 |
| | | | ASD | 0.000000012078681 | | | | ASD | 0.000000012078681 |
| | | | ASD-PERP | 0.000000000000113 | | | | ASD-PERP | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000042 | | | | AUDIO-PERP | 0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-2021062S | 0.000000000000000 | | | | BNB-2021062S | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.053596687528 | | | | BTC | 0.053596687528 |
| | | | BTC-2021062S | 0.000000000000000 | | | | BTC-2021062S | 0.000000000000000 |
| | | | BTC-2021123I | 0.000000000000000 | | | | BTC-2021123I | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000101702902 | | | | DOGE | 0.000000101702902 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.024977416160899 | | | | ETH | 0.024977416160899 |
| | | | ETH-2021062S | 0.000000000000000 | | | | ETH-2021062S | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 114.700576567631000 | | | | FTT | 114.700576567631000 |
| | | | FTT-PERP | -0.000000000000022 | | | | FTT-PERP | -0.000000000000022 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | | | KNC-PERP | 0.000000000000014 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-2021062S | 0.000000000000000 | | | | LTC-2021062S | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 1.438647906000000 | | | | LUNA2 | 1.438647906000000 |
| | | | LUNA2_LOCKED | 3.356841109000000 | | | | LUNA2_LOCKED | 3.356841109000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 313.266610000000000 | | | | LUNC | 313.266610000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | | | OMG-PERP | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | OTUM-PERP | 0.000000000000008 | | | | OTUM-PERP | 0.000000000000008 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000003 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000028 | | | | STORJ-PERP | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000026160 | | | | SUSHI | 0.000000000026160 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | THETA-PERP | 0.000000000000011 | | | | THETA-PERP | 0.000000000000011 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000071 | | | | TOMO-PERP | 0.000000000000071 |
| | | | TRX | 0.000028016622060 | | | | TRX | 0.000028016622060 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000001 | | | | UNI-PERP | -0.000000000000001 |
| | | | USD | -831.290380251564000 | | | | USD | -831.290380251564000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12390 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000001 | | | | AR-PERP | -0.000000000000001 |
| | | | ASD | 0.000000120378681 | | | | ASD | 0.000000120378681 |
| | | | ASD-PERP | -0.000000000000113 | | | | ASD-PERP | -0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000002 | | | | AUDIO-PERP | 0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.053596624987528 | | | | BTC | 0.053596624987528 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000010702902 | | | | DOGE | 0.000000010702902 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000021 | | | | EOS-PERP | 0.000000000000021 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.024977418160899 | | | | ETH | 0.024977418160899 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000454 | | | | FLM-PERP | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 114.700576567670200 | | | | FTT | 114.700576567670200 |
| | | | FTT-PERP | -0.000000000000012 | | | | FTT-PERP | -0.000000000000012 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000014 | | | | KAVA-PERP | -0.000000000000014 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 1.438647904000000 | | | | LUNA2 | 1.438647904000000 |
| | | | LUNA2_LOCKED | 3.356845109000000 | | | | LUNA2_LOCKED | 3.356845109000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 313.268.614000000000 | | | | LUNC | 313.268.614000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000004 | | | | NEAR-PERP | 0.000000000000004 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | | | OMG-PERP | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000001 | | | | RVN-PERP | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000826200 | | | | SUSHI | 0.000000000826200 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | THETA-PERP | 0.000000000000011 | | | | THETA-PERP | 0.000000000000011 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000071 | | | | TOMO-PERP | 0.000000000000071 |
| | | | TRX | 0.000028016622060 | | | | TRX | 0.000028016622060 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000000 | | | | UNI-PERP | -0.000000000000000 |
| | | | USD | -831.290380251564000 | | | | USD | -831.290380251564000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 18979 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000120378681 | | | | ASD | 0.000000120378681 |
| | | | ASD-PERP | -0.000000000000113 | | | | ASD-PERP | -0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | ATOM-PERP | -0.0000000000005 | | | | | ATOM-PERP | -0.0000000000005 |
| | | | AUDIO-PERP | -0.0000000000042 | | | | | AUDIO-PERP | -0.0000000000042 |
| | | | AVAX-PERP | 0.0000000000000 | | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000001 | | | | | BAL-PERP | 0.0000000000001 |
| | | | BAND-PERP | 0.0000000000000 | | | | | BAND-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | | BCH-PERP | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB-20210625 | 0.0000000000000 | | | | | BNB-20210625 | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0519266269875728 | | | | | BTC | 0.0519266269875728 |
| | | | BTC-20210625 | 0.0000000000000 | | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CRB-PERP | 0.0000000000000 | | | | | CRB-PERP | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | | | | CELO-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | | COMP-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000003 | | | | | CVX-PERP | 0.0000000000003 |
| | | | DASH-PERP | 0.0000000000000 | | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE | 0.0000001702902 | | | | | DOGE | 0.0000001702902 |
| | | | DOGE-PERP | 0.0000000000000 | | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000042 | | | | | EGLD-PERP | 0.0000000000042 |
| | | | ENJ-PERP | 0.0000000000000 | | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000021 | | | | | EOS-PERP | 0.0000000000021 |
| | | | ETC-PERP | 0.0000000000000 | | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0249774541160899 | | | | | ETH | 0.0249774541160899 |
| | | | ETH-20210625 | 0.0000000000000 | | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 | | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000001 | | | | | FIL-PERP | 0.0000000000001 |
| | | | FLM-PERP | 0.0000000000454 | | | | | FLM-PERP | 0.0000000000454 |
| | | | FLOW-PERP | 0.0000000000000 | | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 114.700570167670000 | | | | | FTT | 114.700570167670000 |
| | | | FTT-PERP | -0.0000000000022 | | | | | FTT-PERP | -0.0000000000022 |
| | | | GALA-PERP | 0.0000000000000 | | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000028 | | | | | GAL-PERP | 0.0000000000028 |
| | | | GMT-PERP | 0.0000000000000 | | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | | HNT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | | ICP-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | | IMX-PERP | 0.0000000000000 |
| | | | IOST-PERP | 0.0000000000000 | | | | | IOST-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000002 | | | | | KAVA-PERP | 0.0000000000002 |
| | | | KNC-PERP | 0.0000000000014 | | | | | KNC-PERP | 0.0000000000014 |
| | | | KSM-PERP | 0.0000000000000 | | | | | KSM-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | | LDO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000005 | | | | | LINK-PERP | 0.0000000000005 |
| | | | LRC-PERP | 0.0000000000000 | | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-20210625 | 0.0000000000000 | | | | | LTC-20210625 | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 1.438647904000000 | | | | | LUNA2 | 1.438647904000000 |
| | | | LUNA2-LOCKED | 3.358451090000000 | | | | | LUNA2-LOCKED | 3.358451090000000 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC | 313.266610000000000 | | | | | LUNC | 313.266610000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | | MATIC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | | MKR-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | | MTA-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | | NEO-PERP | 0.0000000000000 |
| | | | OMG-PERP | -0.0000000000007 | | | | | OMG-PERP | -0.0000000000007 |
| | | | ONE-PERP | 0.0000000000000 | | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000008 | | | | | QTUM-PERP | 0.0000000000008 |
| | | | RAY-PERP | 0.0000000000000 | | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | | REN-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | | RUNE-PERP | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | | SC-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | | | | | | SOL | |
| | | | SOL-PERP | 0.0000000000000 | | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | | SRM-PERP | 0.0000000000000 |
| | | | STG-PERP | 0.0000000000000 | | | | | STG-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000038 | | | | | STORJ-PERP | 0.0000000000038 |
| | | | STX-PERP | 0.0000000000000 | | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000829100 | | | | | SUSHI | 0.0000000829100 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000014 | | | | | SXP-PERP | 0.0000000000014 |
| | | | THETA-PERP | 0.0000000000001 | | | | | THETA-PERP | 0.0000000000001 |
| | | | TLM-PERP | 0.0000000000000 | | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000071 | | | | | TOMO-PERP | 0.0000000000071 |
| | | | TRX | 0.0000180148122060 | | | | | TRX | 0.0000180148122060 |
| | | | TRX-PERP | 0.0000000000000 | | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | -0.0000000000000 | | | | | UNI-PERP | -0.0000000000000 |
| | | | USD | -831.290380210164000 | | | | | USD | -831.290380210164000 |
| | | | USDT | 0.0000000000000 | | | | | USDT | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | | ZRX-PERP | 0.0000000000000 |
| 20612 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | | 6231 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000008 | | | | | ADA-PERP | 0.0000000000008 |
| | | | ALGO-PERP | 0.0000000000000 | | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | | APE-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000001 | | | | | AR-PERP | 0.0000000000001 |
| | | | ASD | 0.0000000120784 | | | | | ASD | 0.0000000120784 |
| | | | ASD-PERP | 0.0000000000013 | | | | | ASD-PERP | 0.0000000000013 |
| | | | ATOM-PERP | -0.0000000000005 | | | | | ATOM-PERP | -0.0000000000005 |
| | | | AUDIO-PERP | -0.0000000000042 | | | | | AUDIO-PERP | -0.0000000000042 |
| | | | AVAX-PERP | 0.0000000000000 | | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000001 | | | | | BAL-PERP | 0.0000000000001 |
| | | | BAND-PERP | 0.0000000000000 | | | | | BAND-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | | BCH-PERP | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB-20210625 | 0.0000000000000 | | | | | BNB-20210625 | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0519266269875728 | | | | | BTC | 0.0519266269875728 |
| | | | BTC-20210625 | 0.0000000000000 | | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CRB-PERP | 0.0000000000000 | | | | | CRB-PERP | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | | | | CELO-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | | COMP-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000003 | | | | | CVX-PERP | 0.0000000000003 |
| | | | DASH-PERP | 0.0000000000000 | | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | | DENT-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | | DODO-PERP | 0.0000000000000 |
| | | | DOGE | 0.0000001702902 | | | | | DOGE | 0.0000001702902 |
| | | | DOGE-PERP | 0.0000000000000 | | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000042 | | | | | DYDX-PERP | 0.0000000000042 |
| | | | EGLD-PERP | 0.0000000000042 | | | | | EGLD-PERP | 0.0000000000042 |
| | | | ENJ-PERP | 0.0000000000000 | | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | | ENS-PERP | 0.0000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | -0.0000000000000021 | | | | EOS-PERP | -0.0000000000000021 |
| | | | ETC-PERP | -0.0000000000000003 | | | | ETC-PERP | -0.0000000000000003 |
| | | | ETH | 0.024977458160899 | | | | ETH | 0.024977458160899 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000014 | | | | FLM-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000003 | | | | FLOW-PERP | 0.0000000000000003 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 114.7005765676702000 | | | | FTT | 114.7005765676702000 |
| | | | FTT-PERP | 0.0000000000000022 | | | | FTT-PERP | 0.0000000000000022 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000016 | | | | GAL-PERP | 0.0000000000000016 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000010 | | | | KAVA-PERP | 0.0000000000000010 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.4384790400000 | | | | LUNA2 | 1.4384790400000 |
| | | | LUNA2_LOCKED | 3.3568453900000 | | | | LUNA2_LOCKED | 3.3568453900000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 313.2681000000000 | | | | LUNC | 313.2681000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000007 | | | | OMG-PERP | 0.0000000000000007 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000826362500 | | | | SUSHI | 0.0000000826362500 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000014 | | | | SXP-PERP | -0.0000000000000014 |
| | | | THETA-PERP | 0.0000000000000011 | | | | THETA-PERP | 0.0000000000000011 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000071 | | | | TOMO-PERP | 0.0000000000000071 |
| | | | TRX | 0.0000280166123940 | | | | TRX | 0.0000280166123940 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000001 | | | | UNI-PERP | -0.0000000000000001 |
| | | | USD | -831.2903802535434000 | | | | USD | -831.2903802535434000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 18651 | Name on file | Quoine Pte Ltd | BTC | 0.0008661500000000 | 87191 | Name on file | Quoine Pte Ltd | BTC | 0.0008661500000000 |
| | | | RFOX | 16,142.2901837600000 | | | | RFOX | 16,142.2901837600000 |
| | | | USDC | 0.0000000000000000 | | | | USDC | 0.0000000000000000 |
| | | | USDT | 0.0021630000000000 | | | | USDT | 0.0021630000000000 |
| 7953 | Name on file | FTX EU Ltd. | AMD | 2.0500000000000000 | 54571 | Name on file | FTX Trading Ltd. | AMD | 2.0500000000000000 |
| | | | BNB | 0.0008348600000000 | | | | BNB | 0.0008348600000000 |
| | | | CVC | 280.0000000000000000 | | | | CVC | 280.0000000000000000 |
| | | | DOGE | 20.0746060000000000 | | | | DOGE | 20.0746060000000000 |
| | | | EDEN-0624 | 0.0000000000000000 | | | | EDEN-0624 | 0.0000000000000000 |
| | | | FB | 1.1100000000000000 | | | | FB | 1.1100000000000000 |
| | | | LUNA2 | 0.1963620904000000 | | | | LUNA2 | 0.1963620904000000 |
| | | | LUNA2_LOCKED | 0.4581781619000000 | | | | LUNA2_LOCKED | 0.4581781619000000 |
| | | | USD | -1.6045710457567070 | | | | USD | -1.6045710457567070 |
| | | | USDT | 0.0000000413761580 | | | | USDT | 0.0000000413761580 |
| | | | USTC | 27.7960000000000000 | | | | USTC | 27.7960000000000000 |
| 75950 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000090970720 | 91568 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000090970720 |
| | | | BNB | 0.2156487064790 | | | | BNB | 0.2156487064790 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 113.1680896300000 | | | | CRO | 113.1680896300000 |
| | | | DOT | 4.1420892640777460 | | | | DOT | 4.1420892640777460 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT | 134.6920448645596200 | | | | GMT | 134.6920448645596200 |
| | | | LINK | 4.0048080601764500 | | | | LINK | 4.0048080601764500 |
| | | | LTC | 0.0000000074654510 | | | | LTC | 0.0000000074654510 |
| | | | MATIC | 103.4461092912039100 | | | | MATIC | 103.4461092912039100 |
| | | | SXP | 0.0000000002203660 | | | | SXP | 0.0000000002203660 |
| | | | TRX | 0.0016569686653520 | | | | TRX | 0.0016569686653520 |
| | | | USD | 0.0000021189504380 | | | | USD | 0.0000021189504380 |
| 17169 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 | 33669 | Name on file | FTX Trading Ltd. | USD | 143.8530000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-0624 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0530 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-0624 | 0.0000000000000000 | | | | | |
| | | | DODO3BULL | 2.0000000005776873 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | EDEN-PERP | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | KNCBULL | 10.0000000000000000 | | | | | |
| | | | KNC-PERP | -0.0000000000000009 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000027091503079 | | | | | |
| | | | LUNA2_LOCKED | 0.0000063221739851 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 143.8466295396617560 | | | | | |
| | | | USDT | 0.0003984092000000 | | | | | |
| | | | USDT-0624 | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 27589 | Name on file | FTX Trading Ltd. | LUNA2 | 10.7152158000000 | 89575 | Name on file | FTX Trading Ltd. | 446117013640816617/THE HILL BY FTX #16588 | 1.0000000000000000 |
| | | | SRM | 82.3104143000000000 | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | USD | 597.3100000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM | 0.0000000011128977 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BTTW | 0.0000000010296422 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

*The full table spans a large surviving-claim block (Claim on "Surviving Claims" side) listing numerous tickers, each with quantities at or near zero, including:*

| | | | | | | | | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC | 0.000000112794005 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000003196441a |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000053518 |
| | | | | | | | | CHZ-20210924 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000106788000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001491775 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000037950000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.019974260000000 |
| | | | | | | | | FIDA_LOCKED | 0.104529100000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000100276608 |
| | | | | | | | | FTT-PERP | 0.000000000000563 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GME | 0.000000000000000 |
| | | | | | | | | GME-PRE | 0.000000004200385 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HKD | 0.000000049919033 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 0.000000505668156 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000001801000 |
| | | | | | | | | LINK | 0.000000054553150 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000003644574 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715105340000000 |
| | | | | | | | | LUNA2-PERP | 0.000000002579504 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000012525058 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.000000009913465 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000130717385 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000000815566 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.000000003191040 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004740808 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.240208937444268 |
| | | | | | | | | SRM_LOCKED | 82.070205160000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000002086699 |
| | | | | | | | | SUSHIBULL | 0.000000011340313 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000394624 |
| | | | | | | | | TRX | 0.000000001000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000004783584 |
| | | | | | | | | USD | 597.008436143089900 |
| | | | | | | | | USDT | 0.000000023232168 |
| | | | | | | | | USDTBULL | 0.000000014548570 |
| | | | | | | | | USDT-PERP | 0.000000000148135 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET BULL | 0.000000046849132 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 16835 | Name on File | FTX Trading Ltd. | AVAX | 0.405861455762742 | 76353 | Name on File | FTX Trading Ltd. | AVAX | 0.405861455762742 |
| | | | BNB | 0.001751980878870 | | | | BNB | 0.001751980878870 |
| | | | BTC | 0.001751980878870 | | | | BTC | 0.001751980878870 |
| | | | FTM | -75.878800518537090 | | | | FTM | -75.878800518537090 |
| | | | FTT | 25.931460710000000 | | | | FTT | 25.931460710000000 |
| | | | LUNA2 | 0.057925223260000 | | | | LUNA2 | 0.057925223260000 |
| | | | LUNA2_LOCKED | 0.135159087600000 | | | | LUNA2_LOCKED | 0.135159087600000 |
| | | | LUNC | 12.613.361095947237000 | | | | LUNC | 12.613.361095947237000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.464756238684010 | | | | MATIC | 10.464756238684010 |
| | | | SOL | 1.095946318692048 | | | | SOL | 1.095946318692048 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSM | -0.000001061040728 | | | | TSM | -0.000001061040728 |
| | | | USD | 510.001549408443040 | | | | USD | 510.001549408443040 |
| | | | USDT | 0.001926021616159 | | | | USDT | 0.001926021616159 |
| 16872 | Name on File | FTX Trading Ltd. | AVAX | 0.405861455762742 | 76353 | Name on File | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BNB | 0.001751980878870 | | | | BNB | 0.405861455762742 |
| | | | BTC | 0.001751980878870 | | | | BTC | 0.001751980878870 |
| | | | FTM | -75.878800518537090 | | | | FTM | 0.001751980878870 |
| | | | FTT | 25.931460710000000 | | | | FTT | -75.878800518537090 |
| | | | LUNA2 | 0.057925223260000 | | | | LUNA2 | 25.931460710000000 |
| | | | LUNA2_LOCKED | 0.135159087600000 | | | | LUNA2_LOCKED | 0.057925223260000 |
| | | | LUNC | 12.613.361095947237000 | | | | LUNC | 0.135159087600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 12.613.361095947237000 |
| | | | MATIC | 10.464756238684010 | | | | MATIC | 0.000000000000000 |
| | | | SOL | 1.095946318692048 | | | | SOL | 10.464756238684010 |
| | | | TRX | 0.000000000000000 | | | | TRX | 1.095946318692048 |
| | | | TSM | -0.000001061040728 | | | | TSM | 0.000000000000000 |
| | | | USD | 510.001549408443040 | | | | USD | -0.000001061040728 |
| | | | USDT | 0.001926021616159 | | | | USDT | 510.001549408443040 |
| | | | | | | | | | 0.001926021616159 |
| 15687 | Name on File | FTX Trading Ltd. | USD | 150.000000000000000 | 15753* | Name on File | West Realm Shires Services Inc. | SHIB | 68,241.005351530000000 |
| 17477 | Name on File | FTX Trading Ltd. | USD | 18.200000000000000 | 87855 | Name on File | FTX Trading Ltd. | USD | Undetermined* |
| | | | USD | 44.242897200000000 | | | | | |
| 36762 | Name on File | FTX EU Ltd. | BTC | 0.000000009680136 | 65346* | Name on File | FTX EU Ltd. | BTC | 0.000000009680136 |
| | | | ETH | 0.441185604003403 | | | | ETH | 0.441185604003403 |
| | | | ETHW | 0.000000003263472 | | | | ETHW | 0.000000003263472 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| 12074 | Name on File | FTX Trading Ltd. | EUR | 205.000000000000000 | 58606 | Name on File | FTX EU Ltd. | EUR | 201.662528930000000 |
| 87645 | Name on File | FTX Trading Ltd. | BTC | 0.005409974682300 | 52806* | Name on File | FTX Trading Ltd. | BTC | 0.005409974682300 |
| | | | ETH | 0.096228241032220 | | | | ETH | 0.096228241032220 |
| | | | ETHW | 0.000000007715510 | | | | ETHW | 0.000000007715510 |
| | | | FTT | 27.265264385204105 | | | | FTT | 27.265264385204105 |
| | | | USD | 0.000000146266693 | | | | USD | 0.000000146266693 |
| 69670 | Name on File | FTX Trading Ltd. | BTC | 0.218000000000000 | 97300* | Name on File | FTX Trading Ltd. | BTC | 0.218000000000000 |
| | | | ETHW | 0.000000007715510 | | | | ETHW | 0.000000007715510 |
| | | | EUR | 282.835421895183316 | | | | EUR | 282.835421895183316 |
| | | | USD | 29.373912951797034 | | | | USD | 29.373912951797034 |
| 6408 | Name on File | FTX EU Ltd. | AKRO | 7.000000000000000 | 75160* | Name on File | FTX Trading Ltd. | AKRO | 7.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAO | 61.000000000000000 | | | | BAO | 61.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 1,246.869791660000000 | | | | BTT | 1,246.869791660000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.544459140000000 | | | | CRV | 0.544459140000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT | 10.000000000000000 | | | | DENT | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 101.553797990000000 | | | | ENJ | 101.553797990000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.002370350000000 | | | | ETH | 0.002370350000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

15753*: Surviving Claim was ordered modified in the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65346*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52806*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
97300*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
75160*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.0002703500000000 | | | | ETHW | 0.0002703500000000 |
| | | | FTM | 0.0013295700000000 | | | | FTM | 0.0013295700000000 |
| | | | FTT | 4.1676635200000000 | | | | FTT | 4.1676635200000000 |
| | | | GALA | 1,044.3785190400000000 | | | | GALA | 1,044.3785190400000000 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | IMX | 23.1667282500000000 | | | | IMX | 23.1667282500000000 |
| | | | JOE | 0.2688601000000000 | | | | JOE | 0.2688601000000000 |
| | | | KIN | 60.0000000000000000 | | | | KIN | 60.0000000000000000 |
| | | | LDO | 0.2109184400000000 | | | | LDO | 0.2109184400000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 20.0767411200000000 | | | | LINK | 20.0767411200000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC | 45.5213567600000000 | | | | LRC | 45.5213567600000000 |
| | | | LUNA2 | 0.3727900200000000 | | | | LUNA2 | 0.3727900200000000 |
| | | | LUNA2_LOCKED | 0.8674871799000000 | | | | LUNA2_LOCKED | 0.8674871799000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | QI | 1,825.0118026800000000 | | | | QI | 1,825.0118026800000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TLM | 0.0019721800000000 | | | | TLM | 0.0019721800000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBXT | 14.0000000000000000 | | | | UBXT | 14.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -107.5264498505899910 | | | | USD | -107.5264498505899910 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 9223 | Name on file | FTX Trading Ltd. | AKRO | 9.9961000000000000 | 32757 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BSVBULL | 82.1864600000000000 | | | | | |
| | | | BTC | 0.0000567604294250 | | | | | |
| | | | CRV | 80.9680000000000000 | | | | | |
| | | | DOGEBEAR | 4.5628834000000000 | | | | | |
| | | | DOGEBULL | 0.0000009941000000 | | | | | |
| | | | DOT | 0.6528300000000000 | | | | | |
| | | | EOSBULL | 4.3113.3211065814330000 | | | | | |
| | | | ETH | 0.0002416000000000 | | | | | |
| | | | ETHBEAR | 0.3300000000000000 | | | | | |
| | | | ETHBULL | 0.0000143468000000 | | | | | |
| | | | ETHW | 0.0003418000000000 | | | | | |
| | | | LINK | 0.0989000000000000 | | | | | |
| | | | LINKBULL | 5.6647871500000000 | | | | | |
| | | | LTCBULL | 0.0091900000000000 | | | | | |
| | | | LUNA2 | 0.0001991451275400 | | | | | |
| | | | LUNA2_LOCKED | 0.0009510189813100 | | | | | |
| | | | LUNC | 0.0010549500000000 | | | | | |
| | | | REEF | 5.4140000000000000 | | | | | |
| | | | SXPBULL | 1.3502528000000000 | | | | | |
| | | | TRX | 0.0000000000000000 | | | | | |
| | | | TRXBULL | 0.0082080000000000 | | | | | |
| | | | USD | 0.0053403995266412 | | | | | |
| | | | USDT | 0.5945085266287100 | | | | | |
| | | | XRPBULL | 0.0038090000000000 | | | | | |
| 72224 | Name on file | FTX EU Ltd. | CRO | 1,029.8043000000000000 | 72309* | Name on file | FTX EU Ltd. | CRO | 1,029.8043000000000000 |
| | | | USD | 1.7456864000000000 | | | | | USD | 1.7456864000000000 |
| 47455 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005999389 | 55871 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005999389 |
| | | | ETHW | 0.0255846900000000 | | | | | ETHW | 0.0255846900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000031105208 | | | | | LTC | 0.0000000031105208 |
| | | | LUNA2 | 0.0713232348800000 | | | | | LUNA2 | 0.0713232348800000 |
| | | | LUNA2_LOCKED | 0.1664187581000000 | | | | | LUNA2_LOCKED | 0.1664187581000000 |
| | | | LUNC | 0.0093820000000000 | | | | | LUNC | 0.0093820000000000 |
| | | | MATIC | 0.0000000009027740 | | | | | MATIC | 0.0000000009027740 |
| | | | SOL | 0.0000000064016000 | | | | | SOL | 0.0000000064016000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 35.0014230000000000 | | | | | TRX | 35.0014230000000000 |
| | | | USD | 205.2810037674295000 | | | | | USD | 205.2810037674295000 |
| | | | USDT | 9.8510370500020670 | | | | | USDT | 9.8510370500020670 |
| | | | USTC | 10.0960137100000000 | | | | | USTC | 10.0960137100000000 |
| 55862 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005999389 | 55871 | Name on file | FTX Trading Ltd. | BNB | 0.0000000005999389 |
| | | | ETHW | 0.0255846900000000 | | | | | ETHW | 0.0255846900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000031105208 | | | | | LTC | 0.0000000031105208 |
| | | | LUNA2 | 0.0713232348800000 | | | | | LUNA2 | 0.0713232348800000 |
| | | | LUNA2_LOCKED | 0.1664187581000000 | | | | | LUNA2_LOCKED | 0.1664187581000000 |
| | | | LUNC | 0.0093820000000000 | | | | | LUNC | 0.0093820000000000 |
| | | | MATIC | 0.0000000009027740 | | | | | MATIC | 0.0000000009027740 |
| | | | SOL | 0.0000000064016000 | | | | | SOL | 0.0000000064016000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 35.0014230000000000 | | | | | TRX | 35.0014230000000000 |
| | | | USD | 205.2810037674295000 | | | | | USD | 205.2810037674295000 |
| | | | USDT | 9.8510370500020670 | | | | | USDT | 9.8510370500020670 |
| | | | USTC | 10.0960137100000000 | | | | | USTC | 10.0960137100000000 |
| 7917 | Name on file | FTX EU Ltd. | BF_POINT | 200.0000000000000000 | 14574* | Name on file | FTX EU Ltd. | BF_POINT | 200.0000000000000000 |
| | | | BTC | 0.0000000007000000 | | | | | BTC | 0.0000000007000000 |
| | | | ETH | 0.0465229700000000 | | | | | ETH | 0.0465229700000000 |
| | | | ETHW | 0.0396387600000000 | | | | | ETHW | 0.0396387600000000 |
| | | | FTT | 0.4549526853706710 | | | | | FTT | 0.4549526853706710 |
| | | | USD | 0.0702482250338871 | | | | | USD | 0.0702482250338871 |
| | | | USDT | 0.0000000011468662 | | | | | USDT | 0.0000000011468662 |
| 45570 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 59472* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000092768 | | | | | ASD-PERP | 0.0000000000092768 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | | BIT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BOLSONARO2022 | 0.0000000000000000 | | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | BTC-MOVE-1008 | 0.0000000000000000 | | | | | BTC-MOVE-1008 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-1230 | 0.0000000000000000 | | | | | CEL-1230 | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000018149 | | | | | CEL-PERP | 0.0000000000018149 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | | CVX-PERP | 0.0000000000000000 |
| | | | DMG | 0.0994960000000000 | | | | | DMG | 0.0994960000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000042 | | | | | ETHW-PERP | 0.0000000000000042 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-1230 | 0.0000000000000000 | | | | | FTM-1230 | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KRT-PERP | 0.0000000000000000 | | | | | KRT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUA | 0.0124000000000000 | | | | | LUA | 0.0124000000000000 |
| | | | LUA-PERP | 0.1607322100000000 | | | | | LUA-PERP | 0.1607322100000000 |
| | | | LUNA2_LOCKED | 0.0750442110000000 | | | | | LUNA2_LOCKED | 0.0750442110000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000271528000 | | | | | LUNC-PERP | 0.0000000271528000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-1230 | 0.0000000000000000 | | | | | MATIC-1230 | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | | MTA-PERP | 0.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000727 | | | | | POLIS-PERP | 0.0000000000000727 |
| | | | PORT | 0.0499240000000000 | | | | | PORT | 0.0499240000000000 |

72308*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14574*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59472*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000001 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000454 | | | | TONCOIN-PERP | 0.000000000000454 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001052000000000 | | | | TRX | 0.001052000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 283.820991829742750 | | | | USD | 283.820991829742750 |
| | | | USDT | 1.785294561839516 | | | | USDT | 400.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 63345 | Name on file | | BTC | 0.000000011380759 | 85906* | Name on file | FTX EU Ltd. | BTC | 0.000000011380759 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000063400000000 | | | | EUR | 0.000063400000000 |
| | | | FTT | 0.000000013716446 | | | | FTT | 0.000000013716446 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | MATIC | 181.014877150000000 | | | | MATIC | 181.014877150000000 |
| | | | TRX | 48.010512620000000 | | | | TRX | 48.010512620000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.352754498627898 | | | | USD | 0.352754498627898 |
| | | | USDT | 0.000772199250000 | | | | USDT | 0.000772199250000 |
| 53582 | Name on file | FTX Trading Ltd. | BTC | 0.010138253950000 | 68186 | Name on file | FTX Trading Ltd. | BTC | 0.010138253950000 |
| | | | ETH | 0.240247240800000 | | | | ETH | 0.240247240800000 |
| | | | ETHW | 0.240247240800000 | | | | ETHW | 0.240247240800000 |
| | | | FTM | 511.000000000000000 | | | | FTM | 511.000000000000000 |
| | | | GALA | 650.000000000000000 | | | | GALA | 650.000000000000000 |
| | | | LUNA2 | 0.529859540120000 | | | | LUNA2 | 0.529859540120000 |
| | | | LUNA2_LOCKED | 1.236339030000000 | | | | LUNA2_LOCKED | 1.236339030000000 |
| | | | LUNC | 115.378040000000000 | | | | LUNC | 115.378040000000000 |
| | | | SOL | 1.470000000000000 | | | | SOL | 1.470000000000000 |
| | | | USD | 0.000000042696280 | | | | USD | 0.000000042696280 |
| 49545 | Name on file | FTX Trading Ltd. | APE | 7.699253900000000 | 55169 | Name on file | FTX Trading Ltd. | APE | 7.699253900000000 |
| | | | BNB | 0.079278790000000 | | | | BNB | 0.079278790000000 |
| | | | BTC | 0.029505850000000 | | | | BTC | 0.029505850000000 |
| | | | LINK | 7.196612000000000 | | | | LINK | 7.196612000000000 |
| | | | LUNA2 | 0.451643200000000 | | | | LUNA2 | 0.451643200000000 |
| | | | LUNA2_LOCKED | 1.051834189000000 | | | | LUNA2_LOCKED | 1.051834189000000 |
| | | | LUNC | 98.346262900000000 | | | | LUNC | 98.346262900000000 |
| | | | SHIB | 3,400,000.000000000000 | | | | SHIB | 3,400,000.000000000000 |
| | | | TRX | 336.662001000000000 | | | | TRX | 336.662001000000000 |
| | | | USD | 0.005853616254140 | | | | USD | 0.005853616254140 |
| | | | USDT | 0.001596628103130 | | | | USDT | 0.001596628103130 |
| 45846 | Name on file | FTX Trading Ltd. | 1INCH | 17.988030000000000 | 64050* | Name on file | FTX Trading Ltd. | 1INCH | 17.988030000000000 |
| | | | OXY | 29.980100000000000 | | | | OXY | 29.980100000000000 |
| | | | RUNE | 7.694079500000000 | | | | RUNE | 7.694079500000000 |
| | | | SNX | 5.596276000000000 | | | | SNX | 5.596276000000000 |
| | | | SRM | 11.953100000000000 | | | | SRM | 11.953100000000000 |
| | | | SXP | 20.674331000000000 | | | | SXP | 20.674331000000000 |
| | | | USD | 1.175135548455000 | | | | USD | 1.175135548455000 |
| | | | USDT | 0.638086673500000 | | | | USDT | 0.638086673500000 |
| 11980 | Name on file | FTX EU Ltd. | BNB | 0.000000009000000 | 35917* | Name on file | FTX EU Ltd. | BNB | 0.000000009000000 |
| | | | FTT | 0.093722020000000 | | | | FTT | 0.093722020000000 |
| | | | USD | 0.943233701638000 | | | | USD | 0.943233701638000 |
| | | | USDT | 183.182707463775000 | | | | USDT | 183.182707463775000 |
| | | | XRP | 0.233718000000000 | | | | XRP | 0.233718000000000 |
| 48785 | Name on file | FTX Trading Ltd. | ETH | 0.202193000000000 | 64970 | Name on file | FTX EU Ltd. | ETH | 0.202193000000000 |
| | | | ETHW | 0.162109000000000 | | | | ETHW | 0.162109000000000 |
| 20735 | Name on file | FTX Trading Ltd. | BTC | 0.005504130000000 | 87415 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | CUSDT | 111.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | USD | 17.676000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BRZ | 0.258323765710984 |
| | | | | | | | | BTC | 0.005504130000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000018663508 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000037260393951 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.321464467000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000002730410 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 17.734485531000000 |
| | | | | | | | | USDT | 0.000026149768917 |
| 77072 | Name on file | FTX Trading Ltd. | BNB | 0.000001090000000 | 81704* | Name on file | FTX EU Ltd. | BNB | 0.000001090000000 |
| | | | BTC | 0.001738000000000 | | | | BTC | 0.001738000000000 |
| | | | EUR | 0.000076006722959 | | | | EUR | 0.000076006722959 |
| | | | FTT | 25.999266000000000 | | | | FTT | 25.999266000000000 |
| | | | LUNA2 | 0.003836018788000 | | | | LUNA2 | 0.003836018788000 |
| | | | LUNA2_LOCKED | 0.008950710504000 | | | | LUNA2_LOCKED | 0.008950710504000 |
| | | | USD | 0.004695240080184 | | | | USD | 0.004695240080184 |
| | | | USDT | 0.000442500000000 | | | | USDT | 0.000442500000000 |
| | | | USTC | 0.543007000000000 | | | | USTC | 0.543007000000000 |
| 93359 | Name on file | FTX EU Ltd. | AVAX | 0.498708000000000 | 93061* | Name on file | FTX EU Ltd. | AVAX | 0.498708000000000 |
| | | | BNB | 0.002981203400000 | | | | BNB | 0.002981203400000 |
| | | | BTC | 0.000980961207615 | | | | BTC | 0.000980961207615 |
| | | | ETH | 0.000942430000000 | | | | ETH | 0.000942430000000 |
| | | | ETHW | 0.000042430000000 | | | | ETHW | 0.000042430000000 |
| | | | EUR | 0.008354655840482 | | | | EUR | 0.008354655840482 |
| | | | SOL | 0.009266600000000 | | | | SOL | 0.009266600000000 |
| | | | USD | 0.700081010334 | | | | USD | 1.217000000000000 |
| | | | USDT | 0.000000001132295 | | | | USDT | 0.000000001132295 |
| 55299 | Name on file | FTX Trading Ltd. | BTC | 0.000001237000000 | 93557* | Name on file | FTX Trading Ltd. | BTC | 0.000001237000000 |
| | | | OXY | 1,502.217900000000000 | | | | OXY | 1,502.217900000000000 |
| | | | RUNE | 431.113760000000000 | | | | RUNE | 431.113760000000000 |
| | | | USDT | 0.081400740000000 | | | | USDT | 0.081400740000000 |
| 35966 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 68253* | Name on file | FTX EU Ltd. | ATLAS | 0.000000002803930 |
| | | | | | | | | BRZ | 0.000000000609748 |
| | | | | | | | | BTC | 0.016472957494494 |
| | | | | | | | | CRO | 0.000000053571385 |
| | | | | | | | | FTH | 0.140756454704813 |
| | | | | | | | | POLIS | 0.000000000015176 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 16.710497803556767 |
| 42254 | Name on file | FTX EU Ltd. | AAVE | 0.000000005956238 | 58821 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005956238 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000021159000 | | | | AVAX | 0.000000021159000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000021 | | | | AXS-PERP | 0.000000000000021 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.026904784277514 | | | | BTC | 0.026904784277514 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CRO | 9.667619759398274 | | | | CRO | 9.667619759398274 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000006732402 | | | | DYDX | 0.000000006732402 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000499895 | | | | FTT | 0.000000000499895 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001083140 | | | | LTC | 0.000000001083140 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.999200000000000 | | | | MANA | 0.999200000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000004058327 | | | | RAY | 0.000000004058327 |
| | | | SAND | 1.437117721177955 | | | | SAND | 1.437117721177955 |

85906*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64050*: Surviving Claim included as the claim to be modified subject to the Debtors' Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
35917*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81704*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
66253*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93061*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93557*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 0.0000000000412951 | | | | SHIB | 0.0000000000412951 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000305557096 | | | | SOL | 0.0000000305557096 |
| | | | SOL-PERP | 0.0000000000005182 | | | | SOL-PERP | 0.0000000000005182 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0038910263072511 | | | | SRM | 0.0038910263072511 |
| | | | SRM_LOCKED | 0.1164539700000000 | | | | SRM_LOCKED | 0.1164539700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000061288050 | | | | STEP | 0.0000000061288050 |
| | | | SUN | 14.5714687000000000 | | | | SUN | 14.5714687000000000 |
| | | | TRX | 0.7723460050763960 | | | | TRX | 0.7723460050763960 |
| | | | USD | -0.5268805875576584 | | | | USD | -0.5268805875576584 |
| | | | USDT | 0.0020035816307876 | | | | USDT | 0.0020035816307876 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 15749 | Name on file | FTX Trading Ltd. | USD | 181.6700000000000000 | 43437 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DKNG-20211231 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0479328178300000 |
| | | | | | | | | LUNA2_LOCKED | 0.1118432416000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000072498 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 164.6738750166891929 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 87828 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88108 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000007 | | | | AVAX-PERP | -0.0000000000000007 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | IMX | 175.2662000000000000 | | | | IMX | 175.2662000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA | 0.0024054876490000 | | | | LUNA | 0.0024054876490000 |
| | | | LUNA2 | 0.0056128045140000 | | | | LUNA2 | 0.0056128045140000 |
| | | | LUNC | 521.8000000000000000 | | | | LUNC | 521.8000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | USD | 502.7425483447430 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USDT | 50.0000000081117320 | | | | USD | 502.7425483447430 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USDT | 50.0000000081117320 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| 8065 | Name on file | FTX Trading Ltd. | IMX | 175.2662000000000000 | 88108 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | LUNC | 521.8000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | USD | 502.7425483447460 | | | | AR-PERP | 0.0000000000000000 |
| | | | USDT | 50.0000000081117016 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | -0.0000000000000007 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 175.2662000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA | 0.0024054876490000 |
| | | | | | | | | LUNA2 | 0.0056128045140000 |
| | | | | | | | | LUNC | 521.8000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 502.7425483447420 |
| | | | | | | | | USDT | 50.0000000081117100 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| 65455 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 84994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000901821431 | | | | BTC | 0.0000901821431 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000100000000 | | | | COMP | 0.0000000100000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0009998116092284 | | | | ETH | 0.0009998116092284 |
| | | | ETHW | 0.0000000005009284 | | | | ETHW | 0.0000000005009284 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000003439190 | | | | FTT | 0.0000000003439190 |
| | | | LUNA2 | 0.5597012254000000 | | | | LUNA2 | 0.5597012254000000 |
| | | | LUNA2_LOCKED | 1.3059695260000000 | | | | LUNA2_LOCKED | 1.3059695260000000 |
| | | | LUNC | 121.876.1202146000000 | | | | LUNC | 121.876.1202146000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OXY | 24.9952500000000000 | | | | OXY | 24.9952500000000000 |
| | | | SHIB | 799,846.0000000000000000 | | | | SHIB | 799,846.0000000000000000 |
| | | | SOL | 0.0000000390021678 | | | | SOL | 0.0000000390021678 |
| | | | SRM | 17.9952227900000000 | | | | SRM | 17.9952227900000000 |
| | | | SRM_LOCKED | 0.0084128600000000 | | | | SRM_LOCKED | 0.0084128600000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.8626300000000000 | | | | TRX | 0.8626300000000000 |
| | | | USD | 163.6499031642412140 | | | | USD | 163.6499031642412140 |
| | | | USDT | 0.0000000180804629 | | | | USDT | 0.0000000180804629 |
| 10533 | Name on file | FTX Trading Ltd. | ATLAS | 781.5414500900000000 | 44424 | Name on file | FTX Trading Ltd. | ATLAS | 781.5414500900000000 |
| | | | AURY | 5.7417294765000000 | | | | AURY | 5.7417294765000000 |
| | | | BAND | 0.0136608381077488 | | | | BAND | 0.0136608381077488 |
| | | | BNB | 0.0000000072900612 | | | | BNB | 0.0000000072900612 |
| | | | CHR | 0.0000000080194087 | | | | CHR | 0.0000000080194087 |
| | | | ETH | 0.2985473889353427 | | | | ETH | 0.2985473889353427 |
| | | | EUR | 0.0000000086974304 | | | | EUR | 0.0000000086974304 |
| | | | FTT | 2.4071832956069680 | | | | FTT | 2.4071832956069680 |
| | | | LINK | 0.0000000012906000 | | | | LINK | 0.0000000012906000 |
| | | | LTCBULL | 785.0000000000000000 | | | | LTCBULL | 785.0000000000000000 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | SOL | 0.0000000020921938 | | | | SOL | 0.0000000020921938 |
| | | | SRM | 0.0035351676000000 | | | | SRM | 0.0035351676000000 |
| | | | SRM_LOCKED | 0.0157267600000000 | | | | SRM_LOCKED | 0.0157267600000000 |
| | | | THETABULL | 86,402.7151579984000000 | | | | THETABULL | 86,402.7151579984000000 |
| | | | USD | 0.0476997947292112 | | | | USD | 0.0476997947292112 |
| | | | USDT | 0.0000001309448845 | | | | USDT | 0.0000001309448845 |
| 45989 | Name on file | FTX Trading Ltd. | ADABULL | 400.0000000000000000 | 90249 | Name on file | FTX Trading Ltd. | ADABULL | 400.0000000000000000 |
| | | | ALGOBULL | 10.0000000000000000 | | | | ALGOBULL | 10.0000000000000000 |
| | | | BCHBULL | 10.0000000000000000 | | | | BCHBULL | 10.0000000000000000 |
| | | | BULL | 2.5000841800000000 | | | | BULL | 2.5000841800000000 |
| | | | DOGEBULL | 2,000.1000000000000000 | | | | DOGEBULL | 2,000.1000000000000000 |
| | | | ETCBULL | 500.0000000000000000 | | | | ETCBULL | 500.0000000000000000 |
| | | | ETHBULL | 40.0000000000000000 | | | | ETHBULL | 40.0000000000000000 |
| | | | GRTBULL | 400.0000000000000000 | | | | GRTBULL | 400.0000000000000000 |
| | | | KNCBULL | 10.0000000000000000 | | | | KNCBULL | 10.0000000000000000 |
| | | | LINKBULL | 385.0000000000000000 | | | | LINKBULL | 385.0000000000000000 |
| | | | LUNA2 | 1.4934804200000000 | | | | LUNA2 | 1.4934804200000000 |
| | | | LUNA2_LOCKED | 3.4852552020000000 | | | | LUNA2_LOCKED | 3.4852552020000000 |
| | | | LUNC | 325.212.1700000000000000 | | | | LUNC | 325.212.1700000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATICBEAR2021 | 40.0000000000000000 | | | | MATICBEAR2021 | 40.0000000000000000 |
| | | | MATICBULL | 140,000.0623800000000000 | | | | MATICBULL | 140,000.0623800000000000 |
| | | | SHIB | 100.0000000000000000 | | | | SHIB | 100.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SUSHIBULL | 146.0000000000000000 | | | | SUSHIBULL | 146.0000000000000000 |
| | | | TOMOBULL | 175.300.0000000000000000 | | | | TOMOBULL | 175.300.0000000000000000 |
| | | | USD | -56.1038354985243860 | | | | USD | -56.1038354985243860 |
| | | | USDT | 0.0334736850000000 | | | | USDT | 0.0334736850000000 |
| | | | VETBULL | 170,000.0000000000000000 | | | | VETBULL | 170,000.0000000000000000 |
| | | | XRPBULL | 98.200.0000000000000000 | | | | XRPBULL | 98.200.0000000000000000 |
| 90248 | Name on file | FTX Trading Ltd. | ADABULL | 400.0000000000000000 | 90249 | Name on file | FTX Trading Ltd. | ADABULL | 400.0000000000000000 |
| | | | ALGOBULL | 10.0000000000000000 | | | | ALGOBULL | 10.0000000000000000 |
| | | | BCHBULL | 10.0000000000000000 | | | | BCHBULL | 10.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 2.5008341800000000 | | | | BULL | 2.5008341800000000 |
| | | | DOGEBULL | 2,000.10000000000000 | | | | DOGEBULL | 2,000.10000000000000 |
| | | | ETCBULL | 500.00000000000000 | | | | ETCBULL | 500.00000000000000 |
| | | | ETHBULL | 40.00000000000000 | | | | ETHBULL | 40.00000000000000 |
| | | | GRTBULL | 400,000.00000000000000 | | | | GRTBULL | 400,000.00000000000000 |
| | | | KNCBULL | 10,000.00000000000000 | | | | KNCBULL | 10,000.00000000000000 |
| | | | LINKBULL | 385.00000000000000 | | | | LINKBULL | 385.00000000000000 |
| | | | LUNA2 | 1.4936809420000000 | | | | LUNA2 | 1.4936809420000000 |
| | | | LUNA2_LOCKED | 3.4852531020000000 | | | | LUNA2_LOCKED | 3.4852531020000000 |
| | | | LUNC | 325,252.17000000000000 | | | | LUNC | 325,252.17000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATICBEAR2021 | 40.00000000000000 | | | | MATICBEAR2021 | 40.00000000000000 |
| | | | MATICBULL | 140,000.06200000000000 | | | | MATICBULL | 140,000.06200000000000 |
| | | | SHIB | 100,000.00000000000000 | | | | SHIB | 100,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SUSHIBULL | 146,000.00000000000000 | | | | SUSHIBULL | 146,000.00000000000000 |
| | | | TOMOBULL | 175,300.00000000000000 | | | | TOMOBULL | 175,300.00000000000000 |
| | | | USD | -56.7038356985.4360 | | | | USD | -56.7038356985.4360 |
| | | | USDT | 0.0334736850000000 | | | | USDT | 0.0334736850000000 |
| | | | VETBULL | 170,000.00000000000000 | | | | VETBULL | 170,000.00000000000000 |
| | | | XRPBULL | 98,200.00000000000000 | | | | XRPBULL | 98,200.00000000000000 |
| 66275 | Name on file | FTX Trading Ltd. | AVAX | 0.00000009500000 | 66286 | Name on file | FTX Trading Ltd. | AVAX | 0.00000009500000 |
| | | | BNB | 0.0000007115396 | | | | BNB | 0.0000007115396 |
| | | | DOGE | 33.3627341400000000 | | | | DOGE | 33.3627341400000000 |
| | | | FIDA | 0.0009653900000000 | | | | FIDA | 0.0009653900000000 |
| | | | LUNA2 | 0.0663447369500000 | | | | LUNA2 | 0.0663447369500000 |
| | | | LUNA2_LOCKED | 0.1548043862000000 | | | | LUNA2_LOCKED | 0.1548043862000000 |
| | | | LUNC | 14,446.7061103250500000 | | | | LUNC | 14,446.7061103250500000 |
| | | | SOL | 19.0360484500000000 | | | | SOL | 19.0360484500000000 |
| | | | USD | 0.1200123138515238 | | | | USD | 0.1200123138515238 |
| 37778 | Name on file | FTX EU Ltd. | AAVE | 1.0510210106951290 | 37786* | Name on file | FTX EU Ltd. | AAVE | 1.0510210106951290 |
| | | | APE | 0.0000000679110 | | | | APE | 0.0000000679110 |
| | | | BNB | 0.0000000294707 | | | | BNB | 0.0000000294707 |
| | | | BTC | 0.0000000801245 | | | | BTC | 0.0000000801245 |
| | | | CEL | 0.0000000050101 | | | | CEL | 0.0000000050101 |
| | | | DAI | 0.0000000036952 | | | | DAI | 0.0000000036952 |
| | | | DOGE | 0.0000000491310 | | | | DOGE | 0.0000000491310 |
| | | | ETH | 0.0000000114663 | | | | ETH | 0.0000000114663 |
| | | | ETHW | 3.9107887079646 | | | | ETHW | 3.9107887079646 |
| | | | FTM | 0.0000000226560 | | | | FTM | 0.0000000226560 |
| | | | GODS | 30.0987460000000000 | | | | GODS | 30.0987460000000000 |
| | | | LTC | 0.0000000637877 | | | | LTC | 0.0000000637877 |
| | | | MBS | 240.00000000000000 | | | | MBS | 240.00000000000000 |
| | | | MTA | 0.0000000894419 | | | | MTA | 0.0000000894419 |
| | | | RAY | 107.6210119000000000 | | | | RAY | 107.6210119000000000 |
| | | | ROOK | 0.0000000087662 | | | | ROOK | 0.0000000087662 |
| | | | RUNE | 0.0000000095342 | | | | RUNE | 0.0000000095342 |
| | | | SOL | 0.0000000970362 | | | | SOL | 0.0000000970362 |
| | | | STARS | 0.00000009380000 | | | | STARS | 0.00000009380000 |
| | | | USD | 0.0000001189105 | | | | USD | 0.0000001189105 |
| | | | USDT | 0.0000005117380 | | | | USDT | 0.0000005117380 |
| 12083 | Name on file | FTX Trading Ltd. | CRV | 0.9967700000000000 | 87064 | Name on file | FTX Trading Ltd. | CRV | 0.9967700000000000 |
| | | | FTT | 1.5000000000000000 | | | | FTT | 1.5000000000000000 |
| | | | RUNE | 5.6843210000000000 | | | | RUNE | 5.6843210000000000 |
| | | | SHIB | 3,298,708.00000000000000 | | | | SHIB | 3,298,708.00000000000000 |
| | | | SRM | 6.0075041900000000 | | | | SRM | 6.0075041900000000 |
| | | | SRM_LOCKED | 0.0054674900000000 | | | | SRM_LOCKED | 0.0054674900000000 |
| | | | TUM | 50.0000000000000000 | | | | TUM | 50.0000000000000000 |
| | | | USD | 0.0000000197407 | | | | USD | 0.0000000197407 |
| | | | USDT | 0.0000000102417067 | | | | USDT | 0.0000000102417067 |
| 25508 | Name on file | FTX Trading Ltd. | CRV | 0.9967700000000000 | 87064 | Name on file | FTX Trading Ltd. | CRV | 0.9967700000000000 |
| | | | FTT | 1.5000000000000000 | | | | FTT | 1.5000000000000000 |
| | | | RUNE | 5.6843210000000000 | | | | RUNE | 5.6843210000000000 |
| | | | SHIB | 3,298,708.00000000000000 | | | | SHIB | 3,298,708.00000000000000 |
| | | | SRM | 6.0075041900000000 | | | | SRM | 6.0075041900000000 |
| | | | SRM_LOCKED | 0.0054674900000000 | | | | SRM_LOCKED | 0.0054674900000000 |
| | | | TUM | 50.0000000000000000 | | | | TUM | 50.0000000000000000 |
| | | | USD | 0.0000000197407 | | | | USD | 0.0000000197407 |
| | | | USDT | 0.0000000102417067 | | | | USDT | 0.0000000102417067 |
| 49665 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 49670 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-2021062S | 0.00000000000000 | | | | ALT-2021062S | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000403086 | | | | BNB | 0.00000000403086 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BULL | 0.0008100700000000 | | | | BULL | 0.0008100700000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000006a | | | | EOS-PERP | 0.00000000000006a |
| | | | ETC-PERP | 0.00000000000019 | | | | ETC-PERP | 0.00000000000019 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000113 | | | | FLOW-PERP | 0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000005 | | | | FTT-PERP | 0.00000000000005 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000028 | | | | KAVA-PERP | 0.00000000000028 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.0069620214020000 | | | | LUNA2 | 0.0069620214020000 |
| | | | LUNA2_LOCKED | 0.0162447166100000 | | | | LUNA2_LOCKED | 0.0162447166100000 |
| | | | LUNA2-PERP | 0.00000000000113 | | | | LUNA2-PERP | 0.00000000000113 |
| | | | LUNC | 0.00000000031096 | | | | LUNC | 0.00000000031096 |
| | | | LUNC-PERP | 0.00000000016415 | | | | LUNC-PERP | 0.00000000016415 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000028 | | | | PROM-PERP | 0.00000000000028 |
| | | | RAY | 30.1731402700000000 | | | | RAY | 30.1731402700000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000117 | | | | SOL-PERP | 0.00000000000117 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000006a | | | | THETA-PERP | 0.00000000000006a |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.0018718064715521 | | | | TRX | 0.0018718064715521 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-20210326 | 0.00000000000000 | | | | TRYB-20210326 | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 111.9542161120274050 | | | | USD | 111.9542161120274050 |
| | | | USDT | 128.1093971454819520 | | | | USDT | 128.1093971454819520 |
| | | | USTC | 0.00000000085427 | | | | USTC | 0.00000000085427 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZNX-PERP | 0.00000000000000 | | | | ZNX-PERP | 0.00000000000000 |
| 47856 | Name on file | FTX Trading Ltd. | 1INCH | 9.2394270936366440 | 78205 | Name on file | FTX Trading Ltd. | 1INCH | 9.2394270936366440 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | | | ADABULL | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 65.6061257700000000 | | | | ATLAS | 65.6061257700000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 3.2148830099529B | | | | AVAX | 3.2148830099529B |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.0000000251891726 | | | | BNB | 0.0000000251891726 |
| | | | BTC | 0.0138420771971132 | | | | BTC | 0.0138420771971132 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | CHZ | 87.4912399500000000 | | | | CHZ | 87.4912399500000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO | 38.5057867944500B0 | | | | CRO | 38.5057867944500B0 |

37786*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 4.382201095000000 | | | | DOT | 4.382201095000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000005622159 | | | | DYDX | 0.000000005622159 |
| | | | DYDX-PERP | -0.000000000000056 | | | | DYDX-PERP | -0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 14.424651380000000 | | | | IMX | 14.424651380000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KIN | 201.593.482550516000000 | | | | KIN | 201.593.482550516000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB | 0.000000006593869 | | | | KSHIB | 0.000000006593869 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000004000000 | | | | LINK | 0.000000004000000 |
| | | | LTC | 0.348632310000000 | | | | LTC | 0.348632310000000 |
| | | | LUNA2 | 0.147487345500000 | | | | LUNA2 | 0.147487345500000 |
| | | | LUNA2 LOCKED | 0.344137139500000 | | | | LUNA2 LOCKED | 0.344137139500000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 32.115.680000000000000 | | | | LUNC | 32.115.680000000000000 |
| | | | MANA | 41.209361260000000 | | | | MANA | 41.209361260000000 |
| | | | MATIC | 0.000000002467500 | | | | MATIC | 0.000000002467500 |
| | | | NFT (531971242220207231/THE HILL BY FTX #19596) | 1.000000000000000 | | | | NFT (531971242220207231/THE HILL BY FTX #19596) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 43.708153500000000 | | | | RAY | 43.708153500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 0.000000002512330 | | | | SAND | 0.000000002512330 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.007118860371470 | | | | SOL | 0.007118860371470 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 10.992838690000000 | | | | TONCOIN | 10.992838690000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 221.957108428941400 | | | | USD | 221.957108428941400 |
| | | | USDT | 0.000000005869564 | | | | USDT | 0.000000005869564 |
| | | | XRP | 52.364584381863680 | | | | XRP | 52.364584381863680 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47337 | Name on file | West Realm Shires Services Inc. | AAVE | -0.000000000203045 | 76261 | Name on file | West Realm Shires Services Inc. | AAVE | -0.000000000203045 |
| | | | BTC | 0.000000009586457 | | | | BTC | 0.000000009586457 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHW | 0.000000009071977 | | | | ETHW | 0.000000009071977 |
| | | | MATIC | 0.000000008448335 | | | | MATIC | 0.000000008448335 |
| | | | SHIB | 0.000000000269900 | | | | SHIB | 0.000000000269900 |
| | | | SOL | 0.000000004624589 | | | | SOL | 0.000000004624589 |
| | | | USD | 384.228716146295940 | | | | USD | 384.228716146295940 |
| 11775 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77999 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005600800 | | | | AVAX | 0.000000005600800 |
| | | | BNB | 0.000000002026684 | | | | BNB | 0.000000002026684 |
| | | | BRZ | 0.000000010000000 | | | | BRZ | 0.000000010000000 |
| | | | BTC | 0.000000022890155 | | | | BTC | 0.000000022890155 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008583741 | | | | CRO | 0.000000008583741 |
| | | | DOT | 9.241736603395927 | | | | DOT | 9.241736603395927 |
| | | | ETH | 0.000000007102624 | | | | ETH | 0.000000007102624 |
| | | | FTM | 0.000000009758454 | | | | FTM | 0.000000009758454 |
| | | | FTT | 0.000000005005060 | | | | FTT | 0.000000005005060 |
| | | | LINK | 0.000000004657700 | | | | LINK | 0.000000004657700 |
| | | | LUNA2 | 0.000003765072207 | | | | LUNA2 | 0.000003765072207 |
| | | | LUNA2 LOCKED | 0.000008785168483 | | | | LUNA2 LOCKED | 0.000008785168483 |
| | | | LUNC | 0.819852400000000 | | | | LUNC | 0.819852400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000010052052 | | | | POLIS | 0.000000010052052 |
| | | | RUNE | 0.000000006206700 | | | | RUNE | 0.000000006206700 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009944857 | | | | SOL | 0.000000009944857 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 190.502912929104640 | | | | USD | 190.502912929104640 |
| | | | USDT | 0.000000009094997 | | | | USDT | 0.000000009094997 |
| 13120 | Name on file | FTX Trading Ltd. | DOT | 0.064580000000000 | 54176 | Name on file | FTX Trading Ltd. | DOT | 0.064580000000000 |
| | | | FTT | 0.059961200000000 | | | | FTT | 0.059961200000000 |
| | | | LTC | 0.413027440000000 | | | | LTC | 0.413027440000000 |
| | | | LUNA2 | 8.442787696000000 | | | | LUNA2 | 8.442787696000000 |
| | | | LUNA2 LOCKED | 19.699837960000000 | | | | LUNA2 LOCKED | 19.699837960000000 |
| | | | LUNC | 395.809.208648000000000 | | | | LUNC | 395.809.208648000000000 |
| | | | SRM | 34.993000000000000 | | | | SRM | 34.993000000000000 |
| | | | TRX | 0.148809000000000 | | | | TRX | 0.148809000000000 |
| | | | USD | 0.993818069400000 | | | | USD | 0.993818069400000 |
| | | | USDT | 506.616778572154030 | | | | USDT | 506.616778572154030 |
| | | | USTC | 937.812400000000000 | | | | USTC | 937.812400000000000 |
| | | | XRP | 188.098107000000000 | | | | XRP | 188.098107000000000 |
| 59968 | Name on file | FTX EU Ltd. | BCH-PERP | 0.000000000000000 | 76915* | Name on file | FTX EU Ltd. | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.223121679875051 | | | | BNB | 0.223121679875051 |
| | | | BTC | 0.000000000818532 | | | | BTC | 0.000000000818532 |
| | | | USD | 0.000000013606319 | | | | USD | 0.000000013606319 |
| | | | USDT | 187.069826380461400 | | | | USDT | 187.069826380461400 |
| 46554 | Name on file | FTX Trading Ltd. | 1INCH | | 93881* | Name on file | FTX EU Ltd. | 1INCH | 64.841155171976240 |
| | | | BTC | | | | | BTC | 0.017353244603003 |
| | | | DOGE | | | | | DOGE | 185.608296319317820 |
| | | | DOT | | | | | DOT | 3.194194517805480 |
| | | | ETH | | | | | ETH | 0.156203377391630 |
| | | | ETHW | 0.000000000461880 | | | | ETHW | 0.000000000461880 |
| | | | EUR | 0.000000004910148 | | | | EUR | 0.000000004910148 |
| | | | FIDA | 0.000000003233974 | | | | FIDA | 0.000000003233974 |
| | | | FTT | 1.081481550438975 | | | | FTT | 1.081481550438975 |
| | | | LUNA2 | 0.006688672841000 | | | | LUNA2 | 0.006688672841000 |
| | | | LUNA2 LOCKED | 0.015606903290000 | | | | LUNA2 LOCKED | 0.015606903290000 |
| | | | LUNC | 0.000000009846030 | | | | LUNC | 0.000000009846030 |
| | | | MANA | 120.318148067601600 | | | | MANA | 120.318148067601600 |
| | | | RAY | 56.219936509225455 | | | | RAY | 56.219936509225455 |
| | | | SHIB | 2.150.000.000000000000000 | | | | SHIB | 2.150.000.000000000000000 |
| | | | SOL | | | | | SOL | 5.897621919205170 |
| | | | SUSHI | | | | | SUSHI | 7.035178813887644 |
| | | | UNI | 0.000000002737840 | | | | UNI | 0.000000002737840 |
| | | | USD | 0.000000016691894 | | | | USD | 0.000000016691894 |
| | | | YFI | | | | | YFI | 0.011934818509869 |
| 36196 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 75736 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | BTC | 0.007202000000000 | | | | BTC | 0.007202000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.240170420000000 | | | | ETH | 0.240170420000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | USD | 0.002929335119156 | | | | USD | 0.002929335119156 |
| 70068 | Name on file | FTX EU Ltd. | AVAX | 0.900000000000000 | 70082* | Name on file | FTX EU Ltd. | AVAX | 0.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.019977207000000 | | | | BNB | 0.019977207000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007900000 | | | | BTC | 0.000000007900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000001 | | | | FIL-PERP | 0.000000000000001 |
| | | | FTT | 1.700000006142455 | | | | FTT | 1.700000006142455 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.245084159900000 | | | | LUNA2 | 0.245084159900000 |
| | | | LUNA2 LOCKED | 0.571863039700000 | | | | LUNA2 LOCKED | 0.571863039700000 |
| | | | LUNC | 0.000000007000000 | | | | LUNC | 0.000000007000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | USD | 0.000000017040080 | | | | USD | 0.000000017040080 |
| | | | USDT | 100.375063615192720 | | | | USDT | 100.375063615192720 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 80812 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 80876* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000007 | | | | APE-PERP | -0.000000000000007 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000003 | | | | AXS-PERP | 0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.013397980641204 | | | | BTC | 0.013397980641204 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000056 | | | | CREAM-PERP | -0.000000000000056 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.084988790000000 | | | | ETH | 0.084988790000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.099145000000000 | | | | FTT | 0.099145000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT | 0.096238008106676 | | | | HNT | 0.096238008106676 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |

76915*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93881*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70082*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80876*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000057000000000 | | | | LUNC | 0.000057000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 39.198480007710900 | | | | NEAR | 39.198480007710900 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SKN-PERP | 0.000000000000000 | | | | SKN-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.276694196757714 | | | | USD | 2.276694196757714 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 14007 | Name on file | FTX EU Ltd. | BTC | 0.007010994000000 | 54524* | Name on file | FTX EU Ltd. | BTC | 0.007010994000000 |
| | | | DOT | 29.511830010000000 | | | | DOT | 29.511830010000000 |
| | | | ETH | 0.112362600000000 | | | | ETH | 0.112362600000000 |
| | | | ETHW | 0.111253670000000 | | | | ETHW | 0.111253670000000 |
| | | | EUR | 0.011426243695767 | | | | EUR | 0.011426243695767 |
| | | | FTT | 9.352512870000000 | | | | FTT | 9.352512870000000 |
| | | | LINK | 5.554051240000000 | | | | LINK | 5.554051240000000 |
| | | | SHIB | 2,256,685.587433600000000 | | | | SHIB | 2,256,685.587433600000000 |
| | | | SOL | 3.123660600000000 | | | | SOL | 3.123660600000000 |
| | | | USD | 0.000000020018181 | | | | USD | 0.000000020018181 |
| 15466 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009141930 | | | | BNB | 0.000000009141930 |
| | | | BTC | 0.000000005543000 | | | | BTC | 0.000000005543000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 0.000000009952770 | | | | CAD | 0.000000009952770 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000628000 | | | | ETH | 0.000000000628000 |
| | | | EUR | 0.000000004284000 | | | | EUR | 0.000000004284000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007702132 | | | | FTT | 0.000000007702132 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 LOCKED | 82.570262210000000 | | | | LUNA2 LOCKED | 82.570262210000000 |
| | | | LUNC | 0.006609933000000 | | | | LUNC | 0.006609933000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 97.314362943773000 | | | | USD | 97.314362943773000 |
| | | | USTC | 0.000000000068299 | | | | USTC | 0.000000000068299 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 17957 | Name on file | Quoine Pte Ltd | BTC | 0.010158040000000 | 93849 | Name on file | Quoine Pte Ltd | BTC | 0.010158040000000 |
| | | | ETH | 1.476317500000000 | | | | ETH | 1.476317500000000 |
| | | | USD | 0.199820000000000 | | | | USD | 0.199820000000000 |
| | | | USDC | 1.422328330000000 | | | | USDC | 1.422328330000000 |
| 61682 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 61700* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.007011776937061 | | | | BTC | 0.007011776937061 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000851170000 | | | | ETH | 0.000000851170000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000411280 | | | | ETHW | 0.000000000411280 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.000000009175160 | | | | FTT | 25.000000009175160 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NFT (490674065424233006A/THE HILL BY FTX #44249) | 1.000000000000000 | | | | NFT (490674065424233006A/THE HILL BY FTX #44249) | 1.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | SOL | 1.023667419415815 | | | | SOL | 1.023667419415815 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001618800 | | | | TRX | 0.000000001618800 |
| | | | USD | 0.000000141439799 | | | | USD | 0.000000141439799 |
| | | | USDT | 27.267980786994510 | | | | USDT | 27.267980786994510 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14560 | Name on file | FTX EU Ltd. | ETH | 0.008953111953860 | 21697* | Name on file | FTX Trading Ltd. | ETH | 0.008953111953860 |
| | | | ETHW | 0.008869696773310 | | | | ETHW | 0.008869696773310 |
| | | | USD | 164.942194797560615 | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | USD | 164.942194797560615 |
| 42375 | Name on file | FTX Trading Ltd. | BTC | 0.027100000000000 | 46781* | Name on file | FTX Trading Ltd. | BTC | 0.027100000000000 |
| | | | EUR | 0.735859950000000 | | | | EUR | 0.735859950000000 |
| | | | USD | 30.000000000000000 | | | | USD | 30.000000000000000 |
| 20150 | Name on file | FTX Trading Ltd. | FTT | 6.295000000000000 | 65501* | Name on file | FTX Trading Ltd. | FTT | 6.295000000000000 |
| | | | LUNA2 | 0.000135534157300 | | | | LUNA2 | 0.000135534157300 |
| | | | LUNA2 LOCKED | 0.000288197937300 | | | | LUNA2 LOCKED | 0.000288197937300 |
| | | | LUNC | 26.895301560000000 | | | | LUNC | 26.895301560000000 |
| | | | SLND | 121.994600000000000 | | | | SLND | 121.994600000000000 |
| | | | USD | 0.568989616000000 | | | | USD | 0.568989616000000 |
| 19288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87951 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000011820000000 | | | | BTC | 0.000011820000000 |
| | | | DENT | 0.000000006716000 | | | | DENT | 0.000000006716000 |
| | | | DOGE | 0.000000001860410 | | | | DOGE | 0.000000001860410 |
| | | | ETH | 0.000137088710000 | | | | ETH | 0.000137088710000 |
| | | | ETHW | 0.502119140509210 | | | | ETHW | 0.502119140509210 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | JST | 100.000000000000000 | | | | JST | 100.000000000000000 |
| | | | LUNA2 | 0.661911443400000 | | | | LUNA2 | 0.661911443400000 |
| | | | LUNA2 LOCKED | 1.544273168000000 | | | | LUNA2 LOCKED | 1.544273168000000 |
| | | | LUNC | 0.000000004617900 | | | | LUNC | 0.000000004617900 |
| | | | MATIC | 0.378274676524410 | | | | MATIC | 0.378274676524410 |
| | | | RAY | 1.224.533720050968200 | | | | RAY | 1.224.533720050968200 |
| | | | SHIB | 0.000000005000000 | | | | SHIB | 0.000000005000000 |
| | | | SOL | 20.733142690000000 | | | | SOL | 20.733142690000000 |
| | | | TRX | 115.000000001986180 | | | | TRX | 115.000000001986180 |
| | | | USD | 3.318190290475490 | | | | USD | 3.318190290475490 |
| 66958 | Name on file | FTX EU Ltd. | BTC | 0.000018140000000 | 67003* | Name on file | FTX EU Ltd. | BTC | 0.000018140000000 |
| | | | COIN | 16.951721482800000 | | | | COIN | 16.951721482800000 |
| | | | USD | 6.111920000000000 | | | | USD | 6.111920000000000 |
| 72892 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 72908* | Name on file | FTX EU Ltd. | AKRO | 4.000000000000000 |
| | | | AUDIO | 64.344166440000000 | | | | AUDIO | 64.344166440000000 |
| | | | AVAX | 1.973510440000000 | | | | AVAX | 1.973510440000000 |
| | | | BAO | 42.000000000000000 | | | | BAO | 42.000000000000000 |
| | | | BTC | 0.004452360000000 | | | | BTC | 0.004452360000000 |
| | | | CRO | 106.652321850000000 | | | | CRO | 106.652321850000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETHW | 0.096329790000000 | | | | ETHW | 0.096329790000000 |
| | | | EUR | 0.000052787781139 | | | | EUR | 0.000052787781139 |
| | | | FTM | 230.245377200000000 | | | | FTM | 230.245377200000000 |
| | | | KIN | 40.000000000000000 | | | | KIN | 40.000000000000000 |
| | | | LUNA2 | 0.003085344629000 | | | | LUNA2 | 0.003085344629000 |
| | | | LUNA2 LOCKED | 0.009066270800000 | | | | LUNA2 LOCKED | 0.009066270800000 |
| | | | LUNC | 846.085524475885200 | | | | LUNC | 846.085524475885200 |
| | | | MANA | 71.482582650000000 | | | | MANA | 71.482582650000000 |
| | | | NEAR | 62.347508060000000 | | | | NEAR | 62.347508060000000 |
| | | | RAY | 11.168050400000000 | | | | RAY | 11.168050400000000 |
| | | | RNDR | 0.000144520000000 | | | | RNDR | 0.000144520000000 |
| | | | RSR | 19.348612700000000 | | | | RSR | 19.348612700000000 |
| | | | SAND | 52.514971500000000 | | | | SAND | 52.514971500000000 |
| | | | SOL | 4.188004050000000 | | | | SOL | 4.188004050000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UBRT | 8.000000000000000 | | | | UBRT | 8.000000000000000 |
| | | | USD | 60.030505257270000 | | | | USD | 60.030505257270000 |
| 26016 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005642000 | 26024 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | BRZ | 0.000000000000000 | | | | | |
| | | | DOGE | 0.000000005789910 | | | | | |
| | | | ETH | 0.000000000510132 | | | | | |
| | | | ETHW | 0.000000002212980 | | | | | |
| | | | EUR | 0.000000000014000 | | | | | |
| | | | GRT | 0.000000004000000 | | | | | |
| | | | HKD | 0.000000003896841 | | | | | |
| | | | MATIC | 0.000000003896841 | | | | | |
| | | | SHIB | 70.703.521951211750000 | | | | | |
| | | | SOL | 0.000000000961171 | | | | | |
| | | | SUSHI | 0.000000006209200 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | USD | 220.230000064456100 | | | | | |
| | | | USDT | 0.000000000083179 | | | | | |
| 11979 | Name on file | FTX Trading Ltd. | ATLAS | 3.673.940789185279800 | 68274 | Name on file | FTX Trading Ltd. | ATLAS | 3.673.940789185279800 |
| | | | CHZ | 293.720253100000000 | | | | CHZ | 293.720253100000000 |
| | | | DODO | 0.000000000816484 | | | | DODO | 0.000000000816484 |
| | | | ENI | 65.095550385532680 | | | | ENI | 65.095550385532680 |
| | | | POLIS | 0.000000001675702 | | | | POLIS | 0.000000001675702 |
| | | | SAND | 0.000000000453618 | | | | SAND | 0.000000000453618 |
| | | | SHIB | 993.664.562798217900000 | | | | SHIB | 993.664.562798217900000 |
| | | | SKL | 0.000000000700243 | | | | SKL | 0.000000000700243 |
| | | | SOL | 0.000000000745786 | | | | SOL | 0.000000000745786 |
| | | | SRM | 12.441482509500200 | | | | SRM | 12.441482509500200 |
| | | | SRM LOCKED | 0.255221300000000 | | | | SRM LOCKED | 0.255221300000000 |
| | | | TOMO | 44.802680730000000 | | | | TOMO | 44.802680730000000 |
| | | | USD | 0.000000139951275 | | | | USD | 0.000000139951275 |
| | | | USDT | 0.000000009814461 | | | | USDT | 0.000000009814461 |

54524*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61700*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21687*: Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
46781*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65501*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
67003*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72908*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| 67363 | Name on file | FTX Trading Ltd. | XRP | 0.000000002112047 | 78206* | Name on file | FTX Trading Ltd. | XRP | 0.000000002112047 | |
| | | | AVAX | 0.099797000000000 | | | | AVAX | 0.099797000000000 | |
| | | | AXS | 0.099683000000000 | | | | AXS | 0.099683000000000 | |
| | | | BNB | 0.019983400000000 | | | | BNB | 0.019983400000000 | |
| | | | CHZ | 9.962400000000000 | | | | CHZ | 9.962400000000000 | |
| | | | FTM | 0.985280000000000 | | | | FTM | 0.985280000000000 | |
| | | | MATIC | 0.996940000000000 | | | | MATIC | 0.996940000000000 | |
| | | | NEAR | 0.098612000000000 | | | | NEAR | 0.098612000000000 | |
| | | | SAND | 0.992460000000000 | | | | SAND | 0.992460000000000 | |
| | | | SOL | 0.009743800000000 | | | | SOL | 0.009743800000000 | |
| | | | USDT | 75.943372152843300 | | | | USDT | 75.943372152843300 | |
| | | | XRP | 0.874140000000000 | | | | XRP | 0.874140000000000 | |
| 39337 | Name on file | FTX EU Ltd. | ETH | 0.075107500000000 | 62652* | Name on file | FTX EU Ltd. | ETH | 0.075107500000000 | |
| | | | EUR | 1.000000000000000 | | | | EUR | 1.000000000000000 | |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 | |
| 20382 | Name on file | FTX Trading Ltd. | BTC | 0.000000009478005 | 78740 | Name on file | FTX Trading Ltd. | BTC | 0.000000009478005 | |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 | |
| | | | BULL | 0.133080324000000 | | | | BULL | 0.133080324000000 | |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 | |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 | |
| | | | FIDA | 0.041908840000000 | | | | FIDA | 0.041908840000000 | |
| | | | FIDA LOCKED | 0.193785420000000 | | | | FIDA LOCKED | 0.193785420000000 | |
| | | | FTT | 152.038869064806850 | | | | FTT | 152.038869064806850 | |
| | | | RAY | 0.000000010000000 | | | | RAY | 0.000000010000000 | |
| | | | SOL | 1.438329586995107 | | | | SOL | 1.438329586995107 | |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 | |
| | | | SRM | 0.013230860000000 | | | | SRM | 0.013230860000000 | |
| | | | SRM LOCKED | 0.126684100000000 | | | | SRM LOCKED | 0.126684100000000 | |
| | | | USD | 0.054963964991921 | | | | USD | 0.054963964991921 | |
| | | | USDT | 340.863721904671170 | | | | USDT | 340.863721904671170 | |
| 41115 | Name on file | FTX Trading Ltd. | ATLAS | 299.982000000000000 | 93109* | Name on file | FTX Trading Ltd. | ATLAS | 299.982000000000000 | |
| | | | LTC | 151.067048500000000 | | | | LTC | 151.067048500000000 | |
| | | | LUA | 0.065380000000000 | | | | LUA | 0.065380000000000 | |
| | | | LUNA2 | 0.057206828210000 | | | | LUNA2 | 0.057206828210000 | |
| | | | LUNA2 LOCKED | 0.133482599100000 | | | | LUNA2 LOCKED | 0.133482599100000 | |
| | | | LUNC | 12.456.907284200000000 | | | | LUNC | 12.456.907284200000000 | |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 | |
| | | | TRX | 0.700001000000000 | | | | TRX | 0.700001000000000 | |
| | | | USD | 71.568375368612990 | | | | USD | 71.568375368612990 | |
| | | | USDT | 0.005389175000000 | | | | USDT | 0.005389175000000 | |
| 78453 | Name on file | FTX Trading Ltd. | ATLAS | 299.982000000000000 | 93109* | Name on file | FTX Trading Ltd. | ATLAS | 299.982000000000000 | |
| | | | FTT | 151.067048500000000 | | | | FTT | 151.067048500000000 | |
| | | | LUA | 0.065380000000000 | | | | LUA | 0.065380000000000 | |
| | | | LUNA2 | 0.057206828210000 | | | | LUNA2 | 0.057206828210000 | |
| | | | LUNA2 LOCKED | 0.133482599100000 | | | | LUNA2 LOCKED | 0.133482599100000 | |
| | | | LUNC | 12.456.907284200000000 | | | | LUNC | 12.456.907284200000000 | |
| | | | SURS | 5.000000000000000 | | | | SURS | 5.000000000000000 | |
| | | | SOL | 5.020025106080000 | | | | SOL | 5.020025106080000 | |
| | | | TRX | 0.700001000000000 | | | | TRX | 0.700001000000000 | |
| | | | USDT | 71.568375368612990 | | | | USDT | 71.568375368612990 | |
| | | | USDT | 0.005389175000000 | | | | USDT | 0.005389175000000 | |
| 78590 | Name on file | FTX Trading Ltd. | ATLAS | 299.982000000000000 | 93109* | Name on file | FTX Trading Ltd. | ATLAS | 299.982000000000000 | |
| | | | FTT | 151.067048500000000 | | | | FTT | 151.067048500000000 | |
| | | | LUA | 0.065380000000000 | | | | LUA | 0.065380000000000 | |
| | | | LUNA2 | 0.057206828210000 | | | | LUNA2 | 0.057206828210000 | |
| | | | LUNA2 LOCKED | 0.133482599100000 | | | | LUNA2 LOCKED | 0.133482599100000 | |
| | | | LUNC | 12.456.907284200000000 | | | | LUNC | 12.456.907284200000000 | |
| | | | SURS | 5.000000000000000 | | | | SURS | 5.000000000000000 | |
| | | | SOL | 5.020025106080000 | | | | SOL | 5.020025106080000 | |
| | | | TRX | 0.700001000000000 | | | | TRX | 0.700001000000000 | |
| | | | USDT | 71.568375368612990 | | | | USDT | 71.568375368612990 | |
| | | | USDT | 0.005389175000000 | | | | USDT | 0.005389175000000 | |
| 62832 | Name on file | FTX EU Ltd. | AKRO | 0.000000000000000 | 62885* | Name on file | FTX EU Ltd. | AKRO | 0.000000000000000 | |
| | | | BTC | 0.004990010000000 | | | | BTC | 0.004990010000000 | |
| | | | GBP | 0.000000083710131 | | | | GBP | 0.000000083710131 | |
| | | | SOL | 4.216019490000000 | | | | SOL | 4.216019490000000 | |
| | | | USD | 1.978563096422287 | | | | USD | 1.978563096422287 | |
| 14962 | Name on file | FTX Trading Ltd. | BTC | 0.001591280000000 | 90124 | Name on file | FTX Trading Ltd. | BTC | 0.001591280000000 | |
| | | | CHF | 0.000000004965760 | | | | CHF | 0.000000004965760 | |
| | | | FTT | 0.066341580791352 | | | | FTT | 0.066341580791352 | |
| | | | HNT | 10.451129508988311 | | | | HNT | 10.451129508988311 | |
| | | | MAPS | 293.434216431720000 | | | | MAPS | 293.434216431720000 | |
| | | | RNDR | 70.012138570000000 | | | | RNDR | 70.012138570000000 | |
| | | | SOL | 15.826359472050000 | | | | SOL | 15.826359472050000 | |
| | | | SRM | 102.149691706100000 | | | | SRM | 102.149691706100000 | |
| | | | SRM LOCKED | 2.111221100000000 | | | | SRM LOCKED | 2.111221100000000 | |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 | |
| | | | USD | 236.537537108195100 | | | | USD | 236.537537108195100 | |
| | | | USDT | 0.000000000884005 | | | | USDT | 0.000000000884005 | |
| 76748 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | 90357 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | |
| | | | AUDIO | 0.000143170000000 | | | | AUDIO | 0.000143170000000 | |
| | | | AURY | 0.000024875000000 | | | | AURY | 0.000024875000000 | |
| | | | AXS | 0.000002630000000 | | | | AXS | 0.000002630000000 | |
| | | | BAO | 49.000000000000000 | | | | BAO | 49.000000000000000 | |
| | | | BTC | 0.011189003162339 | | | | BTC | 0.011189003162339 | |
| | | | DENT | 10.000000000000000 | | | | DENT | 10.000000000000000 | |
| | | | ETH | 0.071138956215912 | | | | ETH | 0.071138956215912 | |
| | | | ETHW | 0.000000621912 | | | | ETHW | 0.000000621912 | |
| | | | FTM | 0.000000004917040 | | | | FTM | 0.000000004917040 | |
| | | | FTT | 0.000040047323715 | | | | FTT | 0.000040047323715 | |
| | | | KIN | 62.000000000000000 | | | | KIN | 62.000000000000000 | |
| | | | LINK | 0.000178161347377 | | | | LINK | 0.000178161347377 | |
| | | | LUNA2 | 0.299353738500000 | | | | LUNA2 | 0.299353738500000 | |
| | | | LUNA2 LOCKED | 0.696364451200000 | | | | LUNA2 LOCKED | 0.696364451200000 | |
| | | | LUNC | 1.948041680891682 | | | | LUNC | 1.948041680891682 | |
| | | | MATIC | 0.000937765588557 | | | | MATIC | 0.000937765588557 | |
| | | | MNGO | 0.000000000610394 | | | | MNGO | 0.000000000610394 | |
| | | | RAY | 0.000029935600000 | | | | RAY | 0.000029935600000 | |
| | | | RUNE | 0.000211551500000 | | | | RUNE | 0.000211551500000 | |
| | | | SAND | 0.000000003601000 | | | | SAND | 0.000000003601000 | |
| | | | SOL | 22.328870270287230 | | | | SOL | 22.328870270287230 | |
| | | | SRM | 0.001252879610000 | | | | SRM | 0.001252879610000 | |
| | | | STARS | 0.000441483000000 | | | | STARS | 0.000441483000000 | |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 | |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 | |
| | | | USD | 0.000168950769000 | | | | USD | 0.000168950769000 | |
| | | | USDT | 0.000000000867267 | | | | USDT | 0.000000000867267 | |
| 22711 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 32474* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | |
| | | | CUSDT | 1.000000000000000 | | | | CUSDT | 1.000000000000000 | |
| | | | DOGE | 1.255.639986460000000 | | | | DOGE | 1.255.639986460000000 | |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 | |
| | | | USD | 0.010000003204600 | | | | USD | 0.010000003204600 | |
| 38712 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 38720 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | |
| | | | AMPL | 0.000000001111989 | | | | AMPL | 0.000000001111989 | |
| | | | APE | 6.598746000000000 | | | | APE | 6.598746000000000 | |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 | |
| | | | BTC | 0.000000000526323 | | | | BTC | 0.000000000526323 | |
| | | | CHZ | 39.954400000000000 | | | | CHZ | 39.954400000000000 | |
| | | | CREAM | 0.989811700000000 | | | | CREAM | 0.989811700000000 | |
| | | | DOGE | 449.914160000000000 | | | | DOGE | 449.914160000000000 | |
| | | | GMT | 30.000000000000000 | | | | GMT | 30.000000000000000 | |
| | | | LUNA2 | 0.713767151500000 | | | | LUNA2 | 0.713767151500000 | |
| | | | LUNA2 LOCKED | 1.665456687000000 | | | | LUNA2 LOCKED | 1.665456687000000 | |
| | | | LUNC | 155.424.000000000000000 | | | | LUNC | 155.424.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 | |
| | | | REN | 114.978150000000000 | | | | REN | 114.978150000000000 | |
| | | | SHIB | 2.299.563.000000000000000 | | | | SHIB | 2.299.563.000000000000000 | |
| | | | SLND | 17.296713000000000 | | | | SLND | 17.296713000000000 | |
| | | | STARS | 0.998660000000000 | | | | STARS | 0.998660000000000 | |
| | | | USD | 0.046097390582626 | | | | USD | 0.046097390582626 | |
| 15828 | Name on file | FTX EU Ltd. | BTC | 0.001178336860653 | 64995 | Name on file | FTX EU Ltd. | BTC | 0.001178336860653 | |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 | |
| | | | ETH | 0.008829910951429 | | | | ETH | 0.008829910951429 | |
| | | | EUR | 201.240460120000000 | | | | EUR | 201.240460120000000 | |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 | |
| | | | LUNA2 | 0.737240341100000 | | | | LUNA2 | 0.737240341100000 | |
| | | | LUNA2 LOCKED | 1.720127929000000 | | | | LUNA2 LOCKED | 1.720127929000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 | |
| | | | TRX | 0.000170000000000 | | | | TRX | 0.000170000000000 | |
| | | | USD | 0.000002606731226 | | | | USD | 0.000002606731226 | |
| | | | USDT | 0.000150212547170 | | | | USDT | 0.000150212547170 | |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 | |
| 24246 | Name on file | FTX Trading Ltd. | APE | 0.005519480000000 | 86538 | Name on file | FTX Trading Ltd. | APE | 0.005519480000000 | |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 | |
| | | | ETHW | 0.000156180000000 | | | | ETHW | 0.000156180000000 | |
| | | | FTT | 0.091699500000000 | | | | FTT | 0.091699500000000 | |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 | |
| | | | LUNA2 | 0.000000016251501 | | | | LUNA2 | 0.000000016251501 | |
| | | | LUNA2 LOCKED | 0.000000037878286 | | | | LUNA2 LOCKED | 0.000000037878286 | |
| | | | LUNC | 0.000000003645000 | | | | LUNC | 0.000000003645000 | |
| | | | MATIC | 282.020424000000000 | | | | MATIC | 282.020424000000000 | |
| | | | MSOL | 0.001304150000000 | | | | MSOL | 0.001304150000000 | |
| | | | TRX | 0.000000020000000 | | | | TRX | 0.000000020000000 | |
| | | | USD | 0.460507284894829 | | | | USD | 0.460507284894829 | |
| | | | USDT | 0.005579563581231 | | | | USDT | 0.005579563581231 | |
| 53909 | Name on file | West Realm Shires Services Inc. | BTC | 0.006798490000000 | 86732* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.062619196794000 | |
| | | | DOGE | 1.000000000000000 | | | | BTC-PERP | 0.062619196794000 | |
| | | | ETH | 0.044193170000000 | | | | ETH | 0.044193170000000 | |
| | | | USD | 102.990000000000000 | | | | FTT | 1.499710000000000 | |
| | | | | | | | | | FTT-PERP | 0.000000000000000 | |
| | | | | | | | | | STEP | 30.000000000000000 | |
| | | | | | | | | | USD | 542.115555511000000 | |
| | | | | | | | | | USDT | 453.913740000000000 | |
| 47727 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 58917 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 | |
| | | | AURY | 137.066072070000000 | | | | AURY | 137.066072070000000 | |

78206*: Surviving Claim included as a claim to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62652*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93109*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
62885*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32474*: Surviving Claim included as the claim to be modified subject to the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86732*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 4.000000000000000 | | | | AVAX | 4.000000000000000 |
| | | | AVAX-PERP | -0.000000000000085 | | | | AVAX-PERP | -0.000000000000085 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000675019 | | | | BNB | 0.000000000675019 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001818 | | | | DOT-PERP | -0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002480000 | | | | ETH | 0.000000002480000 |
| | | | ETH-PERP | 0.000000000000031 | | | | ETH-PERP | 0.000000000000031 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 43.562130050000000 | | | | FTT | 43.562130050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 18.366196700000000 | | | | LUNA2 | 18.366196700000000 |
| | | | LUNA2 LOCKED | 42.854458970000000 | | | | LUNA2 LOCKED | 42.854458970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | -2.567025409328153 | | | | USD | -2.567025409328153 |
| | | | USDT | 0.000000005089023 | | | | USDT | 0.000000005089023 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001100000 | | | | XRP | 0.000000001100000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001818 | | | | XTZ-PERP | -0.000000000001818 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 19171 | Name on file | FTX Trading Ltd. | BTC | 0.000600000000000 | 87800 | Name on file | FTX Trading Ltd. | BTC | 0.000600000000000 |
| | | | DOGE | 124.989550000000000 | | | | DOGE | 124.989550000000000 |
| | | | ETH | 0.010999050000000 | | | | ETH | 0.010999050000000 |
| | | | ETHW | 0.010999050000000 | | | | ETHW | 0.010999050000000 |
| | | | FTT | 4.099810000000000 | | | | FTT | 4.099810000000000 |
| | | | LUNA2 | 4.754963320000000 | | | | LUNA2 | 15.849877730000000 |
| | | | LUNA2 LOCKED | 11.094914410000000 | | | | LUNC | 1.035.403.274000000000000 |
| | | | LUNC | 1.035.403.274000000000000 | | | | RAY | 371.344116190000000 |
| | | | RAY | 371.344116190000000 | | | | SHIB | 999,815.700000000000000 |
| | | | SHIB | 999,815.700000000000000 | | | | SOL | 3.080057920000000 |
| | | | SOL | 3.080057920000000 | | | | USD | 50.160000000000000 |
| | | | USD | 50.156821554948635 | | | | XRP | 25.000000000000000 |
| | | | XRP | 25.000000000000000 | | | | | |
| 18681 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 59596 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-20211231 | 0.000000000000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 4.750000000000000 | | | | APE | 4.750000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000044 | | | | ATOM-PERP | 0.000000000000044 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000003 | | | | BAL-PERP | 0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-20211231 | 0.000000000000000 | | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 1.100000000000000 | | | | LINK | 1.100000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.473906003400000 | | | | LUNA2 | 0.473906003400000 |
| | | | LUNA2 LOCKED | 1.105780675000000 | | | | LUNA2 LOCKED | 1.105780675000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 11.000000000000000 | | | | MANA | 11.000000000000000 |
| | | | MATIC | 54.000000000000000 | | | | MATIC | 54.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000008 | | | | NEAR-PERP | -0.000000000000008 |
| | | | NEO-PERP | -0.000000000000028 | | | | NEO-PERP | -0.000000000000028 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 | | | | PRIV-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | SAND | 21.000000000000000 | | | | SAND | 21.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | | | SHIB | 1,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 1.129135433430000 | | | | SOL | 1.129135433430000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 1.012.658133000000000 | | | | TRX | 1.012.658133000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 99.040557638519990 | | | | USD | 99.040557638519990 |
| | | | USDT | 25.098421918520180 | | | | USDT | 25.098421918520180 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 13552 | Name on file | FTX Trading Ltd. | USD | 100.000000000000000 | 87423 | Name on file | FTX Trading Ltd. | AR-PERP | -0.000000000000028 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000008 |
| | | | | | | | | BNB | 0.000000001809430 |
| | | | | | | | | BTC | 0.000000000564698 |
| | | | | | | | | ETH | 0.000000002149058 |
| | | | | | | | | FTT | 0.000000008341608 |
| | | | | | | | | GRT | 0.000000002638720 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | RUNE | 0.000000005248966 |
| | | | | | | | | SOL | 6.825374352676355 |
| | | | | | | | | USD | 18.446070662557712 |
| 15160 | Name on file | FTX Trading Ltd. | APT | 1.024861317978110 | 54448 | Name on file | FTX Trading Ltd. | APT | 1.024861317978110 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BNB | 2.201560913162620 | | | | BNB | 2.201560913162620 |
| | | | BTC | 0.002602046762390 | | | | BTC | 0.002602046762390 |
| | | | CRO | 9.936000000000000 | | | | CRO | 9.936000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.067006163931160 | | | | ETHW | 0.067006163931160 |
| | | | EUR | 0.924848846415045 | | | | EUR | 0.924848846415045 |
| | | | FTT | 21.118376993464000 | | | | FTT | 21.118376993464000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.219247706800000 | | | | LUNA2 | 0.219247706800000 |
| | | | LUNA2 LOCKED | 0.511577982600000 | | | | LUNA2 LOCKED | 0.511577982600000 |
| | | | LUNC | 47.741.649760000000000 | | | | LUNC | 47.741.649760000000000 |
| | | | MATIC | 51.407496282263100 | | | | MATIC | 51.407496282263100 |
| | | | USD | 0.132947017699649 | | | | USD | 0.132947017699649 |
| | | | USDT | 0.005000002400000 | | | | USDT | 0.005000002400000 |
| 80252 | Name on file | FTX Trading Ltd. | SOL | 30.000000000000000 | 80282 | Name on file | West Realm Shires Services Inc. | SOL | 30.000000000000000 |
| | | | | | | | | USD | 0.815514175884385 |
| 51514 | Name on file | FTX EU Ltd. | BTC | 0.039499601000000 | 81936 | Name on file | FTX Trading Ltd. | BTC | 0.039499601000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 1.290000000000000 | | | | SOL | 1.290000000000000 |
| | | | USD | 16.450785701223000 | | | | USD | 16.450785701223000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 22393 | Name on file | FTX EU Ltd. | AUDIO | 38.453662960000000 | 22405* | Name on file | FTX EU Ltd. | AUDIO | 38.453662960000000 |
| | | | BTC | 0.001600012454230 | | | | BTC | 0.001600012454230 |
| | | | ETH | 0.008000015205972 | | | | ETH | 0.008000015205972 |
| | | | EUR | 0.000000007444034 | | | | EUR | 0.000000007444034 |
| | | | FTT | 30.631356040835957 | | | | FTT | 30.631356040835957 |
| | | | SOL | 12.297908517959693 | | | | SOL | 12.297908517959693 |
| | | | USD | 1.228526455606370 | | | | USD | 1.228526455606370 |
| 27622 | Name on file | FTX Trading Ltd. | AUD | 56.880000000000000 | 27681 | Name on file | FTX Trading Ltd. | AUD | 56.880000000000000 |
| | | | USD | 519.020000000000000 | | | | USD | 519.020000000000000 |

22405*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26378 | Name on file | FTX Trading Ltd. | ATOM | 4.99907850000000 | 81083 | Name on file | FTX Trading Ltd. | ATOM | 4.99907850000000 |
| | | | AVAX | 8.99701000000000 | | | | AVAX | 8.99701000000000 |
| | | | BNB | 0.00990080000000 | | | | BNB | 0.00990080000000 |
| | | | BTC | 0.00499050000000 | | | | BTC | 0.00499050000000 |
| | | | FTT | 0.00005800000000 | | | | FTT | 0.00005800000000 |
| | | | LUNA2 | 0.00004585760444 | | | | LUNA2 | 0.00004585760444 |
| | | | LUNC | 0.00001070944104 | | | | LUNC | 0.00001070944104 |
| | | | SOL | 0.99943000000000 | | | | SOL | 0.99943000000000 |
| | | | USD | 55.73589818200000 | | | | USD | 55.73589818200000 |
| 73795 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | 89426 | Name on file | FTX Trading Ltd. | SOL | 34.76191598000000 |
| | | | BAT | 1.00000000000000 | | | | | |
| | | | DENT | 1.00000000000000 | | | | | |
| | | | DOGE | 1.00000000000000 | | | | | |
| | | | SOL | 34.76302078000000 | | | | | |
| | | | USDT | 0.00000000472e629 | | | | | |
| | | | | 0.00000000094151758 | | | | | |
| 13587 | Name on file | FTX Trading Ltd. | BIT | 0.00176000000000 | 21206 | Name on file | FTX Trading Ltd. | BIT | 0.00176000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.12209483900000 | | | | ETHW | 2.12209483900000 |
| | | | FTT | 93.46478732283940 | | | | FTT | 93.46478732283940 |
| | | | KIN | 139.972.84000000000000 | | | | KIN | 139.972.84000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | MAPS | 19.98642000000000 | | | | MAPS | 19.98642000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 26.98166700000000 | | | | MER | 26.98166700000000 |
| | | | OXY | 19.98600000000000 | | | | OXY | 19.98600000000000 |
| | | | RAY | 231.47225231535740 | | | | RAY | 231.47225231535740 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 240.85351206000000 | | | | SRM | 240.85351206000000 |
| | | | SRM_LOCKED | 3.823995130000000 | | | | SRM_LOCKED | 3.823995130000000 |
| | | | USD | 7.31105345170946 | | | | USD | 7.31105345170946 |
| | | | USDT | 0.00000000699112 | | | | USDT | 0.00000000699112 |
| 13706 | Name on file | FTX Trading Ltd. | APE | 86.98347000000000 | 83588 | Name on file | FTX Trading Ltd. | APE | 86.98347000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ENG-PERP | 0.00000000000000 | | | | ENG-PERP | 0.00000000000000 |
| | | | FTM | 128.99754000000000 | | | | FTM | 128.99754000000000 |
| | | | FTT | 0.00877239910112 | | | | FTT | 0.00877239910112 |
| | | | LUNA2 | 0.17729422580000000 | | | | LUNA2 | 0.17729422580000000 |
| | | | LUNA2_LOCKED | 0.413680126800000 | | | | LUNA2_LOCKED | 0.413680126800000 |
| | | | LUNC | 37,992.78907470000000 | | | | LUNC | 37,992.78907470000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 84.98383000000000 | | | | MANA | 84.98383000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000477861 | | | | RUNE | 0.00000000477861 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL | 4.46787700000000 | | | | SOL | 4.46787700000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 0.70682204037912 | | | | USD | 0.70682204037912 |
| 26168 | Name on file | FTX Trading Ltd. | BIT | 80.00000000000000 | 26247* | Name on file | FTX Trading Ltd. | BIT | 80.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 689.86414000000000 | | | | CRO | 689.86414000000000 |
| | | | ENS | 0.00651894000000 | | | | ENS | 0.00651894000000 |
| | | | ETH | 0.00001261000000 | | | | ETH | 0.00001261000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000126117685 70 | | | | ETHW | 0.00000126117685 70 |
| | | | FTT | 25.14786600000000 | | | | FTT | 25.14786600000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 321.93883000000000 | | | | GRT | 321.93883000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 0.32953792000000 | | | | SOL | 0.32953792000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00001600000000 | | | | TRX | 0.00001600000000 |
| | | | USD | -34.30314147417.80 | | | | USD | -34.30314147417.80 |
| | | | USDT | 526.06365504673000 | | | | USDT | 526.06365504673000 |
| 40050 | Name on file | FTX EU Ltd. | ALCX-PERP | 0.00000000000000 | 94160* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000113 | | | | ETH-PERP | 0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | INR-PERP | 0.00000000000000 | | | | INR-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00611216854900 | | | | LUNA2 | 0.00611216854900 |
| | | | LUNA2_LOCKED | 0.014261726610000 | | | | LUNA2_LOCKED | 0.014261726610000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 126.97211112307.1360 | | | | USD | 126.97211112307.1360 |
| | | | USDT | 0.00000000699292 | | | | USDT | 0.00000000699292 |
| | | | USTC | 0.86520700000000 | | | | USTC | 0.86520700000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 58664 | Name on file | FTX Trading Ltd. | BTC | 0.00299945100000 | 88330 | Name on file | FTX Trading Ltd. | BTC | 0.00299945100000 |
| | | | CRO | 39.99240000000000 | | | | CRO | 39.99240000000000 |
| | | | ETH | 0.02499525000000 | | | | ETH | 0.02499525000000 |
| | | | ETHW | 1.22360465000000 | | | | ETHW | 1.22360465000000 |
| | | | FTT | 0.49990500000000 | | | | FTT | 0.49990500000000 |
| | | | LOOKS | 2.00000000000000 | | | | LOOKS | 2.00000000000000 |
| | | | LUNA2 | 0.25441761820000 | | | | LUNA2 | 0.25441761820000 |
| | | | LUNA2_LOCKED | 0.59364110910000 | | | | LUNA2_LOCKED | 0.59364110910000 |
| | | | SOL | 55.399.97200500000000 | | | | SOL | 55.399.97200500000000 |
| | | | SOL | 0.49990500000000 | | | | SOL | 0.49990500000000 |
| | | | TONCOIN | 34.08078800000000 | | | | TONCOIN | 34.08078800000000 |
| | | | USD | 0.29951329450000 | | | | USD | 0.29951329450000 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 45523 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.00000000000000 | 52977 | Name on file | FTX Trading Ltd. | CEL-PERP | 0.00000000000000 |
| | | | DOGE | 270.00000000000000 | | | | DOGE | 270.00000000000000 |
| | | | LUNA2 | 0.00000007900000 | | | | LUNA2 | 0.00000007900000 |
| | | | LUNA2_LOCKED | 0.99716947630000 | | | | LUNA2_LOCKED | 0.99716947630000 |
| | | | LUNC | 93.058.180000000000 | | | | LUNC | 93.058.180000000000 |
| | | | SOL | 0.44950000000000 | | | | SOL | 0.44950000000000 |
| | | | TONCOIN | 18.70000000000000 | | | | TONCOIN | 18.70000000000000 |
| | | | USD | 0.02593556762650 | | | | USD | 0.02593556762650 |
| | | | USDT | 0.00000000096164 5 | | | | USDT | 0.00000000096164 5 |
| 13008 | Name on file | FTX Trading Ltd. | AMPL | 7.88917531200012 | 88517 | Name on file | FTX Trading Ltd. | AMPL | 7.88917531200012 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000322961863 | | | | LUNA2 | 0.00000322961863 |
| | | | LUNA2_LOCKED | 0.00000753580681 | | | | LUNA2_LOCKED | 0.00000753580681 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | POLIS | 1.00000000000000 | | | | POLIS | 1.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00011600000000 | | | | TRX | 0.00011600000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 219.85830565491570 | | | | USD | 219.85830565491570 |
| | | | USDT | 0.00000000704749 | | | | USDT | 0.00000000704749 |
| | | | USTC | 0.00041717000000 | | | | USTC | 0.00041717000000 |
| 13655 | Name on file | FTX EU Ltd. | TRX | 0.00000000000000 | 93129* | Name on file | FTX EU Ltd. | TRX | 0.00000000000000 |
| | | | USD | 0.77900000000000 | | | | USD | 0.77900000000000 |
| | | | USDT | 0.79090000000000 | | | | USDT | 0.79090000000000 |
| | | | XRP | 566.62343000000000 | | | | XRP | 566.62343000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 63912 | Name on file | FTX EU Ltd. | TRX | 0.00000000000000 | 93129* | Name on file | FTX EU Ltd. | TRX | 0.00000000000000 |
| | | | USD | -0.23167780410000 | | | | USD | -0.23167780410000 |
| | | | USDT | 0.79090000000000 | | | | USDT | 0.79090000000000 |
| | | | XRP | 566.62343000000000 | | | | XRP | 566.62343000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 87904 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 89787 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000000000 | | | | CRO | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2.11333167000000 | | | | FTT | 2.11333167000000 |

26247*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

94160*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

93129*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA | 2,494.9274791500000000 | | | | GALA | 2,494.9274791500000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | JOE | 545.3864765300000000 | | | | JOE | 545.3864765300000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0060000000000000 | | | | LTC | 0.0060000000000000 |
| | | | LUNA2 | 0.8006096184000000 | | | | LUNA2 | 0.8006096184000000 |
| | | | LUNA2_LOCKED | 1.8680891100000000 | | | | LUNA2_LOCKED | 1.8680891100000000 |
| | | | MATIC | 126.2509444900000000 | | | | MATIC | 126.2509444900000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POLIS | 30.6116849169832173 | | | | POLIS | 30.6116849169832173 |
| | | | RAY | 162.0582185000000000 | | | | RAY | 162.0582185000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0002286200000000 | | | | SOL | 0.0002286200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 25,700.0000000000000000 | | | | SPELL | 25,700.0000000000000000 |
| | | | THETA-0624 | 0.0000000000000000 | | | | THETA-0624 | 0.0000000000000000 |
| | | | THETA-PERP | -70.4719150182863340 | | | | THETA-PERP | -70.4719150182863340 |
| | | | USD | 0.0058849629254658 | | | | USD | 0.0058849629254658 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YGG | 67.2981643500000000 | | | | YGG | 67.2981643500000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 20365 | Name on file | FTX EU Ltd. | AVAX-PERP | 0.0000000000000000 | 70481* | Name on file | FTX EU Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 26.8964715000000000 | | | | FTT | 26.8964715000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 303.7285784900000000 | | | | RAY | 303.7285784900000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | USD | -0.1178196540502148 | | | | USD | -0.1178196540502148 |
| 61830 | Name on file | FTX EU Ltd. | BNB | 0.0000001000000000 | 68129* | Name on file | FTX EU Ltd. | BNB | 0.0000001000000000 |
| | | | BTC | 0.0171744771039396 | | | | BTC | 0.0171744771039396 |
| | | | CRV | 41.5856289800000000 | | | | CRV | 41.5856289800000000 |
| | | | CVX | 1.0142836300000000 | | | | CVX | 1.0142836300000000 |
| | | | ETH | 0.2087186728000000 | | | | ETH | 0.2087186728000000 |
| | | | ETHW | 0.1951801300000000 | | | | ETHW | 0.1951801300000000 |
| | | | FTT | 0.0086542212799449 | | | | FTT | 0.0086542212799449 |
| | | | LUNA2 | 0.0423967194130000 | | | | LUNA2 | 0.0423967194130000 |
| | | | LUNA2_LOCKED | 0.0989254786300000 | | | | LUNA2_LOCKED | 0.0989254786300000 |
| | | | LUNC | 9,391.3313301500000000 | | | | LUNC | 9,391.3313301500000000 |
| | | | SOL | 0.0076061980000000 | | | | SOL | 0.0076061980000000 |
| | | | STETH | 0.0004031810913996 | | | | STETH | 0.0004031810913996 |
| | | | TULIP | 0.4106489400000000 | | | | TULIP | 0.4106489400000000 |
| | | | USD | 12.6762740015125492 | | | | USD | 12.6762740015125492 |
| | | | USDT | 0.0000000515160928 | | | | USDT | 0.0000000515160928 |
| 7510 | Name on file | FTX EU Ltd. | 1INCH-20210625 | 0.0000000000000000 | 61470* | Name on file | FTX EU Ltd. | 1INCH-20210625 | 0.0000000000000000 |
| | | | AAVE | 0.0000000000000000 | | | | AAVE | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000000000000 | | | | ATOM | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000001680000000 | | | | ATOM-PERP | 0.0000001680000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT | 0.0000000004949414 | | | | BAT | 0.0000000004949414 |
| | | | BCH | 0.0000000005000000 | | | | BCH | 0.0000000005000000 |
| | | | BCH-20210625 | 0.0000000000000000 | | | | BCH-20210625 | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000826544516 | | | | BTC | 0.0000000826544516 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS | 0.0000000000000000 | | | | ENS | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2570106444389 | | | | ETH | 0.2570106444389 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | EUR | 0.0000000049144189 | | | | EUR | 0.0000000049144189 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000045490 | | | | FTM | 0.0000000045490 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.4496014536307700 | | | | FTT | 0.4496014536307700 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000001100000 | | | | LINK-PERP | 0.0000001100000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0623095000000000 | | | | MATIC | 0.0623095000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-20210625 | 0.0000000000000000 | | | | OMG-20210625 | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000000000000 | | | | SRM | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.7945875625410887 | | | | USD | 0.7945875625410887 |
| | | | USDT | 0.0000000545185856 | | | | USDT | 0.0000000545185856 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFII | 0.0000000000000000 | | | | YFII | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 76270 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 87505 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000014 | | | | AAVE-PERP | 0.0000000000000014 |
| | | | ALCX | 0.0000000013000000 | | | | ALCX | 0.0000000013000000 |
| | | | BADGER | 0.0000001000000000 | | | | BADGER | 0.0000001000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000002411000 | | | | BTC | 0.0000000002411000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-HASH-202321 | 0.0000000000000000 | | | | BTC-HASH-202321 | 0.0000000000000000 |
| | | | BTC-MOVE-20201119 | 0.0000000000000000 | | | | BTC-MOVE-20201119 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201127 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | DAI | 0.0000000019864400 | | | | DAI | 0.0000000019864400 |
| | | | DEFIBULL | 0.0000000000000000 | | | | DEFIBULL | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000089911769 | | | | EUR | 0.0000000089911769 |
| | | | FTM | 0.0000001034184 | | | | FTM | 0.0000001034184 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.0000000131913700 | | | | FTT | 151.0000000131913700 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 | | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001623 | | | | LINK-PERP | 0.0000000000001623 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000070 | | | | SNX-PERP | 0.0000000000000070 |
| | | | SRM | 10.9566460000000000 | | | | SRM | 10.9566460000000000 |
| | | | SRM_LOCKED | 397.0197914330000000 | | | | SRM_LOCKED | 397.0197914330000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.2968779855516668 | | | | USD | 0.2968779855516668 |
| | | | USDT | 0.0431505174617515 | | | | USDT | 0.0431505174617515 |
| 78791 | Name on file | FTX Trading Ltd. | GBP | 2.8389758193591265 | 76168 | Name on file | FTX Trading Ltd. | BTC | 0.0868644800000000 |
| | | | SOL | 13.5604299600000000 | | | | GBP | 2.8389758193591265 |
| | | | | | | | | SOL | 13.5604299600000000 |
| 47550 | Name on file | FTX Trading Ltd. | ETH | 0.2956174000000000 | 61639* | Name on file | FTX Trading Ltd. | ETH | 0.2956174000000000 |
| | | | ETHW | 0.2956174000000000 | | | | ETHW | 0.2956174000000000 |
| | | | USDT | 4.9218007100000000 | | | | USDT | 4.9218007100000000 |
| 14706 | Name on file | FTX Trading Ltd. | DOGE | 0.0000000091123800 | 59755 | Name on file | FTX Trading Ltd. | DOGE | 0.0000000091123800 |
| | | | LUNA2 | 1.6466176600000000 | | | | LUNA2 | 1.6466176600000000 |
| | | | LUNA2_LOCKED | 3.7520555000000000 | | | | LUNA2_LOCKED | 3.7520555000000000 |
| | | | LUNC | 350.1501644954600000 | | | | LUNC | 350.1501644954600000 |
| | | | SOL | 13.8848010939175000 | | | | SOL | 13.8848010939175000 |
| | | | XRP | 6.7578412242515160 | | | | XRP | 6.7578412242515160 |
| | | | | | | | | USDT | 0.0000000049372380 |
| 80692 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.0000000000000000 | 91931 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |

70481*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68129*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61470*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61618*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 5.000000000000000 | | | | APE | 5.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -20.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.001200000000000 | | | | BTC-PERP | 0.001200000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.296387464400000 | | | | LUNA2 | 2.296387464400000 |
| | | | LUNA2_LOCKED | 5.358237422000000 | | | | LUNA2_LOCKED | 5.358237422000000 |
| | | | LUNC | 500,043.205150000000 | | | | LUNC | 500,043.205150000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | -146.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000021 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000934540 | | | | SOL | 0.000000000934540 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | | THETA-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 457.251985944714100 | | | | USD | 457.251985944714100 |
| | | | USDT | 0.000000025030693 | | | | USDT | 0.000000025030693 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6587 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 87806 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | AXS | 7.773290000000000 | | | | AXS | 7.773290000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.023257340000000 | | | | BTC | 0.023257340000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.115684227874658 | | | | ETH | 0.115684227874658 |
| | | | ETHW | 1.575894077874658 | | | | ETHW | 1.575894077874658 |
| | | | KIN | 11.000000000000000 | | | | KIN | 11.000000000000000 |
| | | | LTC | 0.007747430000000 | | | | LTC | 0.007747430000000 |
| | | | LUNA2 | 0.000062360286780 | | | | LUNA2 | 0.000062360286780 |
| | | | LUNA2_LOCKED | 0.000145507335800 | | | | LUNA2_LOCKED | 0.000145507335800 |
| | | | LUNC | 0.000000003011204 | | | | LUNC | 0.000000003011204 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | TONCOIN | 4.510524880000000 | | | | TONCOIN | 4.510524880000000 |
| | | | TRX | 0.000000008067098 | | | | TRX | 0.000000008067098 |
| | | | USD | 0.000000007707028 | | | | USD | 0.000000007707028 |
| | | | USDT | 0.283032739034429 | | | | USDT | 0.283032739034429 |
| | | | USTC | 0.008827400000000 | | | | USTC | 0.008827400000000 |
| 87804 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 87806 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | AXS | 7.773290000000000 | | | | AXS | 7.773290000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.023257340000000 | | | | BTC | 0.023257340000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.115684227874658 | | | | ETH | 0.115684227874658 |
| | | | ETHW | 1.575894077874658 | | | | ETHW | 1.575894077874658 |
| | | | KIN | 11.000000000000000 | | | | KIN | 11.000000000000000 |
| | | | LTC | 0.007747430000000 | | | | LTC | 0.007747430000000 |
| | | | LUNA2 | 0.000062360286780 | | | | LUNA2 | 0.000062360286780 |
| | | | LUNA2_LOCKED | 0.000145507335800 | | | | LUNA2_LOCKED | 0.000145507335800 |
| | | | LUNC | 0.000000003011204 | | | | LUNC | 0.000000003011204 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | TONCOIN | 4.510524880000000 | | | | TONCOIN | 4.510524880000000 |
| | | | TRX | 0.000000008067098 | | | | TRX | 0.000000008067098 |
| | | | USD | 0.000000007707028 | | | | USD | 0.000000007707028 |
| | | | USDT | 0.283032739034429 | | | | USDT | 0.283032739034429 |
| | | | USTC | 0.008827400000000 | | | | USTC | 0.008827400000000 |
| 47450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 65672* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.504064756000000 | | | | FTT | 0.504064756000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000032 | | | | LINK-PERP | 0.000000000000032 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.105831710000000 | | | | SOL | 0.105831710000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 162.320718976514140 | | | | USD | 162.320718976514140 |
| | | | USDT | 0.000000015981846 | | | | USDT | 0.000000015981846 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 47450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 65673* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.504064756000000 | | | | FTT | 0.504064756000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000032 | | | | LINK-PERP | 0.000000000000032 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.105831710000000 | | | | SOL | 0.105831710000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

65672*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 162.3207038765141.40 | | | | USD | 162.3207038765141.40 |
| | | | USDT | 0.0000001598846 | | | | USDT | 0.0000001598846 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 19052 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 75740 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | APE | 10.7899600000000000 | | | | APE | 10.7899600000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 1.6105702600000000000 | | | | ATLAS | 1.6105702600000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 1.0000000000000000 | | | | AVAX | 1.0000000000000000 |
| | | | BRZ | 2.8000000000000000 | | | | BRZ | 2.8000000000000000 |
| | | | BTC | 0.00249851430000 | | | | BTC | 0.00249851430000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | DOT | 5.5961799860000000 | | | | DOT | 5.5961799860000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0940544460000000 | | | | ETH | 0.0940544460000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0940544460000000 | | | | ETHW | 0.0940544460000000 |
| | | | FTT | 10.5538525872677750 | | | | FTT | 10.5538525872677750 |
| | | | LINK | 1.2992000000000000 | | | | LINK | 1.2992000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000000014 | | | | PERP-PERP | -0.0000000000000014 |
| | | | POLIS | 51.4977220000000000 | | | | POLIS | 51.4977220000000000 |
| | | | POLIS-PERP | -0.0000000000000113 | | | | POLIS-PERP | -0.0000000000000113 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | USD | 11.4950500000000000 | | | | USD | 11.4950500000000000 |
| | | | USDT | 0.0000000006118470 | | | | USDT | 0.0000000006118470 |
| | | | XRP | 60.9818000000000000 | | | | XRP | 60.9818000000000000 |
| 15215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88682 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000000 | | | | AXS-PERP | -0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000113 | | | | CEL-PERP | -0.0000000000000113 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO | 110.0000000000000000 | | | | CRO | 110.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 90.0000000000000000 | | | | DFL | 90.0000000000000000 |
| | | | DOGE | 7.9540000000000000 | | | | DOGE | 7.9540000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0014900000000000 | | | | ETH | 0.0014900000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0019990000000000 | | | | ETHW | 0.0019990000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.6000000000000000 | | | | FTT | 0.6000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 1.9962000000000000 | | | | LOOKS | 1.9962000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.5362406741300000 | | | | LUNA2 | 0.5362406741300000 |
| | | | LUNA2_LOCKED | 1.2512282395000000 | | | | LUNA2_LOCKED | 1.2512282395000000 |
| | | | LUNC | 116,757.5357800000000000 | | | | LUNC | 116,757.5357800000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 47.9910000000000000 | | | | MATIC | 47.9910000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000001 | | | | OMG-PERP | -0.0000000000000001 |
| | | | OXY-PERP | -0.0000000000000028 | | | | OXY-PERP | -0.0000000000000028 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000003 | | | | POLIS-PERP | 0.0000000000000003 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | OTUM-PERP | 0.0000000000000000 | | | | OTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.1994600000000000 | | | | RUNE | 0.1994600000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 12.9974000000000000 | | | | SAND | 12.9974000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 99,940.0000000000000000 | | | | SHIB | 99,940.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 509.0000000000000000 | | | | SLP | 509.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000018 | | | | SNX-PERP | -0.0000000000000018 |
| | | | SOL | 3.6196100000000000 | | | | SOL | 3.6196100000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000001 | | | | SRM-PERP | 0.0000000000000001 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000001 | | | | TONCOIN-PERP | 0.0000000000000001 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.9360640000000000 | | | | TRX | 0.9360640000000000 |
| | | | USD | 1.3318736543005045 | | | | USD | 1.3318736543005045 |
| | | | USDT | 0.0050945433883522 | | | | USDT | 0.0050945433883522 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.9990000000000000 | | | | XRP | 0.9990000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 56606 | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 | 56610 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000191951 | | | | BNB | 0.0000000191951 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001998860000000 | | | | BTC | 0.0001998860000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0009029700000000 | | | | ETH | 0.0009029700000000 |
| | | | ETHW | 0.0009029700000000 | | | | ETHW | 0.0009029700000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 47.0000000000000000 | | | | LOOKS-PERP | 47.0000000000000000 |
| | | | LUNA2 | 0.0840608175430000 | | | | LUNA2 | 0.0840608175430000 |
| | | | LUNA2_LOCKED | 0.1961419670600000 | | | | LUNA2_LOCKED | 0.1961419670600000 |
| | | | LUNC | 18,304.4200000000000000 | | | | LUNC | 18,304.4200000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 3.189393900000000 | | | | SOL | 3.189393900000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -20.981602903307910 | | | | USD | -20.981602903307910 |
| | | | USDT | 69.423898851403340 | | | | USDT | 69.423898851403340 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 86703 | Name on file | FTX Trading Ltd. | HT-PERP | 0.000000000000000 | 86704 | Name on file | FTX Trading Ltd. | HT-PERP | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | | | USD | 100.000000000000000 |
| 48279 | Name on file | FTX Trading Ltd. | ATLAS | 4.488939960000000 | 90009 | Name on file | FTX Trading Ltd. | ATLAS | 4.488939960000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | LUNA2 | 0.007025946698000 | | | | LUNA2 | 0.007025946698000 |
| | | | LUNA2_LOCKED | 0.014013089600000 | | | | LUNA2_LOCKED | 0.014013089600000 |
| | | | POLIS | 0.086500000000000 | | | | POLIS | 0.086500000000000 |
| | | | SOS | 9,495.121700000000 | | | | SOS | 9,495.121700000000 |
| | | | TRX | 0.138216000000000 | | | | TRX | 0.138216000000000 |
| | | | USD | 3,750.159149818526700 | | | | USD | 3,750.159149818526700 |
| | | | USDT | 0.532116622955113 | | | | USDT | 0.532116622955113 |
| | | | USDT-PERP | -3.001190000000000 | | | | USDT-PERP | -3.001190000000000 |
| | | | USTC | 2.995200000000000 | | | | USTC | 2.995200000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | | XRP | 0.750000000000000 |
| 23867 | Name on file | FTX Trading Ltd. | BNB | 0.080944701219486 | 89131 | Name on file | FTX Trading Ltd. | BNB | 0.080944701219486 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000000804177 | | | | CRO | 0.000000000804177 |
| | | | EUR | 0.376670720000000 | | | | EUR | 0.376670720000000 |
| | | | FTT | 822.049948792046400 | | | | FTT | 822.049948792046400 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000009900892 | | | | MSOL | 0.000000009900892 |
| | | | NFT (369617512040626898/THE HILL BY FTX #16010) | 1.000000000000000 | | | | NFT (369617512040626898/THE HILL BY FTX #16010) | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004531102 | | | | SOL | 0.000000004531102 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM | 1.343131700000000 | | | | SRM | 1.343131700000000 |
| | | | SRM_LOCKED | 42.334684830000000 | | | | SRM_LOCKED | 42.334684830000000 |
| | | | USD | 0.000000000000000 | | | | USD | 391.085175437800 |
| | | | USDT | 0.000000023217763 | | | | USDT | 0.000000023217763 |
| 9402 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 53629 | Name on file | FTX Trading Ltd. | | Undetermined** |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AXS | 0.000000003076126 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000007641113 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000007641113 | | | | | |
| | | | FIDA | 5.000000000000000 | | | | | |
| | | | FTT | 0.141041215849722 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | JPY | 0.000000000000000 | | | | | |
| | | | LINC-PERP | 78.604519160000000 | | | | | |
| | | | LUNC-PERP | 0.000000000964644 | | | | | |
| | | | SOL | 0.000000000000434 | | | | | |
| | | | TRX | 100.822047520000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 466.998014547141300 | | | | | |
| | | | USDT | 0.506512634769362 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 35030 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004448940 | 36219 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004448940 |
| | | | ATOM | 0.000000089456616 | | | | | ATOM | 0.000000089456616 |
| | | | BAND | 0.000000074667720 | | | | | BAND | 0.000000074667720 |
| | | | BNB | 0.000000007296893 | | | | | BNB | 0.000000007296893 |
| | | | BTC | 0.000000004000100 | | | | | BTC | 0.000000004000100 |
| | | | DOGE | -989.051560000000000 | | | | | DOGE | -989.051560000000000 |
| | | | ENJ | 0.000000003400000 | | | | | ENJ | 0.000000003400000 |
| | | | FTT | 0.000013051261310 | | | | | FTT | 0.000013051261310 |
| | | | LTC | 0.000000001125159 | | | | | LTC | 0.000000001125159 |
| | | | LUNA2 | 0.046163078200000 | | | | | LUNA2 | 0.046163078200000 |
| | | | LUNA2_LOCKED | 0.108647182500000 | | | | | LUNA2_LOCKED | 0.108647182500000 |
| | | | SLP | 0.000000004400000 | | | | | SLP | 0.000000004400000 |
| | | | SOL | 3.750000008637810 | | | | | SOL | 3.750000008637810 |
| | | | USD | 0.003583091060899 | | | | | USD | 0.003583091060899 |
| | | | USDT | 225.113591234127710 | | | | | USDT | 225.113591234127710 |
| | | | XRP | 0.000000001959118 | | | | | XRP | 0.000000001959118 |
| 26216 | Name on file | FTX Trading Ltd. | BTC | 0.001799924000000 | 89553 | Name on file | FTX Trading Ltd. | BTC | 0.001799924000000 |
| | | | LUNA2 | 0.418734412900000 | | | | | LUNA2 | 0.418734412900000 |
| | | | LUNA2_LOCKED | 0.977040634600000 | | | | | LUNA2_LOCKED | 0.977040634600000 |
| | | | LUNC | 91,180.300000000000000 | | | | | LUNC | 91,180.300000000000000 |
| | | | USD | 1.767735877253284 | | | | | USD | 1.767735877253284 |
| | | | YFI-PERP | 0.000000180499937 | | | | | USDT | 0.000000180499937 |
| 53728 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 87542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.197993642544289 | | | | | ALGO | 0.197993642544289 |
| | | | BTC-PERP | 0.000000000000001 | | | | | BTC-PERP | 0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000018 | | | | | LINK-PERP | 0.000000000000018 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | SRM | 236.735845460000000 | | | | | SRM | 236.735845460000000 |
| | | | SRM_LOCKED | 5.624228080000000 | | | | | SRM_LOCKED | 5.624228080000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 50.000000017073766 | | | | | USD | 50.000000017073766 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000081 | | | | | XTZ-PERP | 0.000000000000081 |
| 58733 | Name on file | FTX EU Ltd. | ADA | 0.000005190852 | 58734* | Name on file | FTX EU Ltd. | ADA | 0.000005190852 |
| | | | FTM | 0.000000000153668 | | | | | FTM | 0.000000000153668 |
| | | | FTT | 0.000000005964685 | | | | | FTT | 0.000000005964685 |
| | | | LTC | 0.521872944413835 | | | | | LTC | 0.521872944413835 |
| | | | SHIB | 0.000000005912472 | | | | | SHIB | 0.000000005912472 |
| | | | SOL | 0.363512238851055 | | | | | SOL | 0.363512238851055 |
| | | | USD | 0.296348289801951 | | | | | USD | 0.296348289801951 |
| | | | USDT | 3.121148633148660 | | | | | USDT | 3.121148633148660 |
| 19008 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 | 78491 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 |
| | | | LUNA2 | 2.697472450000000 | | | | | LUNA2 | 2.697472450000000 |
| | | | LUNA2_LOCKED | 6.294102481000000 | | | | | LUNA2_LOCKED | 6.294102481000000 |
| | | | LUNC | 587,380.314196000000000 | | | | | LUNC | 587,380.314196000000000 |
| | | | RUNE | 200.000000000000000 | | | | | RUNE | 200.000000000000000 |
| | | | USD | 1.613309245171386 | | | | | USD | 1.613309245171386 |
| 72347 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 | 78491 | Name on file | FTX Trading Ltd. | BTC | 0.029900002000000 |
| | | | LUNA2 | 2.697472450000000 | | | | | LUNA2 | 2.697472450000000 |
| | | | LUNA2_LOCKED | 6.294102481000000 | | | | | LUNA2_LOCKED | 6.294102481000000 |
| | | | LUNC | 587,380.314196000000000 | | | | | LUNC | 587,380.314196000000000 |
| | | | RUNE | 200.000000000000000 | | | | | RUNE | 200.000000000000000 |
| | | | USD | 1.613309245171386 | | | | | USD | 1.613309245171386 |
| 45476 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 61209* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.003199424000000 | | | | | BTC | 0.003199424000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.054000000000000 | | | | | ETH | 0.054000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.054000000000000 | | | | | ETHW | 0.054000000000000 |
| | | | SHIB | 100.000000000000000 | | | | | SHIB | 100.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.452142060630000 | | | | | USD | 0.452142060630000 |
| 63420 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89552 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AXS | 0.000000009053986 | | | | | AXS | 0.000000009053986 |
| | | | GALA | 0.000000028917743 | | | | | GALA | 0.000000028917743 |
| | | | LUA | 0.000000000437800 | | | | | LUA | 0.000000000437800 |
| | | | LUNA2 | 0.000000001100000 | | | | | LUNA2 | 0.000000001100000 |
| | | | LUNA2_LOCKED | 20.894270578849270 | | | | | LUNA2_LOCKED | 20.894270578849270 |
| | | | LUNC | 0.001852380000000 | | | | | LUNC | 0.001852380000000 |
| | | | SAND | 0.000000003815239 | | | | | SAND | 0.000000003815239 |
| | | | SHIB | 95.051341781868540000 | | | | | SHIB | 95.051341781868540000 |
| | | | SOL | 0.000073837306000 | | | | | SOL | 0.000073837306000 |
| | | | TRX | 9.176000000000000000 | | | | | TRX | 9.176000000000000000 |
| | | | USD | 0.197166478812124 | | | | | USD | 0.197166478812124 |
| | | | USDT | 0.000000007747998 | | | | | USDT | 0.000000007747998 |
| | | | XRP | 0.000000002873687 | | | | | XRP | 0.000000002873687 |
| 13950 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88895 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 71.500000000000000 | | | | | APE-PERP | 71.500000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000007 | | | | | AUDIO-PERP | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000011 | | | | | AVAX-PERP | 0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000008906740245 | | | | | BTC | 0.000008906740245 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000018 | | | | | CLV-PERP | 0.000000000000018 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000014 | | | | | DODO-PERP | 0.000000000000014 |
| | | | DOGE | 0.935400000000000 | | | | | DOGE | 0.935400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000001 | | | | | EOS-PERP | 0.000000000000001 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |

58734*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61209*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 316.896200000000000 | | | | FTM | 316.896200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000454 | | | | ICP-PERP | -0.000000000000454 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000170 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000001 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.457467477000000 | | | | LUNA2 | 0.457467477000000 |
| | | | LUNA2_LOCKED | 1.067424110000000 | | | | LUNA2_LOCKED | 1.067424110000000 |
| | | | LUNC | 99,614.506268000000000 | | | | LUNC | 99,614.506268000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 300.000000000000000 | | | | MANA-PERP | 300.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 119.976000000000000 | | | | MATIC | 119.976000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | OTUM-PERP | 0.000000000000000 | | | | OTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -500.610123880051200 | | | | USD | -500.610123880051200 |
| | | | USDT | 0.000000001246707 | | | | USDT | 0.000000001246707 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 40355 | Name on file | FTX EU Ltd. | BTC | 0.000000096280000 | 40488* | Name on file | FTX EU Ltd. | BTC | 0.000000096280000 |
| | | | ETH | 0.000000002000000 | | | | ETH | 0.000000002000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 197.030096727000000 | | | | EUR | 197.030096727000000 |
| | | | FTT | 0.000000001004543 | | | | FTT | 0.000000001004543 |
| | | | USD | 0.000000014749769 | | | | USD | 0.000000014749769 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 55948 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 87970 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.013684489073024 | | | | FTT | 0.013684489073024 |
| | | | LUNA2 | 0.450841305000000 | | | | LUNA2 | 0.450841305000000 |
| | | | LUNA2_LOCKED | 1.051963045000000 | | | | LUNA2_LOCKED | 1.051963045000000 |
| | | | LUNC | 98,171.641366000000000 | | | | LUNC | 98,171.641366000000000 |
| | | | USD | 0.604432302619334 | | | | USD | 0.604432302619334 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XPLA | 440.000000000000000 | | | | XPLA | 440.000000000000000 |
| 19002 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 87970 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.013684489073024 | | | | FTT | 0.013684489073024 |
| | | | LUNA2 | 0.450841305000000 | | | | LUNA2 | 0.450841305000000 |
| | | | LUNA2_LOCKED | 1.051963045000000 | | | | LUNA2_LOCKED | 1.051963045000000 |
| | | | LUNC | 98,171.641366000000000 | | | | LUNC | 98,171.641366000000000 |
| | | | USD | 0.604432302619334 | | | | USD | 0.604432302619334 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XPLA | 440.000000000000000 | | | | XPLA | 440.000000000000000 |
| 59644 | Name on file | Quoine Pte Ltd. | BTC | 0.000000000000000 | 90442 | Name on file | Quoine Pte Ltd. | BTC | 0.000000000000000 |
| | | | ROOBEE | 26.249.250000000000000 | | | | ROOBEE | 26.249.250000000000000 |
| | | | USDC | 0.977973390000000 | | | | USDC | 0.977973390000000 |
| | | | USDT | 621.633821000000000 | | | | USDT | 621.633821000000000 |
| 25571 | Name on file | FTX EU Ltd. | ADA-0930 | 0.000000000000000 | 39319* | Name on file | FTX EU Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATICBULL | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | USD | 521.210360531429000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| 33472 | Name on file | FTX Trading Ltd. | TONCOIN | 149.000000000000000 | 73170* | Name on file | FTX Trading Ltd. | TONCOIN | 149.000000000000000 |
| 88812 | Name on file | FTX Trading Ltd. | BNB | 0.000000005318733 | 90558 | Name on file | FTX Trading Ltd. | BNB | 0.000000005318733 |
| | | | BTC | 0.000000000109051 | | | | BTC | 0.000000000109051 |
| | | | FTT | 0.000000001721369 | | | | FTT | 0.000000001721369 |
| | | | LTC | 0.001101220387463 | | | | LTC | 0.001101220387463 |
| | | | LUNA2 | 1.377713430000000 | | | | LUNA2 | 1.377713430000000 |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | LUNA2_LOCKED | 3.214664670000000 |
| | | | LUNC | 300.000.000000000000000 | | | | LUNC | 300.000.000000000000000 |
| | | | SHIB | 0.000000005484478 | | | | SHIB | 0.000000005484478 |
| | | | TOMO | 0.000000050054578 | | | | TOMO | 0.000000050054578 |
| | | | TRX | 0.000114405400042 | | | | TRX | 0.000114405400042 |
| | | | USD | 644.422682376623900 | | | | USD | 644.422682376623900 |
| | | | USDT | 0.000000044911845 | | | | USDT | 0.000000044911845 |
| 38259 | Name on file | FTX Trading Ltd. | LUNA2 | 0.647606538800000 | 66563 | Name on file | FTX Trading Ltd. | LUNA2 | 0.647606538800000 |
| | | | LUNA2_LOCKED | 1.511081971000000 | | | | LUNA2_LOCKED | 1.511081971000000 |
| | | | TRX | 2.843.000000000000000 | | | | TRX | 2.843.000000000000000 |
| | | | USD | 0.500010000000000 | | | | USD | 0.500010000000000 |
| | | | USDT | 0.410899999954360 | | | | USDT | 0.410899999954360 |
| 20680 | Name on file | FTX Trading Ltd. | BNB | 0.000000008090568 | 53071 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000005310000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | USD | 0.014220000000000 | | | | | |
| | | | USDT | 65.542296282951280 | | | | | |
| 47797 | Name on file | FTX EU Ltd. | APE | 31.394034000000000 | 50624* | Name on file | FTX EU Ltd. | APE | 31.394034000000000 |
| | | | ATLAS | 77,380.121000000000000 | | | | ATLAS | 77,380.121000000000000 |
| | | | MNGO | 3,320.000000000000000 | | | | MNGO | 3,320.000000000000000 |
| | | | USD | 277.871781121225000 | | | | USD | 277.871781121225000 |
| | | | USDT | 0.000000015152491 | | | | USDT | 0.000000015152491 |
| 47801 | Name on file | FTX EU Ltd. | APE | 31.394034000000000 | 50624* | Name on file | FTX EU Ltd. | APE | 31.394034000000000 |
| | | | ATLAS | 77,380.121000000000000 | | | | ATLAS | 77,380.121000000000000 |
| | | | MNGO | 3,320.000000000000000 | | | | MNGO | 3,320.000000000000000 |
| | | | USD | 277.871781121225000 | | | | USD | 277.871781121225000 |
| | | | USDT | 0.000000015152491 | | | | USDT | 0.000000015152491 |
| 49573 | Name on file | FTX EU Ltd. | APE | 31.394034000000000 | 50624* | Name on file | FTX EU Ltd. | APE | 31.394034000000000 |
| | | | ATLAS | 77,380.121000000000000 | | | | ATLAS | 77,380.121000000000000 |
| | | | MNGO | 3,320.000000000000000 | | | | MNGO | 3,320.000000000000000 |
| | | | USD | 277.871781121225000 | | | | USD | 277.871781121225000 |
| | | | USDT | 0.000000015152491 | | | | USDT | 0.000000015152491 |
| 62692 | Name on file | FTX Trading Ltd. | ATLAS | 7.919000000895000 | 83465 | Name on file | FTX Trading Ltd. | ATLAS | 7.919000000895000 |
| | | | AVAX | 7.700000016223060 | | | | AVAX | 7.700000016223060 |
| | | | ENS | 44.957881800000000 | | | | ENS | 44.957881800000000 |
| | | | FTT | 0.000000046464344 | | | | FTT | 0.000000046464344 |
| | | | LUNA2 | 0.004228991279000 | | | | LUNA2 | 0.004228991279000 |
| | | | LUNA2_LOCKED | 0.009867412984000 | | | | LUNA2_LOCKED | 0.009867412984000 |
| | | | SAND | 0.000000000026449 | | | | SAND | 0.000000000026449 |
| | | | TRX | 0.000093000000000 | | | | TRX | 0.000093000000000 |
| | | | USD | 0.067423303018197 | | | | USD | 0.067423303018197 |
| | | | USDT | 0.000000080091311 | | | | USDT | 0.000000080091311 |
| | | | USTC | 0.598629000000000 | | | | USTC | 0.598629000000000 |
| 15530 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 | 28577 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-1230 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000003316248 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000162678691 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000001818 | | | | | |
| | | | LUNA2 | 0.439150514480000 | | | | | |
| | | | LUNA2_LOCKED | 1.024313134000000 | | | | | |
| | | | LUNC | 21,758.105730710000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |

40488* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
39319* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73170* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
50624* Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0008780000000000 | | | | | |
| | | | USD | -4,575.3687596195440000 | | | | | |
| | | | USDT | 5,141.3585828667760000 | | | | | |
| | | | XRP | 0.0000300000000000 | | | | | |
| 15192 | Name on file | FTX EU Ltd. | AKRO | 1.0000000000000000 | 44342* | Name on file | FTX EU Ltd. | AKRO | 1.0000000000000000 |
| | | | ALEPH | 0.0000000000263418 | | | | ALEPH | 0.0000000263418 |
| | | | ATLAS | 0.0000000054258896 | | | | ATLAS | 0.0000000542589 |
| | | | BAO | 6.0000000000000000 | | | | BAO | 6.0000000000000000 |
| | | | BTC | 0.0000000064448991 | | | | BTC | 0.0000000644489 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | ETH | 0.0124347506197855 | | | | ETH | 0.0124347506197855 |
| | | | ETHW | 0.0000850314381401 | | | | ETHW | 0.0000850314381401 |
| | | | EUR | 0.0023413604547051 | | | | EUR | 0.0023413604547051 |
| | | | FTM | 0.0000000025938972 | | | | FTM | 0.0000000025938972 |
| | | | FTT | 0.0000250504992649 | | | | FTT | 0.0000250504992649 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | RSR | 3.0000000000000000 | | | | RSR | 3.0000000000000000 |
| | | | SHIB | 0.0000000491151720 | | | | SHIB | 0.0000000491172 |
| | | | SOL | 0.0000000004600000 | | | | SOL | 0.0000000004600000 |
| | | | SPELL | 0.1306171287395300 | | | | SPELL | 0.1306171287395300 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| | | | USD | 0.0000000085136148 | | | | USD | 0.0000000085136148 |
| | | | USDT | 253.2163947343747500 | | | | USDT | 253.2163947343747500 |
| 40434 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000051000000 | 55540 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000051000000 |
| | | | ATOM | 1.0997910000000000 | | | | ATOM | 1.0997910000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 9.9981000000000000 | | | | AUDIO | 9.9981000000000000 |
| | | | BTC | 0.0214103911090000 | | | | BTC | 0.0214103911090000 |
| | | | CHZ | 409.9215680000000000 | | | | CHZ | 409.9215680000000000 |
| | | | CRV | 10.9979385000000000 | | | | CRV | 10.9979385000000000 |
| | | | DOT | 0.0997235600000000 | | | | DOT | 0.0997235600000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 16.9968600000000000 | | | | ENJ | 16.9968600000000000 |
| | | | ETH | 0.1177624453000000 | | | | ETH | 0.1177624453000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETHW | 0.0169063710000000 | | | | ETHW | 0.0169063710000000 |
| | | | EUR | 0.2576000143569636 | | | | EUR | 0.2576000143569636 |
| | | | FTM | 0.0000000044465200 | | | | FTM | 0.0000000044465200 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.4999050034782544 | | | | FTT | 0.4999050034782544 |
| | | | GODS | 4.5968099000000000 | | | | GODS | 4.5968099000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MANA | 11.9974190000000000 | | | | MANA | 11.9974190000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 9.9981000000000000 | | | | MATIC | 9.9981000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OXY | 3.9992400000000000 | | | | OXY | 3.9992400000000000 |
| | | | POLIS | 4.9990785000000000 | | | | POLIS | 4.9990785000000000 |
| | | | SAND | 1.0000000000000000 | | | | SAND | 1.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000002000000 | | | | SOL | 0.0000000002000000 |
| | | | SRM | 2.0464166700000000 | | | | SRM | 2.0464166700000000 |
| | | | SRM LOCKED | 0.0382205900000000 | | | | SRM LOCKED | 0.0382205900000000 |
| | | | SUSHI | 1.0000000000000000 | | | | SUSHI | 1.0000000000000000 |
| | | | THETABULL | 0.0000000020000000 | | | | THETABULL | 0.0000000020000000 |
| | | | USD | -25.1785212211035683 | | | | USD | -25.1785212211035683 |
| | | | USDT | 0.0000000068622662 | | | | USDT | 0.0000000068622662 |
| 18903 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 89334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000000035 | | | | ASD-PERP | -0.0000000000000035 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000035 | | | | AUDIO-PERP | 0.0000000000000035 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000001 | | | | BAND-PERP | 0.0000000000000001 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | -0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000003 | | | | DAWN-PERP | 0.0000000000000003 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000024 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000024 | | | | GST-PERP | 0.0000000000000024 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 9.0178407990000000 | | | | LUNA2 | 9.0178407990000000 |
| | | | LUNA2 LOCKED | 21.0416285300000000 | | | | LUNA2 LOCKED | 21.0416285300000000 |
| | | | LUNC | 1,963.6514200000000000 | | | | LUNC | 1,963.6514200000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000001 | | | | MCB-PERP | 0.0000000000000001 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000001 | | | | OKB-PERP | 0.0000000000000001 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OXY-PERP | 0.0000000000000170 | | | | OXY-PERP | 0.0000000000000170 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PENP-PERP | 0.0000000000000000 | | | | PENP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000007 | | | | PUNDIX-PERP | 0.0000000000000007 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000001 | | | | ROOK-PERP | 0.0000000000000001 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000001 | | | | RUNE-PERP | 0.0000000000000001 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000034 | | | | SC-PERP | 0.0000000000000034 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000636 | | | | STEP-PERP | 0.0000000000000636 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000113 | | | | STORJ-PERP | 0.0000000000000113 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000004 | | | | TLM-PERP | 0.0000000000000004 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 65.8403234494x000 | | | | USD | 65.8403234494x000 |
| | | | USDT | 0.0000000756162 | | | | USDT | 0.0000000756162 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.1520000000000000 | | | | XRP | 0.1520000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 17265 | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 | 86968* | Name on file | FTX EU Ltd. | | Undetermined* |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0383031740000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | EDEN-PERP | 0.0000000000000000 | | | | | |
| | | | EUR | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000361394641 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | NFL-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000017 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | -435.7503846348957000 | | | | | |
| | | | USDT | 0.0000000107309 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| 8309 | Name on file | FTX EU Ltd. | BAD-PERP | 0.0000000000000000 | 93668* | Name on file | FTX EU Ltd. | BAD-PERP | 0.0000000000000000 |
| | | | BTC-PERP | -0.1915000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | FTT | 6.8984430000000000 | | | | FTT | 6.8984430000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000020000000000 | | | | SOL | 0.0000020000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 3.588.0206275996025000 | | | | USD | 3.588.0206275996025000 |
| | | | USDT | 175.1565105018076500 | | | | USDT | 175.1565105018076500 |
| 60137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92784 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | 5231D061609885T523/MUSTANG #16 | 1.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | BTC | 0.0118571000000000 | | | | ATOM-PERP | -0.0000000000000014 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC | 0.0118571000000000 |
| | | | DAI | 0.0000000061400000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000007000000000 | | | | DAI | 0.0000000061400000 |
| | | | DOGE-PERP | 0.0000007000000000 | | | | DOGE | 0.0000007000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000007000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000878741 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0070000000000000 | | | | ETH | 0.0000000878741 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | ETH-PERP | -0.0070000000000000 |
| | | | FTT | 1.0587403531470400 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | GARI | 0.0000000070480000 | | | | FTT | 1.0587403531470400 |
| | | | GST-0930 | 0.0000000704800000 | | | | GARI | 0.0000000070480000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-0930 | 0.0000000704800000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000883132 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS | 0.0000000883132 |
| | | | LUNA2 | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 LOCKED | 1.8829616630000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNC | 175,722.3713242800000000 | | | | LUNA2 LOCKED | 1.8829616630000000 |
| | | | MATIC | 0.0000000000000000 | | | | LUNC | 175,722.3713242800000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | SPELL | 0.0000000180134 | | | | PROM-PERP | 0.0000000000000000 |
| | | | USD | 20.9338997011329000 | | | | SPELL | 0.0000000180134 |
| | | | YFI-PERP | 0.0000000000000000 | | | | USD | 20.9338997011329000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 59788 | Name on file | FTX EU Ltd. | TONCOIN | 100.0000000000000000 | 59805* | Name on file | FTX EU Ltd. | TONCOIN | 100.0000000000000000 |
| 25101 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000769497 | 54210 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000769497 |
| | | | BNB | | | | | BNB | |
| | | | BTC | | | | | BTC | |
| | | | DOT | | | | | DOT | |
| | | | ETH | | | | | ETH | |
| | | | FTT | 0.0000000542703 | | | | FTT | |
| | | | LINK | 930.8801564621800 | | | | LINK | 930.8802156421800 |
| | | | MKR | 0.0000000387990 | | | | MKR | |
| | | | RUNE | 0.0000000091836 | | | | RUNE | 0.0000000091836 |
| | | | SNX | | | | | SNX | |
| | | | SRM | 128.6698769900000 | | | | SRM | 128.6698769900000 |
| | | | SRM LOCKED | 247.7638165430000 | | | | SRM LOCKED | 247.7638165430000 |
| | | | SUSHI | | | | | SUSHI | |
| | | | TRX | | | | | TRX | |
| | | | UNI | | | | | UNI | |
| | | | USD | 0.000000001942168 | | | | USD | 0.000000001942168 |
| | | | USDT | 0.0000000773131 | | | | USDT | 0.0000000773131 |
| 41372 | Name on file | FTX EU Ltd. | AAVE | 0.0000000972693 | 73213* | Name on file | FTX EU Ltd. | AAVE | 0.0000000972693 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD | 42.8000000000000000 | | | | AGLD | 42.8000000000000000 |
| | | | ALEX | 0.0000000000000000 | | | | ALEX | 0.0000000000000000 |
| | | | ALPHA | 5.0000000000000000 | | | | ALPHA | 5.0000000000000000 |
| | | | ASD | 43.3000000000000000 | | | | ASD | 43.3000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM | 2.6400000000000000 | | | | ATOM | 2.6400000000000000 |
| | | | AVAX | 1.3000000000000000 | | | | AVAX | 1.3000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER | 0.7100000000000000 | | | | BADGER | 0.7100000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0120000000000000 | | | | BCH | 0.0120000000000000 |
| | | | BICO | 1.0000000000000000 | | | | BICO | 1.0000000000000000 |
| | | | BNB | 0.1700000000000000 | | | | BNB | 0.1700000000000000 |
| | | | BNT | 1.0000000000000000 | | | | BNT | 1.0000000000000000 |
| | | | BTC | 0.0037090654152696 | | | | BTC | 0.0037090654152696 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP | 0.3401000000000000 | | | | COMP | 0.3401000000000000 |
| | | | CRV | 1.0000000000000000 | | | | CRV | 1.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |

86968*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93668*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59805*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73213*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT | 100.000000000000000 | | | | DENT | 100.000000000000000 |
| | | | DOGE | 55.000000000000000 | | | | DOGE | 55.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.013000008834740 | | | | ETH | 0.013000008834740 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.013000000000000 | | | | ETHW | 0.013000000000000 |
| | | | FIDA | 15.658440999410454 | | | | FIDA | 15.658440999410454 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000014 | | | | FLOW-PERP | 0.000000000000014 |
| | | | FTM | 154.047674650000000 | | | | FTM | 154.047674650000000 |
| | | | FTT | 26.582710000000000 | | | | FTT | 26.582710000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 128.000000000000000 | | | | GRT | 128.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | JOE | 67.000000000000000 | | | | JOE | 67.000000000000000 |
| | | | KIN | 50,000.000000000000000 | | | | KIN | 50,000.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA | 100.000000000000000 | | | | LINA | 100.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS | 54.000000000000000 | | | | LOOKS | 54.000000000000000 |
| | | | MOB | 0.500000000000000 | | | | MOB | 0.500000000000000 |
| | | | MTL | 2.900000000000000 | | | | MTL | 2.900000000000000 |
| | | | NEXO | 41.000000000000000 | | | | NEXO | 41.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP | 20.500000000000000 | | | | PERP | 20.500000000000000 |
| | | | PROM | 0.320000000000000 | | | | PROM | 0.320000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX | 0.100000000000000 | | | | PUNDIX | 0.100000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | -0.000000000000099 |
| | | | RAY | 28.000000002735277 | | | | RAY | 28.000000002735277 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 140.000000000000000 | | | | REN | 140.000000000000000 |
| | | | RSR | 560.000000000000000 | | | | RSR | 560.000000000000000 |
| | | | RUNE | 0.700000000000000 | | | | RUNE | 0.700000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 28.000000000000000 | | | | SAND | 28.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SKL | 255.000000000000000 | | | | SKL | 255.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 100.000000000000000 | | | | SPELL | 100.000000000000000 |
| | | | SRM | 0.031060890000000 | | | | SRM | 0.031060890000000 |
| | | | SRM LOCKED | 0.195751330000000 | | | | SRM LOCKED | 0.195751330000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX | 1.970.000000000000000 | | | | STMX | 1.970.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 39.300000000000000 | | | | SXP | 39.300000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM | 42.000000000000000 | | | | TLM | 42.000000000000000 |
| | | | USD | 26.259468741515470 | | | | USD | 26.259468741515470 |
| | | | USDT | 0.000000017724521 | | | | USDT | 0.000000017724521 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WRX | 1.000000000000000 | | | | WRX | 1.000000000000000 |
| 48330 | Name on file | FTX EU Ltd. | DOGE | 326.000000000000000 | 62174* | Name on file | FTX EU Ltd. | DOGE | 326.000000000000000 |
| | | | ETH | 0.167000000000000 | | | | ETH | 0.167000000000000 |
| | | | ETHW | 0.167000000000000 | | | | ETHW | 0.167000000000000 |
| | | | FTT | 1.300000000000000 | | | | FTT | 1.300000000000000 |
| | | | USD | 0.858014921000000 | | | | USD | 0.858014921000000 |
| 67331 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 93381* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BEAR | 912.457500000000000 | | | | BEAR | 912.457500000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000092703115994 | | | | BTC | 0.000092703115994 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ETH | 0.109899923200000 | | | | ETH | 0.109899923200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.049899923200000 | | | | ETHW | 0.049899923200000 |
| | | | FTT | 2.999430000000000 | | | | FTT | 2.999430000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.128469647752000 | | | | LUNA2 | 0.128469647752000 |
| | | | LUNA2 LOCKED | 0.299762511489000 | | | | LUNA2 LOCKED | 0.299762511489000 |
| | | | LUNC | 400.350933997000000 | | | | LUNC | 400.350933997000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (312724412289944974/FTX AU - WE ARE HERE! #62335) | 1.000000000000000 | | | | NFT (312724412289944974/FTX AU - WE ARE HERE! #62335) | 1.000000000000000 |
| | | | NFT (479758229031380330/FTX EU - WE ARE HERE! #71525) | 1.000000000000000 | | | | NFT (479758229031380330/FTX EU - WE ARE HERE! #71525) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 1.383107640000000 | | | | SOL | 1.383107640000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 137.836911244191470 | | | | USD | 137.836911244191470 |
| | | | USDT | 0.008797118333746 | | | | USDT | 0.008797118333746 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12113 | Name on file | FTX Trading Ltd. | BNB | 0.000000090000000 | 94112* | Name on file | FTX Trading Ltd. | 421941934099145842/JAPAN TICKET STUB #1565 | 1.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | 549420988823735730/THE HILL BY FTX #22058 | 1.000000000000000 |
| | | | EUR | 0.568612530000000 | | | | BNB | 0.000000090000000 |
| | | | FTT | 0.053326879615812 | | | | ETH-PERP | -0.000000000000001 |
| | | | GMT-PERP | 0.000000000000000 | | | | EUR | 0.568612530000000 |
| | | | GST-PERP | -0.000000000000284 | | | | FTT | 0.053326879615812 |
| | | | SOL | 0.000000012700530 | | | | GMT-PERP | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | GST-PERP | -0.000000000000284 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL | 0.000000012700530 |
| | | | TRX | 4,002.971000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | USD | 1.721483460572271 | | | | SOL-PERP | 0.000000000000056 |
| | | | USDT | 0.564281329315957 | | | | TRX | 4.002.971000000000000 |
| | | | | | | | | USD | 1.721483460572271 |
| | | | | | | | | USDT | 0.564281329315957 |
| 75148 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | 87130* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000227 | | | | BAND-PERP | 0.000000000000227 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000042 | | | | ETC-PERP | -0.000000000000042 |
| | | | ETH | 0.000258970000000 | | | | ETH | 0.000258970000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000113910000000 | | | | ETHW | 0.000113910000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -11.600000000000000 | | | | FTT-PERP | -11.600000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000002948740 | | | | LUNC | 0.000000002948740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 301.934797550000000 | | | | NEAR | 301.934797550000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 20.607265869364824 | | | | USD | 20.607265869364824 |
| | | | USDT | 0.000017402415496 | | | | USDT | 1,574.128735000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 48711 | Name on file | FTX Trading Ltd. | AVAX | | 64326 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BEAR | 0.000000002629420 | | | | BEAR | 0.000000002629420 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BULL | 0.000000002000000 | | | | BULL | 0.000000002000000 |
| | | | CEL | 1.083784915315550 | | | | CEL | 1.083784915315550 |
| | | | COMP | 0.000039542000000 | | | | COMP | 0.000039542000000 |
| | | | DOGE | 0.869660000000000 | | | | DOGE | 0.869660000000000 |
| | | | ETH | 0.000000003076250 | | | | ETH | 0.000000003076250 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.793308589381286 | | | | FTT | 0.793308589381286 |

62174*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93381*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94112*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
87130*: Surviving Claim included as the claim to be modified subject to the Debtors· One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
| | | | LUNA2 | 7.10694890200000 | | | | | LUNA2 | 7.10694890200000 |
| | | | LUNA2_LOCKED | 16.58288077000000 | | | | | LUNA2_LOCKED | 16.58288077000000 |
| | | | LUNC | 1,546,977.212711700000 | | | | | LUNC | 1,546,977.212711700000 |
| | | | NEAR | 0.09884100000000 | | | | | NEAR | 0.09884100000000 |
| | | | SOL | 0.00000000000000 | | | | | SOL | 0.00000000000000 |
| | | | USD | 444.109853554237930 | | | | | USD | 444.109853554237930 |
| | | | USDT | 0.000000004090608 | | | | | USDT | 0.000000004090608 |
| | | | USTC | 0.37436000000000 | | | | | USTC | 0.37436000000000 |
| 85946 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | 94218 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00010000000000 | | | | | BTC-PERP | 0.00010000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00999999999999 | | | | | ETH-PERP | -0.00999999999999 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.45884000000000 | | | | | FTT | 50.07912000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | | STORJ-PERP | 0.00000000000000 |
| | | | TRX | 150.66043400000000 | | | | | TRX | 150.66043400000000 |
| | | | USD | 15.349523301552018 | | | | | USD | 0.00000000000000 |
| | | | USDT | 411.778890003412000 | | | | | USDT | 411.778890003412000 |
| 10962 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | 25971 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000135 | | | | | APE-PERP | 0.00000000000135 |
| | | | APT-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.005389409120000 | | | | | BTC | 0.005389409120000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.021995320000000 | | | | | ETH | 0.021995320000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000137160000000 | | | | | ETHW | 0.000137160000000 |
| | | | FIL-0624 | 0.00000000000000 | | | | | FIL-0624 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 4.099262000000000 | | | | | FTT | 4.099262000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | | HOT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | | JASMY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 4.599154000000000 | | | | | LINK | 4.599154000000000 |
| | | | LINK-PERP | 0.00000000000001 | | | | | LINK-PERP | 0.00000000000001 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.001212544683000 | | | | | LUNA2 | 0.001212544683000 |
| | | | LUNA2_LOCKED | 0.002829270927000 | | | | | LUNA2_LOCKED | 0.002829270927000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 264.024987600000000 | | | | | LUNC | 264.024987600000000 |
| | | | LUNC-PERP | -0.00000000005798 | | | | | LUNC-PERP | -0.00000000005798 |
| | | | MAPS-PERP | 0.00000000000000 | | | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | | NEO-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | | PAXG-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | | TRX | 0.00000000000000 |
| | | | USD | 66.834326667939200 | | | | | USD | 66.834326667939200 |
| | | | USDT | 0.000000000368473 | | | | | USDT | 0.000000000368473 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| 69159 | Name on file | FTX EU Ltd. | BOBA-PERP | 0.00000000000000 | | 80636* | Name on file | FTX EU Ltd. | BOBA-PERP | 0.00000000000000 |
| | | | FTT | 25.591639810000000 | | | | | FTT | 25.591639810000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HXRO | 300.00000000000000 | | | | | HXRO | 300.00000000000000 |
| | | | LOOKS | 82.00000000000000 | | | | | LOOKS | 82.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000581670612100 | | | | | LUNA2 | 0.000581670612100 |
| | | | LUNA2_LOCKED | 0.001357231424000 | | | | | LUNA2_LOCKED | 0.001357231424000 |
| | | | LUNC | 126.640000000000000 | | | | | LUNC | 126.640000000000000 |
| | | | RAY | 86.710480600000000 | | | | | RAY | 86.710480600000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | SRM | 73.481614290000000 | | | | | SRM | 73.481614290000000 |
| | | | SRM_LOCKED | 1.240964110000000 | | | | | SRM_LOCKED | 1.240964110000000 |
| | | | TRX | 0.00000000000000 | | | | | TRX | 0.00000000000000 |
| | | | USD | 7.388288233992472 | | | | | USD | 7.388288233992472 |
| | | | USDT | 0.421000027006246 | | | | | USDT | 0.421000027006246 |
| 24672 | Name on file | FTX Trading Ltd. | LTC | 2.740100000000000 | | 49354* | Name on file | FTX EU Ltd. | BAO | 0.00000000000000 |
| | | | SOL | 0.373491280000000 | | | | | BTC | 0.00000000153143 |
| | | | | | | | | | DENT | 0.00000000000000 |
| | | | | | | | | | EUR | 0.001327099784583 |
| | | | | | | | | | KIN | 3.00000000000000 |
| | | | | | | | | | LTC | 2.741092100000000 |
| | | | | | | | | | SOL | 0.371627280000000 |
| | | | | | | | | | SXP | 0.00000000000000 |
| | | | | | | | | | UNI | 0.00000000147687 |
| 32476 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 | | 80686* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE | 0.00000000620818 | | | | | APE | 0.00000000620818 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000004 | | | | | AVAX-PERP | 0.00000000000004 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000036250 | | | | | BNB | 0.00000000036250 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO | 0.000000008647071 | | | | | CRO | 0.000000008647071 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.418770490000000 | | | | | ETH | 0.418770490000000 |
| | | | ETH-PERP | 0.00000000689453 | | | | | ETH-PERP | 0.00000000689453 |
| | | | EUR | 0.00000004400000 | | | | | EUR | 0.00000004400000 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | | HOT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | | IMX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000007594488 | | | | | LINK-PERP | 0.00000007594488 |
| | | | LOOKS | 0.00000000000000 | | | | | LOOKS | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |

49354*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80636*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80686*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000011188282792 | | | | USD | 0.000011188282792 |
| | | | USDT | 0.000000007985140 | | | | USDT | 0.000000007985140 |
| | | | USTC | 0.000000051104467 | | | | USTC | 0.000000051104467 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 17074 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CKO-PERP | 0.000000000000000 | | | | CKO-PERP | 0.000000000000000 |
| | | | ETH | 0.000742000000000 | | | | ETH | 0.000742000000000 |
| | | | ETHW | 0.000742000000000 | | | | ETHW | 0.000742000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.608496805700000 | | | | LUNA2 | 0.608496805700000 |
| | | | LUNA2_LOCKED | 1.419625880000000 | | | | LUNA2_LOCKED | 1.419625880000000 |
| | | | LUNC | 130.992400000000000 | | | | LUNC | 130.992400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 40.749598192235460 | | | | USD | 40.749598192235460 |
| | | | USTC | 0.981000000000000 | | | | USTC | 0.981000000000000 |
| | | | XRP | 367.738822000000000 | | | | XRP | 367.738822000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64915 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CKO-PERP | 0.000000000000000 | | | | CKO-PERP | 0.000000000000000 |
| | | | ETH | 0.000742000000000 | | | | ETH | 0.000742000000000 |
| | | | ETHW | 0.000742000000000 | | | | ETHW | 0.000742000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.608496805700000 | | | | LUNA2 | 0.608496805700000 |
| | | | LUNA2_LOCKED | 1.419625880000000 | | | | LUNA2_LOCKED | 1.419625880000000 |
| | | | LUNC | 130.992400000000000 | | | | LUNC | 130.992400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 40.749598192235460 | | | | USD | 40.749598192235460 |
| | | | USTC | 0.981000000000000 | | | | USTC | 0.981000000000000 |
| | | | XRP | 367.738822000000000 | | | | XRP | 367.738822000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47411 | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 | 47725* | Name on file | FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | FTT | 5.829632510000000 | | | | FTT | 5.829632510000000 |
| | | | IMX | 66.578104400000000 | | | | IMX | 66.578104400000000 |
| | | | MNGO | 517.670063200000000 | | | | MNGO | 517.670063200000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.000000017109026 | | | | USD | 0.000000017109026 |
| 25061 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 1.050100000000000 | | | | ATLAS | 1.050100000000000 |
| | | | AVAX | 2.999400000000000 | | | | AVAX | 2.999400000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.005799660000000 | | | | BTC | 0.005799660000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000995111759165 | | | | ETH | 0.000995111759165 |
| | | | ETHW | 0.000995111759165 | | | | ETHW | 0.000995111759165 |
| | | | FTM | 61.000000000000000 | | | | FTM | 61.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 330.000000000000000 | | | | GALA | 330.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IMX | 30.386408740000000 | | | | IMX | 30.386408740000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK | 25.275196209496850 | | | | LINK | 25.275196209496850 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006879336470000 | | | | LUNA2 | 0.006879336470000 |
| | | | LUNA2_LOCKED | 0.016051785100000 | | | | LUNA2_LOCKED | 0.016051785100000 |
| | | | LUNC | 1.497.990000000000000 | | | | LUNC | 1.497.990000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 70.000000000000000 | | | | MANA | 70.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 100.000000000000000 | | | | MATIC | 100.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.204418025391150 | | | | USD | 0.204418025391150 |
| | | | USDT | 0.000000018709736 | | | | USDT | 0.000000018709736 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 51956 | Name on file | FTX EU Ltd. | AAVE | 0.000000028994000 | 51962* | Name on file | FTX EU Ltd. | AAVE | 0.000000028994000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009683518 | | | | AVAX | 0.000000009683518 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000195178627621 | | | | BTC | 0.000195178627621 |
| | | | BTC-PERP | 0.000195178627621 | | | | BTC-PERP | 0.000195178627621 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.041985420000000 | | | | ETHW | 0.041985420000000 |
| | | | EUR | 0.000000063444682 | | | | EUR | 0.000000063444682 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.791398920000000 | | | | FTT | 1.791398920000000 |
| | | | HNT | 0.499910000000000 | | | | HNT | 0.499910000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS | 9.996200000000000 | | | | POLIS | 9.996200000000000 |
| | | | RAY | 1.999280000000000 | | | | RAY | 1.999280000000000 |
| | | | RNDR | 9.394384000000000 | | | | RNDR | 9.394384000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE | 4.999100000000000 | | | | RUNE | 4.999100000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 21.781314175896977 | | | | USD | 21.781314175896977 |
| | | | USDT | 0.000000001948283 | | | | USDT | 0.000000001948283 |
| 22228 | Name on file | FTX Trading Ltd. | LUNA2 | 19.906324670000000 | 88652 | Name on file | FTX Trading Ltd. | LUNA2 | 19.906324670000000 |
| | | | LUNA2_LOCKED | 46.448090910000000 | | | | LUNA2_LOCKED | 46.448090910000000 |
| | | | LUNC | 4.334.644.108100000000 | | | | LUNC | 4.334.644.108100000000 |
| | | | USD | 0.000081199921440 | | | | USD | 0.000081199921440 |
| 54501 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 90281 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000619702441125 | | | | BTC | 0.000619702441125 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 | | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946521884796 | | | | ETH | 0.000946521884796 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

47725*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
51962*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000011810849 |
| | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000304494697 |
| | | | LUNA2_LOCKED | 0.000000071048804 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012289963 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758310750480440)/THE HILL BY FTX #344703 | 1.000000000000000 |
| | | | NFT (401344519675607285/FTX EU - WE ARE HERE! #244722) | 1.000000000000000 |
| | | | NFT (457789152272449921/FTX EU - WE ARE HERE! #244738) | |
| | | | NFT (465029768377846309/FTX EU - WE ARE HERE! #244548) | |
| | | | NFT (529401471562457646/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000016125165 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444672309784180 |
| | | | USDT | 0.000000203377063 |
| | | | USTC-PERP | 0.000000000000000 |
| 64494 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000619792441125 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946121884796 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000011810849 |
| | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000304494697 |
| | | | LUNA2_LOCKED | 0.000000071048804 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012289963 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758310750480440)/THE HILL BY FTX #344703 | 1.000000000000000 |
| | | | NFT (401344519675607285/FTX EU - WE ARE HERE! #244722) | |
| | | | NFT (457789152272449921/FTX EU - WE ARE HERE! #244738) | 1.000000000000000 |
| | | | NFT (465029768377846309/FTX EU - WE ARE HERE! #244548) | |
| | | | NFT (529401471562457646/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000016125165 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444672309784180 |
| | | | USDT | 0.000000203377063 |
| | | | USTC-PERP | 0.000000000000000 |
| 7962 | Name on file | FTX EU Ltd. | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | BAD-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 397.005420810000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 |
| | | | LUNA2 | 0.000000016026267 |
| | | | LUNA2_LOCKED | 0.000000607126023 |
| | | | LUNC | 0.000667708739520 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000212750 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4.800811139743949 |
| | | | XMR-PERP | 0.000000000000000 |
| 13913 | Name on file | FTX EU Ltd. | USD | 0.000000929318630 |
| | | | USDT | 94.132269290000000 |
| 46957 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (428367562247359927/THE HILL BY FTX #35611) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.942205961182428 |
| | | | USDT | 64.104358794822140 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 89507 | Name on file | FTX Trading Ltd. | AERO | 0.000000097668488 |
| | | | AUD | 0.000000097668488 |
| | | | AVAX | 0.000000014340000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000011810849 |
| | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000304494697 |
| | | | LUNA2_LOCKED | 0.000000071048804 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012289963 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758310750480440)/THE HILL BY FTX #344703 | 1.000000000000000 |
| | | | NFT (401344519675607285/FTX EU - WE ARE HERE! #244722) | 1.000000000000000 |
| | | | NFT (457789152272449921/FTX EU - WE ARE HERE! #244738) | |
| | | | NFT (465029768377846309/FTX EU - WE ARE HERE! #244548) | |
| | | | NFT (529401471562457646/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000016125165 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444672309784180 |
| | | | USDT | 0.000000203377063 |
| | | | USTC-PERP | 0.000000000000000 |
| 90181 | Name on file | FTX Trading Ltd. | BTC | 0.000619792441125 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946121884796 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000011810849 |
| | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000304494697 |
| | | | LUNA2_LOCKED | 0.000000071048804 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012289963 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758310750480440)/THE HILL BY FTX #344703 | 1.000000000000000 |
| | | | NFT (401344519675607285/FTX EU - WE ARE HERE! #244722) | |
| | | | NFT (457789152272449921/FTX EU - WE ARE HERE! #244738) | 1.000000000000000 |
| | | | NFT (465029768377846309/FTX EU - WE ARE HERE! #244548) | |
| | | | NFT (529401471562457646/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000016125165 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444672309784180 |
| | | | USDT | 0.000000203377063 |
| | | | USTC-PERP | 0.000000000000000 |
| 43711* | Name on file | FTX EU Ltd. | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | BAD-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 397.005420810000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 |
| | | | LUNA2 | 0.000000016026267 |
| | | | LUNA2_LOCKED | 0.000000607126023 |
| | | | LUNC | 0.000667708739520 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000212750 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4.800811139743949 |
| | | | XMR-PERP | 0.000000000000000 |
| 67008* | Name on file | FTX EU Ltd. | USD | 0.000000929318630 |
| | | | USDT | 94.132269290000000 |
| 63234* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (428367562247359927/THE HILL BY FTX #35611) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.942205961182428 |
| | | | USDT | 64.104358794822140 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 90006 | Name on file | FTX Trading Ltd. | AERO | 0.000000097668488 |
| | | | AUD | 0.000000097668488 |
| | | | AVAX | 0.000000014340000 |

43711*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67008*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63234*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO | | | | | BAO | |
| | | | BTC | | | | | BTC | |
| | | | CEL | | | | | CEL | |
| | | | CRO | | | | | CRO | |
| | | | DOGE | | | | | DOGE | |
| | | | ETH | | | | | ETH | |
| | | | FTT | | | | | FTT | |
| | | | KIN | | | | | KIN | |
| | | | LUNA2 | | | | | LUNA2 | |
| | | | LUNA2_LOCKED | | | | | LUNA2_LOCKED | |
| | | | LUNC | | | | | LUNC | |
| | | | MATIC | | | | | MATIC | |
| | | | RAY | | | | | RAY | |
| | | | SHIB | | | | | SHIB | |
| | | | SOL | | | | | SOL | |
| | | | USD | | | | | USD | |
| | | | USDT | | | | | USDT | |
| | | | USTC | | | | | USTC | |
| | | | XRP | | | | | XRP | |
| 15996 | Name on file | FTX EU Ltd. | HNT | | 16012* | Name on file | FTX Trading Ltd. | HNT | |
| 18503 | Name on file | FTX Trading Ltd. | APT, AVAX, BNB, BTC-PERP, ETH, FTT, FTT-PERP, HT, MATIC, MATIC-PERP, SOL, SOL-PERP, TRX, USD, USDT | | 64466* | Name on file | FTX Trading Ltd. | APT, AVAX, BNB, BTC-PERP, ETH, FTT, FTT-PERP, HT, MATIC, MATIC-PERP, SOL, SOL-PERP, TRX, USD, USDT | |
| 39570 | Name on file | West Realm Shires Services Inc. | BRZ, BTC, ETH, SHIB, SOL, USD | | 94093* | Name on file | FTX Trading Ltd. | BRZ, BTC, ETH, SHIB, SOL, USD | |
| 57436 | Name on file | FTX EU Ltd. | BTC, ETH, ETHW, EUR, PAXG | | 81866* | Name on file | FTX EU Ltd. | BTC, ETH, ETHW, EUR, PAXG | |
| 75038 | Name on file | FTX Trading Ltd. | AKRO, BTC, TONCOIN, TRX, USD, USDT | | 53131 | Name on file | FTX Trading Ltd. | AKRO, BTC, TONCOIN, TRX, USD, USDT | |
| 37946 | Name on file | FTX Trading Ltd. | EUR | | 87953 | Name on file | FTX EU Ltd. | BNB, EUR, USD | |
| 70729 | Name on file | FTX EU Ltd. | BTC, EUR, FTT | | 70885* | Name on file | FTX EU Ltd. | BTC, EUR, FTT | |
| 24465 | Name on file | FTX Trading Ltd. | ADA-PERP, ASD-PERP, CEL-PERP, DOGE, FTM-PERP, GMT-PERP, LUNA2, LUNA2_LOCKED, LUNC, LUNC-PERP, MATIC-PERP, PERP-PERP, USD, USDT | | 40747 | Name on file | FTX Trading Ltd. | ADA-PERP, ASD-PERP, CEL-PERP, DOGE, FTM-PERP, GMT-PERP, LUNA2, LUNA2_LOCKED, LUNC, LUNC-PERP, MATIC-PERP, PERP-PERP, USD, USDT | |
| 36291 | Name on file | FTX Trading Ltd. | ETH, ETHW, FTT, KNC, RUNE, SNX, SRM, SRM_LOCKED, USD, USDT | | 62265 | Name on file | FTX Trading Ltd. | ETH, ETHW, FTT, KNC, RUNE, SNX, SRM, SRM_LOCKED, USD, USDT | |
| 10764 | Name on file | FTX Trading Ltd. | BTC, BULL, ETHBULL, FIDA, FIDA_LOCKED, FTT, MER, RAY, SOL, SOL-PERP, SRM, SRM_LOCKED, TRX, USD, USDT | | 66654 | Name on file | FTX Trading Ltd. | BTC, BULL, ETHBULL, FIDA, FIDA_LOCKED, FTT, MER, RAY, SOL, SOL-PERP, SRM, SRM_LOCKED, TRX, USD, USDT | |
| 6833 | Name on file | FTX EU Ltd. | ADABULL, ATOMBULL, ETH, EUR, ONIG, USD, VETBULL | | 6837* | Name on file | FTX EU Ltd. | ADABULL, ATOMBULL, ETH, EUR, ONIG, USD, VETBULL | |
| 15277 | Name on file | FTX Trading Ltd. | APT, BNB, BTC, ETH, FTT, LTC, LUNA2, LUNA2_LOCKED, LUNC, MATIC, NFT(...), SOL, TRX, USD, USDT | | 57894 | Name on file | FTX Trading Ltd. | APT, BNB, BTC, ETH, FTT, LTC, LUNA2, LUNA2_LOCKED, LUNC, MATIC, NFT(...), SOL, TRX, USD, USDT | |
| 18022 | Name on file | FTX Trading Ltd. | APT, ATOM, BNB, BTC, ETH, ETHW, FLOW-PERP, FTT, LUNA2, LUNA2_LOCKED, LUNC, NFT(...), SOL, TRX, USD, USDT | | 87301 | Name on file | FTX Trading Ltd. | APT, ATOM, BNB, BTC, ETH, ETHW, FLOW-PERP, FTT, LUNA2, LUNA2_LOCKED, LUNC, NFT(...), SOL, TRX, USD, USDT | |
| 25713 | Name on file | FTX Trading Ltd. | EUR, USD, USDT | | 91870 | Name on file | FTX EU Ltd. | ADA-PERP, APT-PERP, AVAX-PERP, BNB-PERP, BTC-PERP, DODO-PERP, DOT-PERP, ETH-PERP, EUR, MATIC-PERP, NEAR-PERP, SOL-PERP, TRX, TRX-PERP, UNI-PERP, USD, USDT, XRP-PERP | |
| 62930 | Name on file | FTX EU Ltd. | BAO, EUR, KIN, USD, USDT | | 62955* | Name on file | FTX EU Ltd. | BAO, EUR, KIN, TONCOIN, USD, USDT | |

16012*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64466*: Surviving Claim is pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
94093*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81866*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70885*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
6837*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62955*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 62943 | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 | 62955* | Name on file | FTX EU Ltd. | BAO | 1.00000000000000 |
| | | | EUR | 0.00000001613818 | | | | EUR | 0.00000001613818 |
| | | | RIN | 2.00000000000000 | | | | RIN | 2.00000000000000 |
| | | | TONCOIN | 84.14455657000000 | | | | TONCOIN | 84.14455657000000 |
| | | | USD | 0.00000001286648 | | | | USD | 0.00000001286648 |
| | | | USDT | 0.00000007106079 | | | | USDT | 0.00000007106079 |
| 11448 | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 | 65560* | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 |
| | | | CRV | 139.49638000000000 | | | | CRV | 139.49638000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | USD | 0.00451006000000 | | | | USD | 0.00451006000000 |
| 65533 | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 | 65560* | Name on file | FTX EU Ltd. | BTC-PERP | 0.00000000000000 |
| | | | CRV | 139.49638000000000 | | | | CRV | 139.49638000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | USD | 0.00451006000000 | | | | USD | 0.00451006000000 |
| 11018 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 54497* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | USD | 81.97044754110667 | | | | USD | 81.97044754110667 |
| | | | USDT | 0.00000001248123 | | | | USDT | 0.00000001248123 |
| 19776 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 85071 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.97814987000000 | | | | LUNA2 | 4.97814987000000 |
| | | | LUNA2_LOCKED | 11.61568359000000 | | | | LUNA2_LOCKED | 11.61568359000000 |
| | | | LUNC | 1,084,082.61563998000000 | | | | LUNC | 1,084,082.61563998000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | USD | 0.98248921184480 | | | | USD | 0.98248921184480 |
| | | | USDT | 2.21995600000000 | | | | USDT | 2.21995600000000 |
| 10686 | Name on file | FTX Trading Ltd. | LUNA2 | 0.12950203150000 | 64900 | Name on file | FTX Trading Ltd. | LUNA2 | 0.12950203150000 |
| | | | LUNA2_LOCKED | 0.30217140670000 | | | | LUNA2_LOCKED | 0.30217140670000 |
| | | | LUNC | 28.19934000000000 | | | | LUNC | 28.19934000000000 |
| | | | USD | 0.00904898000000 | | | | USD | 0.00904898000000 |
| | | | SOL | 2.91543788495620 | | | | SOL | 2.91543788495620 |
| 47325 | Name on file | FTX Trading Ltd. | ADABEAR | 0.00000000240349 | 88649 | Name on file | FTX Trading Ltd. | ADABEAR | 0.00000000240349 |
| | | | ADABULL | 0.00000000000000 | | | | ADABULL | 0.00000000000000 |
| | | | ALGOBEAR | 0.00000000300770 | | | | ALGOBEAR | 0.00000000300770 |
| | | | ALGOBULL | 0.00000000660158 | | | | ALGOBULL | 0.00000000660158 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD | 0.00000000000000 | | | | ASD | 0.00000000000000 |
| | | | ASDBEAR | 0.00000002960099 | | | | ASDBEAR | 0.00000002960099 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOMBEAR | 0.00000000624446 | | | | ATOMBEAR | 0.00000000624446 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAO | 0.00000004857305 | | | | BAO | 0.00000004857305 |
| | | | BNB | 0.19996001428751 | | | | BNB | 0.19996001428751 |
| | | | BNBBEAR | 139,534.88372093005000 | | | | BNBBEAR | 139,534.88372093005000 |
| | | | BRZ | 0.53434847705160 | | | | BRZ | 0.53434847705160 |
| | | | BTC | 0.00000000646083 | | | | BTC | 0.00000000646083 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | -70,000.00000000000000 | | | | BTT-PERP | -70,000.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CHZ | 0.00000009963445 | | | | CHZ | 0.00000009963445 |
| | | | DENT | 0.00000004741206 | | | | DENT | 0.00000004741206 |
| | | | DOGE | 0.00000000836565 | | | | DOGE | 0.00000000836565 |
| | | | DOGEBEAR | 118,295.63711148810000000 | | | | DOGEBEAR | 118,295.63711148810000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000942861 | | | | ETH | 0.00000000942861 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 0.00000001513275 | | | | FIDA | 0.00000001513275 |
| | | | FTM | 0.98000000000000 | | | | FTM | 0.98000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINKBEAR | 0.00000000654260 | | | | LINKBEAR | 0.00000000654260 |
| | | | LUNA2_LOCKED | 0.00000001195854 | | | | LUNA2_LOCKED | 0.00000001195854 |
| | | | LUNC | 0.00115400000000 | | | | LUNC | 0.00115400000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000283870 | | | | MATIC | 0.00000000283870 |
| | | | MATICBEAR | 1,404,126.78419370800000000 | | | | MATICBEAR | 1,404,126.78419370800000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PUNDIX | 0.00000000917000 | | | | PUNDIX | 0.00000000917000 |
| | | | SHIB | 0.00000000512411 | | | | SHIB | 0.00000000512411 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TOMOBEAR | 1,001,965.39318837615000000 | | | | TOMOBEAR | 1,001,965.39318837615000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.82019244140112 | | | | TRX | 0.82019244140112 |
| | | | TRXBEAR | 0.00000001632000 | | | | TRXBEAR | 0.00000001632000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 744.87151276556300 | | | | USD | 744.87151276556300 |
| | | | USDT | 0.00000002571196 | | | | USDT | 0.00000002571196 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 91036 | Name on file | FTX EU Ltd. | 5637524239813948617/THE GREATEST GAME | 1.00000000000000 | 91027* | Name on file | FTX EU Ltd. | 5637524239813948617/THE GREATEST GAME | 1.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000754538 | | | | BTC | 0.00000000754538 |
| | | | BTC-PERP | 0.24090600000001 | | | | BTC-PERP | 0.24090600000001 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000005814000 | | | | ETH | 0.00000005814000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00004601244741 | | | | FTT | 0.00004601244741 |
| | | | LUNA2_LOCKED | 28.86710044000000 | | | | LUNA2_LOCKED | 28.86710044000000 |
| | | | LUNC-PERP | 0.00000000091627 | | | | LUNC-PERP | 0.00000000091627 |
| | | | RUNE | 0.00000000867541 | | | | RUNE | 0.00000000867541 |
| | | | SOL | 0.00005799700290 | | | | SOL | 0.00005799700290 |
| | | | SPY | 0.00000000534745 | | | | SPY | 0.00000000534745 |
| | | | SPY-20201026 | 0.00000000000000 | | | | SPY-20201026 | 0.00000000000000 |
| | | | TRX-1230 | 0.00000000000000 | | | | TRX-1230 | 0.00000000000000 |
| | | | USD | 4,562.31889027651000 | | | | USD | 4,562.31889027651000 |
| | | | USDT | 0.00000000054700 | | | | USDT | 0.00000000054700 |
| | | | USD-20211231 | 0.00000000000000 | | | | USD-20211231 | 0.00000000000000 |
| 49548 | Name on file | FTX Trading Ltd. | ATLAS | 159.97120000000000 | 94210 | Name on file | FTX Trading Ltd. | ATLAS | 159.97120000000000 |
| | | | BRZ | 739.03610000000000 | | | | BRZ | 739.03610000000000 |
| | | | BTC | 0.01079400000000 | | | | BTC | 0.01079400000000 |
| | | | ETH | 0.05209062200000 | | | | ETH | 0.05209062200000 |
| | | | ETHW | 0.05209062200000 | | | | ETHW | 0.05209062200000 |
| | | | FTT | 0.49995380000000 | | | | FTT | 0.49995380000000 |
| | | | POLIS | 4.99910000000000 | | | | POLIS | 4.99910000000000 |
| | | | SOL | 0.02185293000000 | | | | SOL | 0.02185293000000 |
| | | | TRX | 99.00000000000000 | | | | TRX | 99.00000000000000 |
| | | | USD | 1.13995000000000 | | | | USD | 1.13995000000000 |
| | | | USDT | 0.00632825256436 | | | | USDT | 0.00632825256436 |
| 52072 | Name on file | FTX Trading Ltd. | AVAX | 0.00817000000000 | 91318 | Name on file | FTX Trading Ltd. | 3649727208703032407/FTX EU - WE ARE | 1.00000000000000 |
| | | | | | | | | HERE! #280303 | |
| | | | | | | | | 4139377161728288764/FTX EU - WE ARE | 1.00000000000000 |
| | | | | | | | | HERE! #280403 | |
| | | | BNB | 0.00234444000000 | | | | AVAX | 0.00817000000000 |
| | | | BOBA-PERP | 0.00000000089646 | | | | BNB | 0.00234444000000 |
| | | | BTC | 0.01069500000000 | | | | BOBA-PERP | 0.00000000089646 |
| | | | DOGE | 0.10000000000000 | | | | BTC | 0.01069500000000 |
| | | | DYDX | 0.09549515000000 | | | | DOGE | 0.10000000000000 |
| | | | ETH | 0.00140908014130 | | | | DYDX | 0.09549515000000 |
| | | | ETHW | 0.00140908014130 | | | | ETH | 0.00140908014130 |
| | | | EURT | 0.89822000000000 | | | | ETHW | 0.00140908014130 |
| | | | FLOW-PERP | 0.00000000000000 | | | | EURT | 0.89822000000000 |
| | | | FTT | 1.00014973906000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.07319505450000 | | | | FTT | 1.00014973906000 |
| | | | LUNA2_LOCKED | 0.17078960500000 | | | | LUNA2 | 0.07319505450000 |
| | | | SRM | 11.09931000000000 | | | | LUNA2_LOCKED | 0.17078960500000 |
| | | | SRM_LOCKED | 185.88066707000000 | | | | SRM | 11.09931000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | SRM_LOCKED | 185.88066707000000 |
| | | | TRX | 1.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | USD | 100.79355231705260 | | | | TRX | 1.00000000000000 |
| | | | USDT | 10.36118316744744 | | | | USD | 100.79355231705260 |
| | | | USTC | 0.00015854958118 | | | | USDT | 10.36118316744744 |
| | | | WBTC | | | | | USTC | 0.00015854958118 |
| 85405 | Name on file | FTX Trading Ltd. | AVAX | 0.00817000000000 | 91318 | Name on file | FTX Trading Ltd. | 3649727208703032407/FTX EU - WE ARE | 1.00000000000000 |
| | | | | | | | | HERE! #280303 | |
| | | | | | | | | 4139377161728288764/FTX EU - WE ARE | 1.00000000000000 |
| | | | | | | | | HERE! #280403 | |
| | | | BNB | 0.00234444000000 | | | | AVAX | 0.00817000000000 |
| | | | BOBA-PERP | 0.00000000089646 | | | | BNB | 0.00234444000000 |
| | | | BTC | 0.01069500000000 | | | | BOBA-PERP | 0.00000000089646 |
| | | | DOGE | 0.10000000000000 | | | | BTC | 0.01069500000000 |
| | | | DOT | 0.10000000000000 | | | | DOGE | 0.10000000000000 |
| | | | DYDX | 0.09549515000000 | | | | DOT | 0.10000000000000 |
| | | | ETH | 0.00140908014130 | | | | DYDX | 0.09549515000000 |
| | | | ETHW | 0.00140908014130 | | | | ETH | 0.00140908014130 |
| | | | EURT | 0.89822000000000 | | | | ETHW | 0.00140908014130 |
| | | | FLOW-PERP | 0.00000000000000 | | | | EURT | 0.89822000000000 |
| | | | FTT | 1.00014973906000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.07319505450000 | | | | FTT | 1.00014973906000 |
| | | | LUNA2_LOCKED | 0.17078960500000 | | | | LUNA2 | 0.07319505450000 |
| | | | SRM | 11.09931000000000 | | | | LUNA2_LOCKED | 0.17078960500000 |
| | | | SRM_LOCKED | 185.88066707000000 | | | | SRM | 11.09931000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | SRM_LOCKED | 185.88066707000000 |
| | | | TRX | 1.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | USD | 100.79355231705260 | | | | TRX | 1.00000000000000 |
| | | | USDT | 10.36118316744744 | | | | USD | 100.79355231705260 |
| | | | USTC | 0.00015854958118 | | | | USDT | 10.36118316744744 |
| | | | WBTC | | | | | USTC | 0.00015854958118 |
| 33831 | Name on file | FTX EU Ltd. | BTC | 0.22120000000000 | 54499* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | FTT | 0.09915561000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 49.12000000000000 | | | | APE-PERP | 0.00000000000000 |

62955*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
65560*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54497*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91027*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54499*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.012000000000000 |
| | | | | | | | | BTC-PERP | 0.001300000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000091121080 |
| | | | | | | | | FTM-PERP | 46.000000000000000 |
| | | | | | | | | FTT | 0.095316103402384 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 60.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000006454 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000028 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | -69.524162393746200 |
| | | | | | | | | USDT | 0.000000000099966 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 29873 | Name on file | FTX EU Ltd. | LUNA2 | 0.000005600000000 | 42919* | Name on file | FTX EU Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | SOL | 1.230000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 2.849784230000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | 0.110000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000005602701382 |
| | | | | | | | | LUNA2_LOCKED | 0.000013072669660 |
| | | | | | | | | LUNC | 1.220000000000000 |
| | | | | | | | | SOL | 2.849784230140800 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 10.077536450816800 |
| | | | | | | | | USDT | 0.000000011069347 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| 49219 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 | 49250 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 |
| | | | LUNA2 | 4.217903743000000 | | | | LUNA2 | 4.217903743000000 |
| | | | LUNA2_LOCKED | 9.841175399000000 | | | | LUNA2_LOCKED | 9.841175399000000 |
| | | | MATIC | 0.476833590000000 | | | | MATIC | 0.476833590000000 |
| | | | SLND | 0.080000000000000 | | | | SLND | 0.080000000000000 |
| | | | SOL | 9.215399050000000 | | | | SOL | 9.215399050000000 |
| | | | USD | 19.372407995319374 | | | | USD | 19.372407995319374 |
| | | | USDT | 0.000000007949001 | | | | USDT | 0.000000007949001 |
| 49214 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 | 49250 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 |
| | | | LUNA2 | 4.217903743000000 | | | | LUNA2 | 4.217903743000000 |
| | | | LUNA2_LOCKED | 9.841175399000000 | | | | LUNA2_LOCKED | 9.841175399000000 |
| | | | MATIC | 0.476833590000000 | | | | MATIC | 0.476833590000000 |
| | | | SLND | 0.080000000000000 | | | | SLND | 0.080000000000000 |
| | | | SOL | 9.215399050000000 | | | | SOL | 9.215399050000000 |
| | | | USD | 19.372407995319374 | | | | USD | 19.372407995319374 |
| | | | USDT | 0.000000007949001 | | | | USDT | 0.000000007949001 |
| 6564 | Name on file | FTX Trading Ltd. | ATOM | 0.000000020041170 | 77590 | Name on file | FTX Trading Ltd. | USDC | 366.180000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.081189435035280 | | | | | |
| | | | FTT-PERP | 0.000000000000014 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000127 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000027661730 | | | | | |
| | | | LUNA2_LOCKED | 0.000000064544037 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 10.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 366.185681868773250 | | | | | |
| | | | USDT | 0.000000001810378 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 39320 | Name on file | FTX Trading Ltd. | ATOM | 0.000000020041170 | 77590 | Name on file | FTX Trading Ltd. | USDC | 366.180000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.081189435035280 | | | | | |
| | | | FTT-PERP | 0.000000000000014 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000127 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000000027661730 | | | | | |
| | | | LUNA2_LOCKED | 0.000000064544037 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 10.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 366.185681868773250 | | | | | |
| | | | USDT | 0.000000001810378 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 44622 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 | 58815 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000021000000000 | | | | ETH | 0.000021500000000 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | GBP | 212.374625742375500 | | | | GBP | 212.374625742375500 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SOL | 1.015948281688600 | | | | SOL | 1.015948281688600 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000001027057249 | | | | USD | 0.000001027057249 |
| 19058 | Name on file | FTX Trading Ltd. | APE | 0.097160000000000 | 91261* | Name on file | FTX Trading Ltd. | APE | 0.097160000000000 |
| | | | AVAX | 0.098140000000000 | | | | AVAX | 0.098140000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 140.000000000000000 | | | | BRZ | 140.000000000000000 |
| | | | BTC | 0.000004168640000 | | | | BTC | 0.000004168640000 |
| | | | ENJ | 0.940000000000000 | | | | ENJ | 0.940000000000000 |
| | | | ETH | 0.000103000000000 | | | | ETH | 0.000103000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.011592000000000 | | | | ETHW | 0.011592000000000 |
| | | | FTT | 4.001.728860000000 | | | | FTT | 4.001.728860000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL | 0.081540000000000 | | | | GAL | 0.081540000000000 |
| | | | GALA | 4.646000000000000 | | | | GALA | 4.646000000000000 |
| | | | GARI | 0.716000000000000 | | | | GARI | 0.716000000000000 |
| | | | GENE | 0.040180000000000 | | | | GENE | 0.040180000000000 |
| | | | GMT | 0.045590000000000 | | | | GMT | 0.045590000000000 |
| | | | GOG | 0.645971400000000 | | | | GOG | 0.645971400000000 |
| | | | HNT | 0.086920000000000 | | | | HNT | 0.086920000000000 |
| | | | IMX | 0.019320000000000 | | | | IMX | 0.019320000000000 |
| | | | LINK | 0.091580000000000 | | | | LINK | 0.091580000000000 |
| | | | LOOKS | 0.803800000000000 | | | | LOOKS | 0.803800000000000 |
| | | | LUNA2 | 0.001961265840000 | | | | LUNA2 | 0.001961265840000 |
| | | | LUNA2_LOCKED | 0.004576287028000 | | | | LUNA2_LOCKED | 0.004576287028000 |
| | | | LUNC | 0.061180000000000 | | | | LUNC | 0.061180000000000 |
| | | | MATIC | 0.915000000000000 | | | | MATIC | 0.915000000000000 |
| | | | NEXO | 0.707000000000000 | | | | NEXO | 0.707000000000000 |
| | | | RUNE | 0.082840000000000 | | | | RUNE | 0.082840000000000 |
| | | | SAND | 0.872000000000000 | | | | SAND | 0.872000000000000 |
| | | | SOL | 0.000029000000000 | | | | SOL | 0.000029000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG | 0.787600000000000 | | | | STG | 0.787600000000000 |
| | | | TRX | 0.271400000000000 | | | | TRX | 0.271400000000000 |
| | | | USD | 10.000.000000000000 | | | | USD | 10.000.000000000000 |
| | | | USDT | 143.317811681929200 | | | | USDT | 143.317811681929200 |
| 10828 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002461200 | 11659 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002461200 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BLT | 0.000000000000000 | | | | BLT | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000027 | | | | BNB-PERP | 0.000000000000027 |
| | | | BTC | 0.000043854900000 | | | | BTC | 0.000043854900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000568 | | | | DOT-PERP | 0.000000000000568 |
| | | | EOS-PERP | 0.000000000000637 | | | | EOS-PERP | 0.000000000000637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000017170313 | | | | ETH | 0.000000017170313 |
| | | | ETH-PERP | 0.000000000000212 | | | | ETH-PERP | 0.000000000000212 |
| | | | FTT | 25.432137484476560 | | | | FTT | 25.432137484476560 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000000000000 | | | | PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000957510000000 | | | | SOL | 0.000957510000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.405258880000000 | | | | SRM | 2.405258880000000 |
| | | | SRM_LOCKED | 10.114607760000000 | | | | SRM_LOCKED | 10.114607760000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000001818 | | | | THETA-PERP | 0.000000000001818 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 53.895675404428020 | | | | USDT | 53.895675404428020 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 64662 | Name on file | FTX EU Ltd. | BOBA | 6.860263310000000 | 64752* | Name on file | FTX EU Ltd. | BOBA | 6.860263310000000 |
| | | | BTC | 0.002999625993920 | | | | BTC | 0.002999625993920 |
| | | | BYND | 0.099980000000000 | | | | BYND | 0.099980000000000 |
| | | | DOGE | 0.000000940000000 | | | | DOGE | 0.000000940000000 |
| | | | ETH | 0.028994182000000 | | | | ETH | 0.028994182000000 |
| | | | ETHW | 1.471198058000000 | | | | ETHW | 1.471198058000000 |
| | | | EUR | 0.000000217349330 | | | | EUR | 0.000000217349330 |
| | | | FTT | 58.021840250000000 | | | | FTT | 58.021840250000000 |
| | | | HNT | 0.436448000000000 | | | | HNT | 0.436448000000000 |
| | | | LTC | 0.000000007607327 | | | | LTC | 0.000000007607327 |
| | | | LUNA2 | 0.032270006023000 | | | | LUNA2 | 0.032270006023000 |
| | | | LUNA2_LOCKED | 0.075296813720000 | | | | LUNA2_LOCKED | 0.075296813720000 |
| | | | LUNC | 0.174036120000000 | | | | LUNC | 0.174036120000000 |
| | | | MOB | 3.230131420000000 | | | | MOB | 3.230131420000000 |
| | | | PAXG | 0.018096486600000 | | | | PAXG | 0.018096486600000 |
| | | | RAY | 20.392521410000000 | | | | RAY | 20.392521410000000 |
| | | | SLRS | 62.052149630000000 | | | | SLRS | 62.052149630000000 |
| | | | SRM | 10.006039760000000 | | | | SRM | 10.006039760000000 |
| | | | SRM_LOCKED | 0.006625060000000 | | | | SRM_LOCKED | 0.006625060000000 |
| | | | SWEAT | 1.599589600000000 | | | | SWEAT | 1.599589600000000 |
| | | | USD | 1.705398160902099 | | | | USD | 1.705398160902099 |
| | | | USDT | 0.000000007406814 | | | | USDT | 0.000000007406814 |
| | | | WNDR | 9.998036000000000 | | | | WNDR | 9.998036000000000 |
| | | | XRP | 29.408089000000000 | | | | XRP | 29.408089000000000 |
| 10833 | Name on file | FTX EU Ltd. | BTC-MOVE-WK-0211 | 0.000000000000000 | 83022 | Name on file | FTX Trading Ltd. | BTC-MOVE-WK-0211 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | USD | 0.000000004443809 | | | | USD | 0.000000004443809 |
| | | | USDT | 515.839960940000000 | | | | USDT | 515.839960940000000 |
| 13176 | Name on file | FTX EU Ltd. | ETH | 0.000000007142000 | 55753 | Name on file | FTX Trading Ltd. | ETH | 0.000000007142000 |
| | | | FTM | 7.000000000000000 | | | | FTM | 7.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | USD | 1.122425686435990 | | | | USD | 1.122425686435990 |
| 38832 | Name on file | FTX EU Ltd. | ATLAS | 50.000000000000000 | 38837* | Name on file | FTX EU Ltd. | ATLAS | 50.000000000000000 |
| | | | CRO | 30.000000000000000 | | | | CRO | 30.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.014000000000000 | | | | ETHW | 0.014000000000000 |
| | | | EUR | 50.000000006391000 | | | | EUR | 50.000000006391000 |
| | | | GALA | 40.000000000000000 | | | | GALA | 40.000000000000000 |
| | | | SAND | 5.000000000000000 | | | | SAND | 5.000000000000000 |
| | | | USD | 0.000000014512738 | | | | USD | 0.000000014512738 |
| | | | USDT | 0.039699374378460 | | | | USDT | 0.039699374378460 |
| 49800 | Name on file | FTX Trading Ltd. | FTT | 1.491.425850000000000 | 38742 | Name on file | FTX Trading Ltd. | FTT | 1.491.425850000000000 |
| | | | SRM | 28.131109300000000 | | | | SRM | 28.131109300000000 |
| | | | SRM_LOCKED | 271.868890700000000 | | | | SRM_LOCKED | 271.868890700000000 |
| 15083 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69285 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.589062196334616 | | | | FTT | 0.589062196334616 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.009491743929000 | | | | LUNA2 | 0.009491743929000 |
| | | | LUNA2_LOCKED | 0.022147401500000 | | | | LUNA2_LOCKED | 0.022147401500000 |
| | | | LUNC-PERP | 0.000000000000007 | | | | LUNC-PERP | 0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 241.006950101204220 | | | | USD | 241.006950101204220 |
| | | | USDT | -0.001298942141725 | | | | USDT | -0.001298942141725 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 36953 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | 90699* | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 |
| | | | BTC | 0.006989020000000 | | | | BTC | 0.006989020000000 |
| | | | ETH | 0.063998720000000 | | | | ETH | 0.063998720000000 |
| | | | ETHW | 0.063998720000000 | | | | ETHW | 0.063998720000000 |
| | | | LINK | 1.081646950000000 | | | | LINK | 1.081646950000000 |
| | | | LTC | 1.008955640000000 | | | | LTC | 1.008955640000000 |
| | | | MATIC | 6.176943980000000 | | | | MATIC | 6.176943980000000 |
| | | | SHIB | 1,228,276.539541000000000 | | | | SHIB | 1,228,276.539541000000000 |
| | | | SOL | 2.044818950000000 | | | | SOL | 2.044818950000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UNI | 1.039544600000000 | | | | UNI | 1.039544600000000 |
| | | | USD | 0.001728536126713 | | | | USD | 0.001728536126713 |
| 53962 | Name on file | FTX EU Ltd. | ATLAS | 20.149.044000000000000 | 93064* | Name on file | FTX EU Ltd. | ATLAS | 20.149.044000000000000 |
| | | | ATOMBULL | 5.694.829.616400000000000 | | | | ATOMBULL | 5.694.829.616400000000000 |
| | | | AURY | 45.000000000000000 | | | | AURY | 45.000000000000000 |
| | | | BOBA | 1.517.200000000000000 | | | | BOBA | 1.517.200000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | FTT | 64.492180000000000 | | | | FTT | 64.492180000000000 |
| | | | LINKBULL | 277.780.796460000000000 | | | | LINKBULL | 277.780.796460000000000 |
| | | | THETABULL | 38,704.414001880000000 | | | | THETABULL | 38,704.414001880000000 |
| | | | USD | 0.054475891112500 | | | | USD | 0.054475891112500 |
| | | | USDT | 0.000000013915700 | | | | USDT | 0.000000013915700 |
| | | | VETBULL | 138,348.852160000000000 | | | | VETBULL | 138,348.852160000000000 |
| | | | XRPBULL | 1,263,529.994000000000000 | | | | XRPBULL | 1,263,529.994000000000000 |
| 70903 | Name on file | FTX EU Ltd. | ALICE-PERP | 0.000000000000000 | 88389* | Name on file | FTX EU Ltd. | | Undetermined* |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000909 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | GMT | 363.067011190000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 268.600000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 403.222642601797500 | | | | | |
| | | | USDT | 23.265086751089274 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| 10554 | Name on file | FTX EU Ltd. | BTC | 0.000000016116652 | 91329* | Name on file | FTX EU Ltd. | BTC | 0.000000016116652 |
| | | | FTT | 1.303083013892356 | | | | FTT | 1.303083013892356 |
| | | | RAY | 1.416.849356676040000 | | | | RAY | 1.416.849356676040000 |
| | | | REN | 5.058.442410923950000 | | | | REN | 5.058.442410923950000 |
| | | | TRX | 0.000000009316816 | | | | TRX | 0.000000009316816 |
| | | | USD | 0.000010503379108 | | | | USD | 0.000010503379108 |
| | | | USDT | 0.000000001809040 | | | | USDT | 0.000000001809040 |
| 10979 | Name on file | FTX EU Ltd. | BNB | 1.670000010000000 | 64552 | Name on file | FTX Trading Ltd. | BNB | 1.670000010000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |

64752*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38837*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90699*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93064*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88389*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91329*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  | ETHW, FTT, LUNA2, LUNA2 LOCKED, MKR, PAXG, PAXGBULL, SOL, USD, USDT, XAUT, XUMBULL |  |  |  |  | ETHW, FTT, LUNA2, LUNA2 LOCKED, MKR, PAXG, PAXGBULL, SOL, USD, USDT, XAUT, XUMBULL |  |
| 62050 | Name on file | FTX Trading Ltd. | BNB, BTC, BULL, ETH, ETHW, FTT, LUNA2, LUNA2 LOCKED, MKR, PAXG, PAXGBULL, SOL, USD, USDT, XAUT, XUMBULL |  | 64552 | Name on file | FTX Trading Ltd. | BNB, BTC, BULL, ETH, ETHW, FTT, LUNA2, LUNA2 LOCKED, MKR, PAXG, PAXGBULL, SOL, USD, USDT, XAUT, XUMBULL |  |
| 29145 | Name on file | FTX Trading Ltd. | USD, USDT |  | 29153 | Name on file | FTX Trading Ltd. | USD, USDT |  |
| 10023 | Name on file | FTX EU Ltd. | BTC, ETH, ETHW, EUR, SAND, SOL, XRP |  | 82690 | Name on file | FTX Trading Ltd. | BTC, ETH, ETHW, EUR, SAND, SOL, XRP |  |
| 73108 | Name on file | FTX Trading Ltd. | BTC, DAI, EUR, LUNA2, LUNA2 LOCKED, USD, USDT |  | 89780 | Name on file | FTX Trading Ltd. | BTC, DAI, EUR, LUNA2, LUNA2 LOCKED, USD, USDT |  |
| 70792 | Name on file | FTX EU Ltd. | ADA-PERP, BAND-PERP, MANA-PERP, USD, USDT |  | 70820* | Name on file | FTX EU Ltd. | ADA-PERP, BAND-PERP, MANA-PERP, USD, USDT |  |
| 10434 | Name on file | FTX Trading Ltd. | ATLAS, LUNA2, LUNA2 LOCKED, POLIS, TRX, USD, USDT |  | 53313 | Name on file | FTX Trading Ltd. | ATLAS, LUNA2, LUNA2 LOCKED, POLIS, TRX, USD, USDT |  |
| 58240 | Name on file | Quoine Pte Ltd. | BTC |  | 88793 | Name on file | Quoine Pte Ltd. | BTC |  |
| 49132 | Name on file | FTX EU Ltd. | BTC, SOL, TRX, USDT |  | 67134* | Name on file | FTX EU Ltd. | BTC, SOL, TRX, USDT |  |
| 18658 | Name on file | FTX EU Ltd. | EUR, SOL, USD |  | 62780* | Name on file | FTX Trading Ltd. | EUR, SOL, USD |  |
| 23028 | Name on file | FTX Trading Ltd. | AMD-0624, BNB, BTC, BTC-0624, BTC-PERP, ETH-PERP, LUNA2, LUNA2 LOCKED, LUNC, MATIC, NEAR-PERP, SOL, SOL-PERP, USD, WAVES-PERP |  | 40436 | Name on file | FTX Trading Ltd. | AMD-0624, BNB, BTC, BTC-0624, BTC-PERP, ETH-PERP, LUNA2, LUNA2 LOCKED, LUNC, MATIC, NEAR-PERP, SOL, SOL-PERP, USD, WAVES-PERP |  |
| 48464 | Name on file | FTX EU Ltd. | BAO, CEL, EUR, FTT, KIN, SHIT-PERP, STARS, USD, USDT |  | 48468* | Name on file | FTX EU Ltd. | BAO, CEL, EUR, FTT, KIN, SHIT-PERP, STARS, USD, USDT |  |
| 73640 | Name on file | FTX EU Ltd. | BTC, ETH, ETHW, FTT, RAY, SOL, SRM, SRM LOCKED, USD, USDT, XRP-PERP |  | 71646* | Name on file | FTX EU Ltd. | BTC, ETH, ETHW, FTT, RAY, SOL, SRM, SRM LOCKED, USD, USDT, XRP-PERP |  |
| 15470 | Name on file | FTX Trading Ltd. | AVAX, AXS, BTC, ETH, ETHW, EUR, FTT, GMT, IOTA-PERP, LINK, LTC, LUNA2, LUNA2 LOCKED, LUNC, SHIB, SOL, USD, USDT, XPLA |  | 88066 | Name on file | FTX Trading Ltd. | AVAX, AXS, BTC, ETH, ETHW, EUR, FTT, GMT, IOTA-PERP, LINK, LTC, LUNA2, LUNA2 LOCKED, LUNC, SHIB, SOL, USD, USDT, XPLA |  |
| 14052 | Name on file | FTX EU Ltd. | ALICE, ATLAS, ATOM, ATOMBULL, AVAX, BNB, BTC, BTC-PERP, BULL, CRO, DAI, DEFIBULL, DOGE, DOGEBULL, ETH, ETHBULL, FTT, GRTBULL, KNCBULL, LTC, LTCBULL, MANA, SOL, SXPBULL, USD, USDT, VETBULL, XRPBULL |  | 65213* | Name on file | FTX EU Ltd. | ALICE, ATLAS, ATOM, ATOMBULL, AVAX, BNB, BTC, BTC-PERP, BULL, CRO, DAI, DEFIBULL, DOGE, DOGEBULL, ETH, ETHBULL, FTT, GRTBULL, KNCBULL, LTC, LTCBULL, MANA, SOL, SXPBULL, USD, USDT, VETBULL, XRPBULL |  |
| 79272 | Name on file | FTX Trading Ltd. | AVAX, BNB, BTC, FTM, FTT, LUNA2, LUNA2 LOCKED, LUNC, LUNC-PERP, MATIC, SOL, TRX, TSM, USD |  | 76353 | Name on file | FTX Trading Ltd. | AVAX, BNB, BTC, FTM, FTT, LUNA2, LUNA2 LOCKED, LUNC, LUNC-PERP, MATIC, SOL, TRX, TSM, USD |  |
| 15467 | Name on file | FTX Trading Ltd. | AVAX, BTC, DOGE, ETH, ETHW, LTC, SHIB, SUSHI, TRX, USD |  | 43229* | Name on file | FTX Trading Ltd. | AVAX, BTC, DOGE, ETH, ETHW, LTC, SHIB, SUSHI, TRX, USD |  |
| 15303 | Name on file | FTX Trading Ltd. | AVAX, BTC |  | 43229* | Name on file | FTX Trading Ltd. | AVAX, BTC |  |

48468*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67134*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70820*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62780*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
71646*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
65213*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
43229*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | DOGE | 119.96285550000000 | | | | DOGE | 119.96285550000000 |
| | | | ETH | 0.03412846000000 | | | | ETH | 0.03412846000000 |
| | | | ETHW | 0.03380438000000 | | | | ETHW | 0.03380438000000 |
| | | | LTC | 0.79029430000000 | | | | LTC | 0.79029430000000 |
| | | | SHIB | 13.00000000000000 | | | | SHIB | 13.00000000000000 |
| | | | SUSHI | 15.56540598000000 | | | | SUSHI | 15.56540598000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 532.77748329662400 | | | | USD | 532.77748329662400 |
| 8034 | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 | 70137* | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BTC | 0.00701991000000 | | | | BTC | 0.00701991000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 488.94829600825000 | | | | CHZ | 488.94829600825000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.08999493660000 | | | | ETH | 0.08999493660000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000251270 | | | | EUR | 0.00000000251270 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.21307622935139 | | | | FTT | 5.21307622935139 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00021009878920 | | | | LUNA2 | 0.00021009878920 |
| | | | LUNA2_LOCKED | 0.00054156384140 | | | | LUNA2_LOCKED | 0.00054156384140 |
| | | | LUNC | 50.54000000000000 | | | | LUNC | 50.54000000000000 |
| | | | RAMP | 34.99370000000000 | | | | RAMP | 34.99370000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 6.37702770456080 | | | | SOL | 6.37702770456080 |
| | | | SRM | 0.89192948000000 | | | | SRM | 0.89192948000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 8.99838000000000 | | | | TRX | 8.99838000000000 |
| | | | USD | 0.27609057049472 | | | | USD | 0.27609057049472 |
| 9543 | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 | 70137* | Name on file | FTX EU Ltd. | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BTC | 0.00701991000000 | | | | BTC | 0.00701991000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 488.94829600825000 | | | | CHZ | 488.94829600825000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.08999493660000 | | | | ETH | 0.08999493660000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000251270 | | | | EUR | 0.00000000251270 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.21307622935139 | | | | FTT | 5.21307622935139 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00021009878920 | | | | LUNA2 | 0.00021009878920 |
| | | | LUNA2_LOCKED | 0.00054156384140 | | | | LUNA2_LOCKED | 0.00054156384140 |
| | | | LUNC | 50.54000000000000 | | | | LUNC | 50.54000000000000 |
| | | | RAMP | 34.99370000000000 | | | | RAMP | 34.99370000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 6.37702770456080 | | | | SOL | 6.37702770456080 |
| | | | SRM | 0.89192948000000 | | | | SRM | 0.89192948000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 8.99838000000000 | | | | TRX | 8.99838000000000 |
| | | | USD | 0.27609057049472 | | | | USD | 0.27609057049472 |
| 80806 | Name on file | FTX Trading Ltd. | USD | 80.00000000000000 | 81699 | Name on file | FTX Trading Ltd. | AVAX | 0.00000002976054 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | USD | 0.00000001000000 |
| | | | | | | | | USDT | 73.87981696611850 |
| 48531 | Name on file | FTX EU Ltd. | AMPL | -0.32181552536547 | 94259* | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536547 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | MKR | 0.00000007100000 | | | | MKR | 0.00000007100000 |
| | | | SOL | 4.36000000000000 | | | | SOL | 4.36000000000000 |
| | | | TRX | 0.00131700000000 | | | | TRX | 0.00131700000000 |
| | | | USDT | 482.22401899901200 | | | | USDT | 482.22401899901200 |
| 94258 | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536547 | 94259* | Name on file | FTX Trading Ltd. | AMPL | -0.32181552536547 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | MKR | 0.00000007100000 | | | | MKR | 0.00000007100000 |
| | | | SOL | 4.36000000000000 | | | | SOL | 4.36000000000000 |
| | | | TRX | 0.00131700000000 | | | | TRX | 0.00131700000000 |
| | | | USDT | 482.22401899901200 | | | | USDT | 482.22401899901200 |
| 12923 | Name on file | FTX EU Ltd. | ADA-PERP | 51.00000000000000 | 90219 | Name on file | FTX Trading Ltd. | ADA-PERP | 51.00000000000000 |
| | | | BNB | 0.24995100000000 | | | | BNB | 0.24995100000000 |
| | | | BTC | 0.00369933400000 | | | | BTC | 0.00369933400000 |
| | | | ETH | 0.08798416000000 | | | | ETH | 0.08798416000000 |
| | | | ETHW | 0.08798416000000 | | | | ETHW | 0.08798416000000 |
| | | | LTC | 0.47500000000000 | | | | LTC | 0.47500000000000 |
| | | | MATIC | 49.99100000000000 | | | | MATIC | 49.99100000000000 |
| | | | RAY | 9.99000000000000 | | | | RAY | 9.99000000000000 |
| | | | SHIB | 125.511.22640844570000 | | | | SHIB | 125.511.22640844570000 |
| | | | SOL | 1.49973000L | | | | SOL | 1.49973000L |
| | | | USD | -49.83301032954050 | | | | USD | -49.83301032954050 |
| 12933 | Name on file | FTX EU Ltd. | ADA-PERP | 51.00000000000000 | 90219 | Name on file | FTX Trading Ltd. | ADA-PERP | 51.00000000000000 |
| | | | BNB | 0.24995100000000 | | | | BNB | 0.24995100000000 |
| | | | BTC | 0.00369933400000 | | | | BTC | 0.00369933400000 |
| | | | ETH | 0.08798416000000 | | | | ETH | 0.08798416000000 |
| | | | ETHW | 0.08798416000000 | | | | ETHW | 0.08798416000000 |
| | | | LTC | 0.47500000000000 | | | | LTC | 0.47500000000000 |
| | | | MATIC | 49.99100000000000 | | | | MATIC | 49.99100000000000 |
| | | | RAY | 9.99000000000000 | | | | RAY | 9.99000000000000 |
| | | | SHIB | 125.511.22640844570000 | | | | SHIB | 125.511.22640844570000 |
| | | | SOL | 1.49973000000000 | | | | SOL | 1.49973000000000 |
| | | | USD | -49.83301032954050 | | | | USD | -49.83301032954050 |
| 69480 | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 | 69548* | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 |
| | | | BTC | 0.00511142000000 | | | | BTC | 0.00511142000000 |
| | | | ETH | 0.05278543000000 | | | | ETH | 0.05278543000000 |
| | | | ETHW | 0.05212830000000 | | | | ETHW | 0.05212830000000 |
| | | | EUR | 31.98365020741617 | | | | EUR | 31.98365020741617 |
| | | | FTT | 7.00000000000000 | | | | FTT | 7.00000000000000 |
| | | | KIN | 0.84314626000000 | | | | KIN | 0.84314626000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| 69518 | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 | 69548* | Name on file | FTX EU Ltd. | BAO | 7.00000000000000 |
| | | | BTC | 0.00511142000000 | | | | BTC | 0.00511142000000 |
| | | | ETH | 0.05278543000000 | | | | ETH | 0.05278543000000 |
| | | | ETHW | 0.05212830000000 | | | | ETHW | 0.05212830000000 |
| | | | EUR | 31.98365020741617 | | | | EUR | 31.98365020741617 |
| | | | FTT | 7.00000000000000 | | | | FTT | 7.00000000000000 |
| | | | KIN | 0.84314626000000 | | | | KIN | 0.84314626000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| 53323 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | 90096 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 |
| | | | BAO | 12.00000000000000 | | | | BAO | 12.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.00148957000000 | | | | ETH | 0.00148957000000 |
| | | | EUR | 26.97598463816783 | | | | EUR | 26.97598463816783 |
| | | | FTT | 0.37808378000000 | | | | FTT | 0.37808378000000 |
| | | | KIN | 8.00000000000000 | | | | KIN | 8.00000000000000 |
| | | | LUNA2 | 0.00007141356118D | | | | LUNA2 | 0.00007141356118D |
| | | | LUNA2_LOCKED | 0.00016663164280 | | | | LUNA2_LOCKED | 0.00016663164280 |
| | | | LUNC | 15.55045330000000 | | | | LUNC | 15.55045330000000 |
| | | | SHIB | 545,394.57134372000000 | | | | SHIB | 545,394.57134372000000 |
| | | | SOL | 1.34369126764408B | | | | SOL | 1.34369126764408B |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | USD | 33.46252558178840 | | | | USD | 33.46252558178840 |
| | | | USDT | 0.00000006114746 | | | | USDT | 0.00000006114746 |
| 89537 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | 90096 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 |
| | | | BAO | 12.00000000000000 | | | | BAO | 12.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.00148957000000 | | | | ETH | 0.00148957000000 |
| | | | EUR | 26.97598463816783 | | | | EUR | 26.97598463816783 |
| | | | FTT | 0.37808378000000 | | | | FTT | 0.37808378000000 |
| | | | KIN | 8.00000000000000 | | | | KIN | 8.00000000000000 |
| | | | LUNA2 | 0.00007141356118D | | | | LUNA2 | 0.00007141356118D |
| | | | LUNA2_LOCKED | 0.00016663164280D | | | | LUNA2_LOCKED | 0.00016663164280D |
| | | | LUNC | 15.55045330000000 | | | | LUNC | 15.55045330000000 |
| | | | SHIB | 545,394.57134372000000 | | | | SHIB | 545,394.57134372000000 |
| | | | SOL | 1.34369126764408B | | | | SOL | 1.34369126764408B |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | USD | 33.46252558178840 | | | | USD | 33.46252558178840 |
| | | | USDT | 0.00000006114746 | | | | USDT | 0.00000006114746 |
| 22871 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,000.00000000000000 | 90650 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,000.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000279480 |
| | | | BTC | 0.00000000681414U | | | | BTC | 0.00000000681414U |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOSBULL | 30.00000000000000 | | | | EOSBULL | 30.00000000000000 |
| | | | ETH | 0.02503289977030 | | | | ETH | 0.02503289977030 |
| | | | ETHBEAR | 1,000.00000000000000 | | | | ETHBEAR | 1,000.00000000000000 |
| | | | ETHBULL | 7.02100000000000 | | | | ETHBULL | 7.02100000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.02828640927870 | | | | ETHW | 0.02828640927870 |
| | | | FTT | 0.10000007713843 | | | | FTT | 0.10000007713843 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LTCBULL | 200.00000000000000 | | | | LTCBULL | 200.00000000000000 |
| | | | LUNA2 | 0.00001184815263D | | | | LUNA2 | 0.00001184815263D |
| | | | LUNA2_LOCKED | 0.00002764568470D | | | | LUNA2_LOCKED | 0.00002764568470D |
| | | | LUNC | 2.57990218474600 | | | | LUNC | 2.57990218474600 |
| | | | MATIC | 0.00000000228710U | | | | MATIC | 0.00000000228710U |
| | | | MATICBULL | 230.00000000000000 | | | | MATICBULL | 230.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SOL | 0.00234628523340 | | | | SOL | 0.00234628523340 |
| | | | SUSHIBULL | 2,000.00000000000000 | | | | SUSHIBULL | 2,000.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 16.50618915872680B | | | | TRX | 16.50618915872680B |
| | | | USD | 0.00000004672053 | | | | USD | 0.00000004672053 |
| | | | USDT | 0.77112364582586 | | | | USDT | 0.77112364582586 |
| | | | VETBEAR | 60.00000000000000 | | | | VETBEAR | 60.00000000000000 |

70137*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

94259*: Surviving Claim included on the claim to be modified subject to the Debtors One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

69548*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VETBULL | 170.0000000000000 | | | | | |
| | | | XRP | 10.1862705810.7880 | | | | | |
| | | | XRPBULL | 2,100.0000000000000 | | | | | |
| 90648 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,000,000.0000000000 | 90650 | Name on file | FTX Trading Ltd. | ALGOBULL | 2,000,000.0000000000 |
| | | | AVS-PERP | 0.0000000000000000 | | | | AVS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000027640 | | | | BNB | 0.0000000027640 |
| | | | BTC | 0.0000000684140 | | | | BTC | 0.0000000684140 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOSBULL | 30,000.0000000000000 | | | | EOSBULL | 30,000.0000000000000 |
| | | | ETH | 0.0250021899770 | | | | ETH | 0.0250022899770 |
| | | | ETHBEAR | 1,000,000.0000000000 | | | | ETHBEAR | 1,000,000.0000000000 |
| | | | ETHBULL | 0.0210000000000000 | | | | ETHBULL | 0.0210000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0282864902.7870 | | | | ETHW | 0.0282864902.7870 |
| | | | FTT | 0.1000000771843 | | | | FTT | 0.1000000771843 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LTCBULL | 200.0000000000000 | | | | LTCBULL | 200.0000000000000 |
| | | | LUNA2 | 0.0000118481526.20 | | | | LUNA2 | 0.0000118481526.20 |
| | | | LUNA2_LOCKED | 0.0000276456894970 | | | | LUNA2_LOCKED | 0.0000276456894970 |
| | | | LUNC | 2.5799601844.7460 | | | | LUNC | 2.5799601844.7460 |
| | | | MATIC | 0.0000000228725250 | | | | MATIC | 0.0000000228725250 |
| | | | MATICBULL | 230.0000000000000 | | | | MATICBULL | 230.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL | 0.1033462861529140 | | | | SOL | 0.1033462861529140 |
| | | | SUSHIBULL | 2,000,000.0000000000 | | | | SUSHIBULL | 2,000,000.0000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 16.5063891987268000 | | | | TRX | 16.5063891987268000 |
| | | | USD | 0.0000000946720510 | | | | USD | 0.0000000946720510 |
| | | | USDT | 0.7711236458325380 | | | | USDT | 0.7711236458325380 |
| | | | VETBEAR | 60,000.0000000000000 | | | | VETBEAR | 60,000.0000000000000 |
| | | | VETBULL | 170.0000000000000 | | | | VETBULL | 170.0000000000000 |
| | | | XRP | 10.1862705810.7880 | | | | XRP | 10.1862705810.7880 |
| | | | XRPBULL | 2,100.0000000000000 | | | | XRPBULL | 2,100.0000000000000 |
| 39131 | Name on file | FTX EU Ltd. | BTC | 0.0000000000000000 | 64889* | Name on file | FTX EU Ltd. | BTC | 0.0000000000000000 |
| | | | ETH | 0.0000000006259124 | | | | ETH | 0.0000000006259124 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0243609800000000 | | | | LTC | 0.0243609800000000 |
| | | | RSR | 0.0000000063024810 | | | | RSR | 0.0000000063024810 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 0.9344691897500000 | | | | USD | 0.9344691897500000 |
| | | | USDT | 97.4858108091898000 | | | | USDT | 97.4858108091898000 |
| 37911 | Name on file | FTX Trading Ltd. | ATOM | 9.9981000000000000 | 71205* | Name on file | FTX Trading Ltd. | ATOM | 9.9981000000000000 |
| | | | CRO | 499.9056000000000 | | | | CRO | 499.9056000000000 |
| | | | LUNA2 | 0.0058987801.2000 | | | | LUNA2 | 0.0058987801.2000 |
| | | | LUNA2_LOCKED | 0.0137640480000000 | | | | LUNA2_LOCKED | 0.0137640480000000 |
| | | | LUNC | 1,284.4910650000000 | | | | LUNC | 1,284.4910650000000 |
| | | | USD | 0.0356457615000000 | | | | USD | 0.0356457615000000 |
| 32256 | Name on file | FTX Trading Ltd. | USD | 99.3800000000000 | 32269 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 59628 | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 | 59967* | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 152.1691003860110 | | | | EUR | 152.1691003860110 |
| | | | LUNA2 | 17.2575389000000000 | | | | LUNA2 | 17.2575389000000000 |
| | | | LUNA2_LOCKED | 40.2675909800000000 | | | | LUNA2_LOCKED | 40.2675909800000000 |
| | | | LUNC | 3,757.881.449447200000 | | | | LUNC | 3,757.861.449447200000 |
| | | | USD | 0.0021268415514810 | | | | USD | 0.0021268415514810 |
| | | | USDT | 0.778451700000000 | | | | USDT | 0.778451700000000 |
| 40543 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 93706* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AKRO | 259.0000000000000 | | | | AKRO | 259.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC | 0.9844200000000000 | | | | ANC | 0.9844200000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BNZ-PERP | 0.0000000000000000 | | | | BNZ-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | CHZ-0624 | 0.0000000000000000 | | | | CHZ-0624 | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 11.0000000000000000 | | | | DOGE | 11.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000054 | | | | ENS-PERP | 0.0000000000000054 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.6161955731.0860 | | | | LUNA2 | 4.6161955731.0860 |
| | | | LUNA2_LOCKED | 10.7711181559440200 | | | | LUNA2_LOCKED | 10.7711181559440200 |
| | | | LUNC | 1,005.185.8693140000000 | | | | LUNC | 1,005.8693140000000 |
| | | | LUNC-PERP | 0.0000000000000727 | | | | LUNC-PERP | 0.0000000000000727 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS | 3.9984000000000000 | | | | MAPS | 3.9984000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0009962900000000 | | | | ROOK | 0.0009962900000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000001 | | | | RSR-PERP | 0.0000000000000001 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0086641410000000 | | | | TRYB | 0.0086641410000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UBXT | 118.0000000000000 | | | | UBXT | 118.0000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.0038383851167337 | | | | USD | 0.0038383851167337 |
| | | | USDT | -25.6191037531093400 | | | | USDT | -25.6191037531093400 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 32743 | Name on file | FTX Trading Ltd. | ALRY | 4.1801129415100000 | 32765 | Name on file | FTX Trading Ltd. | ALRY | 4.180.1129415100000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | SOL | 51.7800000000000000 | | | | SOL | 51.7800000000000000 |
| | | | USD | 1.363.1900000000000 | | | | USD | 1.363.1900000000000 |
| 55006 | Name on file | FTX EU Ltd. | AVAX | 0.0002761111855911 | 71205* | Name on file | FTX EU Ltd. | AVAX | 0.0002761111855911 |
| | | | BTC | 0.0000021817452750 | | | | BTC | 0.0000021817452750 |
| | | | ETHW | 0.1300000000000000 | | | | ETHW | 0.1300000000000000 |
| | | | USD | 0.0003156700000000 | | | | USD | 0.0003156700000000 |
| | | | USDT | 669.1627549800000000 | | | | USDT | 669.1627549800000000 |
| 35708 | Name on file | FTX Trading Ltd. | ATOMBULL | 899.0000000000000 | 88961 | Name on file | FTX Trading Ltd. | ATOMBULL | 899.0000000000000 |
| | | | BNB | 0.0000000051304919 | | | | BNB | 0.0000000051304919 |
| | | | COMPBULL | 401,924.0000000000000 | | | | COMPBULL | 401,924.0000000000000 |
| | | | EOSBULL | 527,318.7940000000000 | | | | EOSBULL | 527,318.7940000000000 |
| | | | ETHBEAR | 1,153.0000000000000 | | | | ETHBEAR | 1,153.0000000000000 |
| | | | ETHBULL | 25.7200497020000000 | | | | ETHBULL | 25.7200497020000000 |
| | | | GRTBULL | 37,198.6320000000000 | | | | GRTBULL | 37,198.6320000000000 |
| | | | LINKBULL | 11.317.9100000000000 | | | | LINKBULL | 11.317.9100000000000 |
| | | | LTCBULL | 13,660.0000000000000 | | | | LTCBULL | 13,660.0000000000000 |
| | | | LUNA2 | 0.0011919976600000 | | | | LUNA2 | 0.0011919976600000 |
| | | | LUNA2_LOCKED | 0.0027813278720000 | | | | LUNA2_LOCKED | 0.0027813278720000 |

64889*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

59967*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

93706*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

71205*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 259.160000000000000 | | | | LUNC | 259.160000000000000 |
| | | | MATICBULL | 108.743.526725000000000 | | | | MATICBULL | 108.743.526725000000000 |
| | | | MKRBULL | 1.050.808100000000000 | | | | MKRBULL | 1.050.808100000000000 |
| | | | NFT (330536617047045300)/FTX EU - WE | 1.000000000000000 | | | | NFT (330536617047045300)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #21566D | | | | | ARE HERE! #21566D | |
| | | | NFT (349298670320592011)/FTX EU - WE | 1.000000000000000 | | | | NFT (349298670320592011)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #21542D | | | | | ARE HERE! #21542D | |
| | | | NFT (457854999129151312)/FTX EU - WE | 1.000000000000000 | | | | NFT (457854999129151312)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #21543N | | | | | ARE HERE! #21543N | |
| | | | SHIB | 2.699.734.000000000000000 | | | | SHIB | 2.699.734.000000000000000 |
| | | | THETABULL | 101.132.354305000000000 | | | | THETABULL | 101.132.354305000000000 |
| | | | TRX | 0.001557000000000 | | | | TRX | 0.001557000000000 |
| | | | UNISWAPBULL | 1.024.805440000000000 | | | | UNISWAPBULL | 1.024.805440000000000 |
| | | | USD | 0.016694294412236 | | | | USD | 0.016694294412236 |
| | | | USDT | 0.000000005400022 | | | | USDT | 0.000000005400022 |
| | | | VETBULL | 8.388.405900000000000 | | | | VETBULL | 8.388.405900000000000 |
| | | | ZECBULL | 11.397.634000000000000 | | | | ZECBULL | 11.397.634000000000000 |
| 35710 | Name on file | FTX Trading Ltd. | ATOMBULL | 899.000000000000000 | 88961 | Name on file | FTX Trading Ltd. | ATOMBULL | 899.000000000000000 |
| | | | BNB | 0.000000001304919 | | | | BNB | 0.000000001304919 |
| | | | COMPBULL | 401.924.000000000000000 | | | | COMPBULL | 401.924.000000000000000 |
| | | | EOSBULL | 527.318.794000000000000 | | | | EOSBULL | 527.318.794000000000000 |
| | | | ETCBULL | 1.153.900000000000000 | | | | ETCBULL | 1.153.900000000000000 |
| | | | ETHBULL | 25.720049700000000 | | | | ETHBULL | 25.720049700000000 |
| | | | GRTBULL | 37.198.632000000000000 | | | | GRTBULL | 37.198.632000000000000 |
| | | | LINKBULL | 11.317.910000000000000 | | | | LINKBULL | 11.317.910000000000000 |
| | | | LTCBULL | 13.660.000000000000000 | | | | LTCBULL | 13.660.000000000000000 |
| | | | LUNA2 | 0.001191997660000 | | | | LUNA2 | 0.001191997660000 |
| | | | LUNA2_LOCKED | 0.002781327872000 | | | | LUNA2_LOCKED | 0.002781327872000 |
| | | | LUNC | 259.160000000000000 | | | | LUNC | 259.160000000000000 |
| | | | MATICBULL | 108.743.526725000000000 | | | | MATICBULL | 108.743.526725000000000 |
| | | | MKRBULL | 1.050.808100000000000 | | | | MKRBULL | 1.050.808100000000000 |
| | | | NFT (330536617047045300)/FTX EU - WE | | | | | NFT (330536617047045300)/FTX EU - WE | |
| | | | ARE HERE! #21566D | | | | | ARE HERE! #21566D | |
| | | | NFT (349298670320592011)/FTX EU - WE | 1.000000000000000 | | | | NFT (349298670320592011)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #21542D | | | | | ARE HERE! #21542D | |
| | | | NFT (457854999129151312)/FTX EU - WE | | | | | NFT (457854999129151312)/FTX EU - WE | |
| | | | ARE HERE! #21543N | | | | | ARE HERE! #21543N | |
| | | | SHIB | 2.699.734.000000000000000 | | | | SHIB | 2.699.734.000000000000000 |
| | | | THETABULL | 101.132.354305000000000 | | | | THETABULL | 101.132.354305000000000 |
| | | | TRX | 0.001557000000000 | | | | TRX | 0.001557000000000 |
| | | | UNISWAPBULL | 1.024.805440000000000 | | | | UNISWAPBULL | 1.024.805440000000000 |
| | | | USD | 0.016694294412236 | | | | USD | 0.016694294412236 |
| | | | USDT | 0.000000005400022 | | | | USDT | 0.000000005400022 |
| | | | VETBULL | 8.388.405900000000000 | | | | VETBULL | 8.388.405900000000000 |
| | | | ZECBULL | 11.397.634000000000000 | | | | ZECBULL | 11.397.634000000000000 |
| 12400 | Name on file | FTX EU Ltd. | USD | 200.000000000000000 | 93684* | Name on file | FTX Trading Ltd. | AMPL | 0.000000000447735 |
| | | | | | | | | ATOMBULL | 0.603690000000000 |
| | | | | | | | | BALBULL | 974.000000000000000 |
| | | | | | | | | BNBBULL | 0.007788180000000 |
| | | | | | | | | BSVBULL | 57.971.310000000000000 |
| | | | | | | | | COMPBULL | 2.000000000000000 |
| | | | | | | | | EOSBULL | 9.299.050000000000000 |
| | | | | | | | | EUR | 0.000000000762700 |
| | | | | | | | | GRTBEAR | 939.200000000000000 |
| | | | | | | | | GRTBULL | 2.519.520000000000000 |
| | | | | | | | | KNCBULL | 150.960000000000000 |
| | | | | | | | | MATICBEAR2021 | 11.610.000000000000000 |
| | | | | | | | | MATICBULL | 150.681380000000000 |
| | | | | | | | | MTA | 14.997130000000000 |
| | | | | | | | | PRISM | 269.994000000000000 |
| | | | | | | | | REN | 27.994600000000000 |
| | | | | | | | | SHIB | 5.598.318.000000000000000 |
| | | | | | | | | SLP | 619.914000000000000 |
| | | | | | | | | SOLBULL | 1.499.499000000000000 |
| | | | | | | | | SUSHIBULL | 996.174.550000000000000 |
| | | | | | | | | SXPBULL | 1.000.000000000000000 |
| | | | | | | | | TOMOBULL | 12.071.158000000000000 |
| | | | | | | | | USD | 1.451466040214187 |
| | | | | | | | | USDT | 0.000000019769940 |
| | | | | | | | | VETBULL | 4.914500000000000 |
| | | | | | | | | XRP | 7.996860000000000 |
| | | | | | | | | XRPBULL | 11.897.340000000000000 |
| | | | | | | | | XTZBULL | 61.081273000000000 |
| | | | | | | | | ZIL-PERP | 100.000000000000000 |
| 47961 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000227 | 87561 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000004 | | | | AVAX-PERP | 0.000000000000004 |
| | | | BTC | 0.011400000000000 | | | | BTC | 0.011400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.330454730000000 | | | | EUR | 0.330454730000000 |
| | | | FTM | 41.252535870000000 | | | | FTM | 41.252535870000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.659362120700000 | | | | LUNA2 | 0.659362120700000 |
| | | | LUNA2_LOCKED | 1.538111610000000 | | | | LUNA2_LOCKED | 1.538111610000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 365.844551078788860 | | | | USD | 365.844551078788860 |
| | | | USDT | 0.047414049768604 | | | | USDT | 0.047414049768604 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 91430 | Name on file | FTX EU Ltd. | AVAX | 21.180985540000000 | 91844* | Name on file | FTX EU Ltd. | AVAX | 21.180985540000000 |
| | | | BTC | 0.021420100000000 | | | | BTC | 0.021420100000000 |
| | | | EUR | 0.000000003400722 | | | | EUR | 0.000000003400722 |
| | | | FTT | 134.239389400000000 | | | | FTT | 134.239389400000000 |
| | | | USD | 0.000000016394361 | | | | USD | 0.000000016394361 |
| 67745 | Name on file | FTX Trading Ltd. | DOGE | 27.389544294665893 | 89540 | Name on file | FTX Trading Ltd. | DOGE | 27.389544294665893 |
| | | | ENS | 2.144841500000000 | | | | ENS | 2.144841500000000 |
| | | | LUNA2 | 0.347957110000000 | | | | LUNA2 | 0.347957110000000 |
| | | | LUNA2_LOCKED | 0.195999850100000 | | | | LUNA2_LOCKED | 0.195999850100000 |
| | | | SHIB | 0.456453274500000 | | | | SHIB | 0.456453274500000 |
| | | | USD | 7.916510490000000 | | | | USD | 7.916510490000000 |
| | | | USDC | 24.016899460000000 | | | | USDC | 24.016899460000000 |
| | | | USD | 0.000000013977533 | | | | USD | 0.000000013977533 |
| | | | USDT | 1.203676330000000 | | | | USDT | 1.203676330000000 |
| | | | USTC | 0.000000000494935 | | | | USTC | 0.000000000494935 |
| 17493 | Name on file | FTX Trading Ltd. | LUNA2 | 0.005464175967000 | 62348 | Name on file | FTX Trading Ltd. | LUNA2 | 0.005464175967000 |
| | | | LUNA2_LOCKED | 0.008084135600000 | | | | LUNA2_LOCKED | 0.008084135600000 |
| | | | SRM | 0.602231740000000 | | | | SRM | 0.602231740000000 |
| | | | SRM_LOCKED | 1.057063040000000 | | | | SRM_LOCKED | 1.057063040000000 |
| | | | TRX | 0.000043000000000 | | | | TRX | 0.000043000000000 |
| | | | USDT | 422.491181402461340 | | | | USDT | 422.491181402461340 |
| | | | USTC | 0.494280000000000 | | | | USTC | 0.494280000000000 |
| 22770 | Name on file | FTX Trading Ltd. | BTC | 0.006999690000000 | 22771 | Name on file | FTX Trading Ltd. | BTC | 0.006999690000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.077997480000000 | | | | ETH | 0.077997480000000 |
| | | | ETHW | 0.041936740000000 | | | | ETHW | 0.041936740000000 |
| | | | LUNA2 | 0.000000018283175 | | | | LUNA2 | 0.000000018283175 |
| | | | LUNA2_LOCKED | 0.000000042660743 | | | | LUNA2_LOCKED | 0.000000042660743 |
| | | | LUNC | 0.003981200000000 | | | | LUNC | 0.003981200000000 |
| | | | MATIC | 0.000000005861345 | | | | MATIC | 0.000000005861345 |
| | | | USD | 148.484157020066889 | | | | USD | 148.484157020066889 |
| | | | USDT | 0.000000006172425 | | | | USDT | 0.000000006172425 |
| 25665 | Name on file | FTX Trading Ltd. | ETH | 0.000000035510000 | 87164 | Name on file | FTX Trading Ltd. | ETH | 0.000000035510000 |
| | | | LUNA2 | 0.146413960000000 | | | | LUNA2 | 0.146413960000000 |
| | | | LUNA2_LOCKED | 0.341632587300000 | | | | LUNA2_LOCKED | 0.341632587300000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.001067283061/2 | | | | SRM | 0.001067283061/2 |
| | | | SRM_LOCKED | 0.006363720000000 | | | | SRM_LOCKED | 0.006363720000000 |
| | | | SXP | 0.000000007052002 | | | | SXP | 0.000000007052002 |
| | | | USD | 0.500154263569313 | | | | USD | 0.500154263569313 |
| 34338 | Name on file | FTX Trading Ltd. | TRX | 0.537159400000000 | 77987 | Name on file | FTX Trading Ltd. | TRX | 0.537159400000000 |
| | | | USDT | 722.000000000000000 | | | | USDT | 722.000000000000000 |
| 67017 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67073 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 10.000000000000000 | | | | APE | 10.000000000000000 |
| | | | ALT | 45.000000000000000 | | | | ALT | 45.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 0.399926280000000 | | | | DOT | 0.399926280000000 |
| | | | ETH | 0.201954962400000 | | | | ETH | 0.201954962400000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.201954962400000 | | | | ETHW | 0.201954962400000 |
| | | | EUR | 0.061907731542512 | | | | EUR | 0.061907731542512 |
| | | | FTT | 6.099002440000000 | | | | FTT | 6.099002440000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUA | 265.500000000000000 | | | | LUA | 265.500000000000000 |
| | | | LUNA2 | 0.403503693500000 | | | | LUNA2 | 0.403503693500000 |
| | | | LUNA2_LOCKED | 0.941508618100000 | | | | LUNA2_LOCKED | 0.941508618100000 |
| | | | LUNC | 3.370.376194132000000 | | | | LUNC | 3.370.376194132000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND | 90.000000000000000 | | | | SAND | 90.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 5.499.557.680000000000000 | | | | SHIB | 5.499.557.680000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 10.315340200000000 | | | | SOL | 10.315340200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.000000000000000 | | | | SRM | 1.000000000000000 |
| | | | USD | -74.651360210928283 | | | | USD | -74.651360210928283 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 24486 | Name on file | FTX EU Ltd. | BTC | 0.013481910000000 | 38886* | Name on file | FTX EU Ltd. | BTC | 0.013481910000000 |
| 93400 | Name on file | FTX EU Ltd. | CAD | 25.993070000000000 | 93407* | Name on file | FTX EU Ltd. | CAD | 25.993070000000000 |
| | | | ETH | 0.004999430000000 | | | | ETH | 0.004999430000000 |

93664*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91644*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38886*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93407*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.0049994300000000 | | | | ETHW | 0.0049994300000000 |
| | | | EURT | 0.9946800000000000 | | | | EURT | 0.9946800000000000 |
| | | | FIDA | 0.9532600000000000 | | | | FIDA | 0.9532600000000000 |
| | | | GST | 0.0677410000000000 | | | | GST | 0.0677410000000000 |
| | | | JOE | 0.9610500000000000 | | | | JOE | 0.9610500000000000 |
| | | | KBTT | 13.9914500000000000 | | | | KBTT | 13.9914500000000000 |
| | | | LUNA2 LOCKED | 7.4932746700000000 | | | | LUNA2 LOCKED | 7.4932746700000000 |
| | | | MATICBEAR2021 | 19.5497000000000000 | | | | MATICBEAR2021 | 19.5497000000000000 |
| | | | MEDIA | 0.0159872000000000 | | | | MEDIA | 0.0159872000000000 |
| | | | REEF | 7.1937000000000000 | | | | REEF | 7.1937000000000000 |
| | | | SPA | 19.4281000000000000 | | | | SPA | 19.4281000000000000 |
| | | | STARS | 0.8128000000000000 | | | | STARS | 0.8128000000000000 |
| | | | STG | 0.9886200000000000 | | | | STG | 0.9886200000000000 |
| | | | USD | 24.2713558716152513 | | | | USD | 24.2713558716152513 |
| | | | VGX | 0.9633300000000000 | | | | VGX | 0.9633300000000000 |
| 93277 | Name on file | FTX EU Ltd. | AXS | 0.0000000004797400 | 94065* | Name on file | FTX EU Ltd. | AXS | 0.0000000004797400 |
| | | | BNB | 0.0000000063385500 | | | | BNB | 0.0000000063385500 |
| | | | BNT | 0.0000000060694780 | | | | BNT | 0.0000000060694780 |
| | | | BTC | 0.0039941772166720 | | | | BTC | 0.0039941772166720 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000097318840 | | | | DAI | 0.0000000097318840 |
| | | | ETH | 0.0000000052651560 | | | | ETH | 0.0000000052651560 |
| | | | EUR | 0.0000000185099 | | | | EUR | 0.0000000185099 |
| | | | FTT | 0.0618640000000000 | | | | FTT | 0.0618640000000000 |
| | | | GRT | 0.0000000009503935 | | | | GRT | 0.0000000009503935 |
| | | | HBAR-PERP | 15.0000000000000000 | | | | HBAR-PERP | 15.0000000000000000 |
| | | | RAY | 0.0000000030663240 | | | | RAY | 0.0000000030663240 |
| | | | RUNE | 0.0000000038817 | | | | RUNE | 0.0000000038817 |
| | | | SOL | 0.0000000001446109 | | | | SOL | 0.0000000001446109 |
| | | | SRM | 0.0076947100000000 | | | | SRM | 0.0076947100000000 |
| | | | SRM LOCKED | 0.4938007000000000 | | | | SRM LOCKED | 0.4938007000000000 |
| | | | USD | 0.0359713528277217 | | | | USD | 0.0359713528277217 |
| | | | USDT | 0.0000000008811769 | | | | USDT | 0.0000000008811769 |
| | | | XRP | 0.0000000001939990 | | | | XRP | 0.0000000001939990 |
| 63522 | Name on file | FTX EU Ltd. | DOT | 11.6000000000000000 | 62305* | Name on file | FTX EU Ltd. | DOT | 11.6000000000000000 |
| | | | FTM | 250.0000000000000000 | | | | FTM | 250.0000000000000000 |
| | | | MATIC | 200.0000000000000000 | | | | MATIC | 200.0000000000000000 |
| | | | RUNE | 60.0000000000000000 | | | | RUNE | 60.0000000000000000 |
| | | | USD | 0.5166451810000000 | | | | USD | 0.5166451810000000 |
| 10058 | Name on file | FTX Trading Ltd. | USD | 33.0000000000000000 | 39334 | Name on file | FTX Trading Ltd. | USD | 34.4849368079524600 |
| 53431 | Name on file | FTX Trading Ltd. | FTT | 1,681.9403168000000000 | 53456 | Name on file | FTX Trading Ltd. | FTT | 1,681.9403168000000000 |
| | | | SRM | 42.3401082000000000 | | | | SRM | 42.3401082000000000 |
| | | | SRM LOCKED | 317.6848621000000000 | | | | SRM LOCKED | 317.6848621000000000 |
| | | | USD | 5.7603251527754889 | | | | USD | 5.7603251527754889 |
| | | | USDT | 25.6620599477990526 | | | | USDT | 25.6620599477990526 |
| 9968 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 92715 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 7.3981000000000000 | | | | ATLAS | 7.3981000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0002340000000000 | | | | BNB | 0.0002340000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1626676097000000 | | | | LUNA2 | 0.1626676097000000 |
| | | | LUNA2 LOCKED | 0.3781177560000000 | | | | LUNA2 LOCKED | 0.3781177560000000 |
| | | | LUNC | 35.2901623200000000 | | | | LUNC | 35.2901623200000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MKS | 3.4024440000000000 | | | | MKS | 3.4024440000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SOL | 21.4495449000000000 | | | | SOL | 21.4495449000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | USD | 17.0365898818157777 | | | | USD | 17.0365898818157777 |
| | | | USDT | 1.9813299670000000 | | | | USDT | 1.9813299670000000 |
| 20368 | Name on file | FTX Trading Ltd. | BCH | 0.0005917200000000 | 88373 | Name on file | FTX Trading Ltd. | BCH | 0.0005917200000000 |
| | | | FTT | 25.0708000000000000 | | | | FTT | 25.0708000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0002319374601 94 | | | | SOL | 0.0002319374601 94 |
| | | | SRM | 11.1286075000000000 | | | | SRM | 11.1286075000000000 |
| | | | SRM LOCKED | 45.1084805000000000 | | | | SRM LOCKED | 45.1084805000000000 |
| | | | USD | -005.6110020393727270 | | | | USD | -005.6110020393727270 |
| | | | XRP | 1,590.2803481890952000 | | | | XRP | 1,590.2803481890952000 |
| 70517 | Name on file | FTX Trading Ltd. | BCH | 0.0005917200000000 | 88373 | Name on file | FTX Trading Ltd. | BCH | 0.0005917200000000 |
| | | | FTT | 25.0708000000000000 | | | | FTT | 25.0708000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0002319374601 94 | | | | SOL | 0.0002319374601 94 |
| | | | SRM | 11.1286075000000000 | | | | SRM | 11.1286075000000000 |
| | | | SRM LOCKED | 45.1084805000000000 | | | | SRM LOCKED | 45.1084805000000000 |
| | | | USD | -005.6110020393727270 | | | | USD | -005.6110020393727270 |
| | | | XRP | 1,590.2803481890952000 | | | | XRP | 1,590.2803481890952000 |
| 67070 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 | 67100* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CON | 1.0633577720000000 | | | | CON | 1.0633577720000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0002894948289 7 | | | | USD | 0.0002894948289 7 |
| 86053 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 | 67100* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CON | 1.0633577720000000 | | | | CON | 1.0633577720000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0002894948289 7 | | | | USD | 0.0002894948289 7 |
| 11508 | Name on file | FTX Trading Ltd. | ATLAS | 349.7654840800000000 | 11532 | Name on file | FTX Trading Ltd. | ATLAS | 349.7654840800000000 |
| | | | BTC | 0.0000000450515 | | | | BTC | 0.0000000450515 |
| | | | ETH | 0.0390302643501 5 | | | | ETH | 0.0390302643501 5 |
| | | | LINK | 0.0000000710000000 | | | | LINK | 0.0000000710000000 |
| | | | LUNA2 | 0.2854381370000000 | | | | LUNA2 | 0.2854381370000000 |
| | | | LUNA2 LOCKED | 0.6613556100000000 | | | | LUNA2 LOCKED | 0.6613556100000000 |
| | | | LUNC | 61.7337251350000000 | | | | LUNC | 61.7337251350000000 |
| | | | POLIS | 4.7990800000000000 | | | | POLIS | 4.7990800000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.7589321782281 47 | | | | USD | 0.7589321782281 47 |
| | | | USDT | 56.6597401779674 40 | | | | USDT | 56.6597401779674 40 |
| 21992 | Name on file | FTX Trading Ltd. | AAVE | 0.3299910000000000 | 44240 | Name on file | FTX Trading Ltd. | AAVE | 0.3299910000000000 |
| | | | BRZ | 0.0397720900000000 | | | | BRZ | 0.0397720900000000 |
| | | | BTC | 0.0002540049394 90 | | | | BTC | 0.0002540049394 90 |
| | | | ETH | 0.0239978400000000 | | | | ETH | 0.0239978400000000 |
| | | | ETHBW | 0.0239978400000000 | | | | ETHBW | 0.0239978400000000 |
| | | | HNT | 1.7999460000000000 | | | | HNT | 1.7999460000000000 |
| | | | LUNA2 | 0.0000000054000000 | | | | LUNA2 | 0.0000000054000000 |
| | | | LUNA2 LOCKED | 0.5459056100000000 | | | | LUNA2 LOCKED | 0.5459056100000000 |
| | | | LUNC | 50.9563116300000000 | | | | LUNC | 50.9563116300000000 |
| | | | SOL | 1.7489580000000000 | | | | SOL | 1.7489580000000000 |
| | | | USD | 0.5494748582461 72 | | | | USD | 0.5494748582461 72 |
| 19826 | Name on file | FTX EU Ltd. | APE | 5.0000000000000000 | 64687 | Name on file | FTX Trading Ltd. | APE | 5.0000000000000000 |
| | | | APT | 5.0000000000000000 | | | | APT | 5.0000000000000000 |
| | | | BTC | 0.0117585000000000 | | | | BTC | 0.0117585000000000 |
| | | | CRO | 2.9500000000000000 | | | | CRO | 2.9500000000000000 |
| | | | EUR | 0.0000000609000000 | | | | EUR | 0.0000000609000000 |
| | | | LUNA2 | 0.8132420500000000 | | | | LUNA2 | 0.8132420500000000 |
| | | | LUNA2 LOCKED | 1.8975647990000000 | | | | LUNA2 LOCKED | 1.8975647990000000 |
| | | | SRM | 100.0000000000000000 | | | | SRM | 100.0000000000000000 |
| | | | USD | 0.0000164625261097 | | | | USD | 0.0000164625261097 |
| 48697 | Name on file | FTX Trading Ltd. | KIN | 8,890,000.0000000000000000 | 89031 | Name on file | FTX Trading Ltd. | KIN | 8,890,000.0000000000000000 |
| | | | LOOKS | 181.9654200000000000 | | | | LOOKS | 181.9654200000000000 |
| | | | LUNA2 | 0.1834761135000000 | | | | LUNA2 | 0.1834761135000000 |
| | | | LUNA2 LOCKED | 0.4281109115000000 | | | | LUNA2 LOCKED | 0.4281109115000000 |
| | | | LUNC | 39.9521100000000000 | | | | LUNC | 39.9521100000000000 |
| | | | SKL | 0.9933500000000000 | | | | SKL | 0.9933500000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.1824663305926073 | | | | USD | 0.1824663305926073 |
| | | | USDT | 0.0000000011236890 | | | | USDT | 0.0000000011236890 |
| 61079 | Name on file | FTX Trading Ltd. | CHZ | 0.0000000378994 2 | 89890 | Name on file | FTX Trading Ltd. | CHZ | 0.0000000378994 2 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | FTT | 5.0508198200000000 | | | | FTT | 5.0508198200000000 |
| | | | KIN | 5,450,000.0000000000000000 | | | | KIN | 5,450,000.0000000000000000 |
| | | | LINA | 7.9560400000000000 | | | | LINA | 7.9560400000000000 |
| | | | MAPS | 0.0000000006122026 | | | | MAPS | 0.0000000006122026 |
| | | | MATH | 0.0710280092 32385 | | | | MATH | 0.0710280092 32385 |
| | | | PTU | 0.0000000100340 | | | | PTU | 0.0000000100340 |
| | | | SRM | 0.0192549000000000 | | | | SRM | 0.0192549000000000 |
| | | | SRM LOCKED | 0.5380545000000000 | | | | SRM LOCKED | 0.5380545000000000 |
| | | | STMX | 31.7020000000000000 | | | | STMX | 31.7020000000000000 |
| | | | TRU | 0.0000000080648144 | | | | TRU | 0.0000000080648144 |
| | | | TRX | 0.0000000729639420 | | | | TRX | 0.0000000729639420 |
| | | | USD | 0.0000470356096447 | | | | USD | 0.0000470356096447 |
| | | | USDT | 0.0000000050113347 | | | | USDT | 0.0000000050113347 |
| 22399 | Name on file | FTX EU Ltd. | ATLAS | 4,000.0000000000000000 | 64018* | Name on file | FTX EU Ltd. | ATLAS | 4,000.0000000000000000 |
| | | | BTC | 0.0049599600000000 | | | | BTC | 0.0049599600000000 |
| | | | FTT | 29.6076618941700400 | | | | FTT | 29.6076618941700400 |
| | | | GOG | 500.0000000000000000 | | | | GOG | 500.0000000000000000 |
| | | | POLIS | 50.0978640000000000 | | | | POLIS | 50.0978640000000000 |
| | | | USD | 0.2906716646582500 | | | | USD | 0.2906716646582500 |
| 67930 | Name on file | West Realm Shires Services Inc. | BTC | 0.0134916000000000 | 86477 | Name on file | West Realm Shires Services Inc. | BTC | 0.0134916000000000 |
| | | | ETH | 0.1922462700000000 | | | | ETH | 0.1922462700000000 |
| | | | USD | 0.0000189465427179 | | | | USD | 0.0000189465427179 |
| 41905 | Name on file | FTX EU Ltd. | LUNA2 LOCKED | 41.6957349000000000 | 41906* | Name on file | FTX EU Ltd. | LUNA2 LOCKED | 41.6957349000000000 |
| | | | LUNC | 0.0082430600000000 | | | | LUNC | 0.0082430600000000 |
| | | | USD | 0.0002091249614100 | | | | USD | 0.0002091249614100 |
| 42797 | Name on file | FTX Trading Ltd. | BTC | 0.0205083000000000 | 91303* | Name on file | FTX Trading Ltd. | BTC | 0.0205083000000000 |
| | | | CRO | 220.4487970800000000 | | | | CRO | 220.4487970800000000 |
| | | | ETH | 0.0502983000000000 | | | | ETH | 0.0502983000000000 |

94065*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62305*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67100*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64018*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
41906*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91303*: Surviving Claim included as a claim to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 42800 | Name on file | FTX Trading Ltd. | USDT | 106.81970040000000 | 91303* | Name on file | FTX EU Ltd. | USDT | 106.81970040000000 |
| | | | BTC | 0.02050830000000 | | | | BTC | 0.02050830000000 |
| | | | CRO | 220.44879788000000 | | | | CRO | 220.44879788000000 |
| | | | ETH | 0.05636830000000 | | | | ETH | 0.05636830000000 |
| | | | USDT | 106.81970040000000 | | | | USDT | 106.81970040000000 |
| 41639 | Name on file | FTX EU Ltd. | AAPL | 0.00000000098128 | 92784* | Name on file | FTX EU Ltd. | AAPL | 0.00000000098128 |
| | | | BAND | 0.00000000634350 | | | | BAND | 0.00000000634350 |
| | | | BTC-MOVE-0203 | 0.00000000000000 | | | | BTC-MOVE-0203 | 0.00000000000000 |
| | | | ETH | 0.25000000441280 | | | | ETH | 0.25000000441280 |
| | | | ETHW | 0.25000000967138 | | | | ETHW | 0.25000000967138 |
| | | | FTT | 0.56088223803206 | | | | FTT | 0.56088223803206 |
| | | | GRT | 0.00000000923400 | | | | GRT | 0.00000000923400 |
| | | | LRC | 83.00000000000000 | | | | LRC | 83.00000000000000 |
| | | | LTC | 0.00000007023240 | | | | LTC | 0.00000007023240 |
| | | | MANA | 17.99658000000000 | | | | MANA | 17.99658000000000 |
| | | | MATIC | 0.00000008910150 | | | | MATIC | 0.00000008910150 |
| | | | OXY | 100.98366000000000 | | | | OXY | 100.98366000000000 |
| | | | REN | 0.00000000654800 | | | | REN | 0.00000000654800 |
| | | | RUNE | 0.00000000099170 | | | | RUNE | 0.00000000099170 |
| | | | UNI | 0.00000000390720 | | | | UNI | 0.00000000390720 |
| | | | USD | 0.19207273752000 | | | | USD | 0.19207273752000 |
| | | | USDT | 0.28614854474480 | | | | USDT | 0.28614854474480 |
| | | | XRP | 102.85779913425810 | | | | XRP | 102.85779913425810 |
| 87865 | Name on file | FTX Trading Ltd. | BAD-PERP | 0.00000000000000 | 89789 | Name on file | FTX Trading Ltd. | BAD-PERP | 0.00000000000000 |
| | | | BRZ | 1.99963140000000 | | | | BRZ | 1.99963140000000 |
| | | | BTC | 0.00000002979108 | | | | BTC | 0.00000002979108 |
| | | | FTT | 15.26544000000000 | | | | FTT | 15.26544000000000 |
| | | | GALA | 7.99854034400000 | | | | GALA | 7.99854034400000 |
| | | | LUNA2 | 0.00757457659100 | | | | LUNA2 | 0.00757457659100 |
| | | | LUNA2_LOCKED | 0.01767401204000 | | | | LUNA2_LOCKED | 0.01767401204000 |
| | | | SHIB | 23.599.539.25000000000 | | | | SHIB | 23.599.539.25000000000 |
| | | | SOL | 9.81900252000000 | | | | SOL | 9.81900252000000 |
| | | | USD | 0.22349191176867 | | | | USD | 0.22349191176867 |
| | | | USDT | 0.00000000737345.2 | | | | USDT | 0.00000000737345.2 |
| 89516 | Name on file | FTX Trading Ltd. | BAD-PERP | 0.00000000000000 | 89789 | Name on file | FTX Trading Ltd. | BAD-PERP | 0.00000000000000 |
| | | | BRZ | 1.99963140000000 | | | | BRZ | 1.99963140000000 |
| | | | BTC | 0.00000002979108 | | | | BTC | 0.00000002979108 |
| | | | FTT | 15.26544000000000 | | | | FTT | 15.26544000000000 |
| | | | GALA | 7.99854034400000 | | | | GALA | 7.99854034400000 |
| | | | LUNA2 | 0.00757457659100 | | | | LUNA2 | 0.00757457659100 |
| | | | LUNA2_LOCKED | 0.01767401204000 | | | | LUNA2_LOCKED | 0.01767401204000 |
| | | | SHIB | 23.599.539.25000000000 | | | | SHIB | 23.599.539.25000000000 |
| | | | SOL | 9.81900252000000 | | | | SOL | 9.81900252000000 |
| | | | USD | 0.22349191176867 | | | | USD | 0.22349191176867 |
| | | | USDT | 0.00000000737345.2 | | | | USDT | 0.00000000737345.2 |
| 88525 | Name on file | FTX Trading Ltd. | BAD-PERP | 0.00000000000000 | 89789 | Name on file | FTX Trading Ltd. | BAD-PERP | 0.00000000000000 |
| | | | BRZ | 1.99963140000000 | | | | BRZ | 1.99963140000000 |
| | | | BTC | 0.00000002979108 | | | | BTC | 0.00000002979108 |
| | | | FTT | 15.26544000000000 | | | | FTT | 15.26544000000000 |
| | | | GALA | 7.99854034400000 | | | | GALA | 7.99854034400000 |
| | | | LUNA2 | 0.00757457659100 | | | | LUNA2 | 0.00757457659100 |
| | | | LUNA2_LOCKED | 0.01767401204000 | | | | LUNA2_LOCKED | 0.01767401204000 |
| | | | SHIB | 23.599.539.25000000000 | | | | SHIB | 23.599.539.25000000000 |
| | | | SOL | 9.81900252000000 | | | | SOL | 9.81900252000000 |
| | | | USD | 0.22349191176867 | | | | USD | 0.22349191176867 |
| | | | USDT | 0.00000000737345.2 | | | | USDT | 0.00000000737345.2 |
| 32631 | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000 | 58132* | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000 |
| | | | BTC | 0.00631219000000 | | | | BTC | 0.00631219000000 |
| | | | DOGE | 182.09953000000000 | | | | DOGE | 182.09953000000000 |
| | | | ETH | 0.06896081000000 | | | | ETH | 0.06896081000000 |
| | | | ETHW | 0.06896081000000 | | | | ETHW | 0.06896081000000 |
| | | | MATIC | 159.56344613000000 | | | | MATIC | 159.56344613000000 |
| | | | SHIB | 385.514.01.01001650000 | | | | SHIB | 385.514.01.01001650000 |
| | | | SOL | 1.22550885300000 | | | | SOL | 1.22550885300000 |
| | | | SUSHI | 1.79010000000000 | | | | SUSHI | 1.79010000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USDT | 49.79500400000000 | | | | USDT | 49.79500400000000 |
| 14957 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 89317 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000001 | | | | ANC-PERP | 0.00000000000001 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 0.00000000182635 | | | | ATLAS | 0.00000000182635 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.22600003687371 | | | | ETH | 0.22600003687371 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000011649 | | | | LUNC-PERP | 0.00000000011649 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00319524851583 | | | | SOL | 0.00319524851583 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 1.23334149135257 | | | | USD | 1.23334149135257 |
| | | | USDT | 0.00000000835261 | | | | USDT | 0.00000000835261 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 13370 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 65537 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM | 9.90000000000000 | | | | ATOM | 9.90000000000000 |
| | | | DOT | 45.30000000000000 | | | | DOT | 45.30000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00013519283687 | | | | EUR | 0.00013519283687 |
| | | | HNT | 7.99840000000000 | | | | HNT | 7.99840000000000 |
| | | | LUNA2 | 0.62085022740000 | | | | LUNA2 | 0.62085022740000 |
| | | | LUNA2_LOCKED | 1.44865053000000 | | | | LUNA2_LOCKED | 1.44865053000000 |
| | | | LUNC | 2.00000000000000 | | | | LUNC | 2.00000000000000 |
| | | | MATIC | 59.98600000000000 | | | | MATIC | 59.98600000000000 |
| | | | RUNE | 10.39996000000000 | | | | RUNE | 10.39996000000000 |
| | | | SOL | 0.11998600000000 | | | | SOL | 0.11998600000000 |
| | | | USDT | 0.37669620000000 | | | | USDT | 0.37669620000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| 90201 | Name on file | FTX Trading Ltd. | BAO | 16.00000000000000 | 93162* | Name on file | FTX Trading Ltd. | BAO | 16.00000000000000 |
| | | | BNB | 0.00000023109286 | | | | BNB | 0.00000023109286 |
| | | | BTC | 0.00000000575922 | | | | BTC | 0.00000000575922 |
| | | | CLV | 0.00115631000000 | | | | CLV | 0.00115631000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DMG | 0.00000000604546 | | | | DMG | 0.00000000604546 |
| | | | DOGE | 9.69544881440908 | | | | DOGE | 9.69544881440908 |
| | | | DOT | 0.00005123000000 | | | | DOT | 0.00005123000000 |
| | | | ETH | 0.00000007255563 | | | | ETH | 0.00000007255563 |
| | | | ETHW | 0.00000007255563 | | | | ETHW | 0.00000007255563 |
| | | | GALA | 0.00000001531328 | | | | GALA | 0.00000001531328 |
| | | | GBP | 0.00000671286836 | | | | GBP | 0.00000671286836 |
| | | | GENE | 0.00006942156875 | | | | GENE | 0.00006942156875 |
| | | | INDI | 0.00000003596664 | | | | INDI | 0.00000003596664 |
| | | | KIN | 20.00000000000000 | | | | KIN | 20.00000000000000 |
| | | | LINK | 0.00000007441662 | | | | LINK | 0.00000007441662 |
| | | | LUNA2 | 0.03149819100000 | | | | LUNA2 | 0.03149819100000 |
| | | | LUNA2_LOCKED | 0.13514378970000 | | | | LUNA2_LOCKED | 0.13514378970000 |
| | | | LUNC | 0.16600531000000 | | | | LUNC | 0.16600531000000 |
| | | | MATIC | 401.22370941192470 | | | | MATIC | 401.22370941192470 |
| | | | NEAR | 0.00000001356138 | | | | NEAR | 0.00000001356138 |
| | | | SOL | 2.11689460000000 | | | | SOL | 2.11689460000000 |
| | | | UBT | 3.00000000000000 | | | | UBT | 3.00000000000000 |
| | | | USD | 0.00000000579107 | | | | USD | 0.00000000579107 |
| | | | USDT | 0.00000010329670 | | | | USDT | 0.00000010329670 |
| | | | XAUT | 0.00000000471600 | | | | XAUT | 0.00000000471600 |
| 65668 | Name on file | FTX EU Ltd. | ATLAS | 12,613.60650000000000 | 65676* | Name on file | FTX EU Ltd. | ATLAS | 12,613.60650000000000 |
| | | | LUNA2 | 0.01058171169000 | | | | LUNA2 | 0.01058171169000 |

91303*: Surviving Claim included a claim to be modified subject to the Debtors: One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92784*: Surviving Claim is pending modification on the Debtors: Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
58132*: Surviving Claim is pending modification on the Debtors: Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93162*: Surviving Claim included as the claim to be modified subject to the Debtors: One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
65676*: Surviving Claim is pending modification on the Debtors: Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.0240906606200000 | | | | LUNA2_LOCKED | 0.0240906606200000 |
| | | | LUNC | 2.304.190000000000000 | | | | LUNC | 2.304.190000000000000 |
| | | | USD | 0.000047381911000 | | | | USD | 0.000047381911000 |
| 69314 | Name on file | Duome Pte Ltd | BTC | 0.012000000000000 | 94378 | Name on file | Duome Pte Ltd | BTC | 0.012000000000000 |
| | | | ETH | 0.179797000000000 | | | | ETH | 0.179797000000000 |
| | | | ETHW | 0.179797000000000 | | | | ETHW | 0.179797000000000 |
| 73400 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 78074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000002 | | | | AURY | 0.000000000000002 |
| | | | AVAX | 0.000000001216707 | | | | AVAX | 0.000000001216707 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.010096605570.70 | | | | BTC | 0.010096605570.70 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.049000003984045 | | | | ETH | 0.049000003984045 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000083419979 | | | | FTT | 0.000000083419979 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000407128941100 | | | | LUNA2 | 0.000407128941100 |
| | | | LUNA2_LOCKED | 0.000949967529100 | | | | LUNA2_LOCKED | 0.000949967529100 |
| | | | LUNC | 88.013184083792680 | | | | LUNC | 88.013184083792680 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000110754 | | | | STETH | 0.000000000110754 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.485110233179876 | | | | USD | 0.485110233179876 |
| | | | USDT | 0.000000041477215 | | | | USDT | 0.000000041477215 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 22188 | Name on file | FTX Trading Ltd. | ATLAS | 5.592834000000000 | 76112 | Name on file | FTX Trading Ltd. | ATLAS | 5.592834000000000 |
| | | | AVAX | 0.000851000000000 | | | | AVAX | 0.000851000000000 |
| | | | ETH | 0.000707000000000 | | | | ETH | 0.000707000000000 |
| | | | FTT | 644.542691410000000 | | | | FTT | 644.542691410000000 |
| | | | LTC | 0.007368000000000 | | | | LTC | 0.007368000000000 |
| | | | LUNA2 | 5.309518121000000 | | | | LUNA2 | 5.309518121000000 |
| | | | LUNA2_LOCKED | 12.368808950000000 | | | | LUNA2_LOCKED | 12.368808950000000 |
| | | | MNGO | 9.731258000000000 | | | | MNGO | 9.731258000000000 |
| | | | POLIS | 0.071659000000000 | | | | POLIS | 0.071659000000000 |
| | | | RUNE | 0.095000000000000 | | | | RUNE | 0.095000000000000 |
| | | | SHIB | 178.500000000000000 | | | | SHIB | 178.500000000000000 |
| | | | SPELL | 2.147500000000000 | | | | SPELL | 2.147500000000000 |
| | | | SRM | 13.186623510000000 | | | | SRM | 13.186623510000000 |
| | | | SRM_LOCKED | 161.051370010000000 | | | | SRM_LOCKED | 161.051370010000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 11.688714901613646 | | | | USD | 11.688714901613646 |
| | | | USDT | 5.458097337481172 | | | | USDT | 5.458097337481172 |
| 16277 | Name on file | FTX Trading Ltd. | FTM | 0.000000001396000 | 80234 | Name on file | FTX Trading Ltd. | FTM | 0.000000001396000 |
| | | | LUNA2 | 0.002952516607000 | | | | LUNA2 | 0.002952516607000 |
| | | | LUNA2_LOCKED | 0.006889205415000 | | | | LUNA2_LOCKED | 0.006889205415000 |
| | | | USD | 528.172063914802600 | | | | USD | 528.172063914802600 |
| | | | USDT | 0.000000001148246 | | | | USDT | 0.000000001148246 |
| 80222 | Name on file | FTX Trading Ltd. | FTM | 0.000000001396000 | 80234 | Name on file | FTX Trading Ltd. | FTM | 0.000000001396000 |
| | | | LUNA2 | 0.002952516607000 | | | | LUNA2 | 0.002952516607000 |
| | | | LUNA2_LOCKED | 0.006889205415000 | | | | LUNA2_LOCKED | 0.006889205415000 |
| | | | USD | 528.172063914802600 | | | | USD | 528.172063914802600 |
| | | | USDT | 0.000000001148246 | | | | USDT | 0.000000001148246 |
| 21707 | Name on file | FTX Trading Ltd. | LUNA2 | 1.377451664000000 | 90594* | Name on file | FTX Trading Ltd. | LUNA2 | 1.377451664000000 |
| | | | LUNA2_LOCKED | 3.214053884000000 | | | | LUNA2_LOCKED | 3.214053884000000 |
| | | | LUNC | 299.943.000000000000 | | | | LUNC | 299.943.000000000000 |
| | | | USD | 1.000000000000000 | | | | USD | 1.000000000000000 |
| 29187 | Name on file | FTX Trading Ltd. | DOGE | 3.027.901000000000000 | 35436 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | ETH | 0.000572890000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETHW | 0.000572890000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 0.099851000000000 | | | | APE-PERP | 0.000000000000284 |
| | | | LUNA2 | 0.002671233000000 | | | | AR-PERP | 0.000000000000000 |
| | | | LUNC | 0.008645400000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USDT | 465.530000000000000 | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE | 3.027.901000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000154 |
| | | | | | | | | | ETH | 0.000572890000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 0.000572890000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 0.099851000241172 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | | GARI | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | | LTC | 0.000000000466434 |
| | | | | | | | | | LUNA2 | 0.002671233000000 |
| | | | | | | | | | LUNA2_LOCKED | 0.006231286383000 |
| | | | | | | | | | LUNC | 0.008605400000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000042 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000113 |
| | | | | | | | | | OMG-PERP | 0.000000000000081 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 0.118016473458870 |
| | | | | | | | | | USDT | 469.505713661185000 |
| | | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| 15305 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 35436 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000284 | | | | APE-PERP | 0.000000000000284 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |

90594*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 3,027.9031000000000000 | | | | DOGE | 3,027.9031000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000156 | | | | DOT-PERP | -0.0000000000000156 |
| | | | ETH | 0.0005728900000000 | | | | ETH | 0.0005728900000000 |
| | | | ETH-PERP | 0.0000000000000002 | | | | ETH-PERP | 0.0000000000000002 |
| | | | ETHW | 0.0415728946711119 | | | | ETHW | 0.0415728946711119 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0999810024117122 | | | | FTT | 0.0999810024117122 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GARI | 0.4920100000000000 | | | | GARI | 0.4920100000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000113 | | | | GST-PERP | -0.0000000000000113 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000464434 | | | | LTC | 0.0000000000464434 |
| | | | LUNA2 | 0.0026713322730000 | | | | LUNA2 | 0.0026713322730000 |
| | | | LUNA2_LOCKED | 0.0062333286308000 | | | | LUNA2_LOCKED | 0.0062333286308000 |
| | | | LUNC | 0.0086054000000000 | | | | LUNC | 0.0086054000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000085 | | | | OMG-PERP | -0.0000000000000085 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000053 | | | | SOL-PERP | 0.0000000000000053 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.1180164734588470 | | | | USD | 0.1180164734588470 |
| | | | USDT | 469.5057136413830000 | | | | USDT | 469.5057136413830000 |
| | | | USDT-2021123 | 0.0000000000000000 | | | | USDT-2021123 | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 23935 | Name on file | FTX EU Ltd. | AVAX | 0.3999140000000000 | 88542 | Name on file | FTX Trading Ltd. | AVAX | 0.3999140000000000 |
| | | | BTC | 0.0000000000614497 | | | | BTC | 0.0000000000614497 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | DENT | 0.0000000000000000 | | | | DENT | 0.0000000000000000 |
| | | | ETH | 0.0000000009408604 | | | | ETH | 0.0000000009408604 |
| | | | EUR | 0.0000000016715682 | | | | EUR | 0.0000000016715682 |
| | | | FTT | 5.9381295031115642 | | | | FTT | 5.9381295031115642 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | SOL | 8.5464376118330875 | | | | SOL | 8.5464376118330875 |
| | | | TRX | 0.0077770000000000 | | | | TRX | 0.0077770000000000 |
| | | | USD | 5.9258372288745120 | | | | USD | 5.9258372288745120 |
| | | | USDT | 0.0000001194350656 | | | | USDT | 0.0000001194350656 |
| 64572 | Name on file | FTX Trading Ltd. | ADABULL | 116.7457968376500000 | 64661 | Name on file | FTX Trading Ltd. | ADABULL | 116.7457968376500000 |
| | | | ALGOBULL | 71,020.5960000000000000 | | | | ALGOBULL | 71,020.5960000000000000 |
| | | | ATOMBULL | 426,863.0262000000000000 | | | | ATOMBULL | 426,863.0262000000000000 |
| | | | BNB | 0.0000000009130000 | | | | BNB | 0.0000000009130000 |
| | | | BTC | 0.0069990000000000 | | | | BTC | 0.0069990000000000 |
| | | | BULL | 4.1274090000000000 | | | | BULL | 4.1274090000000000 |
| | | | COMPBULL | 89.4900000000000000 | | | | COMPBULL | 89.4900000000000000 |
| | | | DOGEBULL | 4.2310000000000000 | | | | DOGEBULL | 4.2310000000000000 |
| | | | EOSBULL | 220.4675600000000000 | | | | EOSBULL | 220.4675600000000000 |
| | | | ETH | 0.0000000002715000 | | | | ETH | 0.0000000002715000 |
| | | | ETHBEAR | 71.360000000000000 | | | | ETHBEAR | 71.360000000000000 |
| | | | ETHBULL | 0.0010182415041344 | | | | ETHBULL | 0.0010182415041344 |
| | | | GRTBULL | 266.9920548000000000 | | | | GRTBULL | 266.9920548000000000 |
| | | | LINKBULL | 12,827.9999400000000000 | | | | LINKBULL | 12,827.9999400000000000 |
| | | | LUNA2 | 0.0004458049787000 | | | | LUNA2 | 0.0004458049787000 |
| | | | LUNA2_LOCKED | 0.0010402116117000 | | | | LUNA2_LOCKED | 0.0010402116117000 |
| | | | LUNC | 97.0749726996614400 | | | | LUNC | 97.0749726996614400 |
| | | | MATIC | 5.0000000006190000 | | | | MATIC | 5.0000000006190000 |
| | | | MATICBULL | 5,135.4987500000000000 | | | | MATICBULL | 5,135.4987500000000000 |
| | | | OKBBULL | 15.3622793000000000 | | | | OKBBULL | 15.3622793000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SLP | 9.5940000000000000 | | | | SLP | 9.5940000000000000 |
| | | | SUSHIBULL | 529,531.4800000000000000 | | | | SUSHIBULL | 529,531.4800000000000000 |
| | | | SXPBULL | 171,672.2130000000000000 | | | | SXPBULL | 171,672.2130000000000000 |
| | | | THETABEAR | 110,000.0000000000000000 | | | | THETABEAR | 110,000.0000000000000000 |
| | | | THETABULL | 198,000.8629953296000000 | | | | THETABULL | 198,000.8629953296000000 |
| | | | TOMOBULL | 692.3972600000000000 | | | | TOMOBULL | 692.3972600000000000 |
| | | | TRX | 0.0000000069408000 | | | | TRX | 0.0000000069408000 |
| | | | TRXBULL | 421.1000000000000000 | | | | TRXBULL | 421.1000000000000000 |
| | | | UNISWAPBULL | 0.1752600000000000 | | | | UNISWAPBULL | 0.1752600000000000 |
| | | | USD | 0.2285254126697644 | | | | USD | 0.2285254126697644 |
| | | | USDT | 0.0000000069040941 | | | | USDT | 0.0000000069040941 |
| | | | VETBULL | 24,495.0574620000000000 | | | | VETBULL | 24,495.0574620000000000 |
| | | | XLMBULL | 774.3528700000000000 | | | | XLMBULL | 774.3528700000000000 |
| | | | XRPBULL | 15.2700000000000000 | | | | XRPBULL | 15.2700000000000000 |
| | | | XTZBULL | 0.9344000000000000 | | | | XTZBULL | 0.9344000000000000 |
| 19497 | Name on file | Quoine Pte Ltd | BTC | 0.0077085.7000000 | 93810 | Name on file | Quoine Pte Ltd | BTC | 0.0077085.7000000 |
| | | | ETH | 0.1296616400000000 | | | | ETH | 0.1296616400000000 |
| | | | ETHW | 0.1296616400000000 | | | | ETHW | 0.1296616400000000 |
| | | | SAND | 80.0000000000000000 | | | | SAND | 80.0000000000000000 |
| | | | SGD | 8.4917200000000000 | | | | SGD | 8.4917200000000000 |
| | | | XSGD | 15.0000000000000000 | | | | XSGD | 15.0000000000000000 |
| 35560 | Name on file | FTX Trading Ltd. | ATLAS | 80,074.3437000000000000 | 42245* | Name on file | FTX Trading Ltd. | ATLAS | 80,074.3437000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000001 | | | | BAL-PERP | 0.0000000000000001 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000094a | | | | FIL-PERP | 0.0000000000000094a |
| | | | FTT-PERP | 156.5000000000000000 | | | | FTT-PERP | 156.5000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000167 | | | | ICP-PERP | -0.0000000000000167 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | -328.0000000000000000 | | | | MINA-PERP | -328.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000184 | | | | NEAR-PERP | 0.0000000000000184 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0501116200000000 | | | | POLIS | 0.0501116200000000 |
| | | | POLIS-PERP | 0.0000000000000124 | | | | POLIS-PERP | 0.0000000000000124 |
| | | | OTUM-PERP | 0.0000000000000000 | | | | OTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000716 | | | | SXP-PERP | 0.0000000000000716 |
| | | | TRX | 0.0008490000000000 | | | | TRX | 0.0008490000000000 |
| | | | USD | 391.0870341617229000 | | | | USD | 391.0870341617229000 |
| | | | USDT | 0.0000004161670954 | | | | USDT | 0.0000004161670954 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 45243 | Name on file | FTX Trading Ltd. | AAVE | 0.8325217700000000 | 55497 | Name on file | FTX Trading Ltd. | AAVE | 0.8325217700000000 |
| | | | ATOM | 1.0297246600000000 | | | | ATOM | 1.0297246600000000 |
| | | | AUD | 1.0000000007901945 | | | | AUD | 1.0000000007901945 |
| | | | AVAX | 5.0026439600000000 | | | | AVAX | 5.0026439600000000 |
| | | | FTM | 1.0011111300000000 | | | | FTM | 1.0011111300000000 |
| | | | FTT | 10.0062819800000000 | | | | FTT | 10.0062819800000000 |
| | | | HNT | 1.0228091100000000 | | | | HNT | 1.0228091100000000 |
| | | | LUNA2 | 0.7126945164000000 | | | | LUNA2 | 0.7126945164000000 |
| | | | LUNA2_LOCKED | 1.6629539580000000 | | | | LUNA2_LOCKED | 1.6629539580000000 |
| | | | RUNE | 2.2404949100000000 | | | | RUNE | 2.2404949100000000 |
| | | | SOL | 1.0001179600000000 | | | | SOL | 1.0001179600000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 1000.0000000000000000 | | | | USDT | 1000.0000000000000000 |
| 76399 | Name on file | FTX Trading Ltd. | FTT | 35.4418904009213245 | 76414 | Name on file | FTX Trading Ltd. | FTT | 35.4418904009213245 |
| | | | HKD | 0.0000006317679x | | | | HKD | 0.0000006317679x |
| | | | LINK | 23.4947653200000000 | | | | LINK | 23.4947653200000000 |
| | | | LTC | 0.7694585000000000 | | | | LTC | 0.7694585000000000 |
| | | | LUNA2 | 0.0227197813900000 | | | | LUNA2 | 0.0227197813900000 |
| | | | LUNA2_LOCKED | 0.0530238212460000 | | | | LUNA2_LOCKED | 0.0530238212460000 |
| | | | LUNC | 4,949.4400000000000000 | | | | LUNC | 4,949.4400000000000000 |
| | | | SOL | 0.0080150000000000 | | | | SOL | 0.0080150000000000 |
| | | | USD | 0.0000000459681956 | | | | USD | 0.0000000459681956 |
| | | | USDT | 0.0081759852522 | | | | USDT | 0.0081759852522 |
| | | | XRP | 349.9720250000000000 | | | | XRP | 349.9720250000000000 |
| 47203 | Name on file | FTX EU Ltd. | EUR | 50.0000043600535.30 | 51120* | Name on file | FTX EU Ltd. | EUR | 50.0000043600535.30 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| 23292 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88216 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000070484996 | | | | BNB | 0.0000000070484996 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000014 | | | | CAKE-PERP | -0.0000000000000014 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |

42245*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
51120*: Surviving Claim is pending modification on the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 0.000000000311417 | | | | EUR | 0.000000000311417 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.125129057846161 | | | | FTT | 4.125129057846161 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.081813540750000 | | | | LUNA2 | 0.081813540750000 |
| | | | LUNA2_LOCKED | 0.195564928400000 | | | | LUNA2_LOCKED | 0.195564928400000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.149625950000000 | | | | MATIC | 0.149625950000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKA-PERP | 0.000000000000000 | | | | SKA-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000004866632 | | | | STETH | 0.000000004866632 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.203978717886317 | | | | USD | 0.203978717886317 |
| | | | USDT | 54.592211899007260 | | | | USDT | 54.592211899007260 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 75639 | Name on file | FTX Trading Ltd. | IMX | 458.400000000000000 | 62974* | Name on file | FTX Trading Ltd. | IMX | 458.400000000000000 |
| | | | LRC | 1,441.981300000000000 | | | | LRC | 1,441.981300000000000 |
| | | | USD | 0.536356549000000 | | | | USD | 0.536356549000000 |
| 45866 | Name on file | FTX Trading Ltd. | ALGO-20210924 | 0.000000000000000 | 45876 | Name on file | FTX Trading Ltd. | ALGO-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | DOGE | 100.000000000000000 | | | | DOGE | 100.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.592378376000000 | | | | LUNA2 | 4.592378376000000 |
| | | | LUNA2_LOCKED | 10.715149540000000 | | | | LUNA2_LOCKED | 10.715149540000000 |
| | | | LUNC | 1,000.000000000000000 | | | | LUNC | 1,000.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB | 25,900,000.000000000000000 | | | | SHIB | 25,900,000.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 500.000000000000000 | | | | SPELL | 500.000000000000000 |
| | | | USD | 4.732192951502797 | | | | USD | 4.732192951502797 |
| | | | XRP | 98.000000000000000 | | | | XRP | 98.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 71588 | Name on file | FTX Trading Ltd. | ALEPH | 150.000000000000000 | 91741 | Name on file | FTX Trading Ltd. | ALEPH | 150.000000000000000 |
| | | | AUDIO | 164.000000000000000 | | | | AUDIO | 164.000000000000000 |
| | | | BTC | 0.002891959504645 | | | | BTC | 0.002891959504645 |
| | | | CRB | 86.000000000000000 | | | | CRB | 86.000000000000000 |
| | | | FIDA | 141.000000000000000 | | | | FIDA | 141.000000000000000 |
| | | | FRONT | 146.000000000000000 | | | | FRONT | 146.000000000000000 |
| | | | FTT | 0.095250000000000 | | | | FTT | 0.095250000000000 |
| | | | GMT | 4.2200000000000000 | | | | GMT | 4.2200000000000000 |
| | | | LUNA2 | 2.649531859000000 | | | | LUNA2 | 2.649531859000000 |
| | | | LUNA2_LOCKED | 6.182241004000000 | | | | LUNA2_LOCKED | 6.182241004000000 |
| | | | LUNC | 426,204.910000000000000 | | | | LUNC | 426,204.910000000000000 |
| | | | MNGO | 2,310.000000000000000 | | | | MNGO | 2,310.000000000000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RNDR | 34.200000000000000 | | | | RNDR | 34.200000000000000 |
| | | | SLND | 115.100000000000000 | | | | SLND | 115.100000000000000 |
| | | | SLRS | 7.000000000000000 | | | | SLRS | 7.000000000000000 |
| | | | SOL | 0.002790492782254 | | | | SOL | 0.002790492782254 |
| | | | SRM | 41.000000000000000 | | | | SRM | 41.000000000000000 |
| | | | USD | 3.710042910583662 | | | | USD | 3.710042910583662 |
| | | | USDT | 295.363691224047100 | | | | USDT | 295.363691224047100 |
| 22591 | Name on file | FTX Trading Ltd. | BTC | 0.000000000636397 | 89106 | Name on file | FTX Trading Ltd. | BTC | 0.000000000636397 |
| | | | DOGE | 0.000000006969246 | | | | DOGE | 0.000000006969246 |
| | | | ETH | 0.279992747678897 | | | | ETH | 0.279992747678897 |
| | | | ETHW | 0.279992747678897 | | | | ETHW | 0.279992747678897 |
| | | | EUR | 0.000000000587979 | | | | EUR | 0.000000000587979 |
| | | | GALA | 51.735737387000000 | | | | GALA | 51.735737387000000 |
| | | | LUNA2 | 0.000003149751080 | | | | LUNA2 | 0.000003149751080 |
| | | | LUNA2_LOCKED | 0.000007349424034 | | | | LUNA2_LOCKED | 0.000007349424034 |
| | | | LUNC | 127,997.836115430000000 | | | | LUNC | 127,997.836115430000000 |
| | | | MANA | 13.420685740000000 | | | | MANA | 13.420685740000000 |
| | | | MATIC | 0.000000004740000 | | | | MATIC | 0.000000004740000 |
| | | | SAND | 22.516640900000000 | | | | SAND | 22.516640900000000 |
| | | | SHIB | 0.000000000764142 | | | | SHIB | 0.000000000764142 |
| | | | SOL | 4.413459700000000 | | | | SOL | 4.413459700000000 |
| | | | USD | 0.000000229071091 | | | | USD | 0.000000229071091 |
| | | | USDT | 0.000000005750326 | | | | USDT | 0.000000005750326 |
| | | | XRP | 28.087770645022117 | | | | XRP | 28.087770645022117 |
| 51289 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 90768* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000014 | | | | AGLD-PERP | 0.000000000000014 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.004028630000000 | | | | BNB | 0.004028630000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000021 | | | | KAVA-PERP | 0.000000000000021 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 2.670000000000000 | | | | LTC | 2.670000000000000 |
| | | | LTCBULL | 45,500.000000000000000 | | | | LTCBULL | 45,500.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000014 | | | | SAND-PERP | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | | THETA-PERP | 0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -114.167796153151090 | | | | USD | -114.167796153151090 |
| | | | USDT | 0.000000004188656 | | | | USDT | 0.000000004188656 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 50480 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 | 50482* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.229954000000000 | | | | BTC | 0.229954000000000 |
| | | | EUR | 0.000000008664939 | | | | EUR | 0.000000008664939 |

62974*: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
90768*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50482*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.00746988000000 | | | | FTT | 0.00746988000000 |
| | | | SOL | 0.00645014000000 | | | | SOL | 0.00645014000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 0.25363458845000 | | | | USD | 0.25363458845000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| 36700 | Name on file | FTX Trading Ltd. | ETH | 0.25416366000000 | 42227* | Name on file | FTX Trading Ltd. | ETH | 0.25416366000000 |
| | | | ETHW | 0.25438590000000 | | | | ETHW | 0.25438590000000 |
| 23218 | Name on file | FTX EU Ltd. | ATOM-PERP | 0.00000000000000 | 88385 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT | 3.69910400000000 | | | | DOT | 3.69910400000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 650.89524000000000 | | | | FTM | 650.89524000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.31315982210000 | | | | LUNA2 | 0.31315982210000 |
| | | | LUNA2_LOCKED | 0.82417291810000 | | | | LUNA2_LOCKED | 0.82417291810000 |
| | | | LUNC | 76.92137000000000 | | | | LUNC | 76.92137000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | -58.63648129972640 | | | | USD | -58.63648129972640 |
| | | | USDT | 0.00611521000000 | | | | USDT | 0.00611521000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 47273 | Name on file | FTX Trading Ltd. | ALGO | 77.00000000000000 | 88954 | Name on file | FTX Trading Ltd. | ALGO | 77.00000000000000 |
| | | | BTC | 0.02030814000000 | | | | BTC | 0.02030814000000 |
| | | | EUR | 0.23431080000000 | | | | EUR | 0.23431080000000 |
| | | | LUNA2 | 1.01376999120000 | | | | LUNA2 | 1.01376999120000 |
| | | | LUNA2_LOCKED | 2.36546311000000 | | | | LUNA2_LOCKED | 2.36546311000000 |
| | | | LUNC | 220,750.55000000000000 | | | | LUNC | 220,750.55000000000000 |
| | | | USD | 0.00006738811500 | | | | USD | 0.00006738811500 |
| 76112 | Name on file | FTX EU Ltd. | USD | 178.96523185464246 | 79614* | Name on file | FTX EU Ltd. | USD | 178.96523185464246 |
| 21806 | Name on file | FTX Trading Ltd. | USD | 721.02000000000000 | 42840 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ANC | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-0930 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000990007017 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000003 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-0930 | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 1.43830617000000 |
| | | | | | | | | LUNA2_LOCKED | 3.33271533400000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | NFT-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-0930 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-0930 | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00077700000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 721.01982154354340 |
| | | | | | | | | USDT | 0.00047004001385 |
| | | | | | | | | USTC | 0.91650000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 42155 | Name on file | FTX Trading Ltd. | ANC | 0.88340000000000 | 66890 | Name on file | FTX Trading Ltd. | ZRX-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | USD | Undetermined* |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS | 0.11486998000000 | | | | | |
| | | | LOOKS-PERP | -740.00000000000000 | | | | | |
| | | | LUNA2_LOCKED | 41.20075970200000 | | | | | |
| | | | LUNC | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00077800000000 | | | | | |
| | | | USD | 132.44455117929940 | | | | | |
| | | | USDT | 1.31580000000000 | | | | | |
| | | | USTC | 2,499.50000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| 34131 | Name on file | FTX EU Ltd. | ETH | 0.44467202000000 | 93609* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETHW | 0.28193400000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | FTT | 0.01331202000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | USDT | 1.88000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.44467202000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.28193400000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.01331202921378 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00361637076645 |
| | | | | | | | | USDT | 1.88000075611000 |
| 64677 | Name on file | FTX EU Ltd. | AUDIO | 52.83195600000000 | 64366* | Name on file | FTX EU Ltd. | AUDIO | 52.83199600000000 |
| | | | BAT | 536.64618800000000 | | | | BAT | 536.64618800000000 |
| | | | DOGE | 1,597.61863000000000 | | | | DOGE | 1,597.61863000000000 |
| | | | ETH | 0.07695984000000 | | | | ETH | 0.07695984000000 |
| | | | ETHW | 0.02895984000000 | | | | ETHW | 0.02895984000000 |
| | | | FTT | 8.09821120000000 | | | | FTT | 8.09821120000000 |
| | | | LINK | 27.39542180000000 | | | | LINK | 27.39542180000000 |
| | | | LTC | 41.83644260000000 | | | | LTC | 41.83644260000000 |
| | | | LTC | 5.70800144000000 | | | | LTC | 5.70800144000000 |
| | | | MANA | 98.82608600000000 | | | | MANA | 98.82608600000000 |
| | | | MATIC | 109.87160000000000 | | | | MATIC | 109.87160000000000 |
| | | | SHIB | 20,391,571.80000000000000 | | | | SHIB | 20,391,571.80000000000000 |
| | | | SOL | 0.20921548000000 | | | | SOL | 0.20921548000000 |
| | | | UNI | 1.79247920000000 | | | | UNI | 1.79247920000000 |
| | | | USD | -706.70918944148200 | | | | USD | -706.70918944148200 |
| | | | XRP | 196.92174250000000 | | | | XRP | 196.92174250000000 |
| 48836 | Name on file | Quoine Pte Ltd | BTC | 0.00007545000000 | 84703 | Name on file | Quoine Pte Ltd | BTC | 0.00007545000000 |
| | | | ETHT | 105.35561600000000 | | | | ETHT | 105.35561600000000 |
| 48390 | Name on file | FTX Trading Ltd. | LUNA2 | 1496.70000000000000 | 50751 | Name on file | FTX Trading Ltd. | LUNA2 | 1496.70000000000000 |
| | | | LUNC | 60,532.90000000000000 | | | | LUNC | 60,532.90174400000000 |
| | | | SOL | 12.02870501170000 | | | | SOL | 12.02870501170000 |
| | | | USD | 1.34454800000000 | | | | USD | 1.34454800000000 |
| 36427 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 36432 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 0.01856290000000 | | | | BTC | 0.01856290000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LUNA2 | 0.97077637632000 | | | | LUNA2 | 0.97077637632000 |
| | | | LUNA2_LOCKED | 2.19837453800000 | | | | LUNA2_LOCKED | 2.19837453800000 |
| | | | LUNC | 5.74640780162790 | | | | LUNC | 5.74640780162790 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |

42227*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
79614*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93609*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64366*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBIT | 1.0000000000000000 | | | | UBIT | 1.0000000000000000 |
| | | | USDT | 0.0000008446651282 | | | | USDT | 0.0000008446651282 |
| 37547 | Name on file | West Realm Shires Services Inc. | BRZ | 1.0000000000000000 | 88881 | Name on file | West Realm Shires Services Inc. | BRZ | 1.0000000000000000 |
| | | | BTC | 0.0000005994471075 | | | | BTC | 0.0000005994471075 |
| | | | DOGE | 2.0000000000000000 | | | | DOGE | 2.0000000000000000 |
| | | | ETH | 0.0000019800000000 | | | | ETH | 0.0000019800000000 |
| | | | SHIB | 4.0000000000000000 | | | | SHIB | 4.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 173.5050329028897900 | | | | USD | 173.5050329028897900 |
| | | | USDT | 0.0000300517398680 | | | | USDT | 0.0000300517398680 |
| 7013 | Name on file | FTX Trading Ltd. | MATIC | 141.0000000000000000 | 68282 | Name on file | FTX Trading Ltd. | MATIC | 141.0000000000000000 |
| | | | SOL | 1.8400000000000000 | | | | SOL | 1.8400000000000000 |
| | | | TRX | 0.0000120000000000 | | | | TRX | 0.0000120000000000 |
| | | | USD | 0.0003517732991000 | | | | USD | 0.0003517732991000 |
| | | | USDT | 0.0386099943612500 | | | | USDT | 0.0386099943612500 |
| 36612 | Name on file | Quoine Pte Ltd | BTC | 0.0319525100000000 | 87986 | Name on file | Quoine Pte Ltd | BTC | 0.0319525100000000 |
| | | | EGLD | 9.8720571000000000 | | | | EGLD | 9.8720571000000000 |
| | | | EUR | 0.0000400000000000 | | | | EUR | 0.0000400000000000 |
| | | | USD | 1.9519980000000000 | | | | USD | 1.9519980000000000 |
| 50981 | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 | 50992* | Name on file | FTX EU Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009611200000000 | | | | ETHW | 0.0009611200000000 |
| | | | EUR | 0.0000000007610579 | | | | EUR | 0.0000000007610579 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.7164102100000000 | | | | FTT | 1.7164102100000000 |
| | | | GALA | 369.9334000000000000 | | | | GALA | 369.9334000000000000 |
| | | | HNT | 2.1996040000000000 | | | | HNT | 2.1996040000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | NEAR | 2.2994860000000000 | | | | NEAR | 2.2994860000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0095290700000000 | | | | RUNE | 0.0095290700000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 50.9921740000000000 | | | | TRX | 50.9921740000000000 |
| | | | USD | 0.2899059954015340 | | | | USD | 0.2899059954015340 |
| | | | USDT | 0.0000000003231446 | | | | USDT | 0.0000000003231446 |
| 9778 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 91753* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 220.0000000000000000 | | | | DOT-PERP | 220.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 3.2166477500000000 | | | | LUNA2_LOCKED | 3.2166477500000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0723470000000000 | | | | TRX | 0.0723470000000000 |
| | | | USD | -397.8494400191929960 | | | | USD | -397.8494400191929960 |
| | | | VETBULL | 170.3444900000000000 | | | | VETBULL | 170.3444900000000000 |
| | | | XTZBULL | 991.6000000000000000 | | | | XTZBULL | 991.6000000000000000 |
| 15169 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.0000000000000425 | 89891 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.0000000000000425 |
| | | | FTM | 0.0000000004743240 | | | | FTM | 0.0000000004743240 |
| | | | FTXDXY-PERP | 0.0000000000402389 | | | | FTXDXY-PERP | 0.0000000000402389 |
| | | | LUNA2 | 1.7570939180000000 | | | | LUNA2 | 1.7570939180000000 |
| | | | LUNA2_LOCKED | 4.0998854700000000 | | | | LUNA2_LOCKED | 4.0998854700000000 |
| | | | SNX | 0.0000000039906345 | | | | SNX | 0.0000000039906345 |
| | | | USD | 0.0000001885947 | | | | USD | 0.0000001885947 |
| | | | USDT | 586.2714893832200 | | | | USDT | 586.2714893832200 |
| 89792 | Name on file | FTX Trading Ltd. | ETHBEAR | 1,931,355.6373626300000000 | 89896 | Name on file | FTX Trading Ltd. | ETHBEAR | 1,931,355.6373626300000000 |
| | | | ETHBULL | 15.8294170500000000 | | | | ETHBULL | 15.8294170500000000 |
| | | | GOG | 2.676.2680473625670000 | | | | GOG | 2.676.2680473625670000 |
| | | | LUNA2 | 0.3673177827000000 | | | | LUNA2 | 0.3673177827000000 |
| | | | LUNA2_LOCKED | 0.6237414915100000 | | | | LUNA2_LOCKED | 0.6237414915100000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 58.209.0100000000000000 | | | | LUNC | 58.209.0100000000000000 |
| | | | LUNC-PERP | -1,000.0000000000000000 | | | | LUNC-PERP | -1,000.0000000000000000 |
| | | | MATIC | 0.0000000000080465 | | | | MATIC | 0.0000000000080465 |
| | | | USD | 0.2761997641169171 | | | | USD | 0.2761997641169171 |
| 16225 | Name on file | FTX Trading Ltd. | BTC | 0.0186860531185174 | 62853 | Name on file | FTX Trading Ltd. | BTC | 0.0186860531185174 |
| | | | ETH | 0.0000000007316692 | | | | ETH | 0.0000000007316692 |
| | | | LUNA2 | 0.0000000310107083 | | | | LUNA2 | 0.0000000310107083 |
| | | | LUNA2_LOCKED | 0.0000000036183194 | | | | LUNA2_LOCKED | 0.0000000036183194 |
| | | | LUNC | 0.0003767000000000 | | | | LUNC | 0.0003767000000000 |
| | | | USD | 70.0104244754117401 | | | | USD | 70.0104244754117401 |
| 49763 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88140 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0012997400000000 | | | | BTC | 0.0012997400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3394000000000000 | | | | DOGE | 0.3394000000000000 |
| | | | DOGE-0325 | 0.0000000000000000 | | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000009966000 | | | | FTT | 0.0000000009966000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 54.9890000000000000 | | | | GRT | 54.9890000000000000 |
| | | | GRT-0325 | 0.0000000000000000 | | | | GRT-0325 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC | 321.8216000000000000 | | | | KNC | 321.8216000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000014 | | | | LINK-PERP | 0.0000000000000014 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0094000000000000 | | | | LTC | 0.0094000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.7447174880000000 | | | | LUNA2 | 2.7447174880000000 |
| | | | LUNA2_LOCKED | 6.4043408060000000 | | | | LUNA2_LOCKED | 6.4043408060000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 597.6681111740000000 | | | | LUNC | 597.6681111740000000 |
| | | | LUNC-PERP | 0.0000000000092768 | | | | LUNC-PERP | 0.0000000000092768 |
| | | | MANA | 0.6316000000000000 | | | | MANA | 0.6316000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 79.8420000000000000 | | | | MATIC | 79.8420000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000014 | | | | QTUM-PERP | 0.0000000000000014 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000113 | | | | RON-PERP | 0.0000000000000113 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND | 1.9796000000000000 | | | | SAND | 1.9796000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 41,053.7126297874800000 | | | | SHIB | 41,053.7126297874800000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |

50992: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92755: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000909 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 13.9057977634937152 | | | | | USD | 13.9057977634937152 |
| | | | USDT | 0.0000000049988622 | | | | | USDT | 0.0000000049988622 |
| | | | VET-PERP | 0.0000000000000000 | | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 6.4739000000000000 | | | | | WAVES | 6.4739000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 88137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 88140 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0325 | 0.0000000000000000 | | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0012997400000000 | | | | | BTC | 0.0012997400000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3394000000000000 | | | | | DOGE | 0.3394000000000000 |
| | | | DOGE-0325 | 0.0000000000000000 | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000466000 | | | | | FTT | 0.0000000000466000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 54.9890000000000000 | | | | | GRT | 54.9890000000000000 |
| | | | GRT-0325 | 0.0000000000000000 | | | | | GRT-0325 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC | 321.8214100000000000 | | | | | KNC | 321.8214100000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000014 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0094000000000000 | | | | | LTC | 0.0094000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.7447174880000000 | | | | | LUNA2 | 2.7447174880000000 |
| | | | LUNA2_LOCKED | 6.4043408060000000 | | | | | LUNA2_LOCKED | 6.4043408060000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 597.6681511740000000 | | | | | LUNC | 597.6681511740000000 |
| | | | LUNC-PERP | 0.0000000000001768 | | | | | LUNC-PERP | 0.0000000000001768 |
| | | | MANA | 0.4140000000000000 | | | | | MANA | 0.4140000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 79.8420000000000000 | | | | | MATIC | 79.8420000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | | MCB-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000113 | | | | | RON-PERP | 0.0000000000000113 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND | 1.9796000000000000 | | | | | SAND | 1.9796000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 41,003.7526297676800000 | | | | | SHIB | 41,003.7526297676800000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 13.9057977634937512 | | | | | USD | 13.9057977634937512 |
| | | | USDT | 0.0000000049988622 | | | | | USDT | 0.0000000049988622 |
| | | | WAVES | 6.4739000000000000 | | | | | WAVES | 6.4739000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 16894 | Name on file | FTX EU Ltd. | DENT | 245,291.0730000000000000 | | 55548* | Name on file | FTX EU Ltd. | DENT | 245,291.0730000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000011156660 | | | | | FTT | 0.0000000011156660 |
| | | | USD | 0.0000000136287960 | | | | | USD | 0.0000000136287960 |
| | | | USDT | 0.0000000108603170 | | | | | USDT | 0.0000000108603170 |
| 68800 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | | 92795 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAL | 1.3385853900000000 | | | | | BAL | 1.3385853900000000 |
| | | | BTC | 0.0009774100000000 | | | | | BTC | 0.0009774100000000 |
| | | | CLV | 2.4725640000000000 | | | | | CLV | 2.4725640000000000 |
| | | | COMP | 0.0542565000000000 | | | | | COMP | 0.0542565000000000 |
| | | | GRT | 33.7518031800000000 | | | | | GRT | 33.7518031800000000 |
| | | | KIN | 2.0000000000000000 | | | | | KIN | 2.0000000000000000 |
| | | | LINK | 13.4351175000000000 | | | | | LINK | 13.4351175000000000 |
| | | | MATIC | 1.6950373200000000 | | | | | MATIC | 1.6950373200000000 |
| | | | MKR | 0.0102332100000000 | | | | | MKR | 0.0102332100000000 |
| | | | USD | 0.0000304054886783 | | | | | USD | 0.0000304054886783 |
| | | | XRP | 410.0029900000000000 | | | | | XRP | 410.0029900000000000 |
| 70590 | Name on file | FTX Trading Ltd. | USDT | 430.0000000000000000 | | 89342 | Name on file | FTX Trading Ltd. | USDT | 430.0000000000000000 |
| 39485 | Name on file | FTX EU Ltd. | KIN | 11,517,740.0000000000000000 | | 94425* | Name on file | FTX EU Ltd. | KIN | 11,517,740.0000000000000000 |
| | | | LTC | 0.0000148900000000 | | | | | LTC | 0.0000148900000000 |
| | | | USD | 0.2320055005000000 | | | | | USD | 0.2320055005000000 |
| | | | USDT | 0.5111090500000000 | | | | | USDT | 0.5111090500000000 |
| | | | XRPBULL | 15,287,577.0501978120000000 | | | | | XRPBULL | 15,287,577.0501978120000000 |
| 24745 | Name on file | FTX Trading Ltd. | BNB | 0.0404000000000000 | | 86288 | Name on file | FTX Trading Ltd. | BNB | 0.0404000000000000 |
| | | | BTC | 0.0104996000000000 | | | | | BTC | 0.0104996000000000 |
| | | | ETH | 0.0000000000000000 | | | | | ETH | 0.0000000000000000 |
| | | | EUR | 10.2178029626000742 | | | | | EUR | 10.2178029626000742 |
| | | | FTT | 7.9996000000000000 | | | | | FTT | 7.9996000000000000 |
| | | | LDO | 6.9735132400000000 | | | | | LDO | 6.9735132400000000 |
| | | | LUNA2 | 0.2189944078000000 | | | | | LUNA2 | 0.2189944078000000 |
| | | | LUNA2_LOCKED | 0.5109916182000000 | | | | | LUNA2_LOCKED | 0.5109916182000000 |
| | | | MOB | 19.5000000000000000 | | | | | MOB | 19.5000000000000000 |
| | | | PERP | 11.3000000000000000 | | | | | PERP | 11.3000000000000000 |
| | | | USD | 0.5184868700000000 | | | | | USD | 0.5184868700000000 |
| | | | USTC | 21.0000000000000000 | | | | | USTC | 21.0000000000000000 |
| 10942 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 | | 53543 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAPL-20201225 | 0.0000000000000000 | | | | | AAPL-20201225 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AKRO | 0.0000000000000000 | | | | | AKRO | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | AMPL-PERP | 0.0000000000000000 |

55548*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

94425*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000012 | | | | APE-PERP | 0.000000000000012 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ARKK-20210924 | 0.000000000000000 | | | | ARKK-20210924 | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001941649 | | | | BNB | 0.000000001941649 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000053581981213 | | | | BTC | 0.000053581981213 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | | | BTC-MOVE-20200519 | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | 0.000000000000000 | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000006625000 | | | | DAI | 0.000000006625000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.016800000000000 | | | | ENS | 0.016800000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000733440572600 | | | | ETH | 0.000733440572600 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHE-20210326 | 0.000000000000000 | | | | ETHE-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.000004883967723 | | | | ETHW | 0.000004883967723 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000001 | | | | FLOW-PERP | 0.000000000000001 |
| | | | FTT | 0.075233283306799 | | | | FTT | 0.075233283306799 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.168000000000000 | | | | GODS | 0.168000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006600000 | | | | LUNA2 | 0.000000006600000 |
| | | | LUNA2 LOCKED | 0.459095528700000 | | | | LUNA2 LOCKED | 0.459095528700000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006655000 | | | | LUNC | 0.000000006655000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | | | NEAR-PERP | -0.000000000000003 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | | | NIO-20201225 | 0.000000000000000 |
| | | | NIO-20210924 | 0.000000000000000 | | | | NIO-20210924 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PYPL-20210924 | 0.000000000000000 | | | | PYPL-20210924 | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 16.800000000000000 | | | | SPELL | 16.800000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | SRM | 1.758498770000000 | | | | SRM | 1.758498770000000 |
| | | | SRM LOCKED | 0.347332500000000 | | | | SRM LOCKED | 0.347332500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 16.800000000000000 | | | | SUN | 16.800000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | -0.000000000000014 | | | | TRUMP | -0.000000000000014 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 0.000777003599216 | | | | TRX | 0.000777003599216 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | TSM-20201225 | 0.000000000000000 | | | | TSM-20201225 | 0.000000000000000 |
| | | | TSM-20210924 | 0.000000000000000 | | | | TSM-20210924 | 0.000000000000000 |
| | | | UNI-20210924 | 0.000000000000000 | | | | UNI-20210924 | 0.000000000000000 |
| | | | UNI-20211231 | 0.000000000000000 | | | | UNI-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000003 | | | | UNI-PERP | 0.000000000000003 |
| | | | USD | 305.047706095052800 | | | | USD | 305.047706095052800 |
| | | | USDT | 1.414972117853394 | | | | USDT | 1.414972117853394 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002209970 | | | | XRP | 0.000000002209970 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 31658 | Name on file | FTX Trading Ltd. | ETHW | 0.031953800000000 | 85728 | Name on file | FTX Trading Ltd. | BCH | 0.000000004570000 |
| | | | FTT | 0.042902000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.353271160000000 | | | | DOGE | 0.000000002698800 |
| | | | XRP | 1,526.366201170000000 | | | | ETHW | 0.031953800000000 |
| | | | | | | | | FTT | 0.042902000000000 |
| | | | | | | | | LINK | 0.000000001861983 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000006000000 |
| | | | | | | | | LUNA2 | 0.353271165200000 |
| | | | | | | | | LUNA2 LOCKED | 0.824299385500000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000004076801 |
| | | | | | | | | USD | 0.000166838798450 |
| | | | | | | | | XRP | 1,526.366201171841800 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 72530 | Name on file | FTX EU Ltd. | EUR | 0.000000006060472 | 91555* | Name on file | FTX EU Ltd. | EUR | 0.000000006060472 |
| | | | FTT | 1.540819334436824 | | | | FTT | 1.540819334436824 |
| | | | RUNE | 108.880398000000000 | | | | RUNE | 108.880398000000000 |
| | | | USD | 0.000000003845170 | | | | USD | 0.000000003845170 |
| | | | USDT | 2.453153953858675 | | | | USDT | 2.453153953858675 |
| 13955 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 90281 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000619702441125 | | | | BTC | 0.000619702441125 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.081437400000000 | | | | C98 | 0.081437400000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000946521884796 | | | | ETH | 0.000946521884796 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000019209614698 | | | | ETHW | 0.000019209614698 |
| | | | FTM | 0.026985300000000 | | | | FTM | 0.026985300000000 |
| | | | FTT | 0.000000015810849 | | | | FTT | 0.000000015810849 |
| | | | FTT-PERP | 38.100000000000000 | | | | FTT-PERP | 38.100000000000000 |
| | | | GALA | 9.032364000000000 | | | | GALA | 9.032364000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000030449487 | | | | LUNA2 | 0.000000030449487 |
| | | | LUNA2 LOCKED | 0.000000071048804 | | | | LUNA2 LOCKED | 0.000000071048804 |

91555*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000012289963 | | | | LUNC | 0.000000012289963 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (296758107504804461/THE HILL BY FTX #36470) | 1.000000000000000 | | | | NFT (296758107504804461/THE HILL BY FTX #36470) | 1.000000000000000 |
| | | | NFT (431344519675607285)/FTX EU - WE ARE HERE! #344722) | 1.000000000000000 | | | | NFT (431344519675607285)/FTX EU - WE ARE HERE! #344722) | 1.000000000000000 |
| | | | NFT (457789532272449921/FTX EU - WE ARE HERE! #344738) | 1.000000000000000 | | | | NFT (457789532272449921/FTX EU - WE ARE HERE! #344738) | 1.000000000000000 |
| | | | NFT (460329768377846309)/FTX EU - WE ARE HERE! #344548) | 1.000000000000000 | | | | NFT (460329768377846309)/FTX EU - WE ARE HERE! #344548) | 1.000000000000000 |
| | | | NFT (529454715624576466/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 | | | | NFT (529454715624576466/FTX CRYPTO CUP 2022 KEY #20488) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001621565 | | | | SOL | 0.000000001621565 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 174.444671309784180 | | | | USD | 174.444671309784180 |
| | | | USDT | 0.000000020377063 | | | | USDT | 0.000000020377063 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 12073 | Name on file | FTX Trading Ltd. | BIC | 1.000000000000000 | 82111 | Name on file | West Realm Shires Services Inc. | BIC | 1.000000000000000 |
| | | | BTC | 0.000000636364577 | | | | BTC | 0.000000636364577 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | SHIB | 9.000000000000000 | | | | SHIB | 9.000000000000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | USD | 82.491724788900420 | | | | USD | 82.491724788900420 |
| 11888 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | 87752 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | LTC | 0.017122100000000 | | | | LTC | 0.017122100000000 |
| | | | MATIC | 234.125183680000899 | | | | MATIC | 234.125183680000899 |
| | | | SOL | 17.259580460000000 | | | | SOL | 17.259580460000000 |
| | | | SUSHI | 26.942284720000000 | | | | SUSHI | 26.942284720000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 1.220059442264732 | | | | USD | 1.220059442264732 |
| 47500 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 51803* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 408.575240009666100 | | | | CEL | 408.575240009666100 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | USD | 0.000000014109934 | | | | USD | 0.000000014109934 |
| | | | USDT | 0.000000011282571 | | | | USDT | 0.000000011282571 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 639.372337790000000 | | | | XRP | 639.372337790000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 51797 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 51803* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 408.575240009666100 | | | | CEL | 408.575240009666100 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | USD | 0.000000014109934 | | | | USD | 0.000000014109934 |
| | | | USDT | 0.000000011282571 | | | | USDT | 0.000000011282571 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 639.372337790000000 | | | | XRP | 639.372337790000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21582 | Name on file | West Realm Shires Services Inc. | BTC | 0.000049900000289 | 28979* | Name on file | FTX Trading Ltd. | BTC | 0.000049900000289 |
| | | | MATIC | 0.063156700000000 | | | | MATIC | 0.063156700000000 |
| | | | SOL | 0.002980000000000 | | | | SOL | 0.002980000000000 |
| | | | USD | 326.040407657888000 | | | | USD | 326.040408000000000 |
| 44167 | Name on file | FTX EU Ltd. | BTC | 0.000016000000040 | 44170* | Name on file | FTX EU Ltd. | BTC | 0.000016000000040 |
| | | | CRO | 900.000000000000000 | | | | CRO | 900.000000000000000 |
| | | | FTT | 25.995310600000000 | | | | FTT | 25.995310600000000 |
| | | | USD | 2.834293590066750 | | | | USD | 2.834293590066750 |
| | | | USDT | 0.006500000000000 | | | | USDT | 0.006500000000000 |
| | | | XRP | 0.940000000000000 | | | | XRP | 0.940000000000000 |
| 23313 | Name on file | FTX Trading Ltd. | BTC | 0.004799088000000 | 79858* | Name on file | FTX Trading Ltd. | BTC | 0.004799088000000 |
| | | | ETH | 0.105336674724027 | | | | ETH | 0.105336674724027 |
| | | | ETHW | 0.105336674724027 | | | | ETHW | 0.105336674724027 |
| | | | FTT | 0.023855754878972 | | | | FTT | 0.023855754878972 |
| | | | SOL | 2.398786670000000 | | | | SOL | 2.398786670000000 |
| | | | USD | 0.005160224389939 | | | | USD | 0.005160224389939 |
| | | | USDT | 0.000000002943091 | | | | USDT | 0.000000002943091 |
| 69768 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 88576 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000027100000 | | | | APE | 0.000000027100000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001152357 | | | | BTC | 0.000000001152357 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005629347 | | | | CRO | 0.000000005629347 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001144514 | | | | ETH | 0.000000001144514 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004146146 | | | | FTT | 0.000000004146146 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000050670422 | | | | GALA | 0.000000050670422 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 0.000000009003400 | | | | SLP | 0.000000009003400 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004719023 | | | | SUSHI | 0.000000004719023 |
| | | | TRXBULL | 0.000000002121178 | | | | TRXBULL | 0.000000002121178 |
| | | | UNI-PERP | 0.000000000000056 | | | | UNI-PERP | 0.000000000000056 |
| | | | USD | 724.255376208769100 | | | | USD | 724.255376208769100 |
| | | | VETBULL | 0.000000000935811 | | | | VETBULL | 0.000000000935811 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000001 | | | | XRP | 0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 20498 | Name on file | FTX Trading Ltd. | ALEPH | 0.347273580000000 | 65989 | Name on file | FTX Trading Ltd. | ALEPH | 0.347273580000000 |
| | | | ETH | 0.000010000000000 | | | | ETH | 0.000010000000000 |
| | | | ETHW | 0.000010000000000 | | | | ETHW | 0.000010000000000 |
| | | | GALA | 459.900000000000000 | | | | GALA | 459.900000000000000 |
| | | | LUNA2 | 0.231242390100000 | | | | LUNA2 | 0.231242390100000 |
| | | | LUNA2_LOCKED | 0.539565376900000 | | | | LUNA2_LOCKED | 0.539565376900000 |
| | | | LUNC | 50.353.517296000000000 | | | | LUNC | 50.353.517296000000000 |
| | | | MOB | 93.481300000000000 | | | | MOB | 93.481300000000000 |
| | | | SOS | 9.998.000.000000000000 | | | | SOS | 9.998.000.000000000000 |
| | | | USD | 21.976194071332305 | | | | USD | 21.976194071332305 |
| | | | USDT | 0.000000004223304 | | | | USDT | 0.000000004223304 |
| 15325 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 31294 | Name on file | FTX Trading Ltd. | USDT | Undetermined* |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000010003447867 | | | | | |
| | | | CBSE | 0.000000004014840 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CLV | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | COIN | 0.000000109771894 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000002490549 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 308.446602042397100 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | | |
| | | | LUNC | 0.000110403305511 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |

51803*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28979*: Surviving Claim included as a claim to be modified subject to the Debtors One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44170*: Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79858*: Surviving Claim included subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (459093167165178214)/FTX EU – WE | 1.000000000000000 | | | | | |
| | | | ARE HERE/ 4243590 | | | | | | |
| | | | NFT (460587177591222616)/FTX EU – WE | 1.000000000000000 | | | | | |
| | | | ARE HERE/ 4263582) | | | | | | |
| | | | NFT (559957062896656426)FTX EU – WE | | | | | | |
| | | | ARE HERE/ 4243606) | | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000777009819680 | | | | | |
| | | | USD | 10.254026166321541 | | | | | |
| | | | USDT | 214.181320716612000 | | | | | |
| | | | USTC | 0.000000005977750 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 88023 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTMN | 11,229.810568290000000 | | | | BTMN | 11,229.810568290000000 |
| | | | DEXA | 191,889.950000000000000 | | | | DEXA | 191,889.950000000000000 |
| | | | FLOKI | 4,064.166.666666660000 | | | | FLOKI | 4,064.166.666666660000 |
| | | | MVL | 4.600.000000000000 | | | | MVL | 4.600.000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000 | | | | SYL | 34.000.000000000000 |
| | | | TFT | 2.800.000000000000 | | | | TFT | 2.800.000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XOC | 870.000000000000000 | | | | XOC | 870.000000000000000 |
| 88808 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTMN | 11,229.810568290000000 | | | | BTMN | 11,229.810568290000000 |
| | | | DEXA | 191,889.950000000000000 | | | | DEXA | 191,889.950000000000000 |
| | | | FLOKI | 4,064.166.666666660000 | | | | FLOKI | 4,064.166.666666660000 |
| | | | MVL | 4.600.000000000000 | | | | MVL | 4.600.000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000 | | | | SYL | 34.000.000000000000 |
| | | | TFT | 2.800.000000000000 | | | | TFT | 2.800.000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XOC | 870.000000000000000 | | | | XOC | 870.000000000000000 |
| 89459 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTMN | 11,229.810568290000000 | | | | BTMN | 11,229.810568290000000 |
| | | | DEXA | 191,889.950000000000000 | | | | DEXA | 191,889.950000000000000 |
| | | | FLOKI | 4,064.166.666666660000 | | | | FLOKI | 4,064.166.666666660000 |
| | | | MVL | 4.600.000000000000 | | | | MVL | 4.600.000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000 | | | | SYL | 34.000.000000000000 |
| | | | TFT | 2.800.000000000000 | | | | TFT | 2.800.000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XOC | 870.000000000000000 | | | | XOC | 870.000000000000000 |
| 91726 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTMN | 11,229.810568290000000 | | | | BTMN | 11,229.810568290000000 |
| | | | DEXA | 191,889.950000000000000 | | | | DEXA | 191,889.950000000000000 |
| | | | FLOKI | 4,064.166.666666660000 | | | | FLOKI | 4,064.166.666666660000 |
| | | | MVL | 4.600.000000000000 | | | | MVL | 4.600.000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000 | | | | SYL | 34.000.000000000000 |
| | | | TFT | 2.800.000000000000 | | | | TFT | 2.800.000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XOC | 870.000000000000000 | | | | XOC | 870.000000000000000 |
| 92752 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTMN | 11,229.810568290000000 | | | | BTMN | 11,229.810568290000000 |
| | | | DEXA | 191,889.950000000000000 | | | | DEXA | 191,889.950000000000000 |
| | | | FLOKI | 4,064.166.666666660000 | | | | FLOKI | 4,064.166.666666660000 |
| | | | MVL | 4.600.000000000000 | | | | MVL | 4.600.000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000 | | | | SYL | 34.000.000000000000 |
| | | | TFT | 2.800.000000000000 | | | | TFT | 2.800.000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XOC | 870.000000000000000 | | | | XOC | 870.000000000000000 |
| 19343 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 | 93274 | Name on file | Quoine Pte Ltd | ARV | 150.000.000000000000 |
| | | | BTC | 0.006023760000000 | | | | BTC | 0.006023760000000 |
| | | | BTMN | 11,229.810568290000000 | | | | BTMN | 11,229.810568290000000 |
| | | | DEXA | 191,889.950000000000000 | | | | DEXA | 191,889.950000000000000 |
| | | | FLOKI | 4,064.166.666666660000 | | | | FLOKI | 4,064.166.666666660000 |
| | | | MVL | 4.600.000000000000 | | | | MVL | 4.600.000000000000 |
| | | | SRX | 0.000000000000000 | | | | SRX | 0.000000000000000 |
| | | | SYL | 34.000.000000000000 | | | | SYL | 34.000.000000000000 |
| | | | TFT | 2.800.000000000000 | | | | TFT | 2.800.000000000000 |
| | | | USDT | 0.300443000000000 | | | | USDT | 0.300443000000000 |
| | | | XOC | 870.000000000000000 | | | | XOC | 870.000000000000000 |
| 81339 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 89432 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000000511534 | | | | ATLAS | 0.000000000511534 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.145499948173849 | | | | BTC | 0.145499948173849 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004278110 | | | | DOGE | 0.000000004278110 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.182030250010891 | | | | ETH | 0.182030250010891 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000001011089 | | | | ETHW-PERP | 0.000000001011089 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 175.600000041715980 | | | | FTT | 175.600000041715980 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001763777 | | | | LUNA2 | 0.000000001763777 |
| | | | LUNA2_LOCKED | 0.000000041448814 | | | | LUNA2_LOCKED | 0.000000041448814 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000007641700 | | | | MOB | 0.000000007641700 |
| | | | NFT (306718892076421106/FTX AU – WE | 1.000000000000000 | | | | NFT (306718892076421106/FTX AU – WE | 1.000000000000000 |
| | | | ARE HERE/ 4637) | | | | | ARE HERE/ 4637) | |
| | | | NFT (509789662518361046)/FTX AU – WE | | | | | NFT (509789662518361046)/FTX AU – WE | |
| | | | ARE HERE/ 46354) | | | | | ARE HERE/ 46354) | |
| | | | POLIS | 0.000000005215490 | | | | POLIS | 0.000000005215490 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000056477 | | | | SOL | 0.000000000056477 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000503510 | | | | TRX | 0.000000000503510 |
| | | | USD | -2,253.059524294890000 | | | | USD | -2,253.059524294890000 |
| | | | USDT | 0.000000007154904 | | | | USDT | 0.000000007154904 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 68052 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 89192 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000001644906370 | | | | BTC | 0.000001644906370 |
| | | | COIN | 0.000000000000000 | | | | COIN | 0.000000000000000 |
| | | | ETH | 0.001965025000000 | | | | ETH | 0.001965025000000 |
| | | | ETHW | 0.002079090000000 | | | | ETHW | 0.002079090000000 |
| | | | FTT | 0.000000956105861 | | | | FTT | 0.000000956105861 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HGET | 0.000000000000000 | | | | HGET | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | NFT (381827198483846862)/FTX EU – WE | 1.000000000000000 | | | | NFT (381827198483846862)/FTX EU – WE | 1.000000000000000 |
| | | | ARE HERE/ 884781) | | | | | ARE HERE/ 884781) | |
| | | | NFT (463025004235557879)/FTX AU – WE | 1.000000000000000 | | | | NFT (463025004235557879)/FTX AU – WE | 1.000000000000000 |
| | | | ARE HERE/ 851952) | | | | | ARE HERE/ 851952) | |
| | | | NFT (433425021003832641)/FTX EU – WE | 1.000000000000000 | | | | NFT (433425021003832641)/FTX EU – WE | 1.000000000000000 |
| | | | ARE HERE/ 884647) | | | | | ARE HERE/ 884647) | |
| | | | NFT (467487274027442568/FTX AU – WE | 1.000000000000000 | | | | NFT (467487274027442568/FTX AU – WE | 1.000000000000000 |
| | | | ARE HERE/ 828131) | | | | | ARE HERE/ 828131) | |
| | | | NFT (532651906236137114/THE HILL BY FTX | 1.000000000000000 | | | | NFT (532651906236137114/THE HILL BY FTX | 1.000000000000000 |
| | | | #39179) | | | | | #39179) | |
| | | | NFT (553709272988699919/FTX EU – WE | 1.000000000000000 | | | | NFT (553709272988699919/FTX EU – WE | 1.000000000000000 |
| | | | ARE HERE/ 884160) | | | | | ARE HERE/ 884160) | |
| | | | PTU | 750.000000000000000 | | | | PTU | 750.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 31.595126600000000 | | | | SRM | 31.595126600000000 |
| | | | SRM_LOCKED | 229.764149944000000 | | | | SRM_LOCKED | 229.764149944000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001170000000000 | | | | TRX | 0.001170000000000 |
| | | | USD | 0.000000056256592 | | | | USD | 0.000000056256592 |
| | | | USDT | 0.000000071509797 | | | | USDT | 0.000000071509797 |
| 68082 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 89192 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000001644906370 | | | | BTC | 0.000001644906370 |
| | | | COIN | 0.000000000000000 | | | | COIN | 0.000000000000000 |
| | | | ETH | 0.001965025000000 | | | | ETH | 0.001965025000000 |
| | | | ETHW | 0.002079090000000 | | | | ETHW | 0.002079090000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000000105883 | | | | FTT | 0.000000000105883 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HGET | 791.480000000000000 | | | | HGET | 791.480000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | NFT (38182719846384686.)/FTX EU - WE | 1.000000000000000 | | | | NFT (38182719846384686.)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #847811 | | | | | ARE HERE! #847811 | |
| | | | NFT (403125004235337079/FTX AU - WE | 1.000000000000000 | | | | NFT (403125004235337079/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #53922) | | | | | ARE HERE! #53922) | |
| | | | NFT (433425021001383241/FTX EU - WE | 1.000000000000000 | | | | NFT (433425021001383241/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #846647) | | | | | ARE HERE! #846647) | |
| | | | NFT (467487219827432568/FTX AU - WE | 1.000000000000000 | | | | NFT (467487219827432568/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #281151) | | | | | ARE HERE! #281151) | |
| | | | NFT (532653996238137114/THE HILL BY FTX | 1.000000000000000 | | | | NFT (532653996238137114/THE HILL BY FTX | 1.000000000000000 |
| | | | #39578) | | | | | #39578) | |
| | | | NFT (553705172988699593/FTX EU - WE | 1.000000000000000 | | | | NFT (553705172988699593/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #845130) | | | | | ARE HERE! #845130) | |
| | | | PTU | 750.000000000000000 | | | | PTU | 750.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 31.539120600000000 | | | | SRM | 31.539120600000000 |
| | | | SRM_LOCKED | 229.764529940000000 | | | | SRM_LOCKED | 229.764529940000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001570000000000 | | | | TRX | 0.001570000000000 |
| | | | USD | 0.000000582543192 | | | | USD | 0.000000582543192 |
| | | | USDT | 0.000000715509797 | | | | USDT | 0.000000715509797 |
| 15430 | Name on file | West Realm Shires Services Inc. | SHIB | 20,216,915.884972100000000 | 30938 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* |
| | | | TRX | 1.000000000000021 | | | | | |
| | | | USD | 0.000000000000021 | | | | | |
| 64649 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000187673 | 77417 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000187673 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD | 0.000000000000000 | | | | ASD | 0.000000000000000 |
| | | | AVAX | 0.000000074229966 | | | | AVAX | 0.000000074229966 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000025912152850 | | | | BTC | 0.000025912152850 |
| | | | DAWN | 0.000000000000000 | | | | DAWN | 0.000000000000000 |
| | | | ETH | 0.000708491800000 | | | | ETH | 0.000708491800000 |
| | | | FTM | 0.649817869779563 | | | | FTM | 0.649817869779563 |
| | | | FTT | 0.097490110000000 | | | | FTT | 0.097490110000000 |
| | | | JST | 9.880000000000000 | | | | JST | 9.880000000000000 |
| | | | LUNA2 | 0.000007234716501 | | | | LUNA2 | 0.000007234716501 |
| | | | LUNA2_LOCKED | 0.000014881005170 | | | | LUNA2_LOCKED | 0.000014881005170 |
| | | | LUNC | 0.000000810000000 | | | | LUNC | 0.000000810000000 |
| | | | ROOK | 0.000950220000000 | | | | ROOK | 0.000950220000000 |
| | | | TRX | 8,546.502380008622000 | | | | TRX | 8,546.502380008622000 |
| | | | USD | 0.035958003495115 | | | | USD | 0.035958003495115 |
| | | | USDT | 0.260219735835058 | | | | USDT | 0.260219735835058 |
| 13205 | Name on file | FTX Trading Ltd. | BOBA | 4.001976200000000 | 59192 | Name on file | FTX Trading Ltd. | BOBA | 4.001976200000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | DFL | 110.057313985997800 | | | | DFL | 110.057313985997800 |
| | | | DMG | 11.100000000000000 | | | | DMG | 11.100000000000000 |
| | | | DOGE | 412.921530000000000 | | | | DOGE | 412.921530000000000 |
| | | | FTM | 139.974400000000000 | | | | FTM | 139.974400000000000 |
| | | | LINA | 1,349.741500000000000 | | | | LINA | 1,349.741500000000000 |
| | | | LUNA2 | 0.000054684651080 | | | | LUNA2 | 0.000054684651080 |
| | | | LUNA2_LOCKED | 0.000127597949100 | | | | LUNA2_LOCKED | 0.000127597949100 |
| | | | LUNC | 11.907373100000000 | | | | LUNC | 11.907373100000000 |
| | | | MATIC | 109.983000000000000 | | | | MATIC | 109.983000000000000 |
| | | | TLM | 600.855000000000000 | | | | TLM | 600.855000000000000 |
| | | | TONCOIN | 0.198062000000000 | | | | TONCOIN | 0.198062000000000 |
| | | | TRX | 115.010340000000000 | | | | TRX | 115.010340000000000 |
| | | | USD | 0.000000011783531 | | | | USD | 0.000000011783531 |
| | | | USDT | 0.000001168358934 | | | | USDT | 0.000001168358934 |
| | | | XRP | 214.965870000000000 | | | | XRP | 214.965870000000000 |
| 26238 | Name on file | FTX Trading Ltd. | LUNA2 | 1.149094525000000 | 93840* | Name on file | FTX Trading Ltd. | LUNA2 | 1.149094525000000 |
| | | | LUNA2_LOCKED | 2.678887225000000 | | | | LUNA2_LOCKED | 2.678887225000000 |
| | | | SOL | 250.000000000000000 | | | | SOL | 250.000000000000000 |
| | | | TRX | 6.250347200000000 | | | | TRX | 6.250347200000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.133244024781896 | | | | USDT | 0.133244024781896 |
| | | | XRP | 237.927924951542502 | | | | XRP | 237.927924951542502 |
| 13405 | Name on file | FTX Trading Ltd. | ETH | 0.000050000308300 | 88880 | Name on file | FTX Trading Ltd. | ETH | 0.000050000308300 |
| | | | ETHW | 0.000050000083000 | | | | ETHW | 0.000050000083000 |
| | | | LUNA2 | 7.613454900000000 | | | | LUNA2 | 7.613454900000000 |
| | | | LUNA2_LOCKED | 17.768514710000000 | | | | LUNA2_LOCKED | 17.768514710000000 |
| | | | USD | 1,657.452.652766000000000 | | | | USD | 1,657.452.652766000000000 |
| | | | USDT | 0.049417312906141 | | | | USDT | 0.049417312906141 |
| 67658 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000007 | 67713 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000007 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT | 12.000000000000000 | | | | APT | 12.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 4.099050000194967 | | | | AVAX | 4.099050000194967 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.107995410000000 | | | | ETH | 0.107995410000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.998100000000000 | | | | EUR | 0.998100000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.098898618491006 | | | | FTT | 0.098898618491006 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.000000000000000 | | | | GST | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JOE | 0.347529935363174 | | | | JOE | 0.347529935363174 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.624864926100000 | | | | LUNA2 | 0.624864926100000 |
| | | | LUNA2_LOCKED | 1.458018161000000 | | | | LUNA2_LOCKED | 1.458018161000000 |
| | | | LUNC | 0.000000066644120 | | | | LUNC | 0.000000066644120 |
| | | | LUNC-PERP | 0.000000000000522 | | | | LUNC-PERP | 0.000000000000522 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QI | 0.000000000000000 | | | | QI | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 99,867.000000000000000 | | | | SHIB | 99,867.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000004 | | | | SOL | 0.000000000000004 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 383.861316020000000 | | | | TRX | 383.861316020000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 259.390643658147500 | | | | USD | 259.390643658147500 |
| | | | USDT | 51.042009292218300 | | | | USDT | 51.042009292218300 |
| | | | USTC | 0.000000000189080 | | | | USTC | 0.000000000189080 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.996200000000000 | | | | XRP | 0.996200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 21452 | Name on file | FTX Trading Ltd. | APT | 0.000000007600000 | 73556* | Name on file | FTX Trading Ltd. | APT | 0.000000007600000 |
| | | | AVAX | 0.100000007244490 | | | | AVAX | 0.100000007244490 |
| | | | BNB | 0.000000083401200 | | | | BNB | 0.000000083401200 |
| | | | BTC | 0.000001701770466 | | | | BTC | 0.000001701770466 |
| | | | LUNC | 0.000000679765710 | | | | LUNC | 0.000000679765710 |
| | | | NEAR | 0.000000000586069 | | | | NEAR | 0.000000000586069 |
| | | | TRX | 0.000012007337500 | | | | TRX | 0.000012007337500 |
| | | | USD | 107.769512010250796900 | | | | USD | 107.769512010250796900 |
| | | | USDT | 0.000000008161683 | | | | USDT | 0.000000008161683 |
| | | | XRP | 0.567109480000000 | | | | XRP | 0.567109480000000 |
| 23302 | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 | 23304* | Name on file | FTX EU Ltd. | AKRO | 2.000000000000000 |
| | | | AVAX | 1.000000006000000 | | | | AVAX | 1.000000006000000 |
| | | | BAO | 13.000000000000000 | | | | BAO | 13.000000000000000 |
| | | | BTC | 0.017735450000000 | | | | BTC | 0.017735450000000 |
| | | | ETH | 0.190914120000000 | | | | ETH | 0.190914120000000 |
| | | | ETHW | 3.194245260000000 | | | | ETHW | 3.194245260000000 |

93840*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
73556*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
23304*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 15.917325211825203 | | | | EUR | 15.917325211825203 |
| | | | FTT | 1.043445080000000 | | | | FTT | 1.043445080000000 |
| | | | KIN | 10.100000000000000 | | | | KIN | 10.100000000000000 |
| | | | LUNA2 | 0.000048784463330 | | | | LUNA2 | 0.000048784463330 |
| | | | LUNA2_LOCKED | 0.000118004144400 | | | | LUNA2_LOCKED | 0.000118004144400 |
| | | | LUNC | 10.622919600000000 | | | | LUNC | 10.622919600000000 |
| | | | MATIC | 11.323713950000000 | | | | MATIC | 11.323713950000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.000004685896674 | | | | USD | 0.000004685896674 |
| 85679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92438 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.010736296653777 | | | | BTC | 0.010736296653777 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.784951440300000 | | | | COPE | 0.784951440300000 |
| | | | DMG-PERP | 0.000000000000021 | | | | DMG-PERP | 0.000000000000021 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000124300000 | | | | ETH | 0.000000124300000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.016246270000000 | | | | EUR | 0.016246270000000 |
| | | | FTT | 0.000996326096893 | | | | FTT | 0.000996326096893 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PFI-20211231 | 0.000000000000000 | | | | PFI-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005117066 | | | | SOL | 0.000000005117066 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.004946830000000 | | | | SRM | 0.004946830000000 |
| | | | SRM_LOCKED | 0.018939540000000 | | | | SRM_LOCKED | 0.018939540000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | USD | 0.000107445728058 | | | | USD | 0.000107445728058 |
| | | | USDT | 0.000000010156211 | | | | USDT | 0.000000010156211 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | 2IL-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | 2IL-PERP | 0.000000000000000 |
| 69688 | Name on file | FTX EU Ltd. | CHF | 0.000000191613685 | 69717* | Name on file | FTX EU Ltd. | CHF | 0.000000191613685 |
| | | | EUR | 0.000000536388037 | | | | EUR | 0.000000536388037 |
| | | | USDT | 487.609585630000000 | | | | USDT | 487.609585630000000 |
| 87686 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88810 | Name on file | FTX Trading Ltd. | USDT | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALEX-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTT-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20211231 | 0.000000000000012 | | | | | |
| | | | DOT-PERP | 0.000000000000023 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000063834310 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000008925181 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-0930 | 0.000000000000000 | | | | | |
| | | | SOL-20210924 | 0.000000000000000 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 535.982147607385000 | | | | | |
| | | | USDT | 0.000035260584941 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-20211231 | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 33611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 88491* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.911214538000000 | | | | LUNA2 | 4.911214538000000 |
| | | | LUNA2_LOCKED | 11.459500640000000 | | | | LUNA2_LOCKED | 11.459500640000000 |
| | | | LUNC | 1,069.427310000000000 | | | | LUNC | 1,069.427310000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000000100000000 | | | | TRX | 0.000000100000000 |
| | | | USD | 0.000002489829 | | | | USD | 0.000002489829 |
| | | | USDT | 0.000000043291000 | | | | USDT | 0.000000043291000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 24869 | Name on file | FTX Trading Ltd. | AAVE | 0.000016740000000 | 88896 | Name on file | FTX Trading Ltd. | AAVE | 0.000016740000000 |
| | | | DAI | 0.003630530000000 | | | | DAI | 0.003630530000000 |
| | | | FTT | 3,000.014631330000000 | | | | FTT | 3,000.014631330000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | INDI | 0.056536410000000 | | | | INDI | 0.056536410000000 |
| | | | SOL | 0.000427760000000 | | | | SOL | 0.000427760000000 |
| | | | SRM | 0.353836620000000 | | | | SRM | 0.353836620000000 |
| | | | SRM_LOCKED | 242.454529960000000 | | | | SRM_LOCKED | 242.454529960000000 |
| | | | USD | 10.641204941838398 | | | | USD | 10.641204941838398 |
| | | | USDT | 0.002737759902500 | | | | USDT | 0.002737759902500 |
| 28006 | Name on file | FTX EU Ltd. | BTC | 0.007866930000000 | 28054 | Name on file | FTX EU Ltd. | BTC | 0.007866930000000 |
| | | | CRO | 0.000000000000000 | | | | CRO | 0.000000000000000 |
| | | | ETH | 0.112875490000000 | | | | ETH | 0.112875490000000 |
| 63550 | Name on file | FTX Trading Ltd. | BNB | 0.000019000000000 | 84804 | Name on file | FTX Trading Ltd. | BNB | 0.000019000000000 |
| | | | BTC | 0.000002820000000 | | | | BTC | 0.000002820000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 0.000000000422908 | | | | ETH | 0.000000000422908 |
| | | | LTC | 0.000000005323135 | | | | LTC | 0.000000005323135 |
| | | | LUNA2_LOCKED | 0.000000042429386 | | | | LUNA2_LOCKED | 0.000000042429386 |
| | | | LUNC | 0.000000054501056 | | | | LUNC | 0.000000054501056 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.004182650000000 | | | | TRX | 0.004182650000000 |
| | | | USD | 100.185943160453000 | | | | USD | 100.185943160453000 |
| | | | USDT | 0.001638829871189 | | | | USDT | 0.001638829871189 |

69717*: Surviving Claim is pending modification on the Debtors. Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

88491*: Surviving Claim included as the claim to be modified pursuant to the Debtors. One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts