## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' NINETY-NINTH (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the ninety-ninth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter which involves such claimant and shall not act to stay the applicability and/or

finality of this Order with respect to the other contested matters listed in the Objection or this

Order.

6.     The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtor may have to enforce rights of setoff against the

claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made

by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

     Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Ninety-Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 89500 | Name on file | FTX Trading Ltd. | APE | 0.09950000000000 | 89501* | Name on file | FTX Trading Ltd. | APE | 0.09950000000000 |
| | | | DODO | 0.00000006160000 | | | | DODO | 0.00000006160000 |
| | | | DOGE | 0.84451096240002 | | | | DOGE | 0.84451096240002 |
| | | | FRONT | 0.88810289000000 | | | | FRONT | 0.88810289000000 |
| | | | FTT | 0.00000007880200 | | | | FTT | 0.00000007880200 |
| | | | GRT | 0.27200000000000 | | | | GRT | 0.27200000000000 |
| | | | LINA | 0.00000000864600 | | | | LINA | 0.00000000864600 |
| | | | LUNA2 | 0.00069187452820 | | | | LUNA2 | 0.00069187452820 |
| | | | LUNA2_LOCKED | 0.00016234056400 | | | | LUNA2_LOCKED | 0.00016234056400 |
| | | | LUNC | 15.13000000000000 | | | | LUNC | 15.13000000000000 |
| | | | MANA | 0.06908000000000 | | | | MANA | 0.06908000000000 |
| | | | NEAR | 0.08336818639418 | | | | NEAR | 0.08336818639418 |
| | | | SAND | 0.02515525000000 | | | | SAND | 0.02515525000000 |
| | | | USD | 0.01226836779954 | | | | USD | 0.01226836779954 |
| | | | USDT | 0.00603818514974 | | | | USDT | 0.00603818514974 |
| 19465 | Name on file | FTX Trading Ltd. | Undetermined* | 19782 | Name on file | FTX Trading Ltd. | APE | 165.10900000000000 |
| | | | | | | | | JOE | 2,631.00000000000000 |
| | | | | | | | | LUNA2 | 0.00667163919800 |
| | | | | | | | | LUNA2_LOCKED | 0.01556711240000 |
| | | | | | | | | NEXO | 1.00319000000000000 |
| | | | | | | | | USD | 0.00000000854670 |
| | | | | | | | | USTC | 0.94440000000000 |
| 17404 | Name on file | FTX Trading Ltd. | Undetermined* | 28442 | Name on file | FTX Trading Ltd. | BNB | 0.00634740000000 |
| | | | | | | | | ETH | 1.42228574000000 |
| | | | | | | | | ETHW | 0.00001291000000 |
| | | | | | | | | TRX | 0.49994740000000 |
| | | | | | | | | USD | 0.72000000000000 |
| 64049 | Name on file | FTX Trading Ltd. | CUSDT | 2.00000000000000 | 89595 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.00000000000000 |
| | | | DOGE | 113.46202104000000 | | | | DOGE | 113.46202104000000 |
| | | | SHIB | 44,973.47975842000000 | | | | SHIB | 44,973.47975842000000 |
| | | | USDC | 0.00000003250420 | | | | USD | 0.00000000325842 |
| 10791 | Name on file | FTX Trading Ltd. | Undetermined* | 36840 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 27164 | Name on file | FTX Trading Ltd. | Undetermined* | 27610 | Name on file | FTX Trading Ltd. | ETH | 0.15397260000000 |
| | | | | | | | | ETHW | 0.15397260000000 |
| | | | | | | | | SOL | 1.79967400000000 |
| | | | | | | | | TRX | 2.62447500000000 |
| | | | | | | | | USDT | 1.04000000000000 |
| 63132 | Name on file | FTX Trading Ltd. | Undetermined* | 63142 | Name on file | FTX Trading Ltd. | ADABULL | 0.20000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 9.31200000000000 |
| | | | | | | | | ATOMBULL | 160.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 135.20000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETCBULL | 6.80000000000000 |
| | | | | | | | | ETHBULL | 0.00604000000000 |
| | | | | | | | | GRTBULL | 881,679.66400000000000 |
| | | | | | | | | LUNA2 | 0.00001900842040 |
| | | | | | | | | LUNA2_LOCKED | 0.00004431349970 |
| | | | | | | | | LUNC | 4.13917200000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATICBEAR2021 | 89.64000000000000 |
| | | | | | | | | MATICBULL | 8.50000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SKPBULL | 29,000.00000000000000 |
| | | | | | | | | THETABULL | 6,300.00000000000000 |
| | | | | | | | | TRX | 0.76443565000000 |
| | | | | | | | | TRXBULL | 0.06054000000000 |
| | | | | | | | | USD | 0.00000000931442 |
| | | | | | | | | USDT | 73.68274988203490 |
| | | | | | | | | VETBULL | 487.27994000000000 |
| | | | | | | | | VEPBULL | 1290.04000000000000 |
| | | | | | | | | XTZBULL | 0.02887040000000 |
| | | | | | | | | ZECBULL | 500.93620000000000 |
| 23017 | Name on file | FTX Trading Ltd. | Undetermined* | 6672 | Name on file | FTX Trading Ltd. | 1INCH-20220625 | 0.00000000000000 |
| | | | | | | | | AAVE-20210625 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000242146 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000012077346 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EN-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | FTT | 0.04344851045260 |
| | | | | | | | | FTT-PERP | -1,000.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | REEF-0325 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000865e737 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.19274694000000 |
| | | | | | | | | SRM_LOCKED | 73.55176621000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000000135 |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | USD | 6.48437366286742100 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 26465 | Name on file | West Realm Shires Services Inc. | Undetermined* | 26488 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 |
| | | | | | | | | CUSDT | 28.00000000000000 |
| | | | | | | | | DOGE | 4.00811778000000 |
| | | | | | | | | SHIB | 87,004,811.20964439000000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| 43312 | Name on file | FTX Trading Ltd. | Undetermined* | 46381* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 3,046.11731000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| 34793 | Name on file | FTX Trading Ltd. | Undetermined* | 34836 | Name on file | FTX Trading Ltd. | AVAX | 99.69124000000000 |
| | | | | | | | | DOGE | 0.02580000000000 |
| | | | | | | | | TRX | 0.00115400000000 |
| | | | | | | | | USD | 0.35000000000000 |
| | | | | | | | | USDT | 248.56000000000000 |
| 26693 | Name on file | FTX Trading Ltd. | Undetermined* | 24043 | Name on file | FTX Trading Ltd. | BEAR | 806.23311200000000 |
| | | | | | | | | BITW-1230 | 0.00000000000000 |
| | | | | | | | | BULL | 0.00004260000000 |
| | | | | | | | | FTT | 6.00000000000000 |
| | | | | | | | | TRX | 0.00001800000000 |
| | | | | | | | | USDT | 7,829.53064007000000 |
| 26698 | Name on file | West Realm Shires Services Inc. | Undetermined* | 24043 | Name on file | FTX Trading Ltd. | BEAR | 806.23311200000000 |
| | | | | | | | | BITW-1230 | 0.00000000000000 |
| | | | | | | | | BULL | 0.00004260000000 |
| | | | | | | | | FTT | 6.00000000000000 |
| | | | | | | | | TRX | 0.00001800000000 |
| | | | | | | | | USDT | 7,829.53064007000000 |
| 27242 | Name on file | FTX Trading Ltd. | Undetermined* | 27253 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 52821 | Name on file | West Realm Shires Services Inc. | Undetermined* | 80730 | Name on file | West Realm Shires Services Inc. | BTC | 2.50000000000000 |
| 21899 | Name on file | FTX Trading Ltd. | Undetermined* | 25196 | Name on file | FTX Trading Ltd. | 1INCH | 105.00000000000000 |
| | | | | | | | | AAVE | 2.00900000000000 |
| | | | | | | | | ALPHA | 1,227.30817000000000 |
| | | | | | | | | AKS | 4.00121500000000 |
| | | | | | | | | CHZ | 1,469.35539481201200 |
| | | | | | | | | DOT | 17.30082100000000 |
| | | | | | | | | ENJ | 150.87700000000000 |
| | | | | | | | | ETH | 0.10664999027962 |
| | | | | | | | | ETHW | 0.10664999027962 |
| | | | | | | | | GENE | 92.42173214223650 |
| | | | | | | | | GOG | 990.76238500000000 |
| | | | | | | | | HNT | 22.44815000000000 |
| | | | | | | | | IMX | 281.30986000000000 |
| | | | | | | | | LUNA2 | 16.40557078000000 |
| | | | | | | | | LUNA2_LOCKED | 38.28853183000000 |
| | | | | | | | | LUNC | 3,573,175.03627827160000 |
| | | | | | | | | MATIC | 175.35272500000000 |
| | | | | | | | | SAND | 88.68490000000000 |
| | | | | | | | | SHIB | 0.00000552677963 |
| | | | | | | | | USD | 0.00000000817963 |
| 29490 | Name on file | FTX EU Ltd. | Undetermined* | 56719 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 499.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2.80000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |

*89597* Surviving Claim was indexed modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*89597* Surviving Claim was indexed modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC | 320.00000000000000 |
| | | | | | | | | LUNA2 | 0.40818498360000 |
| | | | | | | | | LUNA2_LOCKED | 0.95243163310000 |
| | | | | | | | | LUNC | 88,883.54000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 1.00000000000000 |
| | | | | | | | | TRX | 26.00000000000000 |
| | | | | | | | | USD | 0.25656400978737 |
| | | | | | | | | USDT | 0.02005600545281 |
| 26395 | Name on file | FTX Trading Ltd. | | Undetermined* | 83379 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22768 | Name on file | FTX Trading Ltd. | | Undetermined* | 42859 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | SHIB | 26,279,967.43460542000000 |
| | | | | | | | | TRX | 6.00000000000000 |
| | | | | | | | | USD | 0.17760882465419R |
| | | | | | | | | USDT | 0.00000000185302 |
| 30407 | Name on file | FTX Trading Ltd. | | Undetermined* | 42859 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | SHIB | 26,279,967.43460542000000 |
| | | | | | | | | TRX | 6.00000000000000 |
| | | | | | | | | USD | 0.17760882465419R |
| | | | | | | | | USDT | 0.00000000185302 |
| 8172 | Name on file | FTX EU Ltd. | USD | -2,252.43701303295000 | 89263 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 770.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 4.10000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 155.00000000000000 |
| | | | | | | | | LINK-PERP | 32.40000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 301.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 1.14000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 3,789.00000000000000 |
| | | | | | | | | TRX | 0.00025000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | -2,252.43701303295000 |
| | | | | | | | | USDT | 2,147.43410709386570 |
| | | | | | | | | VET-PERP | 3,569.00000000000000 |
| | | | | | | | | ZIL-PERP | 750.00000000000000 |
| 27882 | Name on file | FTX Trading Ltd. | | Undetermined* | 66380* | Name on file | FTX Trading Ltd. | BCHBULL | 18.99620000000000 |
| | | | | | | | | BULL | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 0.42342518000000 |
| | | | | | | | | ETCBULL | 339.76200000000000 |
| | | | | | | | | HTBULL | 0.02809630000000 |
| | | | | | | | | LINKBULL | 0.00000000000000 |
| | | | | | | | | LTCBULL | 8.49611600000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 71.98560000000000 |
| | | | | | | | | TRX | 9,050.88857200000000 |
| | | | | | | | | USD | 3.80967430013865 |
| | | | | | | | | USDT | 0.00000000168850 |
| 42253 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53129 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | | AAVE-PERP | 0.00000000000000 | | | | | |
| | | | | ADABULL | 112.89447611210000 | | | | | |
| | | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | | AGLD-PERP | 0.00000000000056 | | | | | |
| | | | | ALICE | 0.17322784650000 | | | | | |
| | | | | ALICE-PERP | 0.00000000000000 | | | | | |
| | | | | ALGOBULL | 465,926,400.77167760000000 | | | | | |
| | | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | | ALICE-PERP | 0.00000000000000 | | | | | |
| | | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | | ALTBULL | 0.97815000000000 | | | | | |
| | | | | ALT-PERP | 0.00000000000000 | | | | | |
| | | | | AMPL | 0.00000082628313 | | | | | |
| | | | | AMPL-PERP | 0.00000000000000 | | | | | |
| | | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | | ASD-PERP | 0.00000000000127 | | | | | |
| | | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | | ATOMBULL | 5,123.32144960000000 | | | | | |
| | | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | | AUDIO-PERP | 0.00000000000000 | | | | | |
| | | | | AVAX-PERP | -0.00050000000113 | | | | | |
| | | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | | BADGER-PERP | 0.00000000000056 | | | | | |
| | | | | BAL | 0.00000002307708 | | | | | |
| | | | | BALBEAR | 2,989.17000000000000 | | | | | |
| | | | | BALBULL | 1,189,240.24439970000000 | | | | | |
| | | | | BAL-PERP | 0.00000000000040 | | | | | |
| | | | | BAND | 0.00000000000021 | | | | | |
| | | | | BAND-PERP | 0.00000000000021 | | | | | |
| | | | | BAO | 909.41003380000000 | | | | | |
| | | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | | BCH | 0.00026620000000 | | | | | |
| | | | | BCHBULL | 7,600,009.92220000000000 | | | | | |
| | | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | | BEAR | 518.78858791000000 | | | | | |
| | | | | BNB | 0.00000007361080 | | | | | |
| | | | | BNBBULL | 0.00000000000000 | | | | | |
| | | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | | BNT-PERP | 0.00000000000007 | | | | | |
| | | | | BSVBULL | 23,041,489.47100000000000 | | | | | |
| | | | | BSV-PERP | 0.00000000000001 | | | | | |
| | | | | BTC | | | | | | |
| | | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | | BULL | 0.00005491700000 | | | | | |
| | | | | BULLSHIT | 155.30618350000000 | | | | | |
| | | | | C98-PERP | 0.00000000000000 | | | | | |
| | | | | CAKE-PERP | 0.00000000000007 | | | | | |
| | | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | | COMPBULL | 251,198,371.10375000000000 | | | | | |
| | | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | | CONV-PERP | 0.00000000000000 | | | | | |
| | | | | CREAM-PERP | 0.00000000000000 | | | | | |
| | | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | | DEFI-20210326 | 0.00000000000000 | | | | | |
| | | | | DEFIBEAR | 97.79600000000000 | | | | | |
| | | | | DEFIBULL | 256.79426200000000 | | | | | |
| | | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | | DENT-PERP | 0.00000000000000 | | | | | |
| | | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | | DODO-PERP | 0.00000000000014 | | | | | |
| | | | | DOGE | 999.81000000000000 | | | | | |
| | | | | DOGEBULL | 189.97919500000000 | | | | | |
| | | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | | DOT-PERP | 0.00000000000010 | | | | | |
| | | | | DRGNBULL | 1,335.75756000000000 | | | | | |
| | | | | DRGN-PERP | 0.00000000000000 | | | | | |
| | | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | | EOS-20210625 | 0.00000000000000 | | | | | |
| | | | | EOSBULL | 56,905,358.37000000000000 | | | | | |
| | | | | EOS-PERP | 0.00000000000046 | | | | | |
| | | | | ETCBULL | 770.71255300000000 | | | | | |
| | | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | | ETH | 0.00000004760000 | | | | | |
| | | | | ETHBULL | 0.00000000000000 | | | | | |
| | | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | | FIL-PERP | 0.00000000000021 | | | | | |
| | | | | FLM-PERP | 0.00000000000000 | | | | | |
| | | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | | FTT | 0.06511813767834T | | | | | |
| | | | | FTT-PERP | 0.00000000000014 | | | | | |
| | | | | GLMR-PERP | 0.00000000000000 | | | | | |
| | | | | GODS | 0.08791600000000 | | | | | |
| | | | | GRT | | | | | | |
| | | | | GRTBEAR | 727.16000000000000 | | | | | |
| | | | | GRTBULL | 7,244,546.20535000000000 | | | | | |
| | | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | | HOT-PERP | 0.00000000000000 | | | | | |
| | | | | HTBULL | 59.80000000000000 | | | | | |
| | | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | | ICX-PERP | 0.00000000000000 | | | | | |
| | | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | | JASMY-PERP | 0.00000000000000 | | | | | |
| | | | | KAVA-PERP | 0.00000000000113 | | | | | |
| | | | | KIN-PERP | 0.00000000000000 | | | | | |
| | | | | KNCBULL | 113.98294309000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 2.884018548095660 | | | | | |
| | | | LINKBULL | 47,073.707664750000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC | 0.000000004396389 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUA | 100.000000000000000 | | | | | |
| | | | LUNA2 | 0.239575277400000 | | | | | |
| | | | LUNA2_LOCKED | 0.535076647300000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATICBEAR2021 | 6,338,603.500000000000000 | | | | | |
| | | | MATICBULL | -6,093.903925000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MCB-PERP | 0.000000000000028 | | | | | |
| | | | MOBBULL | 10.697967000000000 | | | | | |
| | | | MID-PERP | 0.000000000000000 | | | | | |
| | | | MKRBEAR | 8,043.000000000000000 | | | | | |
| | | | MKRBULL | -83.946420000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000010 | | | | | |
| | | | NPXS-PERP | 0.000000000000000 | | | | | |
| | | | OMG | 0.000000000000042 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | OXT-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PAXG | 0.000000000539983 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | PNV-20211231 | 0.000000000000000 | | | | | |
| | | | PRIVBULL | 59.098391000000000 | | | | | |
| | | | PRV-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000008618 | | | | | |
| | | | SAND | 3.000000000969684 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLP | 4,960.803657300000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SLV | 0.999240000000000 | | | | | |
| | | | SNX | | | | | | |
| | | | SNX-PERP | 0.000000000000028 | | | | | |
| | | | SOL | 0.000000002583214 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 0.023388010000000 | | | | | |
| | | | SRM_LOCKED | 0.094011650000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000113 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHIBULL | 1,844.535.964.169263400000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP | 173.330055625400500 | | | | | |
| | | | SXPBULL | 142.561.353.646665000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000170 | | | | | |
| | | | THETA-20210924 | 0.000000000000000 | | | | | |
| | | | THETABULL | 81.666810000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000014 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO | 33.711147447141440 | | | | | |
| | | | TOMOBULL | 99.107.409.088600000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000011 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | | | | | | |
| | | | TRXBULL | 103.966800000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAPBULL | 2.181951670000000 | | | | | |
| | | | USD | -1,014.438019170825000 | | | | | |
| | | | USDT | 0.067099302036266 | | | | | |
| | | | VETBULL | 119.756.902070000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XAUT | 0.000014120000000 | | | | | |
| | | | XAUT-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLMBULL | 3.017.426180000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | | | | | | |
| | | | XRPBULL | 201.000.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZBULL | 172.267.263000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000036 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | ZECBULL | 101.980.620000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 58088 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | 88284 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | AMZNPRE | 0.000000004000000 | | | | AMZNPRE | 0.000000004000000 |
| | | | AVAX | 0.000000000305442 | | | | AVAX | 0.000000000305442 |
| | | | BNB | 0.000000001891981 | | | | BNB | 0.000000001891981 |
| | | | BTC | 0.000000004204534 | | | | BTC | 0.000000004204534 |
| | | | CEL | 0.000000041308876 | | | | CEL | 0.000000041308876 |
| | | | ETH | 0.000000002179042 | | | | ETH | 0.000000002179042 |
| | | | ETHW | 0.000000002628800 | | | | ETHW | 0.000000002628800 |
| | | | FTM | 0.000000000431171 | | | | FTM | 0.000000000431171 |
| | | | FTT | 25.694473850000000 | | | | FTT | 25.694473850000000 |
| | | | LUNA2 | 0.000000002000000 | | | | LUNA2 | 0.000000002000000 |
| | | | LUNA2_LOCKED | 4.714915168000000 | | | | LUNA2_LOCKED | 4.714915168000000 |
| | | | LUNC | 74.274177727000000 | | | | LUNC | 74.274177727000000 |
| | | | MATIC | 0.000000060278730 | | | | MATIC | 0.000000060278730 |
| | | | NSTR | 0.000000000500000 | | | | NSTR | 0.000000000500000 |
| | | | PAXG | 0.000000004740000 | | | | PAXG | 0.000000004740000 |
| | | | SOL | 0.000000001301561 | | | | SOL | 0.000000001301561 |
| | | | USD | 0.000000006014578 | | | | USD | 0.000000006014578 |
| | | | USDT | 0.000000018336461 | | | | USDT | 0.000000018336461 |
| 33738 | Name on file | FTX Trading Ltd. | | Undetermined* | 35272* | Name on file | West Realm Shires Services Inc. | ALGO | 0.001162980000000 |
| | | | | | | | | BAT | 125.420284400000000 |
| | | | | | | | | BRZ | 2.000000000000000 |
| | | | | | | | | ETH | 1.327204640000000 |
| | | | | | | | | ETHW | 1.327204640000000 |
| | | | | | | | | SHIB | 101,748,152.641476740000000 |
| | | | | | | | | SUSHI | 36.344847720000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UNI | 5.739732520000000 |
| | | | | | | | | USD | 0.000007864114724 |
| 19071 | Name on file | FTX Trading Ltd. | | Undetermined* | 57762 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AKC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000021609055 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000113 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.915194370000000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.025744141937865 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0930 | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000001662 |
| | | | | | | | | LUNA2 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 10.067963560000000 |
| | | | | | | | | LUNC-PERP | -0.000000119209289 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NO | 0.000000005286314 |
| | | | | | | | | NIO-0930 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000012728 |
| | | | | | | | | SOL-PERP | 0.000000000000022 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.010809716610002 |
| | | | | | | | | USDT | 0.000000021112424 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 31845 | Name on file | FTX Trading Ltd. | | Undetermined* | 55029 | Name on file | FTX Trading Ltd. | BNB | -0.000000000168756 |
| | | | | | | | | BTC | 0.019196160000000 |
| | | | | | | | | ETH | 0.516064600000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.825710000000115 |
| | | | | | | | | USDT | 0.000000008627528 |
| 28253 | Name on file | FTX EU Ltd. | | Undetermined* | 28273* | Name on file | FTX EU Ltd. | BAO | 3,515.000000000000000 |
| | | | | | | | | FTT | 0.399920000000000 |
| | | | | | | | | MANA | 17.000244000000000 |
| | | | | | | | | SOL | 0.375060000000000 |
| | | | | | | | | SRM | 3.000000000000000 |
| | | | | | | | | USD | 0.764500000000000 |
| 44639 | Name on file | West Realm Shires Services Inc. | DOGE | | 68157 | Name on file | West Realm Shires Services Inc. | DOGE | 14,113.844539610000000 |
| | | | | | | | | GRT | 1.000000000000000 |
| | | | | | | | | USD | 10.000000051341160 |
| 24706 | Name on file | FTX Trading Ltd. | | Undetermined* | 24715 | Name on file | FTX Trading Ltd. | BRL | 0.176000000000000 |
| | | | | | | | | ETH | 0.000791200000000 |
| | | | | | | | | USD | 0.260000000000000 |
| | | | | | | | | USDT | 5.560000000000000 |
| | | | | | | | | XRP | 3.010199400000000 |
| 81794 | Name on file | FTX EU Ltd. | POLIS | 18.696447000000000 | 86794 | Name on file | FTX Trading Ltd. | POLIS | 18.696447000000000 |
| | | | STEP | 184.800000000000000 | | | | STEP | 184.800000000000000 |
| | | | USD | 0.422653824392500 | | | | USD | 0.422653824392500 |
| | | | USDT | 0.000000008879506 | | | | USDT | 0.000000008879506 |
| 90209 | Name on file | FTX EU Ltd. | | Undetermined* | 90790 | Name on file | FTX Trading Ltd. | ASD | 0.000000054520143 |
| | | | | | | | | ATLAS | 3,257.889056172270600 |
| | | | | | | | | AURY | 12.380446650000000 |
| | | | | | | | | CEL | 0.000000006361029 |
| | | | | | | | | FIDA | 0.000000003494417 |
| | | | | | | | | FTT | 0.000102509123901 |
| | | | | | | | | GT | 15.509884303200000 |
| | | | | | | | | KIN | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000006636377 |
| | | | | | | | | MEDIA | 0.000000001128089 |
| | | | | | | | | NINGO | 585.916271253000000 |
| | | | | | | | | OXB | 0.000000002794280 |
| | | | | | | | | RAY | 0.000000003371790 |
| | | | | | | | | SOL | 0.000000006721876 |
| | | | | | | | | SRM | 0.006059632960792 |
| | | | | | | | | SRM_LOCKED | 0.103614700000000 |
| | | | | | | | | USD | 0.000000083964884 |
| | | | | | | | | USDT | 0.000000001063101 |
| 17825 | Name on file | FTX Trading Ltd. | | Undetermined* | 79653 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 25263 | Name on file | FTX Trading Ltd. | | Undetermined* | 25310 | Name on file | FTX Trading Ltd. | AVAX | 7.725749420000000 |
| | | | | | | | | SOL | 144.862935670000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 62269 | Name on file | FTX Trading Ltd. | | Undetermined* | 62290 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000008645325 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 53.700.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.061182786000000 |
| | | | | | | | | LUNA2_LOCKED | 2.480759815000000 |
| | | | | | | | | LUNC | 231,510.294000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 1.200000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.143000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000056 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000400000000 |
| | | | | | | | | USD | -0.002201441205250 |
| | | | | | | | | USDT | 1.406.458204104900600 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000001 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 22060 | Name on file | FTX Trading Ltd. | | Undetermined* | 87781 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 30480 | Name on file | FTX Trading Ltd. | | Undetermined* | 82300 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 34058 | Name on file | FTX Trading Ltd. | | Undetermined* | 84283 | Name on file | FTX Trading Ltd. | BAO | 37.974.298000000000000 |
| | | | | | | | | COPE | 0.983413000000000 |
| | | | | | | | | ETH | 0.000987480000000 |
| | | | | | | | | ETHW | 0.000987480000000 |
| | | | | | | | | FTT | 4.009391763777780 |
| | | | | | | | | GM | 24.995150000000000 |
| | | | | | | | | RAY | 20.261014700000000 |
| | | | | | | | | SOL | 1.249110800000000 |
| | | | | | | | | SRM | 27.883670310000000 |
| | | | | | | | | SRM_LOCKED | 0.689560710000000 |
| | | | | | | | | STEP | 181.100000000000000 |
| | | | | | | | | USD | 0.610246020648580 |
| | | | | | | | | USDT | 0.008941279910210 |
| 78661 | Name on file | FTX Trading Ltd. | | Undetermined* | 78728 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 42064 | Name on file | FTX Trading Ltd. | | Undetermined* | 42330 | Name on file | FTX Trading Ltd. | BTC | 0.002032125734560 |
| | | | | | | | | BULL | 0.000000023151000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000019290000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.594084386378519 |
| | | | | | | | | FTT | 25.039175860000000 |
| | | | | | | | | LTC | 0.000000002412850 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | SLND | 0.000000000602324 |

*26372: Surviving Claim is pending modification via the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 2.68000000000000 |
| | | | | | | | | SRM | 103.95300734871240 |
| | | | | | | | | SRM_LOCKED | 1.07927204000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | USD | -91.54603570528500 |
| | | | | | | | | USDT | 0.00000036677533 |
| | | | | | | | | XRP | 0.05077370964166 |
| 14291 | Name on file | FTX Trading Ltd. | | Undetermined* 43215 | Name on file | | FTX Trading Ltd. | AGLD | 24.50000000000000 |
| | | | | | | | | ATLAS | 329.93398000000000 |
| | | | | | | | | BICO | 3.99923400000000 |
| | | | | | | | | BIT | 136.97341200000000 |
| | | | | | | | | BNB | 2.01954500000000 |
| | | | | | | | | CHZ | 129.97478000000000 |
| | | | | | | | | EUR | 478.00000000000000 |
| | | | | | | | | FTT | 49.69031820000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA | 40.00000000000000 |
| | | | | | | | | HNT | 26.09493660000000 |
| | | | | | | | | LRC | 30.99398600000000 |
| | | | | | | | | LUA | 50.00000000000000 |
| | | | | | | | | LUNA2 | 1.86580960000000 |
| | | | | | | | | LUNA2_LOCKED | 4.35353174800000 |
| | | | | | | | | LUNC | 252.485.01000000000 |
| | | | | | | | | NEXO | 60.98816600000000 |
| | | | | | | | | OKB | 9.99859200000000 |
| | | | | | | | | PEOPLE | 419.91852000000000 |
| | | | | | | | | SLP | 399.92400000000000 |
| | | | | | | | | SRM | 20.23156127000000 |
| | | | | | | | | SRM_LOCKED | 0.21231363000000 |
| | | | | | | | | SUSHI | 68.48671100000000 |
| | | | | | | | | TRU | 174.96605000000000 |
| | | | | | | | | USD | 192.98036991000000 |
| | | | | | | | | USDT | 0.00518877929191 |
| | | | | | | | | USTC | 99.98060000000000 |
| 10609 | Name on file | FTX Trading Ltd. | | Undetermined* 30612 | Name on file | | FTX Trading Ltd. | YFI | 0.00499903000000 |
| 17312 | Name on file | FTX EU Ltd. | | Undetermined* 64919 | Name on file | | FTX EU Ltd. | BTC-PERP | 0.00160000000000 |
| | | | | | | | | USDT | -58.09001236470000 |
| 76256 | Name on file | FTX Trading Ltd. | BAT | | 76283* | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 |
| | | | | BCH | | | | | BCH | 1.00000000000000 |
| | | | | BNB | | | | | BNB | 0.00000000000000 |
| | | | | BRZ | | | | | BRZ | 1.00000000000000 |
| | | | | BTC | | | | | BTC | 1.00000000000000 |
| | | | | DOGE | | | | | DOGE | 630.00000000000000 |
| | | | | LTC | | | | | ETH | 1.00000000000000 |
| | | | | SHIB | | | | | LTC | 1.00000000000000 |
| | | | | SOL | | | | | SHIB | 21,516.771.30000000000 |
| | | | | TRX | | | | | SOL | 1.00000000000000 |
| | | | | | | | | | TRX | 500.00000000000000 |
| 9863 | Name on file | FTX Trading Ltd. | | Undetermined* 53780 | Name on file | | West Realm Shires Services Inc. | BAT | 0.00000910000000 |
| | | | | | | | | BCH | 0.07600000000000 |
| | | | | | | | | DOGE | 41.62024115000000 |
| | | | | | | | | ETH | 0.98901049000000 |
| | | | | | | | | ETHW | 0.98949661000000 |
| | | | | | | | | GRT | 0.00006281000000 |
| | | | | | | | | KSHIB | 493.30425798000000 |
| 60631 | Name on file | FTX EU Ltd. | ATLAS | 140.00000000000000 | 88010 | Name on file | FTX Trading Ltd. | ATLAS | 140.00000000000000 |
| | | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | | USD | 0.00201053942300 | | | | USD | 0.00000000000000 |
| | | | | USDT | 3.08357938725000 | | | | USDT | 3.08357938725000 |
| 65406 | Name on file | FTX EU Ltd. | ATLAS | 140.00000000000000 | 88010 | Name on file | FTX Trading Ltd. | ATLAS | 140.00000000000000 |
| | | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | | USDT | 3.08357938725000 | | | | USDT | 3.08357938725000 |
| 65434 | Name on file | FTX EU Ltd. | ATLAS | 140.00000000000000 | 88010 | Name on file | FTX Trading Ltd. | ATLAS | 140.00000000000000 |
| | | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | | USDT | 3.08357938725000 | | | | USDT | 3.08357938725000 |
| 33348 | Name on file | FTX Trading Ltd. | | Undetermined* 33375 | Name on file | | FTX Trading Ltd. | FTT | 750.00000000000000 |
| | | | | | | | | USDT | 108.98000000000000 |
| 40393 | Name on file | FTX Trading Ltd. | | Undetermined* 42773 | Name on file | | FTX Trading Ltd. | AAVE | 0.00000096000000 |
| | | | | | | | | AVAX | 0.42617482000000 |
| | | | | | | | | BAO | 6.00000000000000 |
| | | | | | | | | BTC | 0.00134776000000 |
| | | | | | | | | DOT | 0.86352937000000 |
| | | | | | | | | ETH | 0.02305470000000 |
| | | | | | | | | ETHW | 0.02178093000000 |
| | | | | | | | | EUR | 0.00000094796344 |
| | | | | | | | | FTM | 0.51052395000000 |
| | | | | | | | | FTT | 0.00001338000000 |
| | | | | | | | | JOE | 15.35824480000000 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | LUNA2 | 0.33387894400000 |
| | | | | | | | | LUNA2_LOCKED | 0.77389254610000 |
| | | | | | | | | SOL | 1.64859180000000 |
| | | | | | | | | UNIT | 2.00000000000000 |
| | | | | | | | | USD | 0.00003981936343 |
| | | | | | | | | USTC | 48.40645173000000 |
| 69047 | Name on file | FTX Trading Ltd. | | Undetermined* 69058 | Name on file | | FTX Trading Ltd. | BTC | 0.00711471500000 |
| | | | | | | | | USD | 0.00008546849827 |
| 93219 | Name on file | FTX EU Ltd. | BTC | 0.00000000300000 | 93220* | Name on file | FTX EU Ltd. | BTC | 0.00000000100000 |
| | | | | FTT | 122.62589113780740 | | | | FTT | 122.62589113780740 |
| | | | | USD | 0.00000010160263 | | | | USD | 0.00000010160263 |
| | | | | USDT | 0.00000000025000 | | | | USDT | 0.00000000025000 |
| 27933 | Name on file | FTX Trading Ltd. | | Undetermined* 34360 | Name on file | | FTX Trading Ltd. | BTC | 0.25859709000000 |
| 33596 | Name on file | FTX Trading Ltd. | | Undetermined* 90057 | Name on file | | FTX Trading Ltd. | AAPL | 2.00961810000000 |
| | | | | | | | | AMD | 1.99963000000000 |
| | | | | | | | | ARKK | 0.99981000000000 |
| | | | | | | | | BTC | 0.01249650400000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COIN | 0.99983000000000 |
| | | | | | | | | DOGE | 0.00000810000000 |
| | | | | | | | | FTT | 0.22867710000000 |
| | | | | | | | | LUNA2 | 0.00774080311000 |
| | | | | | | | | LUNA2_LOCKED | 0.01806203610000 |
| 53134 | Name on file | FTX Trading Ltd. | | Undetermined* 71856 | Name on file | | FTX Trading Ltd. | LUNC | 1,685.58967710000000 |
| 53052 | Name on file | FTX Trading Ltd. | | Undetermined* 76538* | Name on file | | FTX Trading Ltd. | ATLAS | 84,500.13395000000000 |
| | | | | | | | | BTC | 1.00519641200000 |
| | | | | | | | | ETHW | 33.70200000000000 |
| | | | | | | | | FTT | 54.53863309014710 |
| | | | | | | | | SRM | 0.48165894000000 |
| | | | | | | | | SRM_LOCKED | 2.45525100000000 |
| | | | | | | | | TRX | 0.00019700000000 |
| | | | | | | | | USD | 51.28711962658360 |
| 27571 | Name on file | FTX Trading Ltd. | | Undetermined* 70600 | Name on file | | FTX Trading Ltd. | USDT | 2,545.31000000000000 |
| 32775 | Name on file | FTX Trading Ltd. | | Undetermined* 32806 | Name on file | | FTX Trading Ltd. | | Undetermined* |
| 34457 | Name on file | FTX Trading Ltd. | | Undetermined* 16548 | Name on file | | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000315680 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 2.51125429000000 |
| | | | | | | | | LUNA2_LOCKED | 5.86023685000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TWTR-0624 | 0.00000000000000 |
| | | | | | | | | USD | 123.79428645789600 |
| | | | | | | | | USDT | 0.00000003745172 |
| 47119 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53428* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | | ATLAS | 3.67300000000000 | | | | ATLAS | 3.67300000000000 |
| | | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | ATOM-20210326 | 0.00000000000000 | | | | ATOM-20210326 | 0.00000000000000 |
| | | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | AVAX-20210326 | 0.00000000000000 | | | | AVAX-20210326 | 0.00000000000000 |
| | | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | | BCH-20201225 | 0.00000000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | | BTC-HASH-2021Q1 | 0.00000000000000 | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | | CHZ-20210326 | 0.00000000000000 | | | | CHZ-20210326 | 0.00000000000000 |
| | | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | | COMP-20210326 | 0.00000000000000 | | | | COMP-20210326 | 0.00000000000000 |
| | | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | | ETHBULL | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | | FIDA | 0.27015507000000 | | | | FIDA | 0.27015507000000 |
| | | | | FIDA_LOCKED | 0.62168973000000 | | | | FIDA_LOCKED | 0.62168973000000 |

*NAME*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*ROOF*: Surviving Claim included as a claim to be modified subject to the Debtors' Forty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims)
*ROOF*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 28195 | Name on file | FTX Trading Ltd. | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.041122221460467 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GHT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.048361500000000 |
| | | | SRM_LOCKED | 0.247259150000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000230136931 |
| | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| 12044 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000050539000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000002955 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000054148513030 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.000000058023100 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000001170 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000059856168830 |
| | | | LUNA2_LOCKED | 0.000139664393900 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000461365 |
| | | | USD | 0.000026804679088 |
| | | | USDT | 0.000000009964179 |
| | | | USTC | 0.000000019542940 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| 31892 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 52080 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 12333 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22924 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 20220 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000661450 |
| | | | AMPL | 0.000000000571596 |
| | | | AVAX | 0.000000000094610 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 |
| | | | BCH | 0.000000006727730 |
| | | | BNB | 0.000000000461620 |
| | | | BTC | 0.000000000441150 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 |
| | | | COMP | 0.000000000512340 |
| | | | DOGE | 0.000000008429200 |
| | | | DOT | 0.000000001329510 |
| | | | ETH | 0.000000041570900 |
| | | | EUR | 0.000000002688410 |
| | | | FTM | 0.000000008671030 |
| | | | FTT | 0.000000007012809 |
| | | | GRT | 0.000000004018612 |
| | | | LINK | 0.000000005432170 |
| | | | LTC | 0.000000004280000 |
| | | | MATIC | 0.000000002022190 |
| | | | NFT (351852767494860165/FRANCE TICKET STUB #16522) | 1.000000000000000 |
| | | | NFT (319002540516674775/NETHERLANDS TICKET STUB #339) | |
| | | | NFT (325990973209938935/AUSTRIA TICKET STUB #1857) | 1.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 28607 | Name on file | FTX Trading Ltd. | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.041122221460467 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GHT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.048361350000000 |
| | | | SRM_LOCKED | 0.247259150000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000230136931 |
| | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| 28607 | Name on file | FTX Trading Ltd. | BTC | 0.053539150000000 |
| | | | ETH | 0.509611240000000 |
| | | | FTT | 3.038530290000000 |
| | | | SOL | 2.074716560000000 |
| | | | TRX | 0.000777000000000 |
| 12053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000050539000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000002955 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000054148513030 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.000000058023100 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000001170 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000059856168830 |
| | | | LUNA2_LOCKED | 0.000139664393900 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000461365 |
| | | | USD | 0.000026804679088 |
| | | | USDT | 0.000000009964179 |
| | | | USTC | 0.000000019542940 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| 84687 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT | -0.081152503808182 |
| | | | BNB | 0.000368129422491 |
| | | | BTC | 0.000005218525856 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000003946174092 |
| | | | ETH | 0.084447821576092 |
| | | | FTT | 150.094961000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000002474098963 |
| | | | LUNA2_LOCKED | 0.000000056230914 |
| | | | LUNC | 0.003247600000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.002049557015313 |
| | | | MEDIA | 0.006920000000000 |
| | | | NFT (386350183529716652/FTX EU - WE ARE HERE! #60012) | 1.000000000000000 |
| | | | NFT (388317287695209153/FTX EU - WE ARE HERE! #12879) | |
| | | | NFT (436564453999570402/FTX EU - WE ARE HERE! #12853) | |
| | | | NFT (452221182464518690/FTX EU - WE ARE HERE! #12869) | 1.000000000000000 |
| | | | SLND | 0.100000000000000 |
| | | | SOL | 0.009440783646662 |
| | | | SRM | 1.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 |
| | | | TRX | 0.008660202500000 |
| | | | USD | 7.144850720000000 |
| | | | USDT | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| 52100 | Name on file | FTX Trading Ltd. | BTC | 0.161200000000000 |
| | | | FTT | 25.195250000000000 |
| | | | LUNA2 | 7.424660944000000 |
| | | | LUNA2_LOCKED | 17.347594200000000 |
| | | | SOL | 1,000.000000000000000 |
| | | | USD | 0.224380474305762 |
| | | | USDT | 2.165764549085387 |
| 12344 | Name on file | FTX Trading Ltd. | BTC | 0.000002115000000 |
| | | | DENT | 1.000000000000000 |
| | | | ETH | 13.474630670000000 |
| | | | SRM | 9.363011500000000 |
| | | | SRM_LOCKED | 54.886383950000000 |
| | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000007180000000 |
| 23059 | Name on file | FTX Trading Ltd. | GST | 0.004657530000000 |
| | | | LUNA2 | 0.268476385450000 |
| | | | LUNA2_LOCKED | 0.625793199200000 |
| | | | LUNC | 60.406.434040370000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.001169000000000 |
| | | | USD | 2.332402000000000 |
| | | | USDT | 13,495.374934012240000 |
| 30569 | Name on file | FTX Trading Ltd. | | Undetermined* |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT [36252011091251T2112/FTX CRYPTO CUP 2022 KEY #16143] | 1.000000000000000 | | | | | |
| | | | NFT [36314249642524517]/FTX AU - WE ARE HERE! #20603] | 1.000000000000000 | | | | | |
| | | | NFT [39256466780491516]/MEXICO TICKET STUB #1725] | 1.000000000000000 | | | | | |
| | | | NFT [39441782047860196]/MONACO TICKET STUB #81] | 1.000000000000000 | | | | | |
| | | | NFT [40473814377974834]/HUNGARY TICKET STUB #353] | 1.000000000000000 | | | | | |
| | | | NFT [44180842792826042S]/AUSTIN TICKET STUB #1236] | 1.000000000000000 | | | | | |
| | | | NFT [45293291727402058]/JAPAN TICKET STUB #1390] | 1.000000000000000 | | | | | |
| | | | NFT [46735012287121391355]/FTX AU - WE ARE HERE! #5604] | 1.000000000000000 | | | | | |
| | | | NFT [47664571049431060]/MONTREAL TICKET STUB #425] | 1.000000000000000 | | | | | |
| | | | NFT [50144867075338549]/SINGAPORE TICKET STUB #3386] | 1.000000000000000 | | | | | |
| | | | NFT [55465656125747897]/THE HILL BY FTX #30451] | 1.000000000000000 | | | | | |
| | | | NFT [56317758843937685839]/LIUM TICKET STUB #442] | 1.000000000000000 | | | | | |
| | | | NFT [56966048026476981T]/MONZA TICKET STUB #4423] | 1.000000000000000 | | | | | |
| | | | SOL | 0.000000004812380 | | | | | |
| | | | TRX | 0.000000006069520 | | | | | |
| | | | USD | 0.000000001643461 | | | | | |
| | | | USDT | 0.000000005951254 | | | | | |
| | | | XRP | 0.000000000466140 | | | | | |
| 6255 | Name on file | FTX Trading Ltd. | Undetermined* | | 72944 | Name on file | FTX Trading Ltd. | ATLAS | 299.940000000000000 |
| | | | | | | | | BTC | 0.000993200000000 |
| | | | | | | | | ETH | 0.100478800000000 |
| | | | | | | | | ETHW | 0.105978800000000 |
| | | | | | | | | GMT | 14.995200000000000 |
| | | | | | | | | LRC | 60.987800000000000 |
| | | | | | | | | LUNA2 | 0.032575069650000 |
| | | | | | | | | LUNA2_LOCKED | 0.097600849586000 |
| | | | | | | | | LUNC | 7093.290000000000000 |
| | | | | | | | | OXY | 7.998400000000000 |
| | | | | | | | | TSLA | 8.990200000000000 |
| | | | | | | | | USD | 0.006130657565650 |
| 13036 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 12053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000025289190 | | | | BTC | 0.000000025289190 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000002955 | | | | CEL-PERP | 0.000000000002955 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000054148513030 | | | | ETH | 0.000054148513030 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.000000058021100 | | | | FTT | 25.000000058021100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000170 | | | | GST-PERP | 0.000000000000170 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000059856168630 | | | | LUNA2 | 0.000059856168630 |
| | | | LUNA2_LOCKED | 0.000139664393900 | | | | LUNA2_LOCKED | 0.000139664393900 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000006 | | | | NEAR-PERP | 0.000000000000006 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000006 | | | | SOL-PERP | 0.000000000000006 |
| | | | STETH | 0.000000004061365 | | | | STETH | 0.000000004061365 |
| | | | USD | 0.000034804679088 | | | | USD | 0.000034804679088 |
| | | | USDT | 0.000000009964170 | | | | USDT | 0.000000009964170 |
| | | | USTC | 0.000000033542940 | | | | USTC | 0.000000033542940 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 71586 | Name on file | FTX Trading Ltd. | Undetermined* | | 79615 | Name on file | FTX Trading Ltd. | BTC | 0.049855618941000 |
| | | | | | | | | CEL | 5.000000000 |
| | | | | | | | | ETH | 0.000394200000000 |
| | | | | | | | | ETHW | 0.000394200000000 |
| | | | | | | | | LUNA2 | 0.998290301000000 |
| | | | | | | | | LUNA2_LOCKED | 2.329344041000000 |
| | | | | | | | | POLIS | 106.191300000000000 |
| | | | | | | | | SNX | 62.615400000000000 |
| | | | | | | | | USD | 0.000000000877523 |
| | | | | | | | | USDT | 0.000000918128464 |
| | | | | | | | | XRP | 161.000000000000000 |
| 32976 | Name on file | FTX Trading Ltd. | Undetermined* | | 32987 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 30500 | Name on file | FTX Trading Ltd. | Undetermined* | | 42472 | Name on file | FTX Trading Ltd. | AVAX | 2.175164900000000 |
| | | | | | | | | BNB | 0.086626010000000 |
| | | | | | | | | BTC | 0.018710251000000 |
| | | | | | | | | ETH | 0.226254780000000 |
| | | | | | | | | ETHW | 0.226254780000000 |
| | | | | | | | | EUR | 0.000000004054991 |
| | | | | | | | | LUNA2 | 0.220210801000000 |
| | | | | | | | | LUNA2_LOCKED | 0.537172969620000 |
| | | | | | | | | LUNC | 0.001635170000000 |
| | | | | | | | | USD | 1.990685070000000 |
| | | | | | | | | USDT | 0.000002889534555 |
| | | | | | | | | USDT | 0.000006834438325 |
| 33107 | Name on file | FTX Trading Ltd. | Undetermined* | | 33225 | Name on file | FTX Trading Ltd. | USD | 9.397290000000000 |
| 11825 | Name on file | FTX Trading Ltd. | Undetermined* | | 11870 | Name on file | FTX Trading Ltd. | AAVE | 1.056131200885463 |
| | | | | | | | | BTC | 0.029891170000000 |
| | | | | | | | | ETH | 0.192005120000000 |
| | | | | | | | | ETHW | 0.191797570000000 |
| | | | | | | | | IMX | 140.163001670000000 |
| | | | | | | | | MATIC | 146.855601545460000 |
| | | | | | | | | USDC | 0.000016540112100 |
| | | | | | | | | USDT | 0.000919834458255 |
| 26980 | Name on file | FTX Trading Ltd. | Undetermined* | | 26994 | Name on file | FTX Trading Ltd. | LTC | 0.001134400000000 |
| | | | | | | | | USD | 0.870000000000000 |
| | | | | | | | | XRP | 0.364814000000000 |
| 22758 | Name on file | FTX Trading Ltd. | Undetermined* | | 22759 | Name on file | FTX Trading Ltd. | XRPBULL | 20,419,201.916487300000000 |
| | | | | | | | | DOGE | 1.000000000000000 |
| | | | | | | | | ETH | 0.086283270000000 |
| | | | | | | | | SHIB | 11.000000000000000 |
| | | | | | | | | USD | 0.000000136741576 |
| 44345 | Name on file | FTX Trading Ltd. | Undetermined* | | 45378 | Name on file | FTX Trading Ltd. | USDT | 0.000000001134442 |
| | | | | | | | | FTT | 0.076514940000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | TRX | 0.000613300000000 |
| | | | | | | | | USD | 21.949900102126280 |
| | | | | | | | | USDT | 275.069000000000000 |
| 84761 | Name on file | FTX Trading Ltd. | Undetermined* | | 86998 | Name on file | FTX Trading Ltd. | BULL | 1.000000000000000 |
| 34878 | Name on file | FTX Trading Ltd. | Undetermined* | | 34944 | Name on file | FTX Trading Ltd. | ETH | 0.000340000000000 |
| | | | | | | | | USD | 3.893.701105000000000 |
| 24488 | Name on file | FTX Trading Ltd. | Undetermined* | | 34666 | Name on file | FTX Trading Ltd. | USD | 1.531.330000000000000 |
| 29288 | Name on file | FTX Trading Ltd. | Undetermined* | | 69300 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001139318 |
| | | | | | | | | DOGE | 20.000000000000000 |
| | | | | | | | | DOT | 20.000000000000000 |
| | | | | | | | | ETH | 0.000000000440533 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000604053 |
| | | | | | | | | FTM | 0.000000003136213 |
| | | | | | | | | FTT | 0.000000011101774 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000149756 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 5.804629180000000 |
| | | | | | | | | SRM_LOCKED | 403.471910480000000 |
| | | | | | | | | USD | 2.683.149133720289600 |
| | | | | | | | | USDT | 0.000000056406317 |
| 13006 | Name on file | West Realm Shires Services Inc. | Undetermined* | | 33278* | Name on file | FTX Trading Ltd. | XRP | 0.000000000000000 |
| 28557 | Name on file | FTX Trading Ltd. | Undetermined* | | 79476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ARSH-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 0.000000007580959 |
| | | | | | | | | BTC | 0.015916016600000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 1,068.807580000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.148672870000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LTC | 3.419384400000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.022961890500000 |
| | | | | | | | | LUNA2_LOCKED | 0.053577744500000 |
| | | | | | | | | NFT (36928580480/THE HILL BY FTX #29812) | 1.000000000000000 |
| | | | | | | | | KONB[2] | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 90.985420000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 5.949289000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 180.967420000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.136997811346086 |
| | | | | | | | | USDT | 0.000000001178373 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 60039 | Name on file | FTX EU Ltd. | AKRO | 83.447212330000000 | 60055* | Name on file | FTX Trading Ltd. | AKRO | 83.447212330000000 |
| | | | APE | 0.000021051717000 | | | | APE | 0.000021051717000 |
| | | | BAO | 5,749.162517100000000 | | | | BAO | 5,749.162517100000000 |
| | | | BTC | 0.000000010000000 | | | | BTC | 0.000000010000000 |
| | | | CHZ | 0.000960047161285 | | | | CHZ | 0.000960047161285 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETHW | 0.000000100000000 | | | | ETHW | 0.000000100000000 |
| | | | EUR | 0.000000206057887 | | | | EUR | 0.000000206057887 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | MANA | 0.000074744463476 | | | | MANA | 0.000074744463476 |
| | | | SAND | 0.000061464369315 | | | | SAND | 0.000061464369315 |
| | | | SHIB | 19.156481790507748 | | | | SHIB | 19.156481790507748 |
| | | | SOL | 1.113007647305772 | | | | SOL | 1.113007647305772 |
| | | | STARS | 2.183342460075934 | | | | STARS | 2.183342460075934 |
| | | | UBIT | 1.000000000000000 | | | | UBIT | 1.000000000000000 |
| | | | USD | 0.000000079906780 | | | | USD | 0.000000079906780 |
| 20677 | Name on file | FTX Trading Ltd. | BULL | 0.056000000000000 | 30372 | Name on file | FTX Trading Ltd. | USDT | 300.000000000000000 |
| 80457 | Name on file | FTX Trading Ltd. | USD | Undetermined* | 30372 | Name on file | FTX Trading Ltd. | AURY | 221.518581100547013 |
| | | | | | | | | ETH | 1.000870974700000 |
| | | | | | | | | LINK | 67.328160860000000 |
| | | | | | | | | SOL | 1.905984000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | USD | 939.580510993952859 |
| | | | | | | | | USDT | 939.580510993952859 |
| 14743 | Name on file | FTX Trading Ltd. | BTC | 0.000041120000000 | 65747 | Name on file | FTX Trading Ltd. | BTC | 0.000041120000000 |
| | | | ETH | 0.000041620000000 | | | | ETH | 0.000041620000000 |
| | | | ETHBULL | 0.086714000000000 | | | | ETHBULL | 0.086714000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | USD | 7.455742500963074 | | | | USD | 7.455742500963074 |
| | | | USDT | 0.001850249500000 | | | | USDT | 0.001850249500000 |
| 31516 | Name on file | FTX Trading Ltd. | | Undetermined* | 19277* | Name on file | FTX Trading Ltd. | BTC | 0.026128510000000 |
| | | | | | | | | ETH | 0.112000000000000 |
| | | | | | | | | ETHW | 0.112000000000000 |
| | | | | | | | | EUR | 0.000000013183234 |
| | | | | | | | | FTM | 34.124105910000000 |
| | | | | | | | | LINK | 25.031149503610912 |
| | | | | | | | | LOOKS | 0.400000000000000 |
| | | | | | | | | SOL | 5.274837750000000 |
| | | | | | | | | USD | 0.000000009911313 |
| 7213 | Name on file | FTX Trading Ltd. | LUNA2 | 0.439237811700000 | 87110 | Name on file | FTX Trading Ltd. | LUNA2 | 0.439237811700000 |
| | | | LUNA2_LOCKED | 1.071554894000000 | | | | LUNA2_LOCKED | 1.071554894000000 |
| | | | LUNC | 100,000.000376000000000 | | | | LUNC | 100,000.000376000000000 |
| | | | SOL | 0.379924000000000 | | | | SOL | 0.379924000000000 |
| | | | USD | 0.362657963501750 | | | | USD | 0.362657963501750 |
| 85425 | Name on file | FTX Trading Ltd. | LUNA2 | 0.439237811700000 | 87110 | Name on file | FTX Trading Ltd. | LUNA2 | 0.439237811700000 |
| | | | LUNA2_LOCKED | 1.071554894000000 | | | | LUNA2_LOCKED | 1.071554894000000 |
| | | | LUNC | 100,000.000376000000000 | | | | LUNC | 100,000.000376000000000 |
| | | | SOL | 0.379924000000000 | | | | SOL | 0.379924000000000 |
| | | | USD | 0.362657963501750 | | | | USD | 0.362657963501750 |
| 27370 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 | 58876 | Name on file | FTX Trading Ltd. | ATLAS | 35.240.252400000000000 |
| | | | | | | | | LUNA2 | 1,201.734849046074800 |
| | | | | | | | | LUNA2_LOCKED | 0.001349532510000 |
| | | | | | | | | LUNC | 0.001148452840000 |
| | | | | | | | | SRM | 18.716140000000000 |
| | | | | | | | | SRM_LOCKED | 229.281846000000000 |
| | | | | | | | | USD | 0.089895477175000 |
| 68391 | Name on file | FTX EU Ltd. | BTC | 34.439174760000000 | 89806 | Name on file | FTX Trading Ltd. | BTC | 0.002498660610480 |
| | | | MBS | 3.061213688071080 | | | | MBS | 34.439174760000000 |
| | | | RUNE | 0.000000006870511 | | | | RUNE | 3.061213688071080 |
| | | | SRM | 0.007967515000000 | | | | SOL | 0.000000006870511 |
| | | | SRM_LOCKED | 0.009567540000000 | | | | SRM | 0.007967515000000 |
| | | | STARS | 0.000000004023983 | | | | SRM_LOCKED | 0.009567540000000 |
| | | | USD | 0.000000482791023 | | | | STARS | 0.000000004023983 |
| | | | USDT | 0.000000226939876 | | | | USD | 0.000000482791023 |
| | | | | | | | | USDT | 0.000000226939876 |
| 13953 | Name on file | FTX Trading Ltd. | | Undetermined* | 45180 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| 93716 | Name on file | FTX Trading Ltd. | | Undetermined* | 95717 | Name on file | FTX EU Ltd. | AKRO | 5.000000000000000 |
| | | | | | | | | APE | 42.458434700000000 |
| | | | | | | | | BAO | 8.000000000000000 |
| | | | | | | | | BTC | 0.059398120000000 |
| | | | | | | | | DENT | 4.000000000000000 |
| | | | | | | | | ETH | 0.797515420000000 |
| | | | | | | | | ETHW | 0.419729620000000 |
| | | | | | | | | EUR | 0.099450248614279 |
| | | | | | | | | KIN | 16.000000000000000 |
| | | | | | | | | MANA | 561.218594200000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SAND | 456.836747580000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 4.778257671738179 |
| 81184 | Name on file | FTX Trading Ltd. | APE | 1.099920000000000 | 82051 | Name on file | FTX Trading Ltd. | USD | 4.778257671738179 |
| | | | BTC | 0.000540000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 26.994600000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETF-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SPELL | 9.495.500000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.105491896149979 | | | | | |
| | | | USDT | 0.002457000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.991600000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 16105 | Name on file | FTX Trading Ltd. | GALA | 420.000000000000000 | 87859 | Name on file | FTX Trading Ltd. | GALA | 420.000000000000000 |
| | | | LUNA2 | 0.000000001300000 | | | | LUNA2 | 0.000000001300000 |
| | | | LUNA2_LOCKED | 2.317633362000000 | | | | LUNA2_LOCKED | 2.317633362000000 |
| | | | TRX | 0.000000100000000 | | | | TRX | 0.000000100000000 |
| | | | USD | 0.000000014176696 | | | | USD | 0.000000014176696 |
| | | | USDT | 0.000000009948571 | | | | USDT | 0.000000009948571 |
| 48082 | Name on file | FTX Trading Ltd. | USD | 4.262885205310206 | 74958 | Name on file | FTX Trading Ltd. | ATLAS | 190.000000000000000 |
| | | | | | | | | BRZ | 0.002567000000000 |
| | | | | | | | | BTC | 0.029394400000000 |
| | | | | | | | | USD | 0.054796000000000 |
| | | | | | | | | USDT | 4.262885205310207 |
| 42504 | Name on file | FTX Trading Ltd. | | Undetermined* | 66609 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000014 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000227 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000454 |
| | | | | | | | | ATLAS | 0.829656000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000005684 |
| | | | | | | | | AUDIO-PERP | 0.000000000001818 |
| | | | | | | | | AVAX-PERP | 0.000000000000767 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000454 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007100000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000005450000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000005818 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000031 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002300000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001005461 |
| | | | | | | | | GMT-PERP | 0.000000000000227 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |

*60055* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
19277* Surviving Claim in pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | IRVOL | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000004 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000909 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000909 |
| | | | | | | | | LOOKS | 5,731.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000045661 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000005059 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000227 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000001364 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0006426100000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000298 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.1619214900000000 |
| | | | | | | | | SRM_LOCKED | 0.3639214900000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000014511 |
| | | | | | | | | TOMO-PERP | -0.0000000000003637 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.1711391483472300 |
| | | | | | | | | USDT | 0.0038197444924486 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 45832 | Name on file | FTX EU Ltd. | ETH | | 57878* | Name on file | FTX EU Ltd. | ETH | 0.0000000000000000 |
| | | | | | | | | POC Other NFT Assertions: NFT PROOF OF | 1.0000000000000000 |
| | | | | | | | | ATTENDANCE TOMORROWLAND | |
| | | | | | | | | POC Other NFT Assertions: STAR ATLAS NFT | 1.0000000000000000 |
| | | | | | | | | POC Other NFT Assertions: | 2.0000000000000000 |
| | | | | | | | | TOMORROWLAND NFT | |
| 33882 | Name on file | FTX Trading Ltd. | | | Undetermined* 32353 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | -0.0000000000000028 |
| | | | | | | | | ATOM | 0.0064467800000000 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000015 |
| | | | | | | | | AVAX-PERP | -0.0000000000000007 |
| | | | | | | | | AXS-PERP | 0.0000000000000003 |
| | | | | | | | | BCH-PERP | 0.0000000000000003 |
| | | | | | | | | BNB | 0.0083144000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000227 |
| | | | | | | | | CRO | 4.6020000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | -0.0000000000000113 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000001 |
| | | | | | | | | FIL-PERP | -0.0000000000000028 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 16.9000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000000014 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.2068809089000000 |
| | | | | | | | | LUNA2_LOCKED | 0.4827361209000000 |
| | | | | | | | | LUNC | 45.0500000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000027 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000056 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OTUM-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000113 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000384 |
| | | | | | | | | SOL-PERP | -0.0000000000000001 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000028 |
| | | | | | | | | USD | 2,090.3702098763388300 |
| | | | | | | | | USDT | 0.0000000409426489 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 43085 | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.0000000000000000 | 43091* | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000028 | | | | AVAX-PERP | -0.0000000000000028 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | SHIB | 97.9400000000000000 | | | | SHIB | 97.9400000000000000 |
| | | | USD | 0.4596647731619980 | | | | USD | 0.4596647731619980 |
| | | | USDT | 0.4005089712915107 | | | | USDT | 0.4005089712915107 |
| | | | XRP | 0.9132000000000000 | | | | XRP | 0.9132000000000000 |
| | | | XRPBEAR | 0.0530420000000000 | | | | XRPBEAR | 0.0530420000000000 |
| | | | XRPBULL | 82.300.3890490000000000 | | | | XRPBULL | 82.300.3890490000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 30835 | Name on file | FTX Trading Ltd. | | | Undetermined* | 40842 | Name on file | FTX Trading Ltd. | AMZN | -0.3480190126169500 |
| | | | | | | | | BTC | 0.0000917038221150 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 0.0099126000000000 |
| | | | | | | | | ETH | 0.0009661708162160 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0009984000000000 |
| | | | | | | | | EUR | 0.5377736900000000 |
| | | | | | | | | FTT | 6.6000000000000000 |
| | | | | | | | | GOOGL | 0.2922514957600000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000240640912340 |
| | | | | | | | | LUNA2_LOCKED | 0.0000561490762340 |
| | | | | | | | | LUNC | 5.3400000000000000 |
| | | | | | | | | NVDA | 0.1982049091000000 |
| | | | | | | | | MAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PYPL | 0.0099316952142640 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY | 0.0001430782500000 |
| | | | | | | | | SPY-0930 | 0.0000000000000000 |
| | | | | | | | | SPY-1230 | 0.0000000000000000 |
| | | | | | | | | SO | 0.0151114959514555 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0099999900000000 |

57878* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
43091* Surviving Claim included on the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TSLAPRE | -0.000000031L25906 |
| | | | | | | | | UNI | 0.099536000000000 |
| | | | | | | | | USD | 485.698623116297300 |
| | | | | | | | | USDT | 1.661025594714963 |
| | | | | | | | | USD-0624 | 0.00980100000000 |
| | | | | | | | | USD-0926 | 0.00000000000 |
| | | | | | | | | USD-0930 | 0.00000000000 |
| | | | | | | | | USD-1230 | 0.00000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000 |
| 55682 | Name on file | FTX Trading Ltd. | LUNA2 | 0.217256293000000 | 89982 | Name on file | FTX Trading Ltd. | LUNA2 | 0.217256293000000 |
| | | | LUNA2_LOCKED | 0.506951350400000 | | | | LUNA2_LOCKED | 0.506951350400000 |
| | | | LUNC | 0.499867000000000 | | | | LUNC | 0.499867000000000 |
| | | | MANA | 1.999810000000000 | | | | MANA | 1.999810000000000 |
| | | | SAND | 2.999430000000000 | | | | SAND | 2.999430000000000 |
| | | | USD | 0.477953010451817 | | | | USD | 0.00000000000 |
| 33054 | Name on file | FTX Trading Ltd. | | Undetermined* | 62821* | Name on file | FTX EU Ltd. | BNB | 31.126125861422110 |
| | | | | | | | | BTC | 0.000000052926850 |
| | | | | | | | | CONV | 108.178.816000000000 |
| | | | | | | | | DOGE | 13,993.000000000000 |
| | | | | | | | | ETH | 2.924710958611160 |
| | | | | | | | | ETHW | 0.000000071389985 |
| | | | | | | | | EUR | 0.000000066100096 |
| | | | | | | | | LTC | 63.633927050000000 |
| | | | | | | | | SOL | 76.964604000000000 |
| | | | | | | | | USD | 0.000240953544144 |
| | | | | | | | | USDT | 3,105.299807368529000 |
| 45556 | Name on file | FTX Trading Ltd. | ASD | 0.097967000000000 | 82165 | Name on file | FTX Trading Ltd. | ASD | 0.097967000000000 |
| | | | BTC | 0.000116262600000 | | | | BTC | 0.000116262600000 |
| | | | COMP | 0.000078476319310 | | | | COMP | 0.000078476319310 |
| | | | KIN | 68,986.700000000000 | | | | KIN | 68,986.700000000000 |
| | | | LTC | 0.045294200000000 | | | | LTC | 0.045294200000000 |
| | | | MAPS | 18.988799000000000 | | | | MAPS | 18.988799000000000 |
| | | | RAY | 6.492984810000000 | | | | RAY | 6.492984810000000 |
| | | | STEP | 11.996722500000000 | | | | STEP | 11.996722500000000 |
| | | | TRX | 0.000000031091670 | | | | TRX | 0.000000031091670 |
| | | | UBXT | 7.578.473433980000000 | | | | UBXT | 7.578.473433980000000 |
| | | | UBXT_LOCKED | 60.404862740000000 | | | | UBXT_LOCKED | 60.404862740000000 |
| | | | USD | 3.675088157551245 | | | | USD | 3.675088157551245 |
| | | | USDT | 0.000000219829131 | | | | USDT | 0.00000000000 |
| 29092 | Name on file | FTX EU Ltd. | | Undetermined* | 29109* | Name on file | FTX EU Ltd. | BAD | 2.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.260253930000000 |
| | | | | | | | | ETHW | 0.137165390000000 |
| | | | | | | | | SOL | 2.000000000000000 |
| | | | | | | | | USD | 0.00000000000 |
| 11363 | Name on file | FTX Trading Ltd. | ETH | 0.001999660000000 | 68723 | Name on file | FTX Trading Ltd. | ETH | 0.001999660000000 |
| | | | ETHW | 0.001999660000000 | | | | ETHW | 0.001999660000000 |
| | | | LUNA2 | 2.163493440000000 | | | | LUNA2 | 2.163493440000000 |
| | | | LUNA2_LOCKED | 5.047815135000000 | | | | LUNA2_LOCKED | 5.047815135000000 |
| | | | LUNC | 290.103648374249300 | | | | LUNC | 290.103648374249300 |
| | | | USD | 1.770499090964240 | | | | USD | 1.770499090964240 |
| | | | USDT | 0.030620520503030 | | | | USDT | 0.030620520503030 |
| | | | USTC | 306.043967045296700 | | | | USTC | 306.043967045296700 |
| 27210 | Name on file | FTX Trading Ltd. | BTC | 0.013584257163500 | 65367 | Name on file | FTX Trading Ltd. | BTC | 0.013584257163500 |
| | | | DOGE | 225.991643670000000 | | | | DOGE | 225.991643670000000 |
| | | | LTC | 0.000548800000000 | | | | LTC | 0.000548800000000 |
| | | | LTC-1230 | 0.00000000000 | | | | LTC-1230 | 0.00000000000 |
| | | | LUNA2 | 0.000019609654490 | | | | LUNA2 | 0.000019609654490 |
| | | | LUNA2_LOCKED | 0.000045751050800 | | | | LUNA2_LOCKED | 0.000045751050800 |
| | | | LUNC | 4.270000000000000 | | | | LUNC | 4.270000000000000 |
| | | | TRX | 0.991717040000000 | | | | TRX | 0.991717040000000 |
| | | | TRX-PERP | 0.00000000000 | | | | TRX-PERP | 0.00000000000 |
| | | | USD | 0.284241781900000 | | | | USD | 0.284241781900000 |
| | | | XRP | 607.544258120221100 | | | | XRP | 607.544258120221100 |
| 9044 | Name on file | FTX Trading Ltd. | | Undetermined* | 9264* | Name on file | FTX Trading Ltd. | BAD | 1.000000000000000 |
| | | | | | | | | BTC | 0.157109900000000 |
| | | | | | | | | ETH | 1.093121810000000 |
| | | | | | | | | ETHW | 1.093141750000000 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | USD | 320.025288404211799 |
| 72118 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 82503 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 89121 | Name on file | FTX Trading Ltd. | GATBULL | 7,626,422.281722000000000 | 90928* | Name on file | FTX EU Ltd. | GATBULL | 7,626,422.281722000000000 |
| | | | LINKBULL | 521.621800000000000 | | | | LINKBULL | 521.621800000000000 |
| | | | OXY | 202.000000000000000 | | | | OXY | 202.000000000000000 |
| | | | SUSHI | 2.502735383726480 | | | | SUSHI | 2.502735383726480 |
| | | | THETABULL | 373.267940042000000 | | | | THETABULL | 373.267940042000000 |
| | | | USD | 0.047002888326372 | | | | USD | 0.047002888326372 |
| | | | USDT | 17,448.523339000000000 | | | | USDT | 17,448.523339000000000 |
| | | | XLMBULL | 1.814.374216000000000 | | | | XLMBULL | 1.814.374216000000000 |
| | | | XTZBULL | 32,562.200000000000000 | | | | XTZBULL | 32,562.200000000000000 |
| 31117 | Name on file | FTX Trading Ltd. | | Undetermined* | 31129 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 21547 | Name on file | FTX Trading Ltd. | | Undetermined* | 80890* | Name on file | FTX Trading Ltd. | ETH | 3.700000000000000 |
| | | | | | | | | KIN | 100.000000000000000 |
| | | | | | | | | RAY | 4.000000000000000 |
| | | | | | | | | SHIB | 400.000000000000000 |
| | | | | | | | | SOL | 5.000000000000000 |
| | | | | | | | | USD | 800.000000000000000 |
| 14863 | Name on file | FTX Trading Ltd. | | Undetermined* | 83813 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 21856 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003151145 | 65195 | Name on file | FTX EU Ltd. | 1INCH | 0.000000003151145 |
| | | | AAVE-PERP | 0.00000000000 | | | | AAVE-PERP | 0.00000000000 |
| | | | ADA-PERP | 0.00000000000 | | | | ADA-PERP | 0.00000000000 |
| | | | AVAX-PERP | 0.00000000000 | | | | AVAX-PERP | 0.00000000000 |
| | | | BTC-PERP | 0.00000000000 | | | | BTC-PERP | 0.00000000000 |
| | | | DOT-PERP | 0.00000000000 | | | | DOT-PERP | 0.00000000000 |
| | | | EOSBULL | 6.034.442000000000000 | | | | EOSBULL | 6.034.442000000000000 |
| | | | EOS-PERP | 0.00000000046 | | | | EOS-PERP | 0.00000000046 |
| | | | ETC-PERP | 0.00000000000 | | | | ETC-PERP | 0.00000000000 |
| | | | ETHBULL | 0.00000000000 | | | | ETHBULL | 0.00000000000 |
| | | | ETH-PERP | 0.00000000000 | | | | ETH-PERP | 0.00000000000 |
| | | | FIL-PERP | 0.00000000000 | | | | FIL-PERP | 0.00000000000 |
| | | | FTT | 0.001836701307394 | | | | FTT | 0.001836701307394 |
| | | | FTT-PERP | 0.00000000000 | | | | FTT-PERP | 0.00000000000 |
| | | | GRT | 0.124813762214827 | | | | GRT | 0.124813762214827 |
| | | | GRTBULL | 4.669.720994000000000 | | | | GRTBULL | 4.669.720994000000000 |
| | | | GMT-PERP | 0.00000000000 | | | | GMT-PERP | 0.00000000000 |
| | | | JASMY-PERP | 0.00000000000 | | | | JASMY-PERP | 0.00000000000 |
| | | | LTCBULL | 27.000000000000000 | | | | LTCBULL | 27.000000000000000 |
| | | | LUNA2 | 0.904108070000000 | | | | LUNA2 | 0.904108070000000 |
| | | | LUNA2_LOCKED | 2.109587364000000 | | | | LUNA2_LOCKED | 2.109587364000000 |
| | | | LUNC-PERP | 0.00000000000 | | | | LUNC-PERP | 0.00000000000 |
| | | | MANA-PERP | 0.00000000000 | | | | MANA-PERP | 0.00000000000 |
| | | | NEAR-PERP | 0.00000000000 | | | | NEAR-PERP | 0.00000000000 |
| | | | SOL-PERP | 0.00000000000 | | | | SOL-PERP | 0.00000000000 |
| | | | SRM-PERP | 0.00000000000 | | | | SRM-PERP | 0.00000000000 |
| | | | TONCOIN-PERP | 0.00000000000 | | | | TONCOIN-PERP | 0.00000000000 |
| | | | TRX-PERP | 0.00000000000 | | | | TRX-PERP | 0.00000000000 |
| | | | USD | 1.450422846993441 | | | | USD | 1.450422846993441 |
| | | | USDT | 0.207534284103113 | | | | USDT | 0.207534284103113 |
| | | | XEM-PERP | 0.00000000000 | | | | XEM-PERP | 0.00000000000 |
| | | | YFII-PERP | 0.00000000000 | | | | YFII-PERP | 0.00000000000 |
| 13348 | Name on file | FTX Trading Ltd. | | Undetermined* | 11358 | Name on file | FTX Trading Ltd. | ETH | 1.035.000000000000 |
| 13662 | Name on file | FTX EU Ltd. | | Undetermined* | 11673* | Name on file | FTX EU Ltd. | GBP | 800.000000000000000 |
| 37365 | Name on file | FTX EU Ltd. | | Undetermined* | 37371 | Name on file | FTX EU Ltd. | | Undetermined* |
| 76202 | Name on file | FTX Trading Ltd. | | Undetermined* | 79330 | Name on file | FTX Trading Ltd. | BNB | 0.004938761227973 |
| | | | | | | | | BTC | 0.000092910063699 |
| | | | | | | | | ETH | 0.00000000000 |
| | | | | | | | | ETHW | 0.000092910063699 |
| | | | | | | | | FTM | 0.00000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000 |
| | | | | | | | | LINK | 0.00000000000 |
| | | | | | | | | LUNA | 4.634993820000000 |
| | | | | | | | | LUNA2_LOCKED | 10.814988520000000 |
| | | | | | | | | LUNC | 515.489.480427913500000 |
| | | | | | | | | MATIC | 76.131099719780740 |
| | | | | | | | | RSR | 26.987.085617703710000 |
| | | | | | | | | SOL | 0.006986280529765 |
| | | | | | | | | UNI | 0.097086580734328 |
| | | | | | | | | USD | 12.880989140011529 |
| | | | | | | | | USDT | 0.004104881017996 |
| | | | | | | | | USTC | 521.000000000000000 |
| | | | | | | | | XRP | 307.165047193974400 |
| | | | | | | | | ZRX | 0.167400000000000 |
| 81795 | Name on file | FTX Trading Ltd. | APE | 1.099920000000000 | 82053 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.000054660000000 | | | | | |
| | | | BTC-PERP | 0.00000000000 | | | | | |
| | | | DOGE | 26.994000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000 | | | | | |
| | | | RAMP-PERP | 0.00000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000 | | | | | |
| | | | SPELL | 9.495.100000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000 | | | | | |
| | | | USD | 0.105491896149978 | | | | | |
| | | | USDT | 0.002417000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000 | | | | | |
| | | | XRP | 0.00000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000 | | | | | |
| 20728 | Name on file | FTX Trading Ltd. | | Undetermined* | 20739 | Name on file | FTX Trading Ltd. | LUNA2 | 0.283838041500000 |
| | | | | | | | | LUNA2_LOCKED | 0.662288763500000 |
| | | | | | | | | USD | 374.810000000000000 |
| | | | | | | | | USDT | 0.000019695466410 |
| 73074 | Name on file | FTX EU Ltd. | | Undetermined* | 80984 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000 |
| | | | | | | | | APE-PERP | 0.00000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000 |
| | | | | | | | | BAD-PERP | 0.00000000000 |
| | | | | | | | | BRZ | 610.318998000000000 |
| | | | | | | | | BTC | 0.019498279120000 |
| | | | | | | | | BTC-PERP | 0.00000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000 |
| | | | | | | | | ETH | 0.110000000000000 |

80867* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29109* Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
9264* Surviving Claim included as the claim to be modified subject to the Debtors' Objection to Certain Inconsistent Debtor Proofs of Claim (Customer Claims)
80890* Surviving Claim is pending modification on the Debtors' Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80984* Surviving Claim is pending modification on the Debtors' Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
11673* Surviving Claim is pending modification on the Debtors' Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 1.000000005796747 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.114701630000000 |
| | | | | | | | | FTT-PERP | -0.000000000000227 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 204.928817714367040 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 61.778649817234100 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000054 |
| | | | | | | | | SRM | 72.864302960000000 |
| | | | | | | | | SRM_LOCKED | 0.643022950000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6.359793314680415 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 255.009530500000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 84829 | Name on file | FTX Trading Ltd. | ETH | | 84831 | Name on file | FTX Trading Ltd. | ETH | 0.566000000000000 |
| 73412 | Name on file | FTX EU Ltd. | EUR | 0.000000007859947 | 91620* | Name on file | FTX EU Ltd. | EUR | 0.000000007859947 |
| | | | LUNA2 | 2.102038546000000 | | | | LUNA2 | 2.102038546000000 |
| | | | LUNA2_LOCKED | 4.904756606000000 | | | | LUNA2_LOCKED | 4.904756606000000 |
| | | | USTC | 297.553715893363700 | | | | USTC | 297.553715893363700 |
| 39327 | Name on file | FTX Trading Ltd. | ATLAS | | 61069* | Name on file | West Realm Shires Services Inc. | ATLAS | 505.081067601788100 |
| 20591 | Name on file | FTX Trading Ltd. | | Undetermined* | 20607 | Name on file | FTX Trading Ltd. | CHZ | 0.123885120000000 |
| | | | | | | | | DOGE | 0.006345960000000 |
| | | | | | | | | USDT | 169.200000000000000 |
| 43330 | Name on file | FTX EU Ltd. | | | 54550* | Name on file | FTX EU Ltd. | SOL | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 35170 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 | 92561 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 835.388918264162500 | | | | | |
| | | | SRM | 0.121995500000000 | | | | | |
| | | | SRM_LOCKED | 42.146406690000000 | | | | | |
| | | | USD | 0.000000033603050 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| 41490 | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 | 92561 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 835.388918264162500 | | | | | |
| | | | SRM | 0.121995500000000 | | | | | |
| | | | SRM_LOCKED | 42.146406690000000 | | | | | |
| | | | USD | 0.000000033603050 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| 40956 | Name on file | FTX Trading Ltd. | DENT | 124.800000000000000 | 90077 | Name on file | FTX Trading Ltd. | DENT | 140.743954000000000 |
| 80519 | Name on file | FTX Trading Ltd. | | Undetermined* | 80545* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | | | | | | CUSDT | 9.000000000000000 |
| | | | | | | | | GRT | 3.076741240000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | USD | 921.049691916300769 |
| | | | | | | | | USDT | 1.105624630000000 |
| 11799 | Name on file | West Realm Shires Services Inc. | ETH | | 90780* | Name on file | FTX Trading Ltd. | ETH | 0.530000000000000 |
| 28377 | Name on file | FTX Trading Ltd. | | Undetermined* | 28400 | Name on file | FTX Trading Ltd. | USD | 29,028.870000000000000 |
| 26554 | Name on file | FTX Trading Ltd. | | Undetermined* | 26627 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 26608 | Name on file | FTX Trading Ltd. | | Undetermined* | 26627 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 76447 | Name on file | FTX Trading Ltd. | | Undetermined* | 81703 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004620661 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 4,515.397160235010000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.051054452587544 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 3.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 35.770196818841955 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006764240014000 |
| | | | | | | | | LUNA2_LOCKED | 0.015781343270000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000001 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000001951 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 10.885.565193100100000 |
| | | | | | | | | USTC | 0.957512000000000 |
| 28029 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | 65350 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 33901 | Name on file | FTX Trading Ltd. | | Undetermined* | 67198 | Name on file | FTX EU Ltd. | ETH | 4.809753600000000 |
| 26822 | Name on file | FTX EU Ltd. | | Undetermined* | 34407* | Name on file | FTX EU Ltd. | SOL | 729.000000000000000 |
| 87598 | Name on file | FTX EU Ltd. | | Undetermined* | 87599* | Name on file | FTX EU Ltd. | AUD | 10,200.000000000000000 |
| | | | | | | | | USD | 6.619.000000000000000 |
| 69482 | Name on file | FTX EU Ltd. | | Undetermined* | 76528* | Name on file | FTX EU Ltd. | FTM | 10.376297440000000 |
| | | | | | | | | FTT | 1.645554920000000 |
| | | | | | | | | USD | 0.000000017567528 |
| 46324 | Name on file | FTX EU Ltd. | BTC | 0.000058597773562 | 46340* | Name on file | FTX EU Ltd. | BTC | 0.000058597773562 |
| | | | FTT | 180.000000000000000 | | | | FTT | 180.000000000000000 |
| | | | NFT (571286409537461822&/THE HILL BY FTX #22005) | 1.000000000000000 | | | | NFT (571286409537461822&/THE HILL BY FTX #22005) | 1.000000000000000 |
| | | | SOL | 0.006000000000000 | | | | SOL | 0.006000000000000 |
| | | | SRM | 3.550717120000000 | | | | SRM | 3.550717120000000 |
| | | | SRM_LOCKED | 27.289172880000000 | | | | SRM_LOCKED | 27.289172880000000 |
| | | | USD | 0.000000002241279 | | | | USD | 0.000000002241279 |
| | | | USDT | 0.000000000109824 | | | | USDT | 0.000000000109824 |
| 18653 | Name on file | FTX Trading Ltd. | | Undetermined* | 40927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.109979172000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000001 |
| | | | | | | | | ATLAS | 1,009.964600000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 4.998670000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 12.997530000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010151220 |
| | | | | | | | | DOGE | 75.990818639676840 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.012213603617270 |
| | | | | | | | | FIDA | 0.019154400000000 |
| | | | | | | | | FIDA_LOCKED | 0.079532400000000 |
| | | | | | | | | FTT | 0.127621680000000 |
| | | | | | | | | GRT | 159.969600000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 589.905000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1.295741890000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 30.735429580000000 |
| | | | | | | | | SRM_LOCKED | 0.555310890000000 |
| | | | | | | | | STEP | 162.672887000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000003507911 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.601637218253000 |
| | | | | | | | | USDT | 3.677489380099574 |
| 23836 | Name on file | FTX Trading Ltd. | | Undetermined* | 75210 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BCH | 132.921117020000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | USD | 0.000000007151899 |
| | | | | | | | | WRX | 43,361.834167470000000 |
| | | | | | | | | ZRX | 13.835.779916160000000 |
| 32517 | Name on file | FTX EU Ltd. | | Undetermined* | 32535 | Name on file | FTX EU Ltd. | | Undetermined* |
| 13191 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 59672 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000629334 | | | | FTT | 0.000000000629334 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KETT-PERP | 0.000000000000000 | | | | KETT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |

*I037: Surviving Claim is pending modification on the Debtors' FWell-Jibs Subordinated Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*I03F: Surviving Claim is pending modification on the Debtors' Seventy-Third Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*I033*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*I0397*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*I040F*: Surviving Claim included as a claim to be modified subject to the Debtors' One Hundred Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*I060F*: Surviving Claim is pending modification on the Debtors' Sixty-Sixth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*I060F*: Surviving Claim is pending modification on the Debtors' Sixty-Fourth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains undisputed and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002297231 | | | | MATIC | 0.000000002297231 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 50.000000000000000 | | | | RSR | 50.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.002650253542589 | | | | USD | 0.002650253542589 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000027199919 | | | | XRP | 356.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 80543 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80555 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.043000000000000 | | | | APE | 0.043000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.009641270000000 | | | | AURY | 0.009641270000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000034 | | | | AXS-PERP | 0.000000000034 |
| | | | BERNIE | 0.000000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | | | BLOOMBERG | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000252113.74 | | | | BTC | 0.000000252113.74 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.918700000000000 | | | | COPE | 0.918700000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 0.000321900000000 | | | | DEFIBEAR | 0.000321900000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007711480 | | | | ETH | 0.000000007711480 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.935875000000000 | | | | FTM | 0.935875000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.046291800000000 | | | | FTT | 25.046291800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.003640899784145 | | | | LTC | 0.003640899784145 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000059040644 | | | | LUNC-PERP | 0.000000059040644 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.058237200000000 | | | | MKRBULL | 0.058237200000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.714430000000000 | | | | OXY | 0.714430000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000682 | | | | POLIS-PERP | 0.000000000000682 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.845069500000000 | | | | RAY | 0.845069500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 6.291137330000000 | | | | SRM | 6.291137330000000 |
| | | | SRM LOCKED | 0.214962900000000 | | | | SRM LOCKED | 0.214962900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000000000000 | | | | SUSHIBULL | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000003150865 | | | | USD | 0.000000003150865 |
| | | | USDT | 2.419422171926392 | | | | USDT | 2.419422171926392 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 10196 | Name on file | FTX EU Ltd. | BTC | 0.000000009636330 | 10202* | Name on file | FTX EU Ltd. | BTC | 0.000000009636330 |
| | | | EUR | 0.908169498457529 | | | | EUR | 0.908169498457519 |
| | | | FTT | 25.185748070000000 | | | | FTT | 25.185748070000000 |
| | | | GBP | 0.000000412691081 | | | | GBP | 0.000000412691081 |
| | | | TRX | 0.000773000000000 | | | | TRX | 0.000773000000000 |
| | | | USD | 0.000000008973407 | | | | USD | 0.000000008973407 |
| | | | USDT | 0.000007571936808 | | | | USDT | 0.000007571936808 |
| 62052 | Name on file | FTX Trading Ltd. | CRO | 199.562000000000000 | 91923* | Name on file | FTX EU Ltd. | CRO | 199.562000000000000 |
| | | | FTT | 1.799018000000000 | | | | FTT | 1.799018000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MANA | 20.996014000000000 | | | | MANA | 20.996014000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.002751985970000 | | | | USD | 0.002751985970000 |
| | | | USDT | 0.000346000000000 | | | | USDT | 0.000346000000000 |
| 20306 | Name on file | FTX Trading Ltd. | ETH | 0.000000000910450 | 33880* | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | EUR | 10.770090000000000 | | | | | |
| | | | USD | 0.000000000512511 | | | | | |
| 53562 | Name on file | FTX Trading Ltd. | | Undetermined* | 53570 | Name on file | FTX Trading Ltd. | LUNA2 | 0.074300982490000 |
| | | | | | | | | LUNA2 LOCKED | 0.171568959100000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | USD | 21.749672947625505 |
| | | | | | | | | USDT | 0.000000007469602 |
| 34936 | Name on file | FTX Trading Ltd. | | Undetermined* | 6585 | Name on file | FTX Trading Ltd. | APE | 0.099870000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.099994710000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.078510069811320 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 26.498640996655160 |
| | | | | | | | | ETH | 0.013063152527620 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.419086784893675 |
| | | | | | | | | FTT | 0.097199400000000 |
| | | | | | | | | GMT | 0.892542000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1.122315318318710 |
| | | | | | | | | LUNA2 | 0.063038385110000 |
| | | | | | | | | LUNA2 LOCKED | 0.144756222600000 |
| | | | | | | | | LUNC | 0.009852560000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.546026049083010 |
| | | | | | | | | NFT (487553605751176136/FTX EU - WE | 1.000000000000000 |
| | | | | | | | | ARE HERE? #2740B0) | |
| | | | | | | | | NFT (3147957961203941/FTX EU - WE | 1.000000000000000 |
| | | | | | | | | ARE HERE? #2740T2) | |
| | | | | | | | | NFT (5718345316633724446/FTX EU - WE | 1.000000000000000 |
| | | | | | | | | ARE HERE? #2740S8) | |
| | | | | | | | | SOL | 0.001460651499957 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.546026049083010 |
| | | | | | | | | USD | 1.273.364900374423800 |
| | | | | | | | | USDT | 459.964453746254243 |
| | | | | | | | | XRP | 8.436834743008080 |
| 28226 | Name on file | FTX EU Ltd. | | Undetermined* | 28237 | Name on file | FTX Trading Ltd. | TRX | 0.000000000000000 |
| | | | | | | | | USD | 13.251.800000000000 |
| 14955 | Name on file | FTX EU Ltd. | | Undetermined* | 62684* | Name on file | FTX EU Ltd. | USD | 10.000000000000 |
| 55421 | Name on file | FTX Trading Ltd. | | Undetermined* | 55422* | Name on file | FTX Trading Ltd. | USD | 500.000000000000 |
| 30122 | Name on file | FTX Trading Ltd. | | Undetermined* | 41404* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BTC | 0.062200000000000 |
| | | | | | | | | ETH | 0.118869400000000 |
| | | | | | | | | ETHW | 0.109856363000000 |
| | | | | | | | | KIN | 4.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000015562039 |
| 29648 | Name on file | FTX Trading Ltd. | | Undetermined* | 56456 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000002352659 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 12.848.129070000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 97.862.440000000000 |
| | | | | | | | | BLT | 87.000000000000000 |
| | | | | | | | | BTC | 0.000000015120000 |

*USDC*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*FIXDT*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*GMBT*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*EURT*: Surviving Claim is pending modification on the Debtors' Fifty-Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*LDOT*: Surviving Claim is pending modification on the Debtors' Fifty-Seventh (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*KNCF*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO | 1,660.000000000000 |
| | | | | | | | | DOGE | 2,473.326686700000000 |
| | | | | | | | | EDEN | 175.400000000000 |
| | | | | | | | | ETH | 0.000000000567600 |
| | | | | | | | | ETHW | 4.000000000500000 |
| | | | | | | | | FTT | 30.175944464413927 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 29.404800000000000 |
| | | | | | | | | LINK | 791.403517770000000 |
| | | | | | | | | LUNA2 | 13.561881960000000 |
| | | | | | | | | LUNA2 LOCKED | 31.644391240000000 |
| | | | | | | | | LUNC | 2,043,128.350000000000 |
| | | | | | | | | MAPS | 0.007911000000000 |
| | | | | | | | | MEDIA | 9.950000000000000 |
| | | | | | | | | POLIS | 84.995451400000000 |
| | | | | | | | | REEF | 11,931.164460000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SPELL | 17,600.000000000000 |
| | | | | | | | | STEP | 2,864.696379500000000 |
| | | | | | | | | TRX | 0.000000100000000 |
| | | | | | | | | USD | 1,970.282719953700000 |
| | | | | | | | | USDT | 0.237828433360807 |
| 14911 | Name on file | | | Undetermined* | 34982 | Name on file | FTX Trading Ltd. | BTC | 0.520959580000000 |
| 27619 | Name on file | | | Undetermined* | 27643 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22474 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 28903 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 339.066776750000000 | | | | | |
| | | | LUNA2 | 0.035221703080000 | | | | | |
| | | | LUNA2 LOCKED | 0.082183970840000 | | | | | |
| | | | LUNC | 7,669.570000000000 | | | | | |
| | | | USD | 0.000002488010420 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| 29904 | Name on file | FTX Trading Ltd. | | Undetermined* | 29929 | Name on file | FTX Trading Ltd. | BTC | 0.241100000000000 |
| | | | | | | | | FTT | 491.880000000000000 |
| | | | | | | | | LTC | 0.544000000000000 |
| 28826 | Name on file | FTX Trading Ltd. | | Undetermined* | 9531 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001700894 |
| | | | | | | | | AAVE | 0.000000004146065 |
| | | | | | | | | AVAX | 0.000000005632300 |
| | | | | | | | | BNB | 0.019350167215555 |
| | | | | | | | | BTC | 0.000000009814870 |
| | | | | | | | | BULL | 0.000000008241250 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000001000000 |
| | | | | | | | | CRV | 0.000000001000000 |
| | | | | | | | | DAI | 0.000000004006140 |
| | | | | | | | | ETH | 0.000000000996079 |
| | | | | | | | | ETHBULL | 0.000000008759000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000022206077 |
| | | | | | | | | FTT | 0.000000010000000 |
| | | | | | | | | FTT-PERP | 25.060000999973730 |
| | | | | | | | | GENE | 0.000000001000000 |
| | | | | | | | | HT | 0.000000017965000 |
| | | | | | | | | INDO IEO TICKET | 1.000000000000000 |
| | | | | | | | | LINK | 0.000000077598953 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 LOCKED | 30.421211090000000 |
| | | | | | | | | MATIC | 0.000000005010617 |
| | | | | | | | | OKB | 0.000000004910342 |
| | | | | | | | | QTP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004030467 |
| | | | | | | | | SRM | 0.098008830000000 |
| | | | | | | | | SRM LOCKED | 56.616440830000000 |
| | | | | | | | | STEP | 0.000000010000000 |
| | | | | | | | | SUSHI | 0.000000008625522 |
| | | | | | | | | TRUMPFEBWIN | 5.115000000000000 |
| | | | | | | | | UNI | 0.000000001110607 |
| | | | | | | | | USD | 0.758894291168449 |
| | | | | | | | | USDT | 0.000000004364782 |
| | | | | | | | | WBTC | 0.000000054616249 |
| | | | | | | | | XLMBULL | 0.000000007755000 |
| | | | | | | | | XRP | 0.000000007169940 |
| | | | | | | | | XRPBULL | 0.000000004570873 |
| | | | | | | | | VFL | 0.000000000455787 |
| 14537 | Name on file | FTX Trading Ltd. | | Undetermined* | 34555 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | | | | | | TONCOIN | 51.955291910000000 |
| | | | | | | | | USD | 1.910000000000000 |
| 28435 | Name on file | FTX Trading Ltd. | | Undetermined* | 42074 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 0.000000001000000 |
| | | | | | | | | BNB | 0.000000001774480 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000542430 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000005110021 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.044182793100000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.003072780248000 |
| | | | | | | | | LUNA2 LOCKED | 0.007849025797900 |
| | | | | | | | | LUNC | 734.450000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.531922100000000 |
| | | | | | | | | SRM LOCKED | 306.927207400000000 |
| | | | | | | | | TRX | 0.000928000000000 |
| | | | | | | | | USD | 0.370109833151487 |
| | | | | | | | | USDT | 9,787.070931883080000 |
| | | | | | | | | WBTC | 0.000000007028844 |
| 28510 | Name on file | FTX Trading Ltd. | | Undetermined* | 28518 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 40264 | Name on file | FTX Trading Ltd. | | Undetermined* | 40701* | Name on file | FTX Trading Ltd. | GMT | 20.591165380000000 |
| | | | | | | | | LUNA2 | 4.756836400000000 |
| | | | | | | | | LUNA2 LOCKED | 10.749158220000000 |
| | | | | | | | | LUNC | 1,040,515.276201700000000 |
| | | | | | | | | SOL | 2.510036300000000 |
| | | | | | | | | USD | 601.875489100000000 |
| 00158 | Name on file | FTX Trading Ltd. | | Undetermined* | 30212 | Name on file | FTX Trading Ltd. | BTC | 0.012832840000000 |
| | | | | | | | | ETH | 0.414564190000000 |
| | | | | | | | | ETHW | 0.412207350000000 |
| | | | | | | | | FTT | 0.099400000000000 |
| | | | | | | | | SOL | 3.383991100000000 |
| | | | | | | | | USDT | 1.210000000000000 |
| 30743 | Name on file | FTX Trading Ltd. | | Undetermined* | 30760 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 30579 | Name on file | FTX Trading Ltd. | | Undetermined* | 55805 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008442950000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.998910110000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CLV | 1,402.700000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000157800000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.076570864000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 29.460662510000000 |
| | | | | | | | | SRM LOCKED | 201.419157490000000 |
| 43083 | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 | 43091* | Name on file | FTX Trading Ltd. | ATOM-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | SHIB | 97.940000000000000 | | | | SHIB | 97.940000000000000 |
| | | | USD | 0.459664773163980 | | | | USD | 0.459664773163980 |
| | | | USDT | 0.400508971291537 | | | | USDT | 0.400508971291537 |
| | | | XRP | 0.913200000000000 | | | | XRP | 0.913200000000000 |
| | | | XRPBEAR | 0.053042000000000 | | | | XRPBEAR | 0.053042000000000 |
| | | | XRPBULL | 82.300389040000000 | | | | XRPBULL | 82.300389040000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 28526 | Name on file | FTX Trading Ltd. | | Undetermined* | 38372 | Name on file | FTX Trading Ltd. | BTC | 0.319645160000000 |
| | | | | | | | | ETH | 353.231149690000000 |
| | | | | | | | | SRM | 10.740297460000000 |
| | | | | | | | | SRM LOCKED | 120.433790940000000 |
| | | | | | | | | TRX | 0.002120000000000 |
| | | | | | | | | USD | 0.039584968974118 |
| | | | | | | | | USDT | 3,943.830507469040000 |
| 27078 | Name on file | FTX Trading Ltd. | | Undetermined* | 34461 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 6662 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.000000000000000 | 90399 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.000000000000000 |
| | | | OXY | 7,321.064817525207000 | | | | OXY | 7,321.064817525207000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SKL | 0.239856500000000 | | | | SKL | 0.239856500000000 |
| | | | SNX | 0.039523650000000 | | | | SNX | 0.039523650000000 |
| | | | SRM | 0.244278080000000 | | | | SRM | 0.244278080000000 |
| | | | SRM LOCKED | 0.928662710000000 | | | | SRM LOCKED | 0.928662710000000 |

*90397: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
#90397: Surviving Claim a pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 4.64218511376089 | | | | USD | 4.64218511376089 |
| | | | USDT | 0.00000000704539 | | | | USDT | 0.00000000704539 |
| 17445 | Name on file | FTX Trading Ltd. | Undetermined* | 33026 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 67586 | Name on file | Quoine Pte Ltd. | BTC | 0.00101250000000 | 67809 | Name on file | Quoine Pte Ltd. | BTC | 0.00101250000000 |
| | | | STK | 0.00050000000000 | | | | STK | 0.00050000000000 |
| | | | USD | 0.00052000000000 | | | | USD | 0.00052000000000 |
| | | | USDC | 0.02230560000000 | | | | USDC | 0.02230560000000 |
| | | | USDT | 0.05961800000000 | | | | USDT | 0.05961800000000 |
| 26580 | Name on file | FTX EU Ltd. | Undetermined* | 26627 | Name on file | FTX EU Ltd. | | Undetermined* |
| 32554 | Name on file | FTX Trading Ltd. | SOL | 35920* | Name on file | FTX Trading Ltd. | SOL | 0.99905950000000 |
| | | | USDC | | | | | USD | 0.72382370562002 |
| 27611 | Name on file | FTX Trading Ltd. | CUSDT | 950.00000000000000 | 85384 | Name on file | FTX Trading Ltd. | BTC | 0.00001021500000 |
| | | | | | | | | ETH | 0.00057500000000 |
| | | | | | | | | ETHW | 0.00057500000000 |
| | | | | | | | | TRX | 0.00012700000000 |
| 10524 | Name on file | FTX Trading Ltd. | BNB | 0.00000000364130 | 70971* | Name on file | FTX Trading Ltd. | BNB | 0.00000000364100 |
| | | | ETH | 0.00000000644510 | | | | ETH | 0.00000000644510 |
| | | | FTM | 0.00000004696640 | | | | FTM | 0.00000004696640 |
| | | | MATIC | 0.00000002700000 | | | | MATIC | 0.00000002700000 |
| | | | SOL | 0.00000007000000 | | | | SOL | 0.00000007000000 |
| | | | USD | 24.32706447616670 | | | | USD | 24.32706447616700 |
| | | | USDT | 0.00000051298678 | | | | USDT | 0.00000051298678 |
| 18821 | Name on file | FTX Trading Ltd. | Undetermined* | 33802 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 27108 | Name on file | FTX Trading Ltd. | | | 27129 | Name on file | FTX Trading Ltd. | BTC | 0.00000191000000 |
| | | | | | | | | DOGE | 199.548000000000000 |
| | | | | | | | | ETHW | 2.00000000000000 |
| | | | | | | | | LTC | 0.00002840000000 |
| | | | | | | | | SHIB | 756.741960000000000 |
| | | | | | | | | TRX | 306.000000000000000 |
| | | | | | | | | USD | 0.07000000000000 |
| | | | | | | | | XRP | 38.493 850170000000 |
| 84567 | Name on file | FTX Trading Ltd. | | | 84575* | Name on file | FTX Trading Ltd. | BTC | 0.00001709000000 |
| | | | | | | | | DOGE | 0.78010000000000 |
| | | | | | | | | LTC | 0.00086200000000 |
| | | | | | | | | SHIB | 67.732 200000000000 |
| | | | | | | | | USD | 17.10000000000000 |
| 16484 | Name on file | FTX Trading Ltd. | ETHW | 0.50704924000000 | 88161 | Name on file | FTX Trading Ltd. | ETHW | 0.50704924000000 |
| | | | LUNA2 | 0.00006832091510 | | | | LUNA2 | 0.00006832091510 |
| | | | LUNA2_LOCKED | 0.00015941547820 | | | | LUNA2_LOCKED | 0.00015941547820 |
| | | | LUNC | 14.87702400000000 | | | | LUNC | 14.87702400000000 |
| | | | USD | 0.61812748350025 | | | | USD | 0.61812748350025 |
| | | | USDT | 0.00000001024160 | | | | USDT | 0.00000001024160 |
| 41987 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55140 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000611300 | | | | BTC | 0.00000000611300 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000126540 | | | | CEL | 0.00000000126540 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000002590940 | | | | CUSDT | 0.00000002590940 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001200000 | | | | ETH | 0.00000001200000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000007899250 | | | | EUR | 0.00000007899250 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 28.02861994804310 | | | | FTT | 28.02861994804310 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00709427560100 | | | | LUNA2 | 0.00709427560100 |
| | | | LUNA2_LOCKED | 0.01655309730000 | | | | LUNA2_LOCKED | 0.01655309730000 |
| | | | LUNC-PERP | 0.00000000000046 | | | | LUNC-PERP | 0.00000000000046 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000014 | | | | MTL-PERP | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000021 | | | | OMG-PERP | 0.00000000000021 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000014 | | | | RNDR-PERP | 0.00000000000014 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000006321750 | | | | SOL | 0.00000006321750 |
| | | | SOL-PERP | 0.00000000000007 | | | | SOL-PERP | 0.00000000000007 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 0.17770734275613R | | | | USD | 0.17770734275613R |
| | | | USDT | 0.00000001064591R | | | | USDT | 0.00000001064591R |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 29166 | Name on file | FTX Trading Ltd. | Undetermined* | 29264 | Name on file | FTX Trading Ltd. | XRP | 2.995.730000000000 |
| 26459 | Name on file | FTX Trading Ltd. | Undetermined* | 27771 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 21734 | Name on file | FTX Trading Ltd. | Undetermined* | 54272* | Name on file | FTX Trading Ltd. | SOL | 52.22917590000000 |
| | | | | | | | | XRP | 13.214 609879410000000 |
| 26371 | Name on file | FTX Trading Ltd. | Undetermined* | 55894 | Name on file | FTX Trading Ltd. | BNB | 0.00000000730000 |
| | | | | | | | | ETH | 0.03423936296681 |
| | | | | | | | | ETHW | 0.00000000296681 |
| | | | | | | | | FTT | 780.710670436503400 |
| | | | | | | | | MATIC | 116.069536830000000 |
| | | | | | | | | NIO | 0.00495005716363 |
| | | | | | | | | SOL | 95.852647357500000 |
| | | | | | | | | SRM | 10.744782280000000 |
| | | | | | | | | SRM_LOCKED | 116.069536830000000 |
| | | | | | | | | TSLA | 0.00000000000000 |
| | | | | | | | | USD | 26.94019100218460R |
| | | | | | | | | USDT | 1.104.524951937642200 |
| 19788 | Name on file | FTX Trading Ltd. | Undetermined* | 69842 | Name on file | FTX Trading Ltd. | USDT | 3.421.305108820000000 |
| 28752 | Name on file | FTX Trading Ltd. | Undetermined* | 78161 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000000000 |
| | | | | | | | | BNBBULL | 0.00000000700000 |
| | | | | | | | | BTC | 0.00000001612000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000000500000 |
| | | | | | | | | DOGEBULL | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000000700000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00045452129890 |
| | | | | | | | | LUNA2_LOCKED | 0.00106054966400 |
| | | | | | | | | LUNC | 98.97294800000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000013 |
| | | | | | | | | THETABULL | 0.00000000639000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNISWAPBULL | 0.00000000000000 |
| | | | | | | | | USD | 3.516.999580116180000 |
| | | | | | | | | USDT | 0.09878203034442 |
| | | | | | | | | XRP | 0.00000003999280 |
| | | | | | | | | ZECBULL | 0.00000000000000 |
| 90222 | Name on file | FTX Trading Ltd. | Undetermined* | 90215* | Name on file | FTX Trading Ltd. | SHIB | 240.000000000000000 |
| | | | | | | | | SOL | 50.00000000000000 |
| | | | | | | | | USDC | 1.000.000000000000000 |
| 31891 | Name on file | FTX EU Ltd. | Undetermined* | 90448 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AMC-20211231 | 0.08661000000000 |
| | | | | | | | | ATLAS | 9.411000000000000 |
| | | | | | | | | AVAX | 0.00048124787039R |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.39368140000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 30.501441230000000 |
| | | | | | | | | LUNA2_LOCKED | 71.170036300000000 |
| | | | | | | | | LUNC | 6.641.753.460000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SQ-20211231 | 0.02550000000000 |
| | | | | | | | | USD | 0.00005898961912 |
| | | | | | | | | USDT | 0.00067497198846 |
| 31340 | Name on file | FTX Trading Ltd. | Undetermined* | 66300 | Name on file | FTX Trading Ltd. | CONV | 49.751 523602200000000 |
| | | | | | | | | COPE | 618.170492900000000 |
| | | | | | | | | COT | 7.558.692032000000000 |
| | | | | | | | | DFL | 3.015.807181130000000 |
| | | | | | | | | EDEN | 5.70000000000000 |
| | | | | | | | | ETH | 0.00000468000000 |
| | | | | | | | | ETHW | 0.00000468000000 |
| | | | | | | | | FTT | 1.078.768631870000000 |
| | | | | | | | | HARD | 187.065443410000000 |
| | | | | | | | | INDI | 4.020.580697800000000 |
| | | | | | | | | LUNA2 | 1.491.015088900000000 |
| | | | | | | | | LUNA2_LOCKED | 3.463539141000000 |
| | | | | | | | | MAPS | 1.384.098605240000000 |

6569* Surviving Claim is pending modification on the Debtors' Seventy-Third Omni (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70971* Surviving Claim included on the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
84575* Surviving Claim is pending modification on the Debtors' Seventy-Third Omni (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54272* Surviving Claim included on the claim to be modified subject to the Debtors Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
90215* Surviving Claim included on the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC | 20.093191340000000 |
| | | | | | | | | MER | 4.020.580869610000000 |
| | | | | | | | | OXY | 2,010.290434000000000 |
| | | | | | | | | PSY | 5,025.726087290000000 |
| | | | | | | | | SRM | 120.377060740000000 |
| | | | | | | | | SRM_LOCKED | 607.141733110000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 156.627562013016500 |
| | | | | | | | | USDT | 0.004306174343695 |
| 45435 | Name on file | FTX Trading Ltd. | | Undetermined* | 73598 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 53.445576976051400 |
| | | | | | | | | LUNA2_LOCKED | 107.154489000000000 |
| | | | | | | | | RAY | 0.000000096000000 |
| | | | | | | | | TRX | 0.167387000000000 |
| | | | | | | | | USD | 0.152719616160055 |
| | | | | | | | | USDT | 0.000000092692500 |
| | | | | | | | | XRP | 0.000000071511502 |
| 22072 | Name on file | FTX Trading Ltd. | ATLAS | 15.603400000000000 | 87071 | Name on file | FTX Trading Ltd. | ATLAS | 15.603400000000000 |
| | | | ATOM | 0.085243000000000 | | | | ATOM | 0.085243000000000 |
| | | | CHZ | 9.996291000000000 | | | | CHZ | 9.996291000000000 |
| | | | FTT | 0.000001000000000 | | | | FTT | 0.000001000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 19.111201990000000 | | | | LUNA2_LOCKED | 19.111201990000000 |
| | | | LUNC | 0.000000002259300 | | | | LUNC | 0.000000002259300 |
| | | | MATIC | 0.000000009574396 | | | | MATIC | 0.000000009574396 |
| | | | NFT (3772928075177932542/FTX AU - WE ARE HERE/ #325425) | 1.000000000000000 | | | | NFT (3772928075177932542/FTX AU - WE ARE HERE/ #325425) | 1.000000000000000 |
| | | | NFT (2870718104640028197/FTX EU - WE ARE HERE/ #391383) | 1.000000000000000 | | | | NFT (2870718104640028197/FTX EU - WE ARE HERE/ #391383) | 1.000000000000000 |
| | | | NFT (45414542437434400/FTX AU - WE ARE HERE/ #330009) | 1.000000000000000 | | | | NFT (45414542437434400/FTX AU - WE ARE HERE/ #330009) | 1.000000000000000 |
| | | | NFT (4910875473079718825/FTX EU - WE ARE HERE/ #391302) | 1.000000000000000 | | | | NFT (4910875473079718825/FTX EU - WE ARE HERE/ #391302) | 1.000000000000000 |
| | | | NFT (4955346682913204/THE HILL BY FTX #10517) | 1.000000000000000 | | | | NFT (4955346682913204/THE HILL BY FTX #10517) | 1.000000000000000 |
| | | | NFT (5731263552433878317/FTX EU - WE ARE HERE/ #191328) | 1.000000000000000 | | | | NFT (5731263552433878317/FTX EU - WE ARE HERE/ #191328) | 1.000000000000000 |
| | | | POLIS | 0.069220000000000 | | | | POLIS | 0.069220000000000 |
| | | | RAY | 0.522953000000000 | | | | RAY | 0.522953000000000 |
| | | | SOL | 0.006580990000000 | | | | SOL | 0.006580990000000 |
| | | | USD | 1.895271035214981 | | | | USD | 1.895271035214981 |
| | | | USDT | 0.491095079601766 | | | | USDT | 0.491095079601766 |
| | | | XPLA | 1.000000000000000 | | | | XPLA | 1.000000000000000 |
| | | | XRP | 0.936169550000000 | | | | XRP | 0.936169550000000 |
| 19984 | Name on file | FTX Trading Ltd. | | Undetermined* | 50039 | Name on file | FTX Trading Ltd. | USDT | 1.809.000000000000000 |
| 80554 | Name on file | FTX Trading Ltd. | | Undetermined* | 93054* | Name on file | FTX Trading Ltd. | XRPBULL | 196,000.000000000000000 |
| | | | | | | | | AAVE | 2.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | BTC | 0.107168930000012 |
| | | | | | | | | CRAG | 1.001389890000000 |
| | | | | | | | | TRX | 83,721.195208510000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000120288796 |
| | | | | | | | | USDT | 0.000000002584071 |
| 44312 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | 87832 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | ALPHA | 2.032682840000000 | | | | ALPHA | 2.032682840000000 |
| | | | BAO | 14.000000000000000 | | | | BAO | 14.000000000000000 |
| | | | BCH | 0.000021150000000 | | | | BCH | 0.000021150000000 |
| | | | BNB | 0.000000005623341 | | | | BNB | 0.000000005623341 |
| | | | BTC | 0.000000998253129 | | | | BTC | 0.000000998253129 |
| | | | CHZ | 2.000000000000000 | | | | CHZ | 2.000000000000000 |
| | | | CRO | 0.000000027036440 | | | | CRO | 0.000000027036440 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FIDA | 1.000006170000000 | | | | FIDA | 1.000006170000000 |
| | | | FTT | 67.309577238819000 | | | | FTT | 67.309577238819000 |
| | | | GRT | 1.002010440000000 | | | | GRT | 1.002010440000000 |
| | | | HOLY | 1.043816040000000 | | | | HOLY | 1.043816040000000 |
| | | | KIN | 23.000000000000000 | | | | KIN | 23.000000000000000 |
| | | | MATH | 2.000000000000000 | | | | MATH | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 0.000000004161870 | | | | SOL | 0.000000004161870 |
| | | | SRM | 2.496073570000000 | | | | SRM | 2.496073570000000 |
| | | | SRM_LOCKED | 9.528281570000000 | | | | SRM_LOCKED | 9.528281570000000 |
| | | | SXP | 1.002312170000000 | | | | SXP | 1.002312170000000 |
| | | | TOMO | 1.022931100000000 | | | | TOMO | 1.022931100000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TSLA | 0.003801080000000 | | | | TSLA | 0.003801080000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | UNI | 0.101351523161632 | | | | UNI | 0.101351523161632 |
| | | | USD | 0.000000084146189 | | | | USD | 0.000000084146189 |
| | | | USDT | 0.035472157979503 | | | | USDT | 0.035472157979503 |
| | | | XRP | 0.000000000786205 | | | | XRP | 0.000000000786205 |
| 35581 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | 87832 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | ALPHA | 2.032682840000000 | | | | ALPHA | 2.032682840000000 |
| | | | BAO | 14.000000000000000 | | | | BAO | 14.000000000000000 |
| | | | BCH | 0.000021150000000 | | | | BCH | 0.000021150000000 |
| | | | BNB | 0.000000005623341 | | | | BNB | 0.000000005623341 |
| | | | BTC | 0.000000998253129 | | | | BTC | 0.000000998253129 |
| | | | CHZ | 2.000000000000000 | | | | CHZ | 2.000000000000000 |
| | | | CRO | 0.000000027036440 | | | | CRO | 0.000000027036440 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FIDA | 1.000006170000000 | | | | FIDA | 1.000006170000000 |
| | | | FTT | 67.309577238819000 | | | | FTT | 67.309577238819000 |
| | | | GRT | 1.002010440000000 | | | | GRT | 1.002010440000000 |
| | | | HOLY | 1.043816040000000 | | | | HOLY | 1.043816040000000 |
| | | | KIN | 23.000000000000000 | | | | KIN | 23.000000000000000 |
| | | | MATH | 2.000000000000000 | | | | MATH | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 0.000000004161870 | | | | SOL | 0.000000004161870 |
| | | | SRM | 2.496073570000000 | | | | SRM | 2.496073570000000 |
| | | | SRM_LOCKED | 9.528281570000000 | | | | SRM_LOCKED | 9.528281570000000 |
| | | | SXP | 1.002312170000000 | | | | SXP | 1.002312170000000 |
| | | | TOMO | 1.022931100000000 | | | | TOMO | 1.022931100000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TSLA | 0.003801080000000 | | | | TSLA | 0.003801080000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | UNI | 0.101351523161632 | | | | UNI | 0.101351523161632 |
| | | | USD | 0.000000084146189 | | | | USD | 0.000000084146189 |
| | | | USDT | 0.035472157979503 | | | | USDT | 0.035472157979503 |
| | | | XRP | 0.000000000786205 | | | | XRP | 0.000000000786205 |
| 38931 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 38943* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.495665000000000 | | | | FTT | 25.495665000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | USD | 0.254335021968915 | | | | USD | 0.254335021968915 |
| | | | USDT | 0.291725000000000 | | | | USDT | 0.291725000000000 |
| 52677 | Name on file | FTX Trading Ltd. | | Undetermined* | 65342 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 13745 | Name on file | FTX Trading Ltd. | | Undetermined* | 58672 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000120000000 |
| | | | | | | | | ALPHA | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000000000000 |
| | | | | | | | | BTC | 0.023075725595000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.011960000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000007400000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.080567463740000 |
| | | | | | | | | ETHBULL | 0.000000550000000 |
| | | | | | | | | ETHW | 0.000000085510000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 6.902712979000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 368.552306261953400 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 126.691134791651150 |
| | | | | | | | | USDT | 0.000000035349810 |
| | | | | | | | | XRP | 680.674908835800000 |
| 35766 | Name on file | FTX EU Ltd. | | Undetermined* | 42966* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC | 0.995000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.994000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LINKBEAR | 280.993261000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | USD | 20.192183305000000 |
| | | | | | | | | USDT | 7.557150000061089 |
| 34173 | Name on file | FTX Trading Ltd. | | Undetermined* | 34704 | Name on file | FTX Trading Ltd. | ETH | 0.827720000000000 |
| | | | | | | | | ETHW | 0.827160000000000 |
| | | | | | | | | TRX | 0.001554000000000 |
| | | | | | | | | USDT | 12.122.091910000000000 |
| 31406 | Name on file | FTX Trading Ltd. | | Undetermined* | 85957 | Name on file | FTX Trading Ltd. | FTT | 0.041499000000000 |
| | | | | | | | | FTT-PERP | 25.000000000000000 |
| | | | | | | | | GMT | 31.929240000000000 |
| | | | | | | | | GMT-PERP | 70.000000000000000 |
| | | | | | | | | GST | 0.614000000000000 |
| | | | | | | | | SOL | 0.001310000000000 |
| | | | | | | | | TRX | 0.001310000000000 |
| | | | | | | | | USD | 445.552857073878240 |
| | | | | | | | | USDT | 97.162723609548310 |
| 89942 | Name on file | FTX Trading Ltd. | | Undetermined* | 90098 | Name on file | Quoine Pte Ltd | USD | 1.000000000000000 |
| | | | | | | | | USDT | 24.000000000000000 |
| 71784 | Name on file | FTX Trading Ltd. | | Undetermined* | 81053 | Name on file | FTX Trading Ltd. | USD | 80.000000000000000 |
| 81954 | Name on file | FTX Trading Ltd. | | Undetermined* | 83789 | Name on file | FTX Trading Ltd. | APT | 0.644108430000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |

KKR* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
3846* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92886* Surviving Claim is pending modification on the Debtors Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0002999900000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | GENE | 0.0214279600000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0004159300000000 |
| | | | | | | | | LUNA2 | 2.1462185170000000 |
| | | | | | | | | LUNA2_LOCKED | 5.0078441630000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 13.1081445500000000 |
| | | | | | | | | USD | 1,116.3902070000000 |
| | | | | | | | | USD | 0.0020940664251576 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 6960 | Name on file | FTX Trading Ltd. | AUD | 0.2469909948491 | 93857 | Name on file | FTX Trading Ltd. | AUD | 0.2469909948491 |
| | | | USDT | 0.00000000635293 | | | | USDT | 0.00000000635293 |
| 52657 | Name on file | FTX Trading Ltd. | CHZ | | 90472 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | CUSDT | | | | | ADA-PERP | 0.0000000000000000 |
| | | | FTM | | | | | ALPHA | 0.7158600000000000 |
| | | | FTT | | | | | AUD | 0.0000000004262202 |
| | | | LUNA2 | | | | | AVAX | 0.0000000000000000 |
| | | | LUNC | | | | | BTC | 0.0000000846000000 |
| | | | | | | | | CHZ | 1.9631067800000000 |
| | | | | | | | | COMP | 1.9343000000000000 |
| | | | | | | | | DOGE | 4.0000000000000000 |
| | | | | | | | | ETH | 0.0009606708923081 |
| | | | | | | | | ETHW | 0.0009606708923081 |
| | | | | | | | | FTM | 324.2251381600000000 |
| | | | | | | | | FTT | 73.3628483165080490 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000056657409 |
| | | | | | | | | LUNA2 | 11.2245491300000000 |
| | | | | | | | | LUNA2_LOCKED | 26.1905114500000000 |
| | | | | | | | | LUNC | 110.789.769445014400000 |
| | | | | | | | | SNX | 0.0935778746500000 |
| | | | | | | | | UNI | 0.0034000000000000 |
| | | | | | | | | USD | 0.8875790791000000 |
| | | | | | | | | USDT | 0.0000000034129947 |
| 34653 | Name on file | FTX Trading Ltd. | Undetermined* | | 34671 | Name on file | FTX Trading Ltd. | BTC | 0.0012051600000000 |
| | | | | | | | | CRO | 67.6993165200000000 |
| | | | | | | | | ETH | 0.0600610700000000 |
| | | | | | | | | USD | 0.0100000000000000 |
| 91660 | Name on file | FTX Trading Ltd. | Undetermined* | | 91661 | Name on file | FTX Trading Ltd. | AKRO | 0.0000000000000000 |
| | | | | | | | | APE | 0.0000000000000000 |
| | | | | | | | | BAO | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | DENT | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | EUR | 0.0000000000000000 |
| | | | | | | | | MANA | 0.0000000000000000 |
| | | | | | | | | SAND | 0.0000000000000000 |
| | | | | | | | | SHIB | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000000000000 |
| 25346 | Name on file | FTX Trading Ltd. | Undetermined* | | 66052 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 73814 | Name on file | FTX Trading Ltd. | EUR | 230.3764707396341.70 | 7963* | Name on file | FTX Trading Ltd. | USDT | 33.812.0000000000000000 |
| | | | USD | -317.1453616051.3500 | | | | | |
| 20993 | Name on file | FTX Trading Ltd. | Undetermined* | | 43390* | Name on file | FTX Trading Ltd. | BTC | 0.4338162100000000 |
| | | | | | | | | ETH | 3.8399422000000000 |
| | | | | | | | | ETHW | 3.8385077000000000 |
| | | | | | | | | TRX | 0.0840200000000000 |
| | | | | | | | | USDT | 2.2488170273414500 |
| 29674 | Name on file | FTX Trading Ltd. | Undetermined* | | 29887 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 22907 | Name on file | FTX Trading Ltd. | Undetermined* | | 88076* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.2046114300000000 |
| | | | | | | | | ETHW | 0.2046114300000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000000000000 |
| 25321 | Name on file | FTX Trading Ltd. | Undetermined* | | 51811 | Name on file | FTX EU Ltd. | BNB | 0.0000001000000000 |
| | | | | | | | | BTC | 0.0000971600000000 |
| | | | | | | | | FTT | 10.3317780000000000 |
| | | | | | | | | GALA | 37.170.0000000000000000 |
| | | | | | | | | SOL | 7.0000000000000000 |
| | | | | | | | | USD | 0.2106841960444812 |
| 35824 | Name on file | FTX Trading Ltd. | Undetermined* | | 65321 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000454 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000227 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000048513 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 165.007005.7000000000 |
| | | | | | | | | LUNA2_LOCKED | 385.016346.7000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR | 0.0000000936571.5 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 633.923190000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000284 |
| | | | | | | | | USD | 15.4244724546477.61 |
| | | | | | | | | USD | 0.0000000036674476 |
| | | | | | | | | USTC | 23.357.539107009123000 |
| | | | | | | | | VFI-PERP | 0.0000000000000000 |
| 58842 | Name on file | FTX EU Ltd. | LUNA2 | 0.2532289435U0000 | 58878* | Name on file | FTX EU Ltd. | LUNA2 | 0.2531289439.U0000 |
| | | | LUNA2_LOCKED | 0.1239675358U0000 | | | | LUNA2_LOCKED | 0.1239675358.U0000 |
| | | | LUNC | 11.568.9393943U0000000 | | | | LUNC | 11.568.9393941U0000000 |
| | | | ROOK | 1.0667971700U0000 | | | | ROOK | 1.0667971700U0000 |
| | | | USD | 0.0024026772299A1 | | | | USD | 0.0024026772299A1 |
| 83776 | Name on file | FTX Trading Ltd. | Undetermined* | | 83816 | Name on file | FTX Trading Ltd. | USDT | 5.910.0000000000000000 |
| 53853 | Name on file | FTX Trading Ltd. | Undetermined* | | 53934 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | | | | | | AAVE | 0.0000001000000000 |
| | | | | | | | | AKRO | 0.0000007461632T0000 |
| | | | | | | | | APE | 0.0000001000000000 |
| | | | | | | | | AUDIO | 0.0000001000000000 |
| | | | | | | | | BADGER | 0.0000001000000000 |
| | | | | | | | | BAL | 0.0000001000000000 |
| | | | | | | | | BAO | 0.0000007000000000 |
| | | | | | | | | BNT | 0.0000001000000000 |
| | | | | | | | | COMP | 0.0000001000000000 |
| | | | | | | | | CREAM | 0.0000001000000000 |
| | | | | | | | | DAI | 0.0561321613111161 |
| | | | | | | | | ENJ | 0.0000001000000000 |
| | | | | | | | | ETH | 0.3815630798111737 |
| | | | | | | | | ETHW | 0.0194000870.79529 |
| | | | | | | | | FRONT | 0.0000001000000000 |
| | | | | | | | | FTT | 7.3922965742681196 |
| | | | | | | | | GRT | 0.0000001000000000 |
| | | | | | | | | HT | 0.0000000162438367 |
| | | | | | | | | LINK | 0.0000001000000000 |
| | | | | | | | | LUNA2 | 607.5596149000000000 |
| | | | | | | | | LUNA2_LOCKED | 1,417.6359103000000000 |
| | | | | | | | | LUNC | 0.0036899000000000 |
| | | | | | | | | MATH | 0.0000001000000000 |
| | | | | | | | | MATIC | 0.0000001000000000 |
| | | | | | | | | MKR | 0.0000001000000000 |
| | | | | | | | | MTA | 0.0000001701419B0 |
| | | | | | | | | OKB | 0.0677040100000000 |
| | | | | | | | | PERP | 0.0000001000000000 |
| | | | | | | | | REN | 0.0000001000000000 |
| | | | | | | | | ROOK | 0.0000001000000000 |
| | | | | | | | | RSR | 0.0000001000000000 |
| | | | | | | | | SNX | 0.0000001000000000 |
| | | | | | | | | SUSHI | 0.0000001000000000 |
| | | | | | | | | SXP | 0.0000001000000000 |
| | | | | | | | | TRX | 0.0040670000000000 |
| | | | | | | | | USD | 10,509.0042366508510000 |
| | | | | | | | | USDT | 1.2041165294791.B0 |
| | | | | | | | | WBTC | 0.0000000000180000 |
| | | | | | | | | ZRX | 0.0000001000000000 |
| 31066 | Name on file | FTX Trading Ltd. | Undetermined* | | 65301 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-0930 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0411934136291B0 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |

*"NAO" Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
^"ASM"- Surviving Claim is pending modification on the Debtors' Seventie-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
$NOTE"- Surviving Claim included as this claim is to be modified subject to the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
^MAYA"- Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIDA-PERP, FLOW-PERP, FTM-PERP, FTT (25.053427170000000), FTT-PERP, GALA-PERP, GOOGL-0325, GRT-PERP, HBAR-PERP, HNT-PERP, LUNC-PERP, MANA-PERP, MKR-PERP, NEAR-PERP, OKB-PERP, REAL (1.000000000000000), SAND-PERP, SHIB, SLP-PERP, SNX-PERP, SOL-20211231, SOL-PERP, SRM, SRM_LOCKED (10.397079920000000), SRM-PERP, TONCOIN-PERP, TRU-PERP, TSLA, TSLA-20211231, TSLAPRE, UNI-PERP, USD, YFI-0325, YFI-20211231, YFI-PERP | (many 0.000000000000000) |
| 31081 | Name on file | | BTC, FTT, SRM, USD | 1.270000000000000 | 65301 | Name on file | FTX Trading Ltd. | AAVE-PERP, AVAX-0325, AVAX-0930, AVAX-20211231, AVAX-PERP, BNB-PERP, BTC (0.041193613629590), BTC-0325, BTC-20211231, CRO-PERP, CRV-PERP, DOGE-20211231, DOGE-PERP, DOT-PERP, ENJ-PERP, ENS-PERP, ETH, ETH-20211231, ETH-PERP, FIDA-PERP, FLOW-PERP, FTM-PERP, FTT, FTT-PERP (25.053427170000000), GALA-PERP, GOOGL-0325, GRT-PERP, HBAR-PERP, HNT-PERP, LUNC-PERP, MANA-PERP, MKR-PERP, NEAR-PERP, OKB-PERP, REAL (1.000000000000000), SAND-PERP, SHIB, SLP-PERP, SNX-PERP, SOL-20211231, SOL-PERP, SRM, SRM_LOCKED (10.397079920000000), SRM-PERP, TONCOIN-PERP, TRU-PERP, TSLA, TSLA-20211231, TSLAPRE, UNI-PERP, USD (1.271631564516063), YFI-0325, YFI-20211231, YFI-PERP | (remaining 0.000000000000000) |
| 29240 | Name on file | FTX Trading Ltd. | | Undetermined* | 65301 | Name on file | FTX Trading Ltd | AAVE-PERP, AVAX-0325, AVAX-0930, AVAX-20211231, AVAX-PERP, BNB-PERP, BTC (0.041193613629590), BTC-0325, BTC-20211231, CRO-PERP, CRV-PERP, DOGE-20211231, DOGE-PERP, DOT-PERP, ENJ-PERP, ENS-PERP, ETH (0.000000382389000), ETH-20211231, ETH-PERP, FIDA-PERP, FLOW-PERP, FTM-PERP, FTT (25.053427170000000), FTT-PERP, GALA-PERP, GRT-PERP, HBAR-PERP, HNT-PERP, LUNC-PERP, MANA-PERP, MKR-PERP, NEAR-PERP, OKB-PERP, REAL (1.000000000000000), SAND-PERP, SHIB, SLP-PERP, SNX-PERP, SOL-20211231, SOL-PERP, SRM, SRM_LOCKED (10.397079920000000), SRM-PERP, TONCOIN-PERP, TRU-PERP, TSLA, TSLA-20211231, TSLAPRE, UNI-PERP, USD (1.271631564516063), YFI-0325, YFI-20211231, YFI-PERP | (remaining 0.000000000000000) |
| 31413 | Name on file | FTX Trading Ltd. | | Undetermined* | 54379* | Name on file | FTX Trading Ltd. | ETH (0.683602000000000), ETHW (0.683602000000000), FTT (25.094580000000000), GST (421.270000000000000), SOL (5.063037000000000), YFI-PERP (0.310000000000000) | |
| 34482 | Name on file | FTX Trading Ltd. | | Undetermined* | 39267 | Name on file | FTX Trading Ltd. | BTC | 0.000001390000000 |
| 93988 | Name on file | FTX Trading Ltd. | | Undetermined* | 93990* | Name on file | FTX Trading Ltd. | USDT, XPLA | 659.225485490000000; 730.072105120000000 |
| 6397 | Name on file | FTX Trading Ltd. | 33386816074258B5D4/FTX SWAG PACK #109.993DIEMED, BNB, BOBA, BTC, DFL, ETH, FTT, GODS, LUNA2, LUNA2_LOCKED, NFT (297458441638122310)/FTX AU - WE ARE HERE! #34356), NFT (415930448874018632)/FTX AU - WE ARE HERE! #34106), SOL, TRX, USD, USDT, XRP | 1.000000000000000; 0.000000051324553; 0.000000008948180; 0.000000079849185; 0.000000020434600; -0.000000015680000; 150.194447641567180; 0.000000010000000; 0.000000000000000; 0.692323757000000; 1.000000000000000; 1.000000000000000; 0.000000030578950; 0.000025009662277; 1.006768320125960; 0.090000000000000; 0.000000002323313 | 40525 | Name on file | FTX Trading Ltd. | 33386816074258B5D4/FTX SWAG PACK #109.993DIEMED, BNB, BOBA, BTC, DFL, ETH, FTT, GODS, LUNA2, LUNA2_LOCKED, NFT (297458441638122310)/FTX AU - WE ARE HERE! #34356), NFT (415930448874018632)/FTX AU - WE ARE HERE! #34106), SOL, TRX, USD, USDT, XRP | 1.000000000000000; 0.000000051324553; 0.000000008948180; 0.000000079849185; 0.000000020434600; -0.000000015680000; 150.194447641567180; 0.000000010000000; 0.000000000000000; 0.692323757000000; 1.000000000000000; 1.000000000000000; 0.000000030578950; 0.000025009662277; 1.006768320125960; 0.090000000000000; 0.000000002323313 |
| 73672 | Name on file | FTX Trading Ltd. | | Undetermined* | 84997 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 83337 | Name on file | FTX Trading Ltd. | | Undetermined* | 84997 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 91799 | Name on file | FTX Trading Ltd. | | Undetermined* | 91817 | Name on file | FTX Trading Ltd. | BTC, ETH | 0.017025190000000; 1.191109360000000 |

NOTE: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
33887: Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 1.190981260000000 |
| | | | | | | | | FTT | 1.821684400000000 |
| | | | | | | | | NFT (35362203632883827/FTX EU - WE ARE HERE! #154733) | 1.000000000000000 |
| | | | | | | | | NFT (37947871802660998/HUNGARY TICKET STUB #1002) | 1.000000000000000 |
| | | | | | | | | NFT (39258103350542200/FTX EU - WE ARE HERE! #154430) | 1.000000000000000 |
| | | | | | | | | NFT (40074736145215357/FTX EU - WE ARE HERE! #154399) | 1.000000000000000 |
| | | | | | | | | SOL | 1.751420120000000 |
| | | | | | | | | USDT | 950.270000000000000 |
| 33799 | Name on file | FTX Trading Ltd. | | Undetermined* | 50621 | Name on file | FTX Trading Ltd. | USD | 0.330000000000000 |
| 54728 | Name on file | FTX Trading Ltd. | | Undetermined* | 54758 | Name on file | FTX Trading Ltd. | ETH | 2.464720200000000 |
| | | | | | | | | FTT | 5.524884000000000 |
| | | | | | | | | SRM | 1.931136220000000 |
| | | | | | | | | USD | 10.091948080000000 |
| 93932 | Name on file | Quoine Pte Ltd | | Undetermined* | 94124 | Name on file | Quoine Pte Ltd | BCH | 6.570000000000000 |
| | | | | | | | | BCH | 1.687027670000000 |
| | | | | | | | | BTC | 0.000407990000000 |
| | | | | | | | | ETH | 0.150735020000000 |
| | | | | | | | | ETHW | 0.150735020000000 |
| | | | | | | | | LTC | 1.274702430000000 |
| | | | | | | | | SGD | 1.194730000000000 |
| | | | | | | | | USD | 6.217630000000000 |
| | | | | | | | | USDC | 0.010110670000000 |
| 29018 | Name on file | FTX Trading Ltd. | | Undetermined* | 39267 | Name on file | FTX Trading Ltd. | BTC | 0.000001990000000 |
| | | | | | | | | FTT | 659.225480450000000 |
| 79714 | Name on file | FTX Trading Ltd. | | Undetermined* | 84838 | Name on file | FTX Trading Ltd. | USD | 6.000000000000000 |
| 15301 | Name on file | FTX Trading Ltd. | | Undetermined* | 94164* | Name on file | West Realm Shires Services Inc. | KSHIB | 4.170000000000000 |
| | | | | | | | | SHIB | 3,796,390.000000000000000 |
| | | | | | | | | USD | 0.049081650017200 |
| 38861 | Name on file | FTX Trading Ltd. | ETH | | 99718 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 27229 | Name on file | FTX Trading Ltd. | | Undetermined* | 27225 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 26963 | Name on file | FTX Trading Ltd. | | Undetermined* | 27040 | Name on file | FTX Trading Ltd. | BTC | 0.172800000000000 |
| | | | | | | | | TRX | 0.000620000000000 |
| | | | | | | | | USD | 35.280000000000000 |
| 30400 | Name on file | FTX Trading Ltd. | | Undetermined* | 25207* | Name on file | FTX Trading Ltd. | BNB | 2.000000000000000 |
| | | | | | | | | ETH | 1.500112850000000 |
| | | | | | | | | ETHW | 1.500112850000000 |
| | | | | | | | | FTT | 25.028814160000000 |
| | | | | | | | | USD | 2,848.612649228597500 |
| | | | | | | | | USDT | 0.000000009430731 |
| 29131 | Name on file | FTX Trading Ltd. | | Undetermined* | 70413 | Name on file | FTX Trading Ltd. | ETH | 0.000061450000000 |
| | | | | | | | | ETHW | 0.000061450000000 |
| | | | | | | | | GMT | 39.192748010000000 |
| | | | | | | | | GST | 340.289614960000000 |
| | | | | | | | | LOOKS | 5.055695110000000 |
| | | | | | | | | LUNA2 | 0.176538817500000 |
| | | | | | | | | LUNA2_LOCKED | 0.411401364200000 |
| | | | | | | | | LUNC | 39,823.147937220000000 |
| | | | | | | | | SOL | 1.004618800000000 |
| | | | | | | | | TRX | 0.000077000000000 |
| | | | | | | | | USD | 12.804948166944512 |
| | | | | | | | | USDT | 0.889054760000000 |
| 9670 | Name on file | FTX Trading Ltd. | | Undetermined* | 8083 | Name on file | FTX Trading Ltd. | USD | 10.127430000000000 |
| 32201 | Name on file | FTX Trading Ltd. | | Undetermined* | 38617 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | BSV-20211231 | 0.000000000000028 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.674747470000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000113 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000045 |
| | | | | | | | | EDEN-20211231 | 0.000000000000027 |
| | | | | | | | | EDEN-PERP | 0.000000000000183 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000014 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000999999999975 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 422.399660549453800 |
| | | | | | | | | FTT-PERP | 129.900000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000001818 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000113 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000113 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000071 |
| | | | | | | | | LTC | 0.000000000411160 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000014 |
| | | | | | | | | LTCBULL | 80.810000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | | LUNA2 | 0.772795881130000 |
| | | | | | | | | LUNA2_LOCKED | 1.803178719300000 |
| | | | | | | | | LUNC | 168,276.841180000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000406644 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NIO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000227 |
| | | | | | | | | POLIS-PERP | 0.000000000000042 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000001 |
| | | | | | | | | SRM | 1.002989270000000 |
| | | | | | | | | SRM_LOCKED | 10.677010000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7,495.337197129249000 |
| | | | | | | | | USDT | 0.005120024316228 |

*KHSH*: Surviving Claim included as the claim to be classified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
*20XX*: Surviving Claim is pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 28936 | Name on file | FTX Trading Ltd. | | Undetermined* | 5724 | Name on file | FTX Trading Ltd. | AAPL | 1.953077180000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AURY | 8.024428120000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000007 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 407.126540590000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 4.829760130000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 10.092830071161443 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 13.976760888629380 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.198227300000000 |
| | | | | | | | | FTT-PERP | -0.000000000000149 |
| | | | | | | | | GENE | 0.100921130000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.492986528300000 |
| | | | | | | | | LUNA2_LOCKED | 1.112806706000000 |
| | | | | | | | | LUNC | 1.573631130000000 |
| | | | | | | | | NFLX | 0.001445292531680 |
| | | | | | | | | NVDA | 1.331000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 14.386118960000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 29.701534441247666 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SQ | 0.498000000000000 |
| | | | | | | | | TSLA | 0.000002100000000 |
| | | | | | | | | TSLAPRE | 0.000000054000000 |
| | | | | | | | | TSM | 0.002631360000000 |
| | | | | | | | | USD | 2,715.990987883895600 |
| | | | | | | | | USDT | 8,443.830186667430000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 59564 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 82037 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AVAX | 0.000000012000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000001400000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000012013987 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000012013987 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000527858187330 | | | | | |
| | | | USDT | 0.000000000715021 | | | | | |
| 30333 | Name on file | Quoine Pte Ltd | BTC | 0.000038733000000 | 83494 | Name on file | Quoine Pte Ltd | BTC | 0.000038733000000 |
| | | | ETH | 0.832793480000000 | | | | ETH | 0.832793480000000 |
| | | | ETHW | 0.832793480000000 | | | | ETHW | 0.832793480000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| 21027 | Name on file | FTX Trading Ltd. | FTT | 150.030625049500000 | 80263 | Name on file | FTX Trading Ltd. | FTT | 150.030625049500000 |
| | | | LUNA2 | 0.000302262999100 | | | | LUNA2 | 0.000302263999100 |
| | | | LUNA2_LOCKED | 0.000705282664500 | | | | LUNA2_LOCKED | 0.000705282664500 |
| | | | TRX | 0.003164000000000 | | | | TRX | 0.003164000000000 |
| | | | USD | 0.000000012041140 | | | | USD | 0.000000012041140 |
| | | | USTC | 0.042786927077161 | | | | USTC | 0.042786927077161 |
| 81347 | Name on file | FTX Trading Ltd. | TRX | 0.000000000000000 | 81410 | Name on file | FTX Trading Ltd. | TRX | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| 62031 | Name on file | FTX Trading Ltd. | AAVE | 0.195153233105660 | 90684 | Name on file | FTX Trading Ltd. | AAVE | 0.195153233105660 |
| | | | ATLAS | 383.548750470000000 | | | | ATLAS | 383.548750470000000 |
| | | | BTC | 0.001827560089260 | | | | BTC | 0.001827560089260 |
| | | | FTT | 1.722695284610753 | | | | FTT | 1.722695284610753 |
| | | | SRM | 7.140575740000000 | | | | SRM | 7.140575740000000 |
| | | | SRM_LOCKED | 0.118496680000000 | | | | SRM_LOCKED | 0.118496680000000 |
| | | | TRX | 157.578798279946620 | | | | TRX | 157.578798279946620 |
| | | | USD | 1.303766489740086 | | | | USD | 1.303766489740086 |
| | | | USDT | 0.000000014879092 | | | | USDT | 0.000000014879092 |
| 25122 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 27700 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 169.830060000000000 | | | | | |
| | | | USD | 0.000000100001762 | | | | | |
| | | | USDT | 0.171532960000000 | | | | | |
| 13451 | Name on file | FTX Trading Ltd. | | Undetermined* | 37028 | Name on file | FTX Trading Ltd. | ATOM | 2.606446380000000 |
| | | | | | | | | BAO | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000079546432 |
| | | | | | | | | DOGE | 2,433.170614710517200 |
| | | | | | | | | ETH | 0.166841260000000 |
| | | | | | | | | EUR | 0.000000951283069 |
| | | | | | | | | FTT | 3.306763520000000 |
| | | | | | | | | KIN | 5.000000000000000 |
| | | | | | | | | LUNA2 | 0.000016514473700 |
| | | | | | | | | LUNA2_LOCKED | 0.000899643636400 |
| | | | | | | | | USD | 0.000000006569999 |
| | | | | | | | | USDT | 0.000000000731764 |
| | | | | | | | | USTC | 0.054578090000000 |
| 10106 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 70896* | Name on file | FTX EU Ltd. | BTC | 0.000000000000000 |
| | | | EUR | 0.000000054546480 | | | | EUR | 0.000000054546480 |
| | | | FTT | 25.146698960000000 | | | | FTT | 25.146698960000000 |
| | | | LUNA2 | 0.004010000000000 | | | | LUNA2 | 0.004010000000000 |
| | | | LUNA2_LOCKED | 0.014000000000000 | | | | LUNA2_LOCKED | 0.014000000000000 |
| | | | LUNC | 0.000000065915100 | | | | LUNC | 0.000000065915100 |
| | | | STETH | 0.000000000005196 | | | | STETH | 0.000000000005196 |
| | | | USD | 0.000000054509125 | | | | USD | 0.000000054509125 |
| | | | USDT | 0.000001127497371 | | | | USDT | 0.000001127497371 |
| | | | USTC | 0.851044009534152 | | | | USTC | 0.851044009534152 |
| 7424 | Name on file | FTX EU Ltd. | | Undetermined* | 21629 | Name on file | FTX Trading Ltd. | CRV | 8.590859426520000 |
| | | | | | | | | USD | 0.043060000000000 |
| 18630 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 20028 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | EUR | 1.031093445595716 | | | | EUR | 1.031093445595716 |
| | | | FTT | 0.045107920978648 | | | | FTT | 0.045107920978648 |
| | | | SOL | 0.001350000000000 | | | | SOL | 0.001350000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.761129082656727 | | | | USD | 0.761129082656727 |
| | | | USDT | 0.000000011385034 | | | | USDT | 0.000000011385034 |
| 14597 | Name on file | FTX Trading Ltd. | | Undetermined* | 88054 | Name on file | FTX Trading Ltd. | BAO | 10.245504363060000 |
| | | | | | | | | DOGE | 0.537672772127110 |
| | | | | | | | | EUR | 0.000000011205898 |
| | | | | | | | | GALA | 303.611210000000000 |
| | | | | | | | | KIN | 1,178,494.881651020000000 |
| | | | | | | | | SHIB | 14,245.160.318564100000000 |
| | | | | | | | | TRX | 250.910000000000000 |
| | | | | | | | | USD | 0.427406371623753 |
| | | | | | | | | XRP | 0.000000007367098 |
| 16826 | Name on file | FTX EU Ltd. | EUR | 0.000000000454800 | 16938* | Name on file | FTX EU Ltd. | EUR | 0.000000000454800 |
| | | | XRP | 58.912420630000000 | | | | XRP | 58.912420630000000 |
| 68049 | Name on file | FTX Trading Ltd. | | Undetermined* | 68898 | Name on file | FTX Trading Ltd. | APT | 0.000000007000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | ETH | 0.118000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.013091027300000 |
| | | | | | | | | LUNA2_LOCKED | 0.076276063470000 |
| | | | | | | | | LUNC | 7.118.540000000000000 |
| | | | | | | | | MATIC | 0.000000000150000 |
| | | | | | | | | SOL | 3.003976088876010 |
| | | | | | | | | USDT | 0.000000087101045 |
| | | | | | | | | USDC | 0.000000396298629 |
| 73938 | Name on file | FTX Trading Ltd. | USD | 0.000000016109978 | 54641* | Name on file | West Realm Shires Services Inc. | USD | 23.420000000000000 |
| | | | USDT | 23.418582490317385 | | | | USDT | 23.418582490317385 |
| 81422 | Name on file | FTX Trading Ltd. | | Undetermined* | 81566 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.419582286361877 |
| | | | | | | | | ETHW | 0.419582286361877 |
| | | | | | | | | EUR | 0.000000025251683 |
| | | | | | | | | USD | 0.000044805861197 |
| 33185 | Name on file | FTX Trading Ltd. | | Undetermined* | 33187 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 71750 | Name on file | FTX EU Ltd. | | Undetermined* | 71842* | Name on file | FTX Trading Ltd. | ATLAS | 469.914500000000000 |
| | | | | | | | | BTC | 0.004995259000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.996100000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.109414470000000 |
| | | | | | | | | GRT | 14.000000000000000 |
| | | | | | | | | KIN | 249.952300000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,000,000.000000000000000 |
| | | | | | | | | SUSHI | 2.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |

*598* Surviving Claim is pending modification on the Debtors' PMzlik (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*598B* Surviving Claim is pending modification on the Debtors' PMzlik (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*5451* Surviving Claim included as this claim to be modified based on the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*71842* Surviving Claim value amount modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 91.8542413334822000 |
| | | | | | | | | USDT | 4.5869306571444040 |
| | | | | | | | | XRP | 20.9960000000000000 |
| 71677 | Name on file | FTX Trading Ltd. | | Undetermined* | 86410 | Name on file | FTX Trading Ltd. | AGLD | 133.2933120000000000 |
| | | | | | | | | ALEX | 0.0085788000000000 |
| | | | | | | | | ALPHA | 6.0000000545427870 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ASD | 166.5996035718193360 |
| | | | | | | | | ATOM | 4.4991160000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 4.2688660000000000 |
| | | | | | | | | BCH | 0.1210000047616448 |
| | | | | | | | | BICO | 10.9958200000000000 |
| | | | | | | | | BNB | 0.0000004917121741 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000065967711 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000844010000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.6764090000000000 |
| | | | | | | | | CRV | 0.9984000000000000 |
| | | | | | | | | DENT | 5.4981760000000000 |
| | | | | | | | | DOGE | 2,444.8975402076960000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGEBULL | 0.9647000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0139627600000000 |
| | | | | | | | | FIDA | 39.9891600000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.2000500545492000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 3.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000056 |
| | | | | | | | | JOE | 51.0000000000000000 |
| | | | | | | | | KIN | 410,000.0000000000000000 |
| | | | | | | | | LINA | 1.4491696000000000 |
| | | | | | | | | LOOKS | 77.9819400000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.4022175324200000 |
| | | | | | | | | LUNA2_LOCKED | 0.9386424210300000 |
| | | | | | | | | LUNC | 96.2987946000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.4988069600501375 |
| | | | | | | | | MTL | 14.2973050000000000 |
| | | | | | | | | NEXO | 16.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PROM | 2.4385160000000000 |
| | | | | | | | | PUNDIX | 5.0947370000000000 |
| | | | | | | | | RAY | 6.8021592077265140 |
| | | | | | | | | REN | 123.8928400000000000 |
| | | | | | | | | RSR | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 2.9011616749123683 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 48.9958200000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL | 259.8288100000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000014 |
| | | | | | | | | SPELL | 99.0500000000000000 |
| | | | | | | | | SRM | 38.9992400000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STMX | 59.0122000000000000 |
| | | | | | | | | STONE-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 38.9806180000000000 |
| | | | | | | | | TRA | 898.9000600000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 126.0745624477401180 |
| | | | | | | | | USDT | 0.3059585001121280 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 38570 | Name on file | FTX Trading Ltd. | | Undetermined* | 63607 | Name on file | FTX EU Ltd. | BNB | 1.0441452500000000 |
| | | | | | | | | BTC | 0.0061701700000000 |
| | | | | | | | | ETH | 0.0320468600000000 |
| | | | | | | | | EUR | 0.0001535267970000 |
| | | | | | | | | KIN | 4.0000000000000000 |
| | | | | | | | | TRX | 4.0000000000000000 |
| | | | | | | | | UBXT | 2.0000000000000000 |
| | | | | | | | | USD | 0.0059431129550204 |
| 31533 | Name on file | West Realm Shires Services Inc. | USD | 1.0800000000000000 | 31585 | Name on file | West Realm Shires Services Inc. | AVAX | 198.3813860000000000 |
| | | | | | | | | BRZ | 4.0000000000000000 |
| | | | | | | | | DOGE | 1.0000000000000000 |
| | | | | | | | | GRT | 1.0000000000000000 |
| | | | | | | | | SHIB | 1.0000000000000000 |
| | | | | | | | | SOL | 35.7815094000000000 |
| | | | | | | | | TRX | 7.0000000000000000 |
| | | | | | | | | USD | 1.0800000000000000 |
| | | | | | | | | USDT | 4.0600000000000000 |
| 22015 | Name on file | FTX EU Ltd. | | Undetermined* | 64007* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD | 20.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE | 5.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 25.0000000000000000 |
| | | | | | | | | APE | 0.0999912700000000 |
| | | | | | | | | ATLAS | 20.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO | 5.9986032000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO | 60,000.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0009998220000000 |
| | | | | | | | | BTC-PERP | 0.0074999999999999 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CBB | 7.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV | 1,000.0000000000000000 |
| | | | | | | | | CRO | 59.9947620000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DENT | 23,400.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO | 10.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 3.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 0.8999161600000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN | 70.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ | 10.0000000000000000 |
| | | | | | | | | ENS | 2.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0109589600000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0163834200000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 45.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 5.7995283000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT | 4.5000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNT-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 0.0996620000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC | 40.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO | 120.0000000000000000 |
| | | | | | | | | MTA | 45.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OXY | 100.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 1.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 46.683013000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 50.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 10.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 1.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 7.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 400,000.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 120.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SNY | 12.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 200.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 32.326714580000000 |
| | | | | | | | | SRM_LOCKED | 0.296102829300000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.997581000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 24.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM | 10.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 20.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU | 260.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP | 5.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 631.194784916170900 |
| | | | | | | | | USDT | 78.172739548235800 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 34603 | Name on file | FTX Trading Ltd. | | Undetermined* | 42023 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007044400 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000035538270 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.499639000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.518842420000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.070000020000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 7.679618120000000 |
| | | | | | | | | LUNA2 | 0.010399206500000 |
| | | | | | | | | LUNA2_LOCKED | 0.074757714850000 |
| | | | | | | | | LUNC | 7.089.539661020000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 9.255844620000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | RSEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.928018300000000 |
| | | | | | | | | SOL | 0.007384570000000 |
| | | | | | | | | SWEAT | 0.711200000000000 |
| | | | | | | | | TRX | 0.000225000000000 |
| | | | | | | | | USD | 2.082235349775022 |
| | | | | | | | | USDT | 0.210197518642470 |
| 54711 | Name on file | FTX EU Ltd. | AERO | 1.000000000000000 | 54790* | Name on file | FTX EU Ltd. | AERO | 1.000000000000000 |
| | | | DFL | 1.710.440926123296000 | | | | DFL | 1.710.440926123296000 |
| | | | POLIS | 66.403473237308130 | | | | POLIS | 66.403473237308130 |
| | | | STARS | 101.036444201055000 | | | | STARS | 101.036444201055000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 20787 | Name on file | FTX Trading Ltd. | | Undetermined** | 94190 | Name on file | West Realm Shires Services Inc. | BTC | 0.000406300000000 |
| | | | | | | | | CUSDT | 1.253.593883600000000 |
| | | | | | | | | DOGE | 2.231.922979140000000 |
| | | | | | | | | ETH | 0.043636870000000 |
| | | | | | | | | ETHW | 0.043695750000000 |
| | | | | | | | | GRT | 222.377435700000000 |
| | | | | | | | | LTC | 0.123490000000000 |
| | | | | | | | | PAXG | 0.024367800000000 |
| | | | | | | | | SHIB | 654.499.047149160000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | UNI | 5.831160479000000 |
| | | | | | | | | USD | 0.000000004401755 |
| 33935 | Name on file | FTX EU Ltd. | | Undetermined* | 79167 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.080461058291989 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 25.321855740000000 |
| | | | | | | | | EUR | 0.000000004846719 |
| | | | | | | | | FTT | 0.038765740279916 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.313199890000000 |
| | | | | | | | | SRM_LOCKED | 910.580918980000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4.659585814623356 |
| | | | | | | | | USDT | 0.000000000446899 |
| 46690 | Name on file | FTX Trading Ltd. | | Undetermined* | 56198 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 27813 | Name on file | FTX Trading Ltd. | | Undetermined* | 27824 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 16827 | Name on file | FTX Trading Ltd. | BTC | 0.000084389712500 | 87079 | Name on file | FTX Trading Ltd. | BTC | 0.000084389712500 |
| | | | FTT | 25.095151000000000 | | | | FTT | 25.095151000000000 |
| | | | LUNA2 | 7.245322150000000 | | | | LUNA2 | 7.245322150000000 |
| | | | LUNA2_LOCKED | 16.905751690000000 | | | | LUNA2_LOCKED | 16.905751690000000 |
| | | | LUNC | 23.340000000000000 | | | | LUNC | 23.340000000000000 |
| | | | USD | 1.517827668761220 | | | | USD | 1.517827668761220 |
| 17387 | Name on file | FTX Trading Ltd. | | Undetermined* | 17572 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | | | | | | USDT | 2.500.000000000000000 |
| 26014 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 26017* | Name on file | FTX EU Ltd. | AAVE | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000015000013 | | | | BNB | 0.000000015000013 |
| | | | BTC | 0.000622390000000 | | | | BTC | 0.000622390000000 |
| | | | CLV | 0.000000094286317 | | | | CLV | 0.000000094286317 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO | 0.000000050594205 | | | | CRO | 0.000000050594205 |
| | | | DOGE | 0.000001949938440 | | | | DOGE | 0.000001949938440 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000116692053 | | | | ETH | 0.000000116692053 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005641502 | | | | FTT | 0.000000005641502 |
| | | | LUNA2 | 0.000000000608450 | | | | LUNA2 | 0.000000000608450 |
| | | | LUNA2_LOCKED | 0.002143681770000 | | | | LUNA2_LOCKED | 0.002143681770000 |
| | | | LUNC | 0.001601928797000 | | | | LUNC | 0.001601928797000 |
| | | | TRX | 0.000000082610620 | | | | TRX | 0.000000082610620 |
| | | | UBXT | 0.000000089912627 | | | | UBXT | 0.000000089912627 |
| | | | USD | 0.000100637872919 | | | | USD | 0.000100637872919 |
| | | | USDT | 0.000000016106289 | | | | USDT | 0.000000016106289 |
| 19736 | Name on file | FTX Trading Ltd. | SXPBULL | 2.851.901136700000000 | 91242 | Name on file | FTX Trading Ltd. | SXPBULL | 2.851.901136700000000 |
| | | | TRX | 0.000000144682519 | | | | TRX | 0.000000144682519 |
| | | | USD | 0.000000006836784 | | | | USD | 0.000000006836784 |
| | | | USDT | 0.000000010356936 | | | | USDT | 0.000000010356936 |
| 52801 | Name on file | FTX Trading Ltd. | | Undetermined** | 53408 | Name on file | FTX Trading Ltd. | APE | 0.006251000000000 |
| | | | | | | | | APT | 0.008000000000000 |
| | | | | | | | | ATLAS | 9.030.007800000000000 |
| | | | | | | | | AVAX | 0.127074719951813 |
| | | | | | | | | BAO | 901.100000000000000 |
| | | | | | | | | COMP | 0.000060000000000 |
| | | | | | | | | DOGE | 0.000041000000000 |
| | | | | | | | | ENS | 0.001296099000000 |
| | | | | | | | | ETH | 0.000030400000000 |
| | | | | | | | | FTT | 550.071434500000000 |
| | | | | | | | | GMT | 0.002620000000000 |
| | | | | | | | | LINK | 0.001651000000000 |
| | | | | | | | | NFT (415216947462484190/FTX EU - WE ARE HERE! #449e0) | 1.000000000000000 |
| | | | | | | | | NFT (429968493811123468/FTX EU - WE ARE HERE! #44757) | 1.000000000000000 |
| | | | | | | | | NFT (438973478702272149/FTX EU - WE ARE HERE! #44872) | 1.000000000000000 |
| | | | | | | | | RSR | 2.791700000000000 |
| | | | | | | | | SRM | 1.051783996000000 |
| | | | | | | | | SRM_LOCKED | 0.019321500000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |

54790*: Surviving Claim is pending modification on the Debtors' FRloR (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
26017*: Surviving Claim is pending modification on the Debtors' FRloR (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SXP | 0.06061300000000 |
| | | | | | | | | TRX | 0.00001900000000 |
| | | | | | | | | USD | 1.48691000675267 |
| | | | | | | | | USDT | 0.00880616153199 |
| | | | | | | | | XRP | 0.01515000000000 |
| 6794 | Name on file | FTX Trading Ltd. | XRP | 10.04916135000000 | 6995 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 33100 | Name on file | FTX Trading Ltd. | | Undetermined* | 33114 | Name on file | FTX Trading Ltd. | FTT | 0.00101780000000 |
| | | | | | | | | LUNA2 | 0.00572210000000 |
| | | | | | | | | USD | 0.01000000000000 |
| | | | | | | | | | 338.09000000000000 |
| 30201 | Name on file | FTX Trading Ltd. | | Undetermined* | 80424* | Name on file | FTX Trading Ltd. | | Undetermined* |
| 71238 | Name on file | FTX EU Ltd. | 1INCH | 0.00000000044501 | 83087 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | | EUR | 1.14739112839000 | | | | EUR | 0.00000000000000 |
| | | | | USD | 0.00000000000000 | | | | USD | 1.14739112839000 |
| | | | | USDT | 0.00967656000000 | | | | USDT | 0.00967656000000 |
| 31499 | Name on file | FTX Trading Ltd. | | Undetermined* | 6592 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.00000000000000 |
| | | | | | | | | ALGO | 0.00000000627543 |
| | | | | | | | | ALICE | 0.00000000969628 |
| | | | | | | | | AMPL | 0.00000001656915 |
| | | | | | | | | ASD | 0.00000000680740 |
| | | | | | | | | ASD-20210625 | 0.00000000000000 |
| | | | | | | | | AURY | 0.00000000255028 |
| | | | | | | | | BICO | 0.00000000618587 |
| | | | | | | | | BTC | 0.00000000142538 |
| | | | | | | | | CHE | 0.00000000436200 |
| | | | | | | | | CEL | 0.00000000294455 |
| | | | | | | | | COPE | 0.00000000066540 |
| | | | | | | | | DAI | 0.00000001269465 |
| | | | | | | | | DFL | 0.00000000031893 |
| | | | | | | | | DMG | 0.00000007919200 |
| | | | | | | | | DOGE | 0.00000000621984 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | EDEN | 0.00000007811037 |
| | | | | | | | | EDEN | 0.00000005691175 |
| | | | | | | | | FTM | 0.00000000646444 |
| | | | | | | | | HMT | 0.00000009817909 |
| | | | | | | | | HUM | 0.00000000744102 |
| | | | | | | | | IMX | 0.00000000512701 |
| | | | | | | | | KIN | 0.00000000415375 |
| | | | | | | | | KSOS | 0.00000000734495 |
| | | | | | | | | LIC | 0.00000002337415 |
| | | | | | | | | LTC | 0.00000000036417 |
| | | | | | | | | LUNA2 | 0.51282966250000 |
| | | | | | | | | LUNA2_LOCKED | 1.19660254600000 |
| | | | | | | | | MCB | 0.00000000216628 |
| | | | | | | | | OMG | 0.00000000736383 |
| | | | | | | | | PORT | 720.12697378000000 |
| | | | | | | | | PTU | 0.00000000937614 |
| | | | | | | | | RNDR | 0.00000000762636 |
| | | | | | | | | RSR | 0.00000000624260 |
| | | | | | | | | SHIB | 599,886.00000000000000 |
| | | | | | | | | SNX | 0.00000000785074 |
| | | | | | | | | SOL | 0.00000000028625 |
| | | | | | | | | SRM | 127.84960044848820 |
| | | | | | | | | STEP | 0.00000000258456 |
| | | | | | | | | TRX | 0.99966469403016 |
| | | | | | | | | USD | 231.42239465141200 |
| | | | | | | | | WRX | 0.00000000981645 |
| | | | | | | | | XRP | 171.73424092743094 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| 54996 | Name on file | FTX Trading Ltd. | ETH | 0.00002973000000 | 88264* | Name on file | FTX Trading Ltd. | ETH | 0.00002973000000 |
| | | | USDT | 5.71004961325177 | | | | USDT | 5.71004961325177 |
| 62458 | Name on file | FTX Trading Ltd. | | Undetermined* | 91496* | Name on file | FTX Trading Ltd. | USD | 3.92549240029811700 |
| | | | | | | | | USDC | 49.00000000000000 |
| | | | | | | | | XRP | 294.54545570381070 |
| 30501 | Name on file | FTX Trading Ltd. | | Undetermined* | 54597 | Name on file | FTX Trading Ltd. | ADABULL | 102.21915852000000 |
| | | | | | | | | BNB | 0.00000010000000 |
| | | | | | | | | BNBBULL | 0.02991486000000 |
| | | | | | | | | DOGEBULL | 2,654.39259726891400 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | LINKBULL | 7,175.07313810000000 |
| | | | | | | | | LUNA2 | 0.20307484360000 |
| | | | | | | | | LUNA2_LOCKED | 0.47354072840000 |
| | | | | | | | | MATICBULL | 5,804.14283401000000 |
| | | | | | | | | PTU | 0.00000000148100 |
| | | | | | | | | SHIB | 56,076.21350000000 |
| | | | | | | | | SUSHIBULL | 32,883.921.24831343000000 |
| | | | | | | | | THETABULL | 43,997.44982187000000 |
| | | | | | | | | TRX | 0.00114600000000 |
| | | | | | | | | USD | 102.64180002204440 |
| | | | | | | | | USDT | 29.00002463945383 |
| | | | | | | | | XMPBULL | 2,358.274.82954102000000 |
| | | | | | | | | XTZBULL | 34,746.19165199000000 |
| 33649 | Name on file | FTX Trading Ltd. | | Undetermined* | 54597 | Name on file | FTX Trading Ltd. | ADABULL | 102.21915852000000 |
| | | | | | | | | BNB | 0.00000010000000 |
| | | | | | | | | BNBBULL | 0.02991486000000 |
| | | | | | | | | DOGEBULL | 2,654.39259726891400 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | LINKBULL | 7,175.07313810000000 |
| | | | | | | | | LUNA2 | 0.20307484360000 |
| | | | | | | | | LUNA2_LOCKED | 0.47354072840000 |
| | | | | | | | | MATICBULL | 5,804.14283401000000 |
| | | | | | | | | PTU | 0.00000000148100 |
| | | | | | | | | SHIB | 56,076.21350000000 |
| | | | | | | | | SUSHIBULL | 32,883.921.24831343000000 |
| | | | | | | | | THETABULL | 43,997.44982187000000 |
| | | | | | | | | TRX | 0.00114600000000 |
| | | | | | | | | USD | 102.64180002204440 |
| | | | | | | | | USDT | 29.00002463945383 |
| | | | | | | | | XMPBULL | 2,358.274.82954102000000 |
| | | | | | | | | XTZBULL | 34,746.19165199000000 |
| 29492 | Name on file | FTX Trading Ltd. | | Undetermined* | 29496 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 93486 | Name on file | FTX Trading Ltd. | | Undetermined* | 94011 | Name on file | FTX EU Ltd. | | Undetermined* |
| 14824 | Name on file | FTX Trading Ltd. | | Undetermined* | 32195 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 35233 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000805750 | 66379 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000805750 |
| | | | ALPHA | 0.98380630000000 | | | | ALPHA | 0.98380630000000 |
| | | | ATLAS | 9.32750500000000 | | | | ATLAS | 9.32750500000000 |
| | | | ATOM | 0.09998100000000 | | | | ATOM | 0.09998100000000 |
| | | | BTC | 0.01618418493000 | | | | BTC | 0.01618418493000 |
| | | | DOGE | 0.92707800000000 | | | | DOGE | 0.92707800000000 |
| | | | ETH | 0.49054797470000 | | | | ETH | 0.49054797470000 |
| | | | ETHW | 0.47887481200000 | | | | ETHW | 0.47887481200000 |
| | | | FTT | 226.53036760000000 | | | | FTT | 226.53036760000000 |
| | | | GALA | 9.26264800000000 | | | | GALA | 9.26264800000000 |
| | | | LUNA2 | 0.01241582493000 | | | | LUNA2 | 0.01241582493000 |
| | | | LUNA2_LOCKED | 0.02897025817000 | | | | LUNA2_LOCKED | 0.02897025817000 |
| | | | LUNC | 0.08899620000000 | | | | LUNC | 0.08899620000000 |
| | | | MANA | 1.99981000000000 | | | | MANA | 1.99981000000000 |
| | | | OXY | 0.99041640000000 | | | | OXY | 0.99041640000000 |
| | | | PERP | 0.08548240000000 | | | | PERP | 0.08548240000000 |
| | | | SAND | 0.99981000000000 | | | | SAND | 0.99981000000000 |
| | | | SLRS | 0.82703540000000 | | | | SLRS | 0.82703540000000 |
| | | | SOL | 5.45853214700000 | | | | SOL | 5.45853214700000 |
| | | | SRM | 409.33123990000000 | | | | SRM | 409.33123990000000 |
| | | | USD | -3.539.26226853738670 | | | | USD | -3.539.26226853738670 |
| | | | USDT | 0.00000000491929 | | | | USDT | 0.00000000491929 |
| | | | XRP | 1.99962000000000 | | | | XRP | 1.99962000000000 |
| 28739 | Name on file | FTX Trading Ltd. | | Undetermined* | 62742 | Name on file | FTX Trading Ltd. | XRP | 50,035.45945177000000 |
| 62663 | Name on file | FTX Trading Ltd. | | Undetermined* | 62742 | Name on file | FTX Trading Ltd. | XRP | 50,035.45945177000000 |
| 22866 | Name on file | FTX Trading Ltd. | | Undetermined* | 22989* | Name on file | FTX Trading Ltd. | ATLAS | 218.21794231410968000 |
| | | | | | | | | POLIS | 2.883.90044511000000 |
| | | | | | | | | SOL | 90.00000501000620 |
| | | | | | | | | USD | 0.06021054897 |
| | | | | | | | | XRP | 0.00000000064021 |
| 32960 | Name on file | FTX Trading Ltd. | | Undetermined* | 33208 | Name on file | FTX Trading Ltd. | | 4,512.01363099000000 |
| 16781 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000250000 | 88605 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000250000 |
| | | | AAVE | 0.00000007972799 | | | | AAVE | 0.00000007972799 |
| | | | ATLAS | 0.00000003680000 | | | | ATLAS | 0.00000003680000 |
| | | | FTT | 155.79828198923880 | | | | FTT | 155.79828196923880 |
| | | | SRM | 3.10328664000000 | | | | SRM | 3.10328664000000 |
| | | | SRM_LOCKED | 18.17689170000000 | | | | SRM_LOCKED | 18.17689170000000 |
| | | | TRX | 0.00000000630738 | | | | TRX | 0.00000000630738 |
| | | | USD | 0.00000016248970 | | | | USD | 0.00000016248970 |
| | | | USDT | 0.00000005419329 | | | | USDT | 0.00000005419329 |
| | | | XRP | 0.00000000591241 | | | | XRP | 0.00000000591241 |
| 33152 | Name on file | FTX Trading Ltd. | | Undetermined* | 88605 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000250000 |
| | | | | | | | | AAVE | 0.00000007972799 |
| | | | | | | | | ATLAS | 0.00000003680000 |
| | | | | | | | | FTT | 155.79828198923880 |
| | | | | | | | | SRM | 3.10328664000000 |
| | | | | | | | | SRM_LOCKED | 18.17689170000000 |
| | | | | | | | | TRX | 0.00000000630738 |
| | | | | | | | | USD | 0.00000016248970 |
| | | | | | | | | XRP | 0.00000000591241 |
| 33177 | Name on file | FTX Trading Ltd. | | Undetermined* | 33203 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 14989 | Name on file | FTX Trading Ltd. | BNB | 0.04563622743596 | 20000* | Name on file | FTX Trading Ltd. | ALGO | 0.00000003511034 |
| | | | TRX | 39.30460376070743 | | | | BNB | 0.04563622743596 |
| | | | | | | | | MATIC | 0.00000000612782 |
| | | | | | | | | SOL | 0.00000001389505 |
| | | | | | | | | TRX | 39.30460376070746 |
| | | | | | | | | USD | 0.00000005059981 |
| 48260 | Name on file | FTX EU Ltd. | AURY | 1.47213688613368 | 56857* | Name on file | FTX EU Ltd. | AURY | 1.47213688613368 |
| | | | MER | 0.00000000052819 | | | | MER | 0.00000000052819 |
| | | | STMX | 0.00000000193683 | | | | STMX | 0.00000000193683 |
| | | | USD | 0.17140000000000 | | | | USD | 0.17140000000000 |
| 46388 | Name on file | FTX Trading Ltd. | BTC | 0.00000000718610 | 80958 | Name on file | FTX Trading Ltd. | BTC | 0.00000000718610 |
| | | | ETH | 0.00000006709230 | | | | ETH | 0.00000006709230 |
| | | | FTT | 3,160.95365459830700 | | | | FTT | 3,160.95365459830700 |
| | | | GBP | 150.08811481798570 | | | | FTT | 150.08811481798570 |
| | | | GBP | 0.00000000780472+ | | | | GBP | 0.00000000780472+ |
| | | | RUNE | -0.40677438253790600 | | | | RAY | -0.40677438253790600 |
| | | | | | | | | RUNE | 0.00000000957533000 |

80424* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88264* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91496* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
22989* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
20000* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
56857* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains undisputed and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.281647020000000 | | | | SRM | 0.281647020000000 |
| | | | SRM_LOCKED | 1.205782760000000 | | | | SRM_LOCKED | 1.205782760000000 |
| | | | USD | -0.000000008148728 | | | | USD | -0.000000008148728 |
| 33653 | Name on file | FTX Trading Ltd. | | Undetermined* | 32357 | Name on file | FTX Trading Ltd. | AAVE | 0.009583998210735 |
| | | | | | | | | AXS | 0.089604158777703 |
| | | | | | | | | BNB | 0.000570918231365 |
| | | | | | | | | BTC | 0.000130162958669 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000926050979891 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000247368961306 |
| | | | | | | | | LINK | 0.088001765046184 |
| | | | | | | | | LUNA2 | 0.000015935039620 |
| | | | | | | | | LUNA2_LOCKED | 0.000331718189580 |
| | | | | | | | | LUNC | 2.960000000000000 |
| | | | | | | | | MATIC | 1.059441474528923 |
| | | | | | | | | SOL | 0.001219725450105 |
| | | | | | | | | SRM | 37.903017260000000 |
| | | | | | | | | SRM_LOCKED | 0.447702250000000 |
| | | | | | | | | USD | 3.685.528178054822000 |
| | | | | | | | | USDC | 0.000825091970020 |
| | | | | | | | | USTC | 0.000000007844220 |
| 00361 | Name on file | FTX Trading Ltd. | | Undetermined* | 66083 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001029750 |
| | | | | | | | | BADGER | 0.009070000000000 |
| | | | | | | | | BNB | 0.000000007197960 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006661750 |
| | | | | | | | | ETHBULL | 0.000000004000000 |
| | | | | | | | | FTT | 0.000010316448264 |
| | | | | | | | | NVDA | 0.000000000000000 |
| | | | | | | | | NVDA_PRE | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 28.010170142441595 |
| | | | | | | | | SRM_LOCKED | 0.075189130000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 34.865190516238260 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 59.380678557749136 |
| | | | | | | | | XAUT | 0.000000001788050 |
| | | | | | | | | XRP | 90.748836011479140 |
| | | | | | | | | XRP-PERP | 11.000000000000000 |
| 28191 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 37125 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FTT | 1.067.319164710000000 | | | | FTT | 1.067.319164710000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIB | 1.031.834.586446160000000 | | | | SHIB | 1.031.834.586446160000000 |
| 47346 | Name on file | FTX Trading Ltd. | | Undetermined* | 90298 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 79775 | Name on file | FTX Trading Ltd. | | Undetermined* | 90202 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 23611 | Name on file | FTX EU Ltd. | ETH | 0.012389110000000 | 92874* | Name on file | FTX EU Ltd. | ETH | 0.012389110000000 |
| | | | ETHW | 0.012389110000000 | | | | ETHW | 0.012389110000000 |
| | | | USD | 0.000003745905638 | | | | USD | 0.000003745905638 |
| 34772 | Name on file | FTX Trading Ltd. | | Undetermined* | 88731 | Name on file | FTX Trading Ltd. | BTC | 0.000071900000000 |
| | | | | | | | | CRO | 700.000000000000 |
| | | | | | | | | ETH | 0.000067800000000 |
| | | | | | | | | ETHW | 0.000065780000000 |
| | | | | | | | | FTT | 0.064645420000000 |
| | | | | | | | | LUNA2 | 0.379800360520000 |
| | | | | | | | | LUNA2_LOCKED | 0.886206961000000 |
| | | | | | | | | LUNC | 82.701116000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 2.000077000000000 |
| | | | | | | | | USD | 3.829.585177160345000 |
| 92802 | Name on file | FTX EU Ltd. | BTC | 0.000000000625400 | 92907* | Name on file | FTX EU Ltd. | BTC | 0.000000000625400 |
| | | | EUR | 0.000000000645519 | | | | EUR | 0.000000000645519 |
| | | | USD | 1.054047842049096 | | | | USD | 1.054047842049096 |
| | | | USDT | 0.000000007845305 | | | | USDT | 0.000000007845305 |
| 26864 | Name on file | FTX EU Ltd. | | Undetermined* | 26874* | Name on file | FTX EU Ltd. | SOL | 35.100000000000000 |
| 38120 | Name on file | FTX Trading Ltd. | ATLAS | 539.954000000000000 | 88436 | Name on file | FTX Trading Ltd. | ATLAS | 539.954000000000000 |
| | | | BTC | 0.000000000607400 | | | | BTC | 0.000000000607400 |
| | | | LUNA2 | 2.912469362000000 | | | | LUNA2 | 2.912469362000000 |
| | | | POLIS | 7.498000000000000 | | | | POLIS | 7.498000000000000 |
| | | | SRM | 0.187210955100000 | | | | SRM | 0.187210955100000 |
| | | | SRM_LOCKED | 0.001000000000000 | | | | SRM_LOCKED | 0.001000000000000 |
| | | | USD | 1.987518551524450 | | | | USD | 1.987518551524450 |
| 22119 | Name on file | FTX EU Ltd. | | Undetermined* | 31524 | Name on file | FTX EU Ltd. | | Undetermined* |
| 57472 | Name on file | FTX EU Ltd. | FTT | 181.000000000000000 | 87376 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 |
| | | | | | | | | AUDIO | 1.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | BTT | 358.659.569700000000 |
| | | | | | | | | DENT | 4.000000000000000 |
| | | | | | | | | EUR | 0.000000000105623 |
| | | | | | | | | FTT | 181.919838026657150 |
| | | | | | | | | GST | 1.000000000000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | SUSHI | 0.000000004680143 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 8.630190006401110 |
| | | | | | | | | USD | 0.000000002076109 |
| 28430 | Name on file | FTX EU Ltd. | | Undetermined* | 67427 | Name on file | FTX Trading Ltd. | APE | 3.476002130000000 |
| | | | | | | | | ATLAS | 0.676494195000000 |
| | | | | | | | | AVAX | 0.102360000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | CHR | 55.201020240000000 |
| | | | | | | | | ETH | 0.023157086000000 |
| | | | | | | | | ETHW | 0.022969590000000 |
| | | | | | | | | ETHW | 0.000004012565428 |
| | | | | | | | | FTM | 44.668716870000000 |
| | | | | | | | | FTT | 0.820990800000000 |
| | | | | | | | | GALA | 0.000370100000000 |
| | | | | | | | | GMT | 77.302177220000000 |
| | | | | | | | | KNC | 7.032460290000000 |
| | | | | | | | | LUNC | 0.000313300000000 |
| | | | | | | | | LUNA2 | 0.476406856600000 |
| | | | | | | | | LUNC | 1.089256510000000 |
| | | | | | | | | MANA | 4.543529371805000 |
| | | | | | | | | MANA | 7.904509000000000 |
| | | | | | | | | MATIC | 14.593370340000000 |
| | | | | | | | | NEAR | 2.114640900000000 |
| | | | | | | | | NEKO | 0.000576260000000 |
| | | | | | | | | RUNE | 6.213873720000000 |
| | | | | | | | | SHIB | 4.502.452564110000000 |
| | | | | | | | | SOL | 2.733676420000000 |
| | | | | | | | | SRM | 1.835000000000000 |
| | | | | | | | | USD | 0.000864997000039 |
| | | | | | | | | XRP | 0.001945120000000 |
| 19398 | Name on file | FTX EU Ltd. | USD | 16.841880000000000 | 68779* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.205688257000000 |
| | | | | | | | | LUNA2_LOCKED | 16.813272600000000 |
| | | | | | | | | USD | 16.841.881176817880000 |
| | | | | | | | | USDT | 0.000000003868279 |
| | | | | | | | | USTC | 1.020.000000000000000 |
| 53113 | Name on file | FTX EU Ltd. | EUR | 78056* | Name on file | FTX EU Ltd. | | Undetermined* |
| 29703 | Name on file | FTX Trading Ltd. | | Undetermined* | 44249* | Name on file | FTX Trading Ltd. | CRO | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETHW | 0.000014710000000 |
| | | | | | | | | FTM | 1.000000000000000 |
| | | | | | | | | FTT | 0.035686300000000 |
| | | | | | | | | GALA | 0.000100000000000 |
| | | | | | | | | NEAR | 0.000367500000000 |
| | | | | | | | | TONCOIN | 0.000273730000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | USD | 54.458271534656774 |
| | | | | | | | | USDT | 0.007003990000000 |
| | | | | | | | | YFI | 0.000000100000000 |
| 22351 | Name on file | FTX Trading Ltd. | | Undetermined* | 74860 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 16.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | EUR | 0.000000013949571 |
| | | | | | | | | FIDA | 2.026.635621240000000 |
| | | | | | | | | KIN | 14.000000000000000 |
| | | | | | | | | LINK | 0.498540850000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 0.000986000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 10.456184931296390 |
| 82559 | Name on file | FTX Trading Ltd. | | Undetermined* | 84500 | Name on file | FTX Trading Ltd. | AURY | 47.994040000000000 |
| | | | | | | | | POLIS | 2.370640000000000 |
| | | | | | | | | USD | 7.505190000000000 |
| 32525 | Name on file | FTX Trading Ltd. | | Undetermined* | 30592* | Name on file | FTX Trading Ltd. | BTC | 0.000520170000000 |
| | | | | | | | | BULL | 0.048219740000000 |
| | | | | | | | | USD | 0.000571600000000 |
| 28062 | Name on file | FTX Trading Ltd. | | Undetermined* | 28368 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.514651190000000 |
| | | | | | | | | BTC | 0.000000595000000 |
| | | | | | | | | ETH | 0.503002520000000 |
| | | | | | | | | ETHW | 0.503001190000000 |
| | | | | | | | | FTT | 15.300000000000000 |
| | | | | | | | | MATIC | 403.265001830000000 |
| | | | | | | | | SOL | 13.125338200000000 |
| | | | | | | | | TONCOIN | 117.557180000000000 |
| | | | | | | | | USD | 1.162.832183800000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 28356 | Name on file | FTX Trading Ltd. | | Undetermined* | 28365 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 31148 | Name on file | FTX Trading Ltd. | | Undetermined* | 93524* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | | | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 1.178.998000000000000 |
| | | | | | | | | USD | 0.546116086553867 |
| 23575 | Name on file | FTX EU Ltd. | | Undetermined* | 43436* | Name on file | FTX EU Ltd. | BTC | 0.000000000804000 |
| | | | | | | | | FTT | 21.679849174821150 |

44874* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78056* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
30592* Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Duplicate Objection to Certain Overstated Proofs of Claim (Customer Claims)
84774* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92907* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92874* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
26874* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
68779* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93524* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
43436* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7572 | Name on file | FTX EU Ltd. | | Undetermined* | 94400 | Name on file | FTX Trading Ltd. | GLXY | 53.38985400000000 |
| | | | | | | | | USD | 0.00000007212966A |
| | | | | | | | | BTC | 0.15452860000000 |
| | | | | | | | | SOL | 0.00341600000000 |
| | | | | | | | | TRX | 0.00042100000000 |
| | | | | | | | | USDT | 1.21300436348750000 |
| 27465 | Name on file | FTX Trading Ltd. | | Undetermined* | 27528 | Name on file | FTX Trading Ltd. | SPELL | 130.00100000000000 |
| 22689 | Name on file | FTX EU Ltd. | MOB | 3.64207799038920 | 22696* | Name on file | FTX EU Ltd. | MOB | 3.64207799038920 |
| 80650 | Name on file | FTX Trading Ltd. | | Undetermined* | 86888 | Name on file | FTX Trading Ltd. | BTC | 0.00000005136156 |
| | | | | | | | | ETH | 0.00000013000000 |
| | | | | | | | | ETH | 0.00000000701800 |
| 27304 | Name on file | FTX Trading Ltd. | SOL | | 63397 | Name on file | FTX Trading Ltd. | AXS | 0.00000000439900 |
| | | | | | | | | BNB | 0.00000000496068 |
| | | | | | | | | BTC | 0.00110670937600 |
| | | | | | | | | LUNA2_LOCKED | 0.00258232171600 |
| | | | | | | | | LUNC | 240.98626143180900 |
| | | | | | | | | PEOPLE-PERP | 0.00000000538973 |
| | | | | | | | | SGD | 0.15718977000000 |
| | | | | | | | | SOL | 16.83584866280843A |
| | | | | | | | | TRX | 0.00000000074650 |
| | | | | | | | | USD | 0.0265108465623E |
| | | | | | | | | USDT | 0.02418904448762A |
| 8055 | Name on file | FTX Trading Ltd. | | Undetermined* | 74496 | Name on file | FTX Trading Ltd. | ETH | 0.02331257444675J |
| | | | | | | | | ETHW | 0.00000000066444000 |
| | | | | | | | | MATIC | 0.00000000145446D |
| 36400 | Name on file | FTX Trading Ltd. | | Undetermined* | 87102 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 17440 | Name on file | FTX EU Ltd. | | Undetermined* | 49122 | Name on file | FTX Trading Ltd. | FTT | 7.69854037000000 |
| | | | | | | | | MATIC | 59.9689420000000 |
| | | | | | | | | SAND | 0.99483960000000 |
| | | | | | | | | SOL | 1.31802903600000 |
| | | | | | | | | SRM | 12.27441545000000 |
| | | | | | | | | SRM_LOCKED | 0.22815047000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 0.00000007634625 |
| 26896 | Name on file | FTX EU Ltd. | | Undetermined* | 54056 | Name on file | FTX Trading Ltd. | CRO | 0.00000000536091 |
| | | | | | | | | ETH | 0.01866330902684A |
| | | | | | | | | FTT | 0.00000040840612 |
| | | | | | | | | LUNA2 | 0.00852716547600 |
| | | | | | | | | LUNA2_LOCKED | 0.00006338619210 |
| | | | | | | | | LUNC | 5.91334099000000 |
| | | | | | | | | SHIB | 0.00000003000000 |
| | | | | | | | | USD | 0.0000022847505 |
| 90114 | Name on file | FTX Trading Ltd. | | Undetermined* | 90118* | Name on file | FTX Trading Ltd. | FTT | 1.08951428058170 |
| | | | | | | | | SOL | 0.91000000000000 |
| | | | | | | | | USD | 0.00000001084751 |
| 21242 | Name on file | FTX Trading Ltd. | | Undetermined* | 66634* | Name on file | FTX Trading Ltd. | USDT | 0.0000000196209 |
| | | | | | | | | BAD | 1.00000000000000 |
| | | | | | | | | CHZ | 0.00003080000000 |
| | | | | | | | | DENT | 1.00001172000000 |
| | | | | | | | | EUR | 0.00000000419659 |
| | | | | | | | | KIN | 11,154,774.86178429000000 |
| | | | | | | | | RSR | 1.00000000000000 |
| | | | | | | | | SHIB | 50,670,664.20282960000000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | USDT | 1.00000000000000 |
| 82140 | Name on file | FTX Trading Ltd. | | Undetermined* | 82246 | Name on file | FTX Trading Ltd. | USD | 0.01115831000645A |
| 80542 | Name on file | FTX Trading Ltd. | | Undetermined* | 86935 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | | | | | | AKRO | 1.00000000000000 |
| | | | | | | | | C98 | 0.00145340000000 |
| | | | | | | | | CLV | 909.21380391000000 |
| | | | | | | | | CRO | 0.00000000511995A |
| | | | | | | | | ETH | 0.00000001260000 |
| | | | | | | | | FIDA | 1.01439210000000 |
| | | | | | | | | FTT | 53.59971443000000 |
| | | | | | | | | FXS | 0.00092768000000 |
| | | | | | | | | MATH | 1.00000000000000 |
| | | | | | | | | MATIC | 0.00000000247122E |
| | | | | | | | | MNGO | 0.02354883000000 |
| | | | | | | | | RAY | 0.00000000177700 |
| | | | | | | | | SAND | 0.01234651073983 |
| | | | | | | | | SECO | 1.06431620000000 |
| | | | | | | | | SGD | 0.00037499421344 |
| | | | | | | | | SRM | 127.17699694000000 |
| | | | | | | | | SRM_LOCKED | 1.81126425000000 |
| | | | | | | | | SUSHI | 0.00121855000000 |
| | | | | | | | | TRU | 2.00000000000000 |
| | | | | | | | | TRX | 3.00000000000000 |
| | | | | | | | | USD | 0.00000018547174B |
| 83503 | Name on file | FTX Trading Ltd. | | Undetermined* | 84083* | Name on file | FTX Trading Ltd. | USDT | 0.00000000011176 |
| | | | | | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | AMC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 40.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000A |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000113 |
| | | | | | | | | BTC | 0.00000000447600 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | EM-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000028 |
| | | | | | | | | FTM | 381.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000001286142? |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000170 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000002717698N |
| | | | | | | | | LUNA2_LOCKED | 0.00000006341997A |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00591810000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-20211231 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 533.50000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000654 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 30.17000000003400 |
| | | | | | | | | SRM | 0.00024140000000 |
| | | | | | | | | SRM_LOCKED | 0.00616310000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000001 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 11.041 00000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2.806.76263551170J200 |
| | | | | | | | | USDT | 0.00000001260911 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| 11484 | Name on file | FTX Trading Ltd. | | Undetermined* | 86544 | Name on file | FTX Trading Ltd. | BTC | 0.00919994000000 |
| | | | | | | | | ETH | 1.25121254000000 |
| | | | | | | | | ETHW | 1.25121254000000 |
| | | | | | | | | LINK | 85.54610700000000 |
| | | | | | | | | LTC | 8.25084166000000 |
| | | | | | | | | MATIC | 1382.10781000000000 |
| | | | | | | | | SOL | 7.34582581000000 |
| | | | | | | | | UNI | 14.07251020000000 |
| | | | | | | | | USD | 0.00446853653215 |
| 13811 | Name on file | FTX Trading Ltd. | FTT | 35.29401000000000 | 91888* | Name on file | FTX Trading Ltd. | FTT | 35.29481000000000 |
| | | | SRM | 50.82082581000000 | | | | SRM | 50.82082581000000 |
| | | | SRM_LOCKED | 0.89275059000000 | | | | SRM_LOCKED | 0.89275059000000 |
| | | | USD | 0.04182871000000 | | | | USD | 0.04182871000000 |
| | | | USDT | 0.00000000441140 | | | | USDT | 0.00000000441140 |
| 34074 | Name on file | FTX Trading Ltd. | | Undetermined* | 93315* | Name on file | FTX Trading Ltd. | ALGOBULL | 1.209.15100000000000 |
| | | | | | | | | ASDBULL | 5.596000000000000 |
| | | | | | | | | ATOMBULL | 677.525400000000000 |
| | | | | | | | | BCHBULL | 1.210.000000000000000 |
| | | | | | | | | DOGEBULL | 4.66547215700000 |
| | | | | | | | | EOSBULL | 6.035.130000000000000 |
| | | | | | | | | ETCBULL | 339.506107000000000 |
| | | | | | | | | GRTBULL | 1.723.828900000000000 |
| | | | | | | | | LTCBULL | 7.070.084977000000000 |
| | | | | | | | | MATICBULL | 2.086.907734560000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 12.018.439000000000000 |
| | | | | | | | | SXPBULL | 556.768.945405214900000 |
| | | | | | | | | THETABULL | 6.611945160000000 |
| | | | | | | | | TOMOBULL | 47.986.862200000000000 |
| | | | | | | | | TRX | 0.000014000000000 |
| | | | | | | | | TRXBULL | 726.055990000000000 |
| | | | | | | | | USD | 0.130473689539184 |
| | | | | | | | | USDT | 0.00000000124702 |
| | | | | | | | | VETBULL | 2.997600000000000 |
| | | | | | | | | XRPBULL | 1.359.048000000000000 |
| 34128 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 83321* | Name on file | West Realm Shires Services Inc. | SOL | 0.000005110000000 |
| | | | | | | | | USD | 7.676.526799351887000 |
| | | | | | | | | USDT | 0.000000000501511 |
| 29071 | Name on file | FTX Trading Ltd. | | Undetermined* | 29201* | Name on file | FTX Trading Ltd. | AKRO | 62.000000000000000 |
| | | | | | | | | BAO | 242.000000000000000 |
| | | | | | | | | CHZ | 1.000000000000000 |
| | | | | | | | | DENT | 52.000000000000000 |
| | | | | | | | | DOGE | 351.580615170000000 |
| | | | | | | | | ETH | 0.552971020000000 |
| | | | | | | | | ETHW | 4.508625436800786 |
| | | | | | | | | KIN | 15.000000000000000 |
| | | | | | | | | MATIC | 1.000045750000000 |
| | | | | | | | | RSR | 26.000000000000000 |
| | | | | | | | | UBXT | 43.000000000000000 |
| | | | | | | | | USD | 7.801.182025773116200 |
| 36452 | Name on file | FTX Trading Ltd. | | Undetermined* | 36436 | Name on file | FTX Trading Ltd. | AAPL | 0.000000009157930 |
| | | | | | | | | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000008651463 |
| | | | | | | | | ETH | 0.000000010203949 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | USD | 2.268.972961561224000 |
| 29212 | Name on file | FTX Trading Ltd. | | Undetermined* | 87859 | Name on file | FTX Trading Ltd. | GALA | 420.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2.317631362000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000000001417668 |
| | | | | | | | | USDT | 0.000000004585171 |
| 24615 | Name on file | FTX Trading Ltd. | | Undetermined* | 74148 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000000000000 |
| | | | | | | | | C98 | 20.991160000000000 |
| | | | | | | | | CHZ | 120.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | FTT | 0.023021130571060 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000000000000 |
| | | | | | | | | USD | 0.000000023468713 |
| | | | | | | | | USDT | 0.000000007779925 |
| 53782 | Name on file | FTX Trading Ltd. | BTC | 0.00000000587612 | 90583 | Name on file | FTX Trading Ltd. | BTC | 0.00000000876122 |
| | | | COPE | 0.73172600000000 | | | | COPE | 0.73172600000000 |
| | | | ETH | 0.00000005994290 | | | | ETH | 0.00000005994290 |
| | | | ETHW | 0.89145351536290 | | | | ETHW | 0.89145351536290 |
| | | | FTM | 0.00000001094600 | | | | FTM | 0.00000001094600 |
| | | | FTT | 2.19894282817244 | | | | FTT | 2.19894282817244 |
| | | | LINK | 0.00000000416600 | | | | LINK | 0.00000000416600 |
| | | | LTC | 0.00000000465300 | | | | LTC | 0.00000000465300 |
| | | | LUNA2 | 0.00000030729898 | | | | LUNA2 | 0.00000030729898 |
| | | | LUNA2_LOCKED | 0.00000071702695 | | | | LUNA2_LOCKED | 0.00000071702695 |
| | | | LUNC | 0.00695100000000 | | | | LUNC | 0.00695100000000 |
| | | | MNGO | 2.759.663700000000 | | | | MNGO | 2.759.663700000000 |
| | | | STEP | 98.50000001000000 | | | | STEP | 98.50000001000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | USD | 0.00000000262930 | | | | USD | 0.00000000262930 |
| | | | USDT | 0.00908940616110 | | | | USDT | 0.00908940616110 |
| 71851 | Name on file | FTX Trading Ltd. | | Undetermined* | 76127 | Name on file | FTX Trading Ltd. | AVAX | 56.400000000000000 |
| | | | | | | | | BTC | 0.264395000000000 |
| | | | | | | | | CRO | 809.654512800000000 |
| | | | | | | | | ETH | 5.834616660000000 |
| | | | | | | | | ETHW | 2.368614670000000 |
| | | | | | | | | LUNA2 | 1.265574810000000 |
| | | | | | | | | LUNC | 275.581370549500000 |
| | | | | | | | | SOL | 128.605461810000000 |
| | | | | | | | | TRX | 757.746240000000000 |
| | | | | | | | | USD | 0.530000000000000 |
| | | | | | | | | USDT | 1.900000000000000 |
| | | | | | | | | XRP | 430.402532362000000 |
| 15940 | Name on file | FTX Trading Ltd. | | Undetermined* | 19588 | Name on file | FTX Trading Ltd. | USD | 8.240.000000000000000 |
| 32950 | Name on file | FTX Trading Ltd. | | Undetermined* | 6506 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 100.997628080000000 |
| | | | | | | | | AXS | 0.059977921303460 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB | 0.001503610000000 |
| | | | | | | | | DOGE | 0.107494947667900 |
| | | | | | | | | FTM | 0.995556062500000 |
| | | | | | | | | FTT | 1.060.075661847316700 |
| | | | | | | | | GALA | 8.641000000000000 |
| | | | | | | | | LUNA2 | 48.210785320000000 |
| | | | | | | | | LUNA2_LOCKED | 112.491833400000000 |
| | | | | | | | | LUNC | 10.498.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.001616099000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.986.321084340000000 |
| | | | | | | | | SRM_LOCKED | 159.865495000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 13.796.049983000000000 |
| | | | | | | | | USD | 0.000000006291084 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 15577 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 60957 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000001470 | | | | AXS | 0.000000000001470 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000299947315200 | | | | BTC | 0.000299947315200 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008531140 | | | | ETH | 0.000000008531140 |
| | | | FTT | 0.000000001264779 | | | | FTT | 0.000000001264779 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000012960 | | | | LINK | 0.000000000012960 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.256680888600000 | | | | LUNA2 | 0.256680888600000 |
| | | | LUNA2_LOCKED | 0.598921140000000 | | | | LUNA2_LOCKED | 0.598921140000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001414510 | | | | TRX | 0.000000001414510 |
| | | | USD | 2.549054185935 | | | | USD | 2.549054185935 |
| | | | USDT | 0.000000085958356 | | | | USDT | 0.000000085958356 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 7574 | Name on file | FTX Trading Ltd. | EUR | 0.000000001783474 | 90409 | Name on file | FTX Trading Ltd. | 5353543585223597747TALLING UP | 1.000000000000000 |
| | | | USD | 2.086494641690834 | | | | 562735669313994069INTERSPECIES WAR | 1.000000000000000 |
| | | | | | | | | #2 | |
| | | | | | | | | AMPL | 0.000000000505126 |
| | | | | | | | | BADGER | 0.000000000012500 |
| | | | | | | | | CHZ | 797.102964367895200 |
| | | | | | | | | CITY | 0.000000004197610 |
| | | | | | | | | COMP | 0.000000008819228 |
| | | | | | | | | CREAM | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000003325017 |
| | | | | | | | | ETH | 1.423637714528215 |
| | | | | | | | | ETHW | 0.000000006935723 |
| | | | | | | | | EUR | 0.000000001783474 |
| | | | | | | | | FTT | 25.113630518234124 |
| | | | | | | | | LUNA2 | 0.990996324700000 |
| | | | | | | | | LUNA2_LOCKED | 2.313224758000000 |
| | | | | | | | | MANA | 0.000000007058456 |
| | | | | | | | | MATIC | 0.000000007124114 |
| | | | | | | | | MKR | 0.000000005490000 |
| | | | | | | | | MTA | 0.000000005481000 |

91888* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93315* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
83321* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
29201* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
* Surviving Claim is pending modification on the Debtors Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND | 0.000000048311668 |
| | | | | | | | | SLND | 0.000000007315100 |
| | | | | | | | | SLP | 4,059.2671700000000 |
| | | | | | | | | STARS | 0.000000008762450 |
| | | | | | | | | USD | 2.0864966614000856 |
| 71692 | Name on file | FTX Trading Ltd. | Undetermined* | | 88899 | Name on file | FTX Trading Ltd. | AUD | 0.0000002054870500 |
| | | | | | | | | BTC | 0.0000000228509200 |
| | | | | | | | | DOT | 0.0000000000000000 |
| | | | | | | | | GALA | 17,418.6304165200000000 |
| | | | | | | | | LINK | 10.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000029614000 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000169610000 |
| | | | | | | | | MATIC | 298.6369429200000000 |
| | | | | | | | | RNDR | 100.0000000000000000 |
| | | | | | | | | USD | 0.0001644557195172 |
| | | | | | | | | USDT | 0.0000000094780736 |
| | | | | | | | | XRP | 0.0000000011169074 |
| 27683 | Name on file | FTX Trading Ltd. | Undetermined* | | 27531 | Name on file | FTX Trading Ltd. | SPELL | 980,000.0000000000000 |
| 33146 | Name on file | FTX Trading Ltd. | Undetermined* | | 59342 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000001295200 |
| | | | | | | | | LUNA2_LOCKED | 47.7611289400000000 |
| | | | | | | | | TRX | 0.0014610000000000 |
| | | | | | | | | USD | 0.0038278260046629 |
| | | | | | | | | USDT | 0.0000000002633987 |
| 22644 | Name on file | FTX EU Ltd. | ATLAS | 2,530.0000000000000000 | 50687* | Name on file | FTX EU Ltd. | ATLAS | 2,529.5340000000000000 |
| | | | | | | | | USD | 1.2133621000000000 |
| | | | | | | | | USDT | 0.0000000004631813 |
| 9392 | Name on file | FTX Trading Ltd. | AURY | 0.0000000010000000 | 56841 | Name on file | FTX Trading Ltd. | AURY | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000560090000000 |
| | | | | | | | | ETH | 0.0000000010062800 |
| | | | | | | | | FIDA | 0.2118022800000000 |
| | | | | | | | | FIDA_LOCKED | 0.2268180000000000 |
| | | | | | | | | FTT | 1.1975395000000000 |
| | | | | | | | | SRM | 0.0865102600000000 |
| | | | | | | | | SRM_LOCKED | 0.3495243400000000 |
| | | | | | | | | TRX | 0.0000140000000000 |
| | | | | | | | | USD | 0.0000000374753820 |
| 22875 | Name on file | FTX Trading Ltd. | USDT | 0.0000000009710500 | 32413* | Name on file | FTX Trading Ltd. | BTC | 1.3419919000000000 |
| | | | | | | | | MATIC | 0.0001500000000000 |
| | | | | | | | | TRX | 0.0000310000000000 |
| | | | | | | | | USDT | 0.1611538800000000 |
| 10973 | Name on file | FTX EU Ltd. | BNB | 0.0091929000000000 | 10982* | Name on file | FTX EU Ltd. | BNB | 0.0091929000000000 |
| | | | | | | | | BTC | 0.0003150800000000 |
| | | | | | | | | DOGE | 183.1806952700000000 |
| | | | | | | | | FTT | 0.5200000000000000 |
| | | | | | | | | GBP | 0.0000000074986426 |
| | | | | | | | | MATIC | 1.0455576800000000 |
| | | | | | | | | RAY | 0.0000001600000000 |
| | | | | | | | | XRP | 13.0880185900000000 |
| 77133 | Name on file | FTX Trading Ltd. | Undetermined* | | 94423 | Name on file | FTX Trading Ltd. | Undetermined* | |
| 87138 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000000000000 | 87141 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000030364424 |
| 33163 | Name on file | FTX Trading Ltd. | Undetermined* | | 33173* | Name on file | FTX Trading Ltd. | ETHW | 0.7010300000000000 |
| 11238 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | 54357 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000007199207 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000051200000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 9.0463036520665 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0664678676202238 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOOD | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000046404640 |
| | | | | | | | | LTC-0624 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000003668384449 |
| | | | | | | | | LUNA2_LOCKED | 0.0000008591654382 |
| | | | | | | | | LUNC | 0.0000000132000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | NKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NVDA | 0.0000000058257443 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 0.2884800000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000227 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000085917834 |
| | | | | | | | | RUNE-PERP | 0.0000000000000179 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.1512783738192636 |
| | | | | | | | | USDT | 0.0000000092100999 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 80534 | Name on file | Quoine Pte Ltd | FTT | 1,300.0000000000000000 | 87600 | Name on file | Quoine Pte Ltd | FTT | 0.0000000000000000 |
| | | | | | | | | FANZ | 65.0000000000000000 |
| | | | | | | | | FTT | 160.0000000000000000 |
| | | | | | | | | GHASH | 1,811.5697683300000000 |
| | | | | | | | | SGD | 0.0000258200000000 |
| | | | | | | | | USD | 0.0086200000000000 |
| 17636 | Name on file | FTX EU Ltd. | Undetermined* | | 30568 | Name on file | FTX Trading Ltd. | BULL | 0.4682054100000000 |
| | | | | | | | | USDT | 385.7000000000000000 |
| 7961 | Name on file | FTX EU Ltd. | Undetermined* | | 11325 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | AKRO | 179.0000000000000000 |

50687* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32413* Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
10982* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33173* Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 120.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000001671760 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000007 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000445.220 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.004286833187815 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.063400000000000 |
| | | | | | | | | BVOL | 0.001296525175000 |
| | | | | | | | | CAKE-PERP | 0.000000000000007 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.149200000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | -0.000000000000003 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000656 |
| | | | | | | | | ETC-PERP | -0.000000000000021 |
| | | | | | | | | ETH | 3.159638333485009 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000009 |
| | | | | | | | | ETHW | 0.159929027378376 |
| | | | | | | | | EUR | 0.000000004585494 |
| | | | | | | | | FIDA-PERP | 0.000000001585903 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 44.951422000000069 |
| | | | | | | | | FTT-PERP | 0.000000000000001 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.004196000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HGET | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | -19.900000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 16.687428175000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000064468857 |
| | | | | | | | | LINK-PERP | 0.000000000000011 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001585903 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210924 | -0.000000000000003 |
| | | | | | | | | OKB-PERP | 0.000000000000001 |
| | | | | | | | | OMG-PERP | 0.000000000000042 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000000018693 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP | 860.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 216.7826330356000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STMX | 190.0000000000000000 |
| | | | | | | | | STON | 4.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMP2024 | -0.0000000000000003 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000007 |
| | | | | | | | | UNI | 5.8408528900000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000007 |
| | | | | | | | | USD | 39.8980150541244 |
| | | | | | | | | USDT | 0.0000002601693 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 44.1362160863240900 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0002463605160000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX | 5.0000000000000000 |
| 80300 | Name on file | FTX Trading Ltd. | | Undetermined* 81745 | Name on file | | FTX Trading Ltd. | USD | 1,100.0000000000000 |
| 29821 | Name on file | FTX Trading Ltd. | | Undetermined* 29854 | Name on file | | FTX Trading Ltd. | USDT | 1,928.6000000000000 |
| 84202 | Name on file | FTX Trading Ltd. | | Undetermined* 88929 | Name on file | | FTX Trading Ltd. | FTT | 0.0000000000000000 |
| 21684 | Name on file | FTX Trading Ltd. | | Undetermined* 42794 | Name on file | | FTX Trading Ltd. | AVAX | 0.4999050000000000 |
| | | | | | | | | BTC | 0.0054313440000000 |
| | | | | | | | | DOGE | 104.0000000000000000 |
| | | | | | | | | ETH | 0.0209960100000000 |
| | | | | | | | | ETHW | 0.0209960100000000 |
| | | | | | | | | FTT | 0.4000000000000000 |
| | | | | | | | | KIN | 0.0000143730527600 |
| | | | | | | | | LUNA2 | 0.0000535271231100 |
| | | | | | | | | LUNA2_LOCKED | 3.1297625000000000 |
| | | | | | | | | USD | -0.0026362243398622 |
| 76632 | Name on file | FTX Trading Ltd. | | Undetermined* 81612 | Name on file | | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0009510000000000 |
| | | | | | | | | USD | 118.8900000000000 |
| | | | | | | | | USDT | 400.0000000000000000 |
| 26828 | Name on file | FTX EU Ltd. | | Undetermined* 68221* | Name on file | | FTX EU Ltd. | BTC | 0.0000000017327 |
| | | | | | | | | DOGE | 0.0000000900125 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST | 1.1157709634921 |
| | | | | | | | | MATIC | 0.0000000964116139 |
| | | | | | | | | RAY | 202.3151200054760 |
| | | | | | | | | SOL | 2.5179667689950372 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000001568042 |
| 13889 | Name on file | FTX EU Ltd. | CRO | 20.0000000000000000 91251* | Name on file | | FTX EU Ltd. | CRO | 20.0000000000000000 |
| | | | | DOGE | 66.9093835000000000 | | | | DOGE | 66.9093835000000000 |
| | | | | DOT | 0.9998100000000000 | | | | DOT | 0.9998100000000000 |
| | | | | ENJ | 0.0000000009489240 | | | | ENJ | 0.0000000009489240 |
| | | | | EUR | 0.0000000000559819 | | | | EUR | 0.0000000000559819 |
| | | | | MANA | 6.0000000000000000 | | | | MANA | 6.0000000000000000 |
| | | | | USD | 0.0000000019669986 | | | | USD | 0.0000000019669986 |
| 35001 | Name on file | FTX Trading Ltd. | | Undetermined* 35000 | Name on file | | FTX Trading Ltd. | BNB | 0.0000000000172500 |
| | | | | | | | | BTC | 0.0000000001162100 |
| | | | | | | | | ETH | 0.0000000004744590 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000035107130 |
| | | | | | | | | LUNA2 | 11.0938147900000000 |
| | | | | | | | | LUNA2_LOCKED | 25.8816678000000000 |
| | | | | | | | | MATIC | 120.1150613001634400 |
| | | | | | | | | SLP | 509.0000000000000000 |
| | | | | | | | | TRX | 0.0000000006366160 |
| | | | | | | | | USD | 0.6691491900170665 |
| | | | | | | | | USDT | 0.0005400074706210 |
| | | | | | | | | USTC | 1,500.0000000083780 |
| 27012 | Name on file | FTX Trading Ltd. | | Undetermined* 27010 | Name on file | | FTX Trading Ltd. | BTC | 0.3214282100000000 |
| | | | | | | | | FTT | 15.0425830800000000 |
| | | | | | | | | USD | 0.0025151268012624 |
| | | | | | | | | USDT | 3,847.0026467258063 |
| 27644 | Name on file | FTX Trading Ltd. | | Undetermined* 27683 | Name on file | | FTX Trading Ltd. | PDC Other NFT Assertions: | 1.0000000000000000 |
| | | | | | | | | 3080001840978511865 | |
| | | | | | | | | PDC Other NFT Assertions: | 1.0000000000000000 |
| | | | | | | | | 5168908229076619b3 | |
| | | | | | | | | DOGE | 0.0000000054439491 |
| | | | | | | | | FTT | 0.0000000016217202 |
| | | | | | | | | LINK | 0.0000000000040952 |
| | | | | | | | | LTC | 0.0025714000000000 |
| | | | | | | | | SOL | 0.0000000000047470 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000984870 |
| 85981 | Name on file | FTX EU Ltd. | ATLAS | 2,535.9743705800000000 94402* | Name on file | | FTX EU Ltd. | ATLAS | 2,535.9743705800000000 |
| | | | | AVAX | 0.5000000000000000 | | | | AVAX | 0.5000000000000000 |
| | | | | BNB | 0.0000100000000000 | | | | BNB | 0.0000100000000000 |
| | | | | BTC | 0.0000016840000000 | | | | BTC | 0.0000016840000000 |
| | | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | EUR | 0.3443487686369862 | | | | EUR | 0.3443487686369862 |
| | | | | RAY | 0.2598050000000000 | | | | RAY | 0.2598050000000000 |
| | | | | TRX | 0.0000056000000000 | | | | TRX | 0.0000056000000000 |
| | | | | USD | 0.0000000094642214 | | | | USD | 0.0000000094642214 |
| | | | | USDT | 0.0000000241654569 | | | | USDT | 0.0000000241654569 |
| 30126 | Name on file | FTX Trading Ltd. | | Undetermined* 8161 | Name on file | | FTX Trading Ltd. | GST | 0.0005023900000000 |
| 17253 | Name on file | FTX Trading Ltd. | | Undetermined* 70323* | Name on file | | FTX Trading Ltd. | BTC-PERP | 551.4531047599465000 |
| | | | | | | | | TRY | 0.0000000973600000 |
| | | | | | | | | USD | 1,667.2085415825238 |
| 31899 | Name on file | FTX Trading Ltd. | | Undetermined* 70323* | Name on file | | FTX Trading Ltd. | TRY | 0.0000000973600000 |
| | | | | | | | | USD | 1,667.2085415825238 |
| 29381 | Name on file | West Realm Shires Services Inc. | | Undetermined* 29899 | Name on file | | West Realm Shires Services Inc. | BTC | 0.1740112200000000 |
| 14514 | Name on file | FTX Trading Ltd. | BTC | 0.0000000022279550 90022 | Name on file | | FTX Trading Ltd. | BTC | 0.0000000022279550 |
| | | | | LUNA2 | 0.2894769256000000 | | | | LUNA2 | 0.2894769256000000 |
| | | | | LUNA2_LOCKED | 0.6754461596000000 | | | | LUNA2_LOCKED | 0.6754461596000000 |
| | | | | LUNC | 63.0342000000000000 | | | | LUNC | 63.0342000000000000 |
| | | | | USDT | 0.0000000878900124 | | | | USDT | 0.0000000878900124 |
| 67723 | Name on file | FTX Trading Ltd. | BTC | 0.0000000022279550 90022 | Name on file | | FTX Trading Ltd. | BTC | 0.0000000022279550 |
| | | | | LUNA2 | 0.2894769256000000 | | | | LUNA2 | 0.2894769256000000 |
| | | | | LUNA2_LOCKED | 0.6754461596000000 | | | | LUNA2_LOCKED | 0.6754461596000000 |
| | | | | LUNC | 63.0342000000000000 | | | | LUNC | 63.0342000000000000 |
| | | | | USDT | 0.0000000878900124 | | | | USDT | 0.0000000878900124 |
| 22304 | Name on file | FTX Trading Ltd. | FTT | 3.4503809200000000 85070 | Name on file | | FTX Trading Ltd. | FTT | 3.4503809200000000 |
| | | | | UBXT_LOCKED | 64.4691400900000000 | | | | UBXT_LOCKED | 64.4691400900000000 |
| | | | | USDT | 0.0079000000000000 | | | | USDT | 0.0079000000000000 |
| 30231 | Name on file | FTX Trading Ltd. | | Undetermined* 30254* | Name on file | | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 374.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | GALA | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 79.0000000000000000 |
| | | | | | | | | SAND | 52.0000000000000000 |
| | | | | | | | | SHIB | 5,100,000.0000000000000 |
| 31218 | Name on file | FTX EU Ltd. | | Undetermined* 76011* | Name on file | | FTX EU Ltd. | FTT | 3.0065542141600 |
| | | | | | | | | SOL | 77.2774564011421 |
| 26537 | Name on file | FTX Trading Ltd. | FTT | 43045 | Name on file | | FTX Trading Ltd. | FTT | 4.4990000000000000 |
| | | | | SOL | | | | | SOL | 4.0397298000000000 |
| | | | | SRM | | | | | SRM | 52.6292588400000000 |
| | | | | | | | | SRM_LOCKED | 0.8198758200000000 |
| | | | | | | | | USD | 0.0000047128178 |
| 20347 | Name on file | FTX Trading Ltd. | FTT | 61990* | Name on file | | FTX EU Ltd. | BAO | 1.0000000000000000 |
| | | | | GALA | | | | | DOGE | 0.0011900000000000 |
| | | | | SAND | | | | | FTT | 3.4196897400000000 |
| | | | | SHIB | | | | | GALA | 2.9601654981239342700 |
| | | | | SOL | | | | | KIN | 1.0000000000000000 |
| | | | | | | | | SAND | 66.3056299000000000 |
| | | | | | | | | SHIB | 5,986,891.3916284900000000 |
| | | | | | | | | SOL | 4.0130900000000000 |
| | | | | | | | | USD | 0.1914455409057564 |
| 12638 | Name on file | FTX Trading Ltd. | | Undetermined* 42810* | Name on file | | FTX EU Ltd. | BEAR | 0.0000000045182144 |

*FDOT: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*MDOT: Surviving Claim is a pending modification on the Debtors' Fiftieth (Fifth) (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*KHDOT: Surviving Claim is a pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*AHDOT: Surviving Claim was included as the claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*MHDOT: Surviving Claim is a pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 0.00000000562869 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 0.00000002482953 |
| | | | | | | | | DOGEBEAR2021 | 0.00000000971629x |
| | | | | | | | | DOGEBULL | 0.00000000918210 |
| | | | | | | | | ETH | 1.03840536104567 |
| | | | | | | | | ETHBULL | 0.00000006294787 |
| | | | | | | | | ETHW | 1.03840505039724 |
| | | | | | | | | GBTC | 0.00000000276000 |
| | | | | | | | | KNCBEAR | 0.00000000437008 |
| | | | | | | | | KNCBULL | 0.00000000837747 |
| | | | | | | | | NBS | 0.00000000546071 |
| | | | | | | | | SOL | 41.15952244863000 |
| | | | | | | | | SPELL | 0.00000003840000 |
| | | | | | | | | STON | 0.00000000160000 |
| | | | | | | | | USD | 0.00000013006660 |
| | | | | | | | | USDT | 0.00000000498587 |
| 19596 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 35931 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000462820 | | | | ETH | 0.00000004628200 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000005 | | | | KAVA-PERP | 0.00000000000005 |
| | | | LINK | 0.05207250000000 | | | | LINK | 0.05207250000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00514606172606x2 | | | | USD | 0.00514606172606x2 |
| | | | USDT | | | | | USDT | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 28870 | Name on file | FTX Trading Ltd. | | Undetermined* | 29091 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32163 | Name on file | FTX Trading Ltd. | | Undetermined* | 66046* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-20210625 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20210625 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT | 0.59657266398286 |
| | | | | | | | | BNB-20210625 | 0.00000000000003 |
| | | | | | | | | BNB-PERP | 0.00000000000003 |
| | | | | | | | | BTC | 0.00000000250000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 0.00000000014391 |
| | | | | | | | | CQT-PERP | 0.00000000000000 |
| | | | | | | | | DFL | 20.00010000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000042 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000003 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 27.87650386008100 |
| | | | | | | | | FTT-PERP | 0.00000000000009 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.00000000149830 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000419872 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEER-PERP | 0.00000000000000 |
| | | | | | | | | NKM-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.76458142949840 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00961752262400 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00725100000000 |
| | | | | | | | | SRM_LOCKED | 0.02671520000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000001818 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 0.00727540000000 |
| | | | | | | | | USD | 2.06150914762010000 |
| | | | | | | | | USDT | 0.00197541936846 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 69436 | Name on file | FTX EU Ltd. | | Undetermined* | 71058 | Name on file | FTX Trading Ltd. | ETH | 0.27100000000000 |
| | | | | | | | | ETHW | 0.27100000000000 |
| | | | | | | | | USD | 1.30498852000000 |
| 3662 | Name on file | FTX Trading Ltd. | | Undetermined* | 3646* | Name on file | FTX EU Ltd. | | Undetermined* |
| 30015 | Name on file | FTX Trading Ltd. | | Undetermined* | 58726 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| 14792 | Name on file | FTX Trading Ltd. | | Undetermined* | 53790 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000521000000 |
| | | | | | | | | BTC | 0.07600094000000 |
| | | | | | | | | DOGE | 41.62024115000000 |
| | | | | | | | | ETH | 0.98991049000000 |
| | | | | | | | | ETHW | 0.98949463000000 |
| | | | | | | | | GRT | 0.00004261000000 |
| | | | | | | | | KSHIB | 493.30425798000000 |
| | | | | | | | | USD | 0.00202670000000 |
| 44628 | Name on file | West Realm Shires Services Inc. | USDT | | 49882* | Name on file | West Realm Shires Services Inc. | BRZ | 0.00001430000000 |
| | | | | | | | | BTC | 0.00000004377339 |
| | | | | | | | | DOGE | 1.00000000301000 |
| | | | | | | | | ETH | 0.14000000000000 |
| | | | | | | | | ETHW | 0.00000000513914 |
| | | | | | | | | MATIC | 0.00001110000000 |
| | | | | | | | | SHIB | 0.00000000000000 |
| | | | | | | | | SOL | 22.00000000000000 |
| | | | | | | | | TRX | 2.00000100000000 |
| | | | | | | | | USD | 15.20000000000000 |
| | | | | | | | | USDT | 15.200.000000000000 |
| 27663 | Name on file | FTX Trading Ltd. | | Undetermined* | 90787 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 31162 | Name on file | FTX Trading Ltd. | | Undetermined* | 31898 | Name on file | FTX Trading Ltd. | BTC | 0.00971179000000 |
| 31832 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 32926 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00219300000000 |
| | | | | | | | | AVAX | 1.22100000000000 |
| | | | | | | | | SHIB | 2.00000000000000 |
| | | | | | | | | SOL | 0.61052580000000 |
| 27024 | Name on file | FTX Trading Ltd. | | Undetermined* | 27028 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 32229 | Name on file | FTX Trading Ltd. | | Undetermined* | 32273 | Name on file | FTX Trading Ltd. | ETH | 1.22100000000000 |
| | | | | | | | | ETHW | 1.22100000000000 |
| | | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | | USD | 2.00000000000000 |
| 32245 | Name on file | FTX Trading Ltd. | | Undetermined* | 32273 | Name on file | FTX Trading Ltd. | ETH | 1.22100000000000 |
| | | | | | | | | ETHW | 1.22100000000000 |
| | | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | | USD | 2.00000000000000 |
| 27113 | Name on file | FTX Trading Ltd. | | Undetermined* | 55507 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS | 0.00000001000000 |
| | | | | | | | | AXS-PERP | 0.00000000000113 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001434216 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 26.89954120000000 |
| | | | | | | | | FTT-PERP | 4.30000000000000 |
| | | | | | | | | GALA | 1,529.70930000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |

WRSR* - Surviving Claim included as the claim to be modified listed in the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
WRST - Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
AMBG* - Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0017220040160000 |
| | | | | | | | | LUNA2_LOCKED | 0.0040180067100000 |
| | | | | | | | | LUNC | 374.9700002003200000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000045 |
| | | | | | | | | MANA | 195.5620000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000414 |
| | | | | | | | | STEP-PERP | 0.0000000000000170 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -66.5872168633957907 |
| | | | | | | | | USDT | 627.9126375472315100 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 26686 | Name on file | FTX Trading Ltd. | Undetermined* | 94311* | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD | 546.0008470000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000750000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 21.9620110000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT | 0.0000000000000000 |
| | | | | | | | | BRZ | 18,000,000.0000000000000000 |
| | | | | | | | | BTC | 0.0000366044467551 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000003 |
| | | | | | | | | BULLSHIT | 0.0000000100000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000454 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 5.2970600500000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 5.2970600000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRTBULL | 0.0000000991250000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HGET | 0.0000000750000000 |
| | | | | | | | | HNT | 35.3001765000000000 |
| | | | | | | | | HTBULL | 0.0000000075000000 |
| | | | | | | | | IMX | 394.4019720000000000 |
| | | | | | | | | KNCBULL | 0.0000000012000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 4.8872753011278818 |
| | | | | | | | | LTC-PERP | 0.0000000000001352 |
| | | | | | | | | LUA | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000000000000000 |
| | | | | | | | | OKBBULL | 0.0000000015000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 426.3021315000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PRIVBULL | 0.0000000075000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000000000000 |
| | | | | | | | | SAND | 975.0048750000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 51,200,256.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000017705 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 180.0000000000000000 |
| | | | | | | | | USDT | 2,000,000.0000000000000000 |
| | | | | | | | | VETBULL | 0.0000000750000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLMBULL | 0.0000000015000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YHI | 0.0000000000000000 |
| | | | | | | | | YHI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 12254 | Name on file | FTX Trading Ltd. | Undetermined* | 22743 | Name on file | FTX Trading Ltd. | APE | 60.5515615200000000 |
| | | | | | | | | AVAX | 0.0000000073585217 |
| | | | | | | | | BTC | 0.0000000560596018 |
| | | | | | | | | ETH | 0.0000000012451845 |
| | | | | | | | | ETHW | 0.0000000051433753 |
| | | | | | | | | FTT | 0.0000000017423855 |
| | | | | | | | | LUNA2 | 0.0060217718093500 |
| | | | | | | | | LUNC | 0.0065413254200000 |
| | | | | | | | | LUNC | 3.8545844411120700 |
| | | | | | | | | MSOL | 0.0000000048486054 |
| | | | | | | | | TRX | 0.0000450000000000 |
| | | | | | | | | USD | 0.1764750051537900 |
| | | | | | | | | USDT | 0.0000005117366443 |
| | | | | | | | | USTC | 0.0000000022152071 |
| 68763 | Name on file | FTX EU Ltd. | Undetermined* | 71236 | Name on file | FTX EU Ltd. | EUR | 2,610.0000000000000000 |
| 26996 | Name on file | FTX Trading Ltd. | Undetermined* | 27053 | Name on file | FTX Trading Ltd. | FTT | 102.3169270000000000 |
| | | | | | | | | SOL | 0.4100000000000000 |
| 80464 | Name on file | FTX Trading Ltd. | Undetermined* | 23386* | Name on file | FTX Trading Ltd. | BTC | 0.1045512000000000 |
| | | | | | | | | ETH | 0.0527034100000000 |
| | | | | | | | | FTT | 0.0000098100000000 |
| | | | | | | | | TRX | 0.0000940000000000 |
| | | | | | | | | USD | 3.9961564361307563800 |
| 28755 | Name on file | FTX Trading Ltd. | Undetermined* | 72341 | Name on file | FTX Trading Ltd. | ALICE | 0.0996200000000000 |
| | | | | | | | | ATLAS | 126.5755000000000000 |
| | | | | | | | | AUDIO | 84.9818500000000000 |
| | | | | | | | | BTT | 999,810.0000000000000000 |
| | | | | | | | | CHZ | 109.9765000000000000 |
| | | | | | | | | CLV | 21.3959340000000000 |
| | | | | | | | | CVC | 17.9965800000000000 |
| | | | | | | | | DENT | 1,999.6200000000000000 |
| | | | | | | | | ENS | 0.9961600000000000 |
| | | | | | | | | FTM | 0.6965739433961600 |
| | | | | | | | | GMT | 87.9718545251450000 |
| | | | | | | | | HNT | 1.1997720000000000 |
| | | | | | | | | JST | 189.9639000000000000 |
| | | | | | | | | KIN | 179.9653600000000000 |
| | | | | | | | | LDO | 6.9966700000000000 |
| | | | | | | | | LINK | 29.7610714100000000 |
| | | | | | | | | LUNA2 | 69.4414999200000000 |
| | | | | | | | | LUNA2_LOCKED | 6,680,535.9499890000000000 |
| | | | | | | | | LUNC | 9.0282843000000000 |
| | | | | | | | | RAY | 12.0236962000000000 |
| | | | | | | | | REEF | 1,629.6903000000000000 |
| | | | | | | | | SAND | 92.9416700000000000 |
| | | | | | | | | SHIB | 3,799,544.0000000000000000 |
| | | | | | | | | SOL | 0.2708793176311660 |
| | | | | | | | | SOS | 8,398,404.0000000000000000 |
| | | | | | | | | SPELL | 31,678.1414923016113000 |
| | | | | | | | | SUN | 316.7700139110000000 |
| | | | | | | | | SUSHI | 3.2230170962172000 |
| | | | | | | | | TRX | 7,280.6459461467920000 |
| | | | | | | | | USD | 40.3563770779645920 |
| | | | | | | | | XRP | 24.9964587789000000 |
| 29279 | Name on file | FTX Trading Ltd. | Undetermined* | 56936 | Name on file | FTX Trading Ltd. | AXS | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000096644453440 |
| | | | | | | | | COIN | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.2074500000000000 |
| | | | | | | | | HT | 1,437.0414586000000000 |
| | | | | | | | | TRX | 159,073.5710993600000000 |
| | | | | | | | | USD | 0.5967726843797740 |
| | | | | | | | | USDT | 0.0000000011194068 |
| 85031 | Name on file | FTX Trading Ltd. | BCH | 0.0000000003759610 | 90636 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | | BTC | 0.0000000013399557 | | | | BTC | 0.0000000515399957 |
| | | | | DOGE | 0.0000000034644668 | | | | DOGE | 0.0000000034644668 |
| | | | | ETH | 0.0000000013118329 | | | | ETH | 0.0000000013118329 |
| | | | | ETHW | 0.0000025593118329 | | | | ETHW | 0.0000025593118329 |
| | | | | LTC | 0.0000000009502570 | | | | LTC | 0.0000000009502570 |
| | | | | TRX | 0.0000560003073320 | | | | TRX | 0.0000560003073320 |
| | | | | USD | 0.8500074132605470 | | | | USD | 0.8500074132605470 |
| | | | | USDT | 0.0003987480181866 | | | | USDT | 0.0003987480181866 |

90311** Surviving Claim is pending modification on the Debtors' Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
23386* Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 17514 | Name on file | FTX Trading Ltd. | XRP | 0.0000000242783 | 88647 | Name on file | FTX Trading Ltd. | XRP | 0.00000000242783 |
| | | | Undetermined* | | | | | ALTBULL | 0.00488229500000 |
| | | | | | | | | ALTHEDGE | 0.00088127500000 |
| | | | | | | | | BLT | 0.16850830000000 |
| | | | | | | | | BTC | 0.00000009575000 |
| | | | | | | | | COPE | 0.99734000000000 |
| | | | | | | | | DOGEBULL | 0.00049637100000 |
| | | | | | | | | DOGEHEDGE | 0.01830250000000 |
| | | | | | | | | ETHW | 49.99050000000000 |
| | | | | | | | | FTT | 825.54689145000000 |
| | | | | | | | | GRT | 0.94284000000000 |
| | | | | | | | | HEDGESHIT | 0.00054890000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00345519158600 |
| | | | | | | | | LUNA2_LOCKED | 0.00814704703400 |
| | | | | | | | | LUNC | 0.00256110000000 |
| | | | | | | | | ORBS | 9.70075000000000 |
| | | | | | | | | RAY | 0.44728600000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.02506000000000 |
| | | | | | | | | SOL5 | 0.00251851000000 |
| | | | | | | | | TRX | 0.00053600000000 |
| | | | | | | | | USD | 0.45618137584425 |
| | | | | | | | | USDT | 0.30477300219888 |
| | | | | | | | | USTC | 0.49425000000000 |
| | | | | | | | | VETBEAR | 3.99647500000000 |
| 26594 | Name on file | FTX Trading Ltd. | Undetermined* | | 26624 | Name on file | FTX Trading Ltd. | FTT | 43.82624210000000 |
| | | | | | | | | KIN | 1.00000000000000 |
| 59219 | Name on file | FTX Trading Ltd. | Undetermined* | | 59264 | Name on file | FTX Trading Ltd. | FTT | 748.99000000000000 |
| 76022 | Name on file | FTX Trading Ltd. | Undetermined* | | 77717 | Name on file | FTX Trading Ltd. | USDT | 7.895.00000000000000 |
| 24890 | Name on file | FTX Trading Ltd. | Undetermined* | | 44285 | Name on file | FTX Trading Ltd. | AAVE | 0.72711642000000 |
| | | | | | | | | BAO | 5.00000000000000 |
| | | | | | | | | BCH | 0.00000000000000 |
| | | | | | | | | BTC | 0.01107211000000 |
| | | | | | | | | ETH | 0.19800000000000 |
| | | | | | | | | ETHW | 0.08311500000000 |
| | | | | | | | | KIN | 8.00000000000000 |
| | | | | | | | | LTC | 0.40672088000000 |
| | | | | | | | | SOL | 0.26482496000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UBXT | 1.00000000000000 |
| | | | | | | | | USDT | 360.34873231703000 |
| 6946 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 6946 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-20210625 | 0.00000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 | | | | ALT-20210625 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-20210625 | 0.00000000000000 | | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | BCH-20210625 | 0.00000000000000 | | | | BCH-20210625 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000003181508 | | | | BNB | 0.00000003181508 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000023188630 | | | | BTC | 0.00000023188630 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-20210720 | 0.00000000000000 | | | | BTC-MOVE-20210720 | 0.00000000000000 |
| | | | BTC-MOVE-20210722 | 0.00000000000000 | | | | BTC-MOVE-20210722 | 0.00000000000000 |
| | | | BTC-MOVE-20210723 | 0.00000000000000 | | | | BTC-MOVE-20210723 | 0.00000000000000 |
| | | | BTC-MOVE-2021011 | 0.00000000000000 | | | | BTC-MOVE-2021011 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | | | CHZ-20210326 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-20210924 | 0.00000000000000 | | | | CHZ-20210924 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 0.00000000000000 | | | | DFL | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | | | EOS-20210625 | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 | | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000039179301 | | | | ETH | 0.00000039179301 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.10808464314570 | | | | FTT | 150.10808464314570 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-20210924 | 0.00000000000000 | | | | GRT-20210924 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000327024 | | | | KNC | 0.00000000327024 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-20210924 | 0.00000000000000 | | | | OKB-20210924 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.03114420000000 | | | | POLIS | 0.03114420000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | REEF-20210625 | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000446108 | | | | SOL | 0.00000000446108 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.60130500000000 | | | | SRM | 0.60130500000000 |
| | | | SRM_LOCKED | 9.54767474000000 | | | | SRM_LOCKED | 9.54767474000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20210625 | 0.00000000000000 | | | | THETA-20210625 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 | | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNI-20210924 | 0.000000000000000 | | | | | UNI-20210924 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000871920570165 | | | | | USD | 0.000871920570165 |
| | | | USDT | 0.012140016699819 | | | | | USDT | 0.012140016699819 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | | YFI-20210924 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| 26701 | Name on file | FTX Trading Ltd. | Undetermined* | | | 55234 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000002175136 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EUR | 0.000000009910483 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.000000013363820 |
| | | | | | | | | | LUNA2_LOCKED | 0.000000031182247 |
| | | | | | | | | | LUNC | 0.003910000000000 |
| | | | | | | | | | MATIC | 777.111262125799000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NKR-PERP | 0.000000000000000 |
| | | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 0.000000004644489 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 0.000000001632090 |
| | | | | | | | | | USD | 0.000164218384448 |
| | | | | | | | | | USDT | 0.000000014910860 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | | XRP | 0.000000000000000 |
| 52123 | Name on file | FTX Trading Ltd. | Undetermined* | | | 55234 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000002175136 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EUR | 0.000000009910483 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.000000013363820 |
| | | | | | | | | | LUNA2_LOCKED | 0.000000031182247 |
| | | | | | | | | | LUNC | 0.003910000000000 |
| | | | | | | | | | MATIC | 777.111262125799000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | NKR-PERP | 0.000000000000000 |
| | | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 0.000000004644489 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 0.000000001632090 |
| | | | | | | | | | USD | 0.000164218384448 |
| | | | | | | | | | USDT | 0.000000014910860 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | | XRP | 0.000000000000000 |
| 84521 | Name on file | FTX Trading Ltd. | Undetermined* | | | 84566 | Name on file | FTX Trading Ltd. | TRX | 108.144700000000000 |
| | | | | | | | | | USDT | 34.491.400000000000000 |
| 15945 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | | 15955 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | | | BRZ | 1.000000000000000 |
| | | | DOGE | 6.000000000000000 | | | | | DOGE | 6.000000000000000 |
| | | | ETHW | 0.587302140000000 | | | | | ETHW | 0.587302140000000 |
| | | | SHIB | 1.005777810000000 | | | | | SHIB | 1.005777810000000 |
| | | | TRX | 1.000000000000000 | | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000301695444235 | | | | | USD | 0.000301695444235 |
| 67851 | Name on file | FTX Trading Ltd. | Undetermined* | | | 68009 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | | ADABULL | 6.000000000000000 |
| | | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | BALBULL | 70,000.000000000000000 |
| | | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000001 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | EOSBULL | 468.300.000.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000007 |
| | | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GRTBULL | 23,600.000.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.632534555000000 |
| | | | | | | | | | LUNA2_LOCKED | 1.009247295000000 |
| | | | | | | | | | LUNC | 94,185.310000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MATICBEAR2021 | 26,800.000.000000000000000 |
| | | | | | | | | | MATICBULL | 11,000.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000000035 |
| | | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STEP-PERP | 0.000000000001250 |
| | | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | THETABULL | 16,280.000000000000000 |
| | | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | | TOMOBULL | 25,000.000.000000000000000 |
| | | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 23.905254154071985 |
| | | | | | | | | | USDT | 47.131266157115020 |
| | | | | | | | | | XLMBULL | 4.500.000000000000000 |
| | | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.000000000000000 |