## <u>EXHIBIT A</u>

**Proposed Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED FOURTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

                                    The Honorable John T. Dorsey
                                    Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| 53311 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 5,222.291798810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22263 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 200.000000008957700 | | 200.000000008957700 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007390420 | | 0.000000007390420 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005326400 | | 0.000000005326400 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 300.000000000000000 | | 300.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.016692690060000 | | 0.016692690060000 |
| | | | LUNA2_LOCKED | 0.038949610140000 | | 0.038949610140000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000004552000 | | 0.000000004552000 |
| | | | LUNC-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (43915314609542070/FTX EU - WE ARE HERE! #158620) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51986580582637246/FTX CRYPTO CUP 2022 KEY #2049) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53007107880126426/FTX EU - WE ARE HERE! #158676) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57371629575116182/FTX EU - WE ARE HERE! #158537) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2,293.747467180000000 | | 2,293.747467180000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 25.007000565457620 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004341280 | | 0.000000004341280 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.34040782708029 | | 4.34040782708029 |
| | | | USDT | 0.000000021029858 | | 0.000000021029858 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53030* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000364000000000 |
| | | | ETHW | | | 0.100364000000000 |
| | | | NFT (4184163920470907 50/FTX EU - WE ARE HERE! #215817) | | | 1.000000000000000 |
| | | | NFT (4243875254094002 59/FTX EU - WE ARE HERE! #215665) | | | 1.000000000000000 |
| | | | NFT (4298572196006257 43/FTX AU - WE ARE HERE! #20927) | | | 1.000000000000000 |
| | | | NFT (4733324937164732 61/FTX EU - WE ARE HERE! #215778) | | | 1.000000000000000 |
| | | | USD | 0.100000000000000 | | 0.009906451300000 |
| | | | USDT | 2,804.450000000000000 | | 2,804.448325800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40195* | Name on file | FTX Trading Ltd. | ETH | 1.017610862366000 | FTX Trading Ltd. | 1.017610862366000 |
| | | | ETHW | 1.017610862366000 | | 1.017610862366000 |
| | | | FTT | 25.095100600000000 | | 25.095100600000000 |
| | | | SHIB | 4,999,036.000000000000000 | | 4,999,036.000000000000000 |
| | | | SRM | 55.353780980000000 | | 55.353780980000000 |
| | | | SRM_LOCKED | 1.109930220000000 | | 1.109930220000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 2.695048598104100 | | 2.695048598104100 |
| | | | USDT | 0.030000000000000 | | 0.030000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83496 | Name on file | FTX Trading Ltd. | BTC | 0.049990000000000 | FTX Trading Ltd. | 0.049990000000000 |
| | | | ETH | 0.722855400000000 | | 0.722855400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.722855400000000 |
| | | | USD | 3.040000000000000 | | 3.037610900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55396* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000512050 | FTX Trading Ltd. | 0.000000000512050 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.000000000631250 | | 0.000000000631250 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005547330 | | 0.000000005547330 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000016048636 | | 0.000000016048636 |
| | | | BTC-MOVE-20210811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000005194000 | | 0.000000005194000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |

53030*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
40195*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
55396*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000003619120 | | | 0.000000003619120 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000003281650 | | | 0.000000003281650 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.236907580409970 | | | 0.236907580409970 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | | | 1.792050471336900 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.065809210000000 | | | 0.065809210000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000006574570 | | | 0.000000006574570 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.155702189100000 | | | 0.155702189100000 |
| | | | LUNA2_LOCKED | 0.363305107800000 | | | 0.363305107800000 |
| | | | LUNC | 33,904.479479284270000 | | | 33,904.479479284270000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO | 4,130.000000000000000 | | | 4,130.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (29892479148769426 1)/JAPAN TICKET STUB #1250) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (321373179249545938/HUNGARY TICKET STUB #1456) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (334116419572961542/FTX AU - WE ARE HERE! #23688) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (334207617987696179/THE HILL BY FTX #4455) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (349729800653611503/FTX EU - WE ARE HERE! #86463) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (371983946470080112/BAKU TICKET STUB #1185) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (420209001317508210/FTX CRYPTO CUP 2022 KEY #551) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (471619623287895799/FTX AU - WE ARE HERE! #2840) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (489413301600029257/FTX AU - WE ARE HERE! #2843) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (535917376334097059/FTX EU - WE ARE HERE! #86734) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (554127787771557830/FTX EU - WE ARE HERE! #85936) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PSY | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.000000006139240 | | | 0.000000006139240 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 2,000,000.000000000000000 | | | 2,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 74.033372379040230 | | | 74.033372379040230 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | SRM | 81.194167650000000 | | | 81.194167650000000 |
| | | | SRM_LOCKED | 1.353433850000000 | | | 1.353433850000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.000000004199440 | | | 0.000000004199440 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 100.000000000000000 | | | 100.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 0.000387391428620 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB | 0.000000009880000 | | | 0.000000009880000 |
| | | | UNI | 0.000000000081060 | | | 0.000000000081060 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.036558867871174 | | | 0.036558867871174 |
| | | | USDT | 16.091615555951723 | | | 16.091615555951723 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WBTC | 0.000000005250663 | | | 0.000000005250663 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XPLA | 100.000000000000000 | | | 100.000000000000000 |
| | | | XRP | 208.573568953783680 | | | 208.573568953783680 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31322 | Name on file | FTX Trading Ltd. | NFT (28901874908753214/THE HILL BY FTX #7693) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (348958530092870057/FTX EU - WE ARE HERE! #93974) | | | 1.000000000000000 |
| | | | NFT (393373055987783028/FTX AU - WE ARE HERE! #17195) | | | 1.000000000000000 |
| | | | NFT (41394889885637546/FTX EU - WE ARE HERE! #94134) | | | 1.000000000000000 |
| | | | NFT (423153644692287383/FTX AU - WE ARE HERE! #27152) | | | 1.000000000000000 |
| | | | NFT (448071568837755463/FTX CRYPTO CUP 2022 KEY #21447) | | | 1.000000000000000 |
| | | | NFT (491110410922734345/BELGIUM TICKET STUB #1466) | | | 1.000000000000000 |
| | | | NFT (523680240907550623/FTX EU - WE ARE HERE! #94287) | | | 1.000000000000000 |
| | | | TRX | | | 0.000084000000000 |
| | | | USDT | 9,521.000000000000000 | | 9,521.843491900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 10288 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.138439640000000 |
| | | | XRP | | | 9,985.111416360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 21666 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000623000000000 | | 0.000623000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 0.848500000000000 | | 0.848500000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000086040900000 | | 0.000086040900000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.009488462800000 | | 0.009488462800000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 30.400000000000000 | | 30.400000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.735000005340600 | | 0.735000005340600 |
| | | | ETH-0331 | 1.171000000000000 | | 1.171000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.030367800000000 | | 0.030367800000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | HMT | 4.469333320000000 | | 4.469333320000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.014884490000000 | | 0.014884490000000 |
| | | | LTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNC | 0.000000007481110 | | 0.000000007481110 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (35938394374559419/FTX CRYPTO CUP 2022 KEY #10327) | | | 1.000000000000000 |
| | | | NIO | 0.003835000000000 | | 0.003835000000000 |
| | | | SOL | 0.085133076934130 | | 0.085133076934130 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.041000000000000 | | 0.041000000000000 |
| | | | TRX | 0.756438004043245 | | 0.756438004043245 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 147.572500000000000 | | -1,257.591199976185100 |
| | | | USDT | 0.202262123852460 | | 0.202262123852460 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 66356* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.167517811300000 | | 0.167517811300000 |
| | | | LUNA2_LOCKED | 0.390874892900000 | | 0.390874892900000 |
| | | | LUNC | 36,477.356089953210000 | | 36,477.356089953210000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |

66356*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.288235867391800 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | USD | 2,013.722504882205600 | | | 2,013.722504882205600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21695 | Name on file | FTX Trading Ltd. | 1INCH | 0.986230000000000 | FTX Trading Ltd. | 0.986230000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 244.500000000000000 | | 244.500000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 13.300000000000000 | | 13.300000000000000 |
| | | | BTC | 0.004685980000000 | | 0.004685980000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 3,849.345500000000000 | | 3,849.345500000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 11.780000000000000 | | 11.780000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 29.720000000000000 | | 29.720000000000000 |
| | | | ETH | 2.289245930000000 | | 2.289245930000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.289245920000000 | | 2.289245920000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 200.958246630000000 | | 200.958246630000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 3.250000000000000 | | 3.250000000000000 |
| | | | LUNA2 | 6.230159438000000 | | 6.230159438000000 |
| | | | LUNA2_LOCKED | 14.537038690000000 | | 14.537038690000000 |
| | | | LUNC | 1,356,630.334554500000000 | | 1,356,630.334554500000000 |
| | | | LUNC-PERP | -0.000000000011645 | | -0.000000000011645 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 868.400000000000000 | | 868.400000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 58.601164200000000 | | 58.601164200000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 2,861.644393000000000 | | 2,861.644393000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,435.980000000000000 | | -6,198.780934776214000 |
| | | | USDT | 60.658934055675076 | | 60.658934055675076 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 1,547.000000000000000 | | 1,547.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62784 | Name on file | FTX Trading Ltd. | LUNA2 | 7.000000000000000 | FTX Trading Ltd. | 2.248792595000000 |
| | | | LUNA2_LOCKED | | | 5.247182723000000 |
| | | | LUNC | 1,489,677.000000000000000 | | 1,489,677.322237000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25544 | Name on file | FTX Trading Ltd. | BTC | 0.095030760000000 | FTX Trading Ltd. | 0.095030760000000 |
| | | | DOGE | 96.000000000000000 | | 96.000000000000000 |
| | | | ETH | 2.827837410000000 | | 2.827837410000000 |
| | | | ETHW | 2.827837410000000 | | 2.827837410000000 |
| | | | USD | | | 2.169602824894437 |
| | | | USDT | | | 0.015396932657047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30521 | Name on file | FTX Trading Ltd. | ALPHA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD | | | 0.000000001381725 |
| | | | ASD-PERP | | | -0.000000000000682 |
| | | | BADGER-PERP | | | -0.000000000000113 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BTC | 0.010600000000000 | | 0.010600000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 36.700000000000000 | | 61.703592503797104 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.765396319400000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | 1.785924745000000 |
| | | | LUNC | | | 166,666.660000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000454 |
| | | | SXP-PERP | | | -0.000000000001818 |
| | | | USD | 547.300000000000000 | | 547.304352030582800 |
| | | | USDT | | | 0.847206916990468 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53800 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000010000000 | FTX Trading Ltd. | 0.000000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000110096879 | | 0.000000110096879 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | -0.000000002596874 | | -0.000000002596874 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000158 | | -0.000000000000158 |
| | | | AVAX | 0.000000007174004 | | 0.000000007174004 |
| | | | AVAX-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB | 0.000000025100612 | | 0.000000025100612 |
| | | | BNB-20200626 | 0.000000000000113 | | 0.000000000000113 |
| | | | BNB-PERP | 0.000000000000119 | | 0.000000000000119 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000029331688 | | 0.000000029331688 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200407 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200408 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200411 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200413 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200414 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200803 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200808 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200809 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200820 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200824 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200901 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200903 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200905 | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200916 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200920Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000000008326500 | | 0.000000000008326500 |
| | | | CEL | 0.000000004093437 | | 0.000000004093437 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBEAR | 0.000000002500000 | | 0.000000002500000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000008476160 | | 0.000000008476160 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000002990473 | | 0.000000002990473 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | EOS-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ETC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.445054133526872 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000025 | | 0.000000000000025 |
| | | | ETHW | 0.000000008755599 | | 0.000000008755599 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.084396616803083 | | 25.084396616803083 |
| | | | FTT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IBVOL | 0.000000024310500 | | 0.000000024310500 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000228 | | -0.000000000000228 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000003836 | | -0.000000000003836 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004087248 | | 0.000000004087248 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000002994083 | | 0.000000002994083 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NFT (5715443045885530947/THE HILL BY FTX #5323) | 1.000000000000000 | | 1.000000000000000 |
| | | | OLY2021 | -0.000000000000001 | | -0.000000000000001 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | SOL | 0.000000080440033 | | 0.000000080440033 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | SRM | 0.020706820000000 | | 0.020706820000000 |
| | | | SRM_LOCKED | 0.998866640000000 | | 0.998866640000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 4.000000000000000 | | 4.000000000000000 |
| | | | STEP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SUSHI | 0.000000000971178 | | 0.000000000971178 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002196 | | -0.000000000002196 |
| | | | THETA-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | TOMO-20200626 | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-20201225 | 0.000000000001818 | | 0.000000000001818 |
| | | | TOMO-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000102020477031 | | 0.000102020477031 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-20200626 | -0.000000000008725 | | -0.000000000008725 |
| | | | TRYB-PERP | -0.000000000008185 | | -0.000000000008185 |
| | | | TSLA | 0.000000110000000 | | 0.000000110000000 |
| | | | TSLAPRE | 0.000000004110640 | | 0.000000004110640 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.861104779514266 | | 1.861104779514266 |
| | | | USDT | | | 1,565.110797581542600 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58612* | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.016696858942751 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.195984417425562 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.555080010449825 | | 0.555080010449825 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.339834204484330 | | 150.339834204484330 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000001152021 | | 0.000000001152021 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000022961890500 | | 0.000022961890500 |
| | | | LUNA2_LOCKED | 0.000053577744500 | | 0.000053577744500 |
| | | | LUNC | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 13.883197578793279 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 5,501.000000000000000 | | 5,501.000000000000000 |
| | | | UBXT_LOCKED | 55.793377460000000 | | 55.793377460000000 |
| | | | USD | 316.902417621424260 | | 316.902417621424260 |
| | | | USDT | | | 0.000000000569298 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44811 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.015237530000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000009842538351 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.016600000000000 | | 25.016600000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30785729481836290/NETHERLANDS TICKET STUB #1284) | | | 1.000000000000000 |
| | | | NFT (371653629029838769/MONZA TICKET STUB #506) | | | 1.000000000000000 |
| | | | NFT (426294867278708452/FTX CRYPTO CUP 2022 KEY #21371) | | | 1.000000000000000 |
| | | | NFT (555696298153551410/THE HILL BY FTX #1797) | | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |

58612*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | USD | 5,275.070000000000000 | | 998.933758066323500 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11461 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 264.676068280000000 | | 264.676068280000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 2.225448521814741 |
| | | | BTC | | | 0.080782534530064 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003067570 | | 0.000000003067570 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | | | 0.395803998500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.395310936887881 | | 0.395310936887881 |
| | | | FIL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.899976807718865 | | 50.899976807718865 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GMEPRE | -0.000000000459550 | | -0.000000000459550 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003212050 | | 0.000000003212050 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 29.703196250000000 | | 29.703196250000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 5.159828409399009 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 22.501627585000000 | | 22.501627585000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000008958580 | | 0.000000008958580 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY | 0.000000006846280 | | 0.000000006846280 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 0.000000007549330 | | 0.000000007549330 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -3,066.630464199389300 |
| | | | USDT | 924.111109275821000 | | 924.111109275821000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 54300* | Name on file | FTX Trading Ltd. | ATLAS | 4,750.000000000000 | FTX Trading Ltd. | 4,750.000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005500000 | | 0.000000005500000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.812157600000000 | | 0.000000010000000 |
| | | | ETHBULL | 0.000000000300000 | | 0.000000000300000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.811876240000000 | | 0.000000000000000 |
| | | | FTT | 150.870640475884070 | | 150.870640475884070 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 11.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.869363626400000 | | 0.869363626400000 |
| | | | LUNA2_LOCKED | 2.028515128400000 | | 2.028515128400000 |
| | | | LUNC | 189,305.760000000000 | | 189,305.760000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (31789901746888800038/FTX EU - WE ARE HERE! #89922) | | | 1.000000000000000 |
| | | | NFT (38188589321231892/BAKU TICKET STUB #1049) | | | 1.000000000000000 |
| | | | NFT (40216652504573730304/FTX AU - WE ARE HERE! #43707) | | | 1.000000000000000 |
| | | | NFT (44831003554154213/2FTX EU - WE ARE HERE! #90091) | | | 1.000000000000000 |
| | | | NFT (53048063050754489/1FTX AU - WE ARE HERE! #43726) | | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 54.400000000000000 | | 54.400000000000000 |
| | | | SOL | 17.147394300000000 | | 0.000000000000000 |
| | | | SRM | 49.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000224000000000 | | 0.000224000000000 |
| | | | USD | 5,964.069122812280000 | | 5,964.069122812280000 |
| | | | USDT | 1.247978773279351 | | 1.247978773279351 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80982 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 26.030362313657870 | | 26.030362313657870 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.020486400000000 | | 0.020486400000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.500000000000000 | | -0.500000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.260360004377961 | | 0.260360004377961 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.004200000000000 | | 0.004200000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 1.306682931129428 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.501521283266631 | | 1.501521283266631 |
| | | | FIL-20211231 | -0.000000000000005 | | -0.000000000000005 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 344.015424623202700 | | 344.015424623202700 |
| | | | FTT-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | KBTT-PERP | -99,000.000000000000 | | -99,000.000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.980482750000000 | | 0.980482750000000 |
| | | | OXY-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 15,000.000000000000 | | 15,000.000000000000 |
| | | | RAY | 0.000000009674965 | | 0.000000009674965 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL | 2,658.000000000000 | | 2,658.000000000000 |
| | | | SOL | -2.971145501242766 | | -2.971145501242766 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 9.367455900000000 | | 9.367455900000000 |
| | | | SRM_LOCKED | 64.034506210000000 | | 64.034506210000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |

54300*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 1.597966640000000 | | | 1.597966640000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 11,591.564223792695000 | | | 11,591.564223792695000 |
| | | | USD | 25.000000000000000 | | | 25.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WRX | 1,911.030384360000000 | | | 1,911.030384360000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 1.760290007287678 | | | 1.760290007287678 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33506 | Name on file | FTX Trading Ltd. | APT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | | 0.000456540061479 |
| | | | BTC | 0.003424110000000 | | | 0.003424110000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | -354.389290376164500 |
| | | | ETH | | | | 0.000000000247061 |
| | | | ETH-PERP | | | | 0.000000000000003 |
| | | | ETHW | | | | 0.000847522471061 |
| | | | FTT | | | | 1.095311860000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000001364 |
| | | | LOOKS | | | | 0.937028750000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | NFT (45753115437320720/THE HILL BY FTX #45624) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.025559805625831 |
| | | | SUN | | | | 3,725.350048980000000 |
| | | | TRX | | | | 0.222072649022908 |
| | | | USD | | | | 0.106136735580814 |
| | | | USDT | | | | 0.000000026193862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7263 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 0.096048000000000 |
| | | | BOBA | | | | 0.094401000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CRO | 3,492.973630520000000 | | | 3,492.973630520000000 |
| | | | DOGEBULL | | | | 0.357800000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000353110000000 |
| | | | FTT | | | | 0.016687500000000 |
| | | | GAL | | | | 0.081088000000000 |
| | | | HT | | | | 0.023491940000000 |
| | | | JST | | | | 7.980000000000000 |
| | | | LTC | | | | 0.009946800000000 |
| | | | NFT (482813424430512638/FTX CRYPTO CUP 2022 KEY #20800) | | | | 1.000000000000000 |
| | | | NFT (555630737148842412/THE HILL BY FTX #20878) | | | | 1.000000000000000 |
| | | | SRM | 11.408232650000000 | | | 0.831767350000000 |
| | | | SRM_LOCKED | | | | 11.408232650000000 |
| | | | SWEAT | | | | 28.966780000000000 |
| | | | TRX | | | | 0.772085000000000 |
| | | | USD | 1.200168952595407 | | | 1.200168952595407 |
| | | | USDT | | | | 0.046350026141997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27525 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | ETH | 0.470000000000000 | | | 0.471256514897631 |
| | | | SHIB | | | | 7.000000000000000 |
| | | | TRX | | | | 5.000000000000000 |
| | | | USD | 0.280000000000000 | | | 0.286104961070556 |
| | | | USDT | | | | 2.019115810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81372 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 0.101817140000000 |
| | | | SOL | | | | 0.000000003171010 |
| | | | SRM | | | | 52.040355310000000 |
| | | | TRX | | | | 0.000017000000000 |
| | | | USD | 6,500.000000000000000 | | | 0.000000125645275 |
| | | | USDT | | | | 6,798.563834319320000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19193 | Name on file | FTX Trading Ltd. | ATLAS | 25,380.101900000000000 | | FTX Trading Ltd. | 25,380.101900000000000 |
| | | | AUDIO | | | | 765.933500000000000 |
| | | | BIT | | | | 186.000000000000000 |
| | | | BNB | | | | 0.009943300000000 |
| | | | BTC | | | | 0.032578054446900 |
| | | | DOGE | | | | 4,779.969083014124000 |
| | | | ETH | 2.542538718476120 | | | 2.542538718476120 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 2.079758871393270 |
| | | | FTT | 255.795254500000000 | | | 255.795254500000000 |
| | | | JET | | | | 180.000000000000000 |
| | | | KIN | 6,299,335.000000000000000 | | | 6,299,335.000000000000000 |
| | | | LUNA2 | | | | 0.324169462400000 |
| | | | LUNA2_LOCKED | | | | 0.756395412300000 |
| | | | LUNC | 70,588.582941150000000 | | | 70,588.582941150000000 |
| | | | NFT (290390645739281885/FTX AU - WE ARE HERE! #3718) | | | | 1.000000000000000 |
| | | | NFT (400182549966271682/FTX EU - WE ARE HERE! #101354) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (46382230237034217/FTX EU - WE ARE HERE! #101782) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (467918110100350383/FTX AU - WE ARE HERE! #30305) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49754857309658606/FTX AU - WE ARE HERE! #3728) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (544696652395033479/FTX EU - WE ARE HERE! #101948) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 492.981705000000000 | | 492.981705000000000 |
| | | | SOL | 40.183892912090560 | | 40.183892912090560 |
| | | | SPELL | 52,395.478000000000 | | 52,395.478000000000 |
| | | | SRM | 201.456847045644600 | | 201.456847045644600 |
| | | | SRM_LOCKED | 0.467890380000000 | | 0.467890380000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -450.193512802431900 | | -450.193512802431900 |
| | | | USDT | 0.706846475033207 | | 0.706846475033207 |
| | | | XRP | | | 1,225.648089725716300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33524* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000163826451085 |
| | | | BTC | 0.000083190000000 | | 0.000083193891964 |
| | | | ETH | | | 0.000010884342400 |
| | | | ETHW | | | 0.000000004342400 |
| | | | FTT | | | 0.000000001303156 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | NFT (471456599662259062/FTX AU - WE ARE HERE! #13840) | | | 1.000000000000000 |
| | | | NFT (556965759942228401/FTX AU - WE ARE HERE! #13837) | | | 1.000000000000000 |
| | | | NFT (561493417853772341/FTX AU - WE ARE HERE! #31293) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | SRM | 47.886275800000000 | | 5.982580850000000 |
| | | | SRM_LOCKED | | | 47.886275800000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | 109.460000000000000 | | 109.459490681744060 |
| | | | USDT | | | 0.000000000292126 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89995* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TONCOIN | | | 165.322953410000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.912876073440000 |
| | | | USDT | 293.586900000000000 | | 5.363361456336649 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64974* | Name on file | FTX Trading Ltd. | ETH | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | FTT | 540.133063514766000 | | 540.133063514766000 |
| | | | NFT (495502309560256444/THE HILL BY FTX #9501) | | | 1.000000000000000 |
| | | | NFT (497296195431387072/FTX EU - WE ARE HERE! #147411) | | | 1.000000000000000 |
| | | | NFT (501781870632755460/FTX EU - WE ARE HERE! #147550) | | | 1.000000000000000 |
| | | | NFT (529215701341695892/FTX EU - WE ARE HERE! #147771) | | | 1.000000000000000 |
| | | | SOL | 0.002090375000000 | | 0.002090375000000 |
| | | | SRM | 10.364273020000000 | | 10.364273020000000 |
| | | | SRM_LOCKED | 137.068977720000000 | | 137.068977720000000 |
| | | | TRX | 0.001900000000000 | | 0.001900000000000 |
| | | | USD | 0.000010932743526 | | 9.030010932743526 |
| | | | USDT | 0.366748043185074 | | 0.366748043185074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79719 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 1.549965420000000 |
| | | | FTX AU | 1.000000000000000 | | 0.000000000000000 |
| | | | FTXEU | 3.000000000000000 | | 0.000000000000000 |
| | | | NFT (370917201337835503/FTX EU - WE ARE HERE! #108174) | | | 1.000000000000000 |
| | | | NFT (372565552236825866/FTX EU - WE ARE HERE! #108946) | | | 1.000000000000000 |
| | | | NFT (381162312683997663/FTX EU - WE ARE HERE! #108689) | | | 1.000000000000000 |
| | | | NFT (523884439617537249/FTX AU - WE ARE HERE! #57445) | | | 1.000000000000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | | | 0.000028445300000 |
| | | | USDT | 421.098461192502700 | | 0.098461192502700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41323 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |

33524*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
89995*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
64974*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004016228 | | 0.000000004016228 |
| | | | CEL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.006320000000000 | | 0.006320000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.168662000166862 | | 0.168662000166862 |
| | | | FTT-PERP | -0.000000000000177 | | -0.000000000000177 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.087760000000000 | | 0.087760000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000007213600 | | 0.000000007213600 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.061170697810000 | | 0.061170697810000 |
| | | | LUNA2_LOCKED | 0.142731628200000 | | 0.142731628200000 |
| | | | LUNC | 0.000000005861537 | | 0.000000005861537 |
| | | | LUNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.008868529896598 | | 0.008868529896598 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 30,859.840300000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,279.890000000000000 | | 1.221545030188202 |
| | | | USDT | 0.000000008626484 | | 0.000000008626484 |
| | | | USTC | 0.000000015333844 | | 0.000000015333844 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72093 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000227500 |
| | | | DOGE | 16,500.000000000000000 | | 0.411325360000000 |
| | | | FTT | | | 0.042281640649450 |
| | | | USD | | | 2,134.979286778161600 |
| | | | WFLOW | | | 0.000000005982817 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8194 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALGO | 1,738.000000000000000 | | 1,738.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 8,282.357369010000000 |
| | | | BADGER | | | 10.394947070000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BILI | 129.513205379475920 | | 129.513205379475920 |
| | | | BNB | | | 0.000000004265820 |
| | | | BTC | | | 0.000001010002000 |
| | | | CLV | 2,757.788538810000000 | | 2,757.788538810000000 |
| | | | CQT | 2,438.494029030000000 | | 2,438.494029030000000 |
| | | | DODO | | | 570.741960330000000 |
| | | | DOGE | | | 0.010827200000000 |
| | | | DOT | 53.035720346497280 | | 53.035720346497280 |
| | | | ETH | 0.000025632786510 | | 0.000025632786510 |
| | | | FTT | 2,674.711095040000000 | | 2,674.711095046226000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | 5,155.455168455387000 | | 5,155.455168455387000 |
| | | | HT | 503.830597565099700 | | 503.830597565099700 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | INDI | 2,781.750623110000000 | | 2,781.750623110000000 |
| | | | NFT (422777244506985588/FTX AU - WE ARE HERE! #40875) | | | 1.000000000000000 |
| | | | NFT (496692914177604107/FTX AU - WE ARE HERE! #10389) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (539900771975501706/FTX AU - WE ARE HERE! #10420) | | | 1.00000000000000 |
| | | | OXY | | | 462.89212151000000 |
| | | | PERP | 329.79685365000000 | | 329.79685365000000 |
| | | | PTU | | | 1,031.68603041000000 |
| | | | QI | | | 76,722.32119237000000 |
| | | | SLP | | | 30,957.55279483000000 |
| | | | SOL | 0.00895683505410 | | 0.00895683505410 |
| | | | TRUMPFEBWIN | | | 502.32575300000000 |
| | | | TRX | 0.00008728273640 | | 0.00008728273640 |
| | | | USD | 105.66941833169350 | | 105.66941833169350 |
| | | | USDT | 2,700.92000000000000 | | 2,700.91651431704100 |
| | | | WAXL | | | 827.61592982000000 |
| | | | WFLOW | | | 0.06653724000000 |
| | | | YGG | | | 1,351.83221636000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87893 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.00000020245645 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTT | 325.97734129726880 | | 325.97734129726880 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000135450 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | SOL | 8.72000000000000 | | 8.72689329590672 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX | 20.99640000000000 | | 20.99644200000000 |
| | | | USD | | | 0.00000005290264 7 |
| | | | XRP | 11,152.17431478153556 0 | | 11,152.17431478153600 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49066 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.06268108000000 | | 25.06268108000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LUNC-PERP | -0.00000000000196 | | -0.00000000000196 |
| | | | NFT (42480438341765993 7/FTX EU - WE ARE HERE! #239397) | | | 1.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | UNI-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | USD | 0.00000000000000 | | -3.15224674397259 0 |
| | | | USDT | 3.33506853618738 1 | | 3.33506853618738 1 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 1.51101800000000 | | 1.51101800000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31332 | Name on file | FTX Trading Ltd. | BNB | 0.00500000000000 | FTX Trading Ltd. | 0.00500000000000 |
| | | | BTC | 0.30799624000000 | | 0.30799624474339 8 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO | 0.25000000000000 | | 0.25000000000000 |
| | | | DOGE | 0.64060000000000 | | 0.64060000000000 |
| | | | FTT | 578.58748500000000 | | 578.58748500000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.46630243990000 0 |
| | | | LUNA2_LOCKED | | | 1.08803902600000 0 |
| | | | LUNC | | | 100,000.05000000000000 |
| | | | SHIB | 1,139,554,228.66000000000000 | | 1,139,554,228.66000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | 36.58900000000000 | | 36.58900000000000 |
| | | | SRM | 76.87122622000000 | | 76.87122622000000 |
| | | | SRM_LOCKED | | | 512.56877378000000 |
| | | | TRX | 0.00011500000000 | | 0.00011500000000 |
| | | | USD | | | -3,961.76212426571560 0 |
| | | | USDT | 497.99000000000000 | | 497.99240261232780 0 |
| | | | USTC | | | 1.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53477 | Name on file | FTX Trading Ltd. | BTC | 0.032454980000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.011042880000000 | | 0.000000000000000 |
| | | | ETH | 0.240405330000000 | | 0.000000000000000 |
| | | | ETHW | 0.240207985211070 | | 0.000000000000000 |
| | | | LUNA2 | 0.921494511600000 | | 0.921494511600000 |
| | | | LUNA2_LOCKED | 2.150153860000000 | | 2.150153860000000 |
| | | | LUNC | 200,657.370000000000 | | 200,657.370000000000 |
| | | | NFT (343965487838948320/FTX AU - WE ARE HERE! #3411) | | | 1.000000000000000 |
| | | | NFT (352192583588678282/FTX AU - WE ARE HERE! #60200) | | | 1.000000000000000 |
| | | | NFT (462666485268645471/FTX EU - WE ARE HERE! #134957) | | | 1.000000000000000 |
| | | | NFT (509277927963176767/FTX AU - WE ARE HERE! #3481) | | | 1.000000000000000 |
| | | | NFT (535708235206843867/FTX EU - WE ARE HERE! #134723) | | | 1.000000000000000 |
| | | | NFT (575427808718088429/FTX EU - WE ARE HERE! #133865) | | | 1.000000000000000 |
| | | | USDT | 33.028619589650700 | | 33.028619589650700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56379 | Name on file | FTX Trading Ltd. | AKRO | | | 2.000000000000000 |
| | | | AUDIO | | | 120.383780890000000 |
| | | | BAO | | | 10.000000000000000 |
| | | | BIT | | | 0.001138750000000 |
| | | | BNB | 0.000241030000000 | | 0.000241030000000 |
| | | | BTC | 0.000000020000000 | | 0.000000020000000 |
| | | | CRV | | | 0.292005580000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT | | | 5.354310120000000 |
| | | | ETH | 0.000309250000000 | | 0.000309250000000 |
| | | | ETHW | 0.000309250000000 | | 0.000309250000000 |
| | | | FTT | 10.178338430000000 | | 10.178338430000000 |
| | | | IMX | 18.605126490000000 | | 18.605126490000000 |
| | | | KIN | 11.000000000000000 | | 11.000000000000000 |
| | | | LTC | 0.280244350000000 | | 0.280244350000000 |
| | | | MATIC | 21.105035200000000 | | 21.105035200000000 |
| | | | MNGO | | | 937.885528640000000 |
| | | | NFT (314652561393178091/MONACO TICKET STUB #224) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (343403544619832028/MONTREAL TICKET STUB #410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (356754820028666880/JAPAN TICKET STUB #1559) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357458792863826421/FTX CRYPTO CUP 2022 KEY #389) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397303790401472584/SINGAPORE TICKET STUB #839) | | | 1.000000000000000 |
| | | | NFT (405847520638846054/FTX EU - WE ARE HERE! #110838) | | | 1.000000000000000 |
| | | | NFT (434843224782355097/THE HILL BY FTX #2389) | | | 1.000000000000000 |
| | | | NFT (438353872201889582/FTX AU - WE ARE HERE! #2559) | | | 1.000000000000000 |
| | | | NFT (488228183160726026/FTX EU - WE ARE HERE! #110414) | | | 1.000000000000000 |
| | | | NFT (514862043477228015/AUSTIN TICKET STUB #537) | | | 1.000000000000000 |
| | | | NFT (523353733482217364/HUNGARY TICKET STUB #1647) | | | 1.000000000000000 |
| | | | NFT (545540360906522873/FTX EU - WE ARE HERE! #111030) | | | 1.000000000000000 |
| | | | SAND | | | 10.258655650000000 |
| | | | SHIB | 6,335,158.082068579874641 | | 6,335,158.082068580000000 |
| | | | SLP | | | 9,044.861641380000000 |
| | | | SOL | 9.376207290000000 | | 9.376207290000000 |
| | | | SUSHI | 24.236377600000000 | | 24.236377600000000 |
| | | | TOMO | | | 50.466282420000000 |
| | | | TONCOIN | | | 0.736431920000000 |
| | | | TRX | 2,420.565035950000000 | | 2,420.565035950000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | UNI | 10.075876150000000 | | 10.075876150000000 |
| | | | USD | | | 0.000000021485769 |
| | | | USDC | 0.000000021485769 | | 0.000000000000000 |
| | | | USDT | 19.683058641834797 | | 19.683058641834797 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 6.999432020576000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | DODO-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.871033828400000 | | 0.871033828400000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 2.032412266000000 | | 2.032412266000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (292920682905039279/FTX EU - WE ARE HERE! #129029) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (301745923818101172/BELGIUM TICKET STUB #1361) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (304535072744856345/FTX CRYPTO CUP 2022 KEY #2787) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (344726959627138675/HUNGARY TICKET STUB #1044) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348122566475678014/BAKU TICKET STUB #2426) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357180510424968609/FTX EU - WE ARE HERE! #123039) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466994543737688361/FTX EU - WE ARE HERE! #120989) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.202073621949037 | | 0.202073621949037 |
| | | | USDT | 0.000000005949504 | | 0.000000005949504 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21861 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BUSD | 822.836491620000000 | | 0.000000000000000 |
| | | | ETH | 0.000953450000000 | | 0.000953450000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | 0.000953450000000 | | 0.000953450000000 |
| | | | FTT | 25.995060000000000 | | 25.995060000000000 |
| | | | NFT (291553208857712167/FTX AU - WE ARE HERE! #24373) | | | 1.000000000000000 |
| | | | NFT (340330441070040035/FTX EU - WE ARE HERE! #231801) | | | 1.000000000000000 |
| | | | NFT (350803664255329417/FTX EU - WE ARE HERE! #231799) | | | 1.000000000000000 |
| | | | NFT (355798720225799215/FTX AU - WE ARE HERE! #25836) | | | 1.000000000000000 |
| | | | NFT (448429685889009187/FTX EU - WE ARE HERE! #231806) | | | 1.000000000000000 |
| | | | NFT (498222088425500698/BAKU TICKET STUB #1871) | | | 1.000000000000000 |
| | | | USD | 0.000000000407500 | | 822.836491620405400 |
| | | | USDT | | | 0.757572388638148 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28247 | Name on file | West Realm Shires Services Inc. | ANC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | | | 0.002483500000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.067471548566176 |
| | | | CEL-0930 | | | 0.000000000000454 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CITY | | | 0.001000000000000 |
| | | | DFL | | | 0.000000010000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000500000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000744600000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | 750.000000000000000 | | 750.000172500000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.000000010000000 |
| | | | GOG | | | 0.000000010000000 |
| | | | JOE | | | 0.000000010000000 |
| | | | LUNA2 | | | 0.001136371365000 |
| | | | LUNA2_LOCKED | | | 0.002651533185000 |
| | | | LUNC | | | 0.005936463632628 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.007300000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.053100000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.088680100000000 |
| | | | SRM_LOCKED | | | 76.841308090000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | 14,018.000000000000000 | | 14,018.070090000000000 |
| | | | USD | | | 0.069257052877621 |
| | | | USDT | | | 0.000000008455859 |
| | | | USTC | | | 0.160855000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36136 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000008249030 | | 0.000000008249030 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.840973921639300 | | | 0.840973921639300 |
| | | | BTC | 0.220000000000000 | | | 0.000014262799626 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000002000000 | | | 0.000000002000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 0.094340000000000 | | | 0.094340000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | NFT (289111435897184168/FTX AU - WE ARE HERE! #26473) | | | | |
| | | | NFT (297057337292984604/THE HILL BY FTX #16647) | | | | 1.000000000000000 |
| | | | NFT (302535164312114707/FTX CRYPTO CUP 2022 KEY #5801) | | | | 1.000000000000000 |
| | | | NFT (327184399953218847/FTX EU - WE ARE HERE! #140800) | | | | 1.000000000000000 |
| | | | NFT (338965638017267729/FTX AU - WE ARE HERE! #8411) | | | | 1.000000000000000 |
| | | | NFT (404144113997059259/FTX AU - WE ARE HERE! #140936) | | | | 1.000000000000000 |
| | | | NFT (435372247395809303/FTX AU - WE ARE HERE! #8414) | | | | 1.000000000000000 |
| | | | NFT (521714640935028079/FTX EU - WE ARE HERE! #140610) | | | | 1.000000000000000 |
| | | | NFT (560656276517295001/AUSTRIA TICKET STUB #1635) | | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | 550.938646000000000 |
| | | | USD | 0.041155584559815 | | | 0.041155584559815 |
| | | | USDT | | | | 0.611210395699770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.